**Exhibit A**

Creditor Matrix

4924-7129-1044

#1 APPAREL
6000 HUNTING RD
LOUISVILLE, KY 40222

ABS FAHRSICHERHEITSZENTRUM GMBH
ELFGENER DORFSTRASSE 1
GREVENBROICH, 41515
GERMANY

AUTOMATION
PLUS AUTOMATION CO LTD
3-1-6 OJIMA
KOTO WARD, 1360072
JAPAN

0-5 MD, LLC
31 W. 34TH STREET
4TH FLOOR
NEW YORK, NY 10001

005 WASTE INDUSTRIES
3301 BENSON DR
STE 601
RALEIGH, NC 27609-7331

0107OKA JOE INC. 1
WILSON DRIVE
#1201
WEST CHESTER, PA 19380

013 INDUSTRIES SRL
VIA CAPPUCCINI 6
MILANO, 20149
ITALY

1 LOVE 4 ANIMALS
PO BOX 1414
SOUTHEASTERN, PA 19399

1 MODEL MANAGEMENT
PO BOX 204703
DALLAS, TX 75320-4703

1 MODEL MANAGEMENT, LLC
42 BOND STREET
NEW YORK, NY 10012

1 OAK BY SARA
DBA ONE OAK BY SARA
373 SAINT NICHOLAS AVENUE
HAWORTH, NJ 07641

1 SOURCE SAFETY AND HEALTH INC
140 S VILLAGE AVE
SUITE 130
EXTON, PA 19341

1,000 SEASHELLS, LLC
1300 47TH AVENUE NORTHEAST
ST PETERSBURG, FL 33703

10 MANAGEMENT INCORPORATED
DBA 10 MGMT
939 W NORTH AVENUE
SUITE 750
CHICAGO, IL 60642

10 MANAGEMENT INCORPORATED, INC
212 N SANGAMON 4H
10MGMT
CHICAGO, IL 60607

10 WATT S.A.S. DI ANTONIO SCHIAVANO
10 WATT LOCATION
VIA G. WATT N. 10
MILAN, 20143
ITALY

10/10THS DEVELOPMENT CORPORATION
3920 CROOKED TREE DRIVE
MASON, OH 45040

10/10THS DEVELOPMENT CORPORATION
903 8044 MONTGOMERY RD SUITE 700
CINCINNATI, OH 45236

10/10THS DEVELOPMENT CORPORATION
MONTGOMERY RD, SUITE 700
#8044
CINCINNATI, OH 45236

100 DOMAIN DRIVE EI LLC
DBA VINCENT G MACNUTT MBR
PO BOX 716035
PHILADELPHIA, PA 19171-6035

100 DOMAIN LLC
C/O TORRINGTON PROPERTIES
125 HIGH STREET
5TH FLOOR
BOSTON, MA 02110

100 PERCENT NY LLC
257 VARET STREET
BROOKLYN, NY 11206

100 PERCENT NY LLC.
CENTRAL AVENUE #1R
#102
BROOKLYN, NY 11206

100 DIGITAL LTD
UNIT 5 HANOVER WEST INDUSTRIAL ESTA
LONDON, NW10 7NB
UNITED KINGDOM

100 GUMDROP
145 EAST 16TH STREET #18A
NEW YORK, NY 10003

1000 STONEY BATTERY RD PROPERTY OWN
1735 JERSEY AVENUE
LLC
NORTH BRUNSWICK, NJ 08902

1000 STONEY BATTERY ROAD LLC
C/O SAADIA REAL ESTATE GR
1735 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

1000 STONEY BATTERY ROAD, LLC
ONE WEST 34 STREET
10TH FLOOR
NEW YORK, NY 10001

1000865002 ONTARIO INC.
179 BLANTYRE AVENUE
OROUGH, ON M1N 2R6
CANADA

1000BULBS.COM
2140 MERRITT DRIVE
GARLAND, TX 75041

1001 LINCOLN LIMITED LIABILITY COMPANY
ATTN THOMAS A. GART, CHAIRMAN
299 MILWAUKEE STREET
SUITE 501
DENVER, CO 80206

1001 LINCOLN LIMITED LIABILITY COMPANY
240 ST. PAUL STREET
SUITE 200
DENVER, CO 80206

104 SALES GROUP, INC.
2041 RANGE ROAD
UNIT B
CLEARWATER, FL 33765

104 SALES GROUP, INC.
RANGE ROAD UNIT B
#2041
CLEARWATER, FL 33765

1075 FIRST GLOBAL ASSOCIATES
PO BOX 204608
DALLAS, TX 75320

1077541 ONTARIO LIMITED O/A IMAGE V
1620 MIDLAND AVE
SCARBOROUGH, ON M1P 3C2
CANADA

1077541 ONTARIO LIMITED O/A IMAGE VIDEO
1620 MIDLAND AVENUE
SCARBOROUGH, ON M1P 3C2
CANADA

10K ADVISORS, LLC
635 W. MAIN ST.
SUITE 300A
LOUISVILLE, KY 40202

10TH AVENUE TEA, LLC
747 S. 10TH AVENUE SUITE 1000
LA GRANGE, IL 60525

11 88 0 SOLUTIONS AG
FRIEDRICH-ENGELS-RING 52 F
NEUBRANDENBURG, 17033
GERMANY

11 STONES, LLC
5373 W PICO BLVD
LOS ANGELES, CA 90019

111SKIN INC
1 DEVONSHIRE PLACE
LONDON, W1G 6HH
UNITED KINGDOM

12 STONE BRANDS LLC
820 SOUTH WALTON BLVD.
STE. 11
BENTONVILLE, AR 72712

12/7 BLISS LLC
1000 VENETIAN WAY
MIAMI, FL 33139

121WATT GMBH
PLANEGGER STRASSE 15
GESELLSCHAFT FUER NEUE ME
MUENCHEN, 81241
GERMANY

123 CREATIONS
DBA SOURCE ASIA
4203 CORONADO AVE
SUITE 5
STOCKON, CA 95204

12560976 CANADA INC
99 RUE THURLOW
HAMPSTEAD, QC H3X 3H2
CANADA

12684 CORPORATION
ATTN PAUL ROSE, PRESIDENT
202-1256 YONGE STREET
TORONTO, ON M4T 1W5
CANADA

| | | |
|---|---|---|
| 12684 CORPORATION<br>YONGE STREET<br>#202-1256<br>TORONTO, ON M4T 1W5<br>CANADA | 12684 CORPORATION-SOHO LEASE<br>202-1256 YONGE ST<br>TORONTO, ON M4T 1W5<br>CANADA | 12N GMBH<br>AM HEIDCHEN 12<br>LEICHLINGEN, 42799<br>GERMANY |
| 12TH ST CANTINA, INC. T/A 12TH ST<br>CATERING<br>3312 SPRING GARDEN STREET<br>PHILADELPHIA, PA 19104 | 12TH STREET CANTINA, INC<br>SPRING GARDEN ST.<br>#3312<br>PHILADELPHIA, PA 19104 | 12TH STREET CATERING, INC.<br>3312 SPRING GARDEN STREET<br>PHILADELPHIA, PA 19104 |
| 13106535 CANADA INC DBA KIND LAUNDR<br>98 BAYBERRY STREET<br>STOUFFVILLE, ON L4A 0E3<br>CANADA | 13106535 CANADA INC. DBA KIND LAUNDRY<br>189 BAY STREET<br>EMBRUN, ON K0A 1W1<br>CANADA | 13665429 CANADA INC.<br>189 BAY STREET<br>ERBRUN, ON K0A 1W1<br>CANADA |
| 13665429 CANADA INC.<br>189 BAY STREET<br>EMBRUN, ON K0A 1W1<br>CANADA | 13665429 CANADA INC.<br>ATTN SHARIFUL ISLAM<br>189 BAY STREET<br>EMBRUN, ON K0A 1W1<br>CANADA | 1423 WORLD CLASS SPIRITS GMBH<br>NIERMANNSWEG 11-15<br>ERKRATH, 40699<br>GERMANY |
| 1450 BROADWAY MEMBER LLC<br>BROADWAY, 17 FL<br>#1450<br>NEW YORK, NY 10018 | 1450 BROADWAY, LLC<br>WAXMAN LAW LLC<br>60 EAST 42ND STREET<br>60 EAST 42ND STREET, SUITE 4000<br>NEW YORK, NY 10165 | 1450 BROADWAY, LLC<br>C/O THE ZAR GROUP ATTN D<br>1450 BROADWAY, 17TH FLOOR<br>NEW YORK, NY 10018 |
| 1450 BROADWAY, LLC<br>1450 BROADWAY<br>EIGHTEENTH (18TH) FLOOR<br>NEW YORK, NY 10018 | 1450 BROADWAY, LLC<br>ATTN DARREN ZAR<br>1450 BROADWAY<br>18TH FLOOR<br>NEW YORK, NY 10018 | 148941 CANADA INC. OPERATING AS LISS<br>INTERNATIONAL<br>59 PLAZA RIVIERA<br>STE. GENEVIEVE, QC H9H 4T8<br>CANADA |
| 1493902 ONTARIO INC<br>DBA THE PLANET D<br>436-622 DUNDAS STREET<br>WOODSTOCK, ON N4S 1E2<br>CANADA | 1530 MAIN, L.P.<br>1530 MAIN STREET<br>DALLAS, TX 75201 | 156 BUSSAN<br>156 TRADING CO LTD<br>1554-1 KAMITA MINAMICHO<br>GUJYO CITY, 5014101<br>JAPAN |
| 1573672 ONTARIO LTD, C.O.B. AS<br>KIRKVISION GROUP<br>202 15388 24TH AVE<br>SURREY, BC V4A 2J2<br>CANADA | 1577038 ONTARIO, INC D/B/A TRADEMAR<br>4302-95 THORNCLIFFE PK DR<br>INTERNATIONAL<br>TORONTO, ON M4H 1L7<br>CANADA | 17-19 ASSOCIATES, LLC<br>200 PARK AVENUE SOUTH, 10TH FLOOR<br>NEW YORK, NY 10003 |

171415 CANADA INC
DBA ALPHI APPAREL
4334 GARAND
MONTREAL, QC H4R 2A3
CANADA

1750 ASHBOURNE ROAD OPERATIONS LLC
ASHBOURNE RD
#1750
ELKINS PARK, PA 19027

1754523 ONTARIO INC D/B/A WESTEX IN
6030 FREEMONT BLVD
MISSISSAUGA, ON L5R 3X4
CANADA

17LIVE
2CHOME,KITAAOYAMA 12-28
MINATOKU, 1070061
JAPAN

18 KARAT INTL PRODUCT
SOURCING INC
5292 272 ST
LANGLEY, BC V4W 1S3
CANADA

180 SNACKS INC
1173 N ARMANDO ST
ANAHEIM, CA 92806

1800BASEBALL, INC.
11305 HIDDEN HOLLOW COURT
POTOMAC, MD 20854

180S LLC.
1669 PHOENIX PARKWAY
ATLANTA, GA 30349

180S, INC.
ONE LIBERTY PLAZA
35TH FLOOR
NEW YORK, NY 10006

180 ESSENTIALS SKINCARE, LLC
3305 GREEN MEADOW DR.
CHARLOTTE, NC 28269

1878 EVENTGASTRONOMIE GMBH
MUENDELHEIMER WEG 31
DUESSELDORF, 40472
GERMANY

1888 MILLS LLC
1520 KENSINGTON ROAD
SUITE 115
OAK BROOK, IL 60523

188A NORTH CANON
300 4TH STREET
SUITE 1700
C/O LIONEL SAWYER COLLINS
LAS VEGAS, NV 89101

188A NORTH CANON
300 SOUTH 4TH STREET
SUITE 1700
LAS VEGAS, NV 89101

188A NORTH CANON
3055 LAKE GLEN DRIVE
BEVERLY HILLS, CA 90210-1313

188A NORTH CANON
343 APPLEBROOK DRIVE
MALVERN, PA 19355

188A NORTH CANON INC
343 APPLEBROOK DRIVE
MALVERN, PA 19355

188A NORTH CANON, INC.
3055 LAKE GLEN DRIVE
BEVERLY HILLS, CA 90210

18TH AND WALNUT LLC D/B/A DAGNE DOVER
273 LAFAYETTE STREET
NEW YORK, NY 10003

19 GREEK STREET LIMITED
19 GREEK STREET
LONDON, W1D 4DT
UNITED KINGDOM

19 SANDY CREEK DRIVE LLC
2312 OAKRIDGE AVE
NEDERLAND, TX 77627

19 SANDY CREEK LLC
2312 OAK RIDGE AVENUE
NEDERLAND, TX 77627

1ANSWER SOLUTIONS, INC.
10901 CLIFFORD CT.
PARKER, CO 80134-9192

1H CLEAN SAS DI ERNESTO CATTANEO
VIA MAZZINI 86
S. ANGELO LODIGIANO, 26866
ITALY

1SOURCE SAFETY AND HEALTH, INC.
140 SOUTH VILLAGE AVENUE
SUITE 130
EXTON, PA 19341

1ST CHOICE SCAFFOLDING LTD
UNIT 2 MANOR COMPLEX, BANK ROAD
KIRKBY, L33 7SY
UNITED KINGDOM

1ST IMPACT LLC
PO BOX 50
FORT THOMAS, KY 41075

1ST OPTION REPRESENTATION LIMITED
3 BRIDGE APPROACH
LONDON, NW1 8BD
UNITED KINGDOM

1WORLDSYNC, INC.
1009 LENOX DRIVE
SUITE 202
LAWRENCEVILLE, NJ 08648

2 DAY DESIGNS INC
1157 RIDGELAND RD
PO BOX 369
EASTANOLLEE, GA 30538

2 DOGS DISTRIBUTION, LLC
125 W GEMINI DRIVE
E2
TEMPE, AZ 85283

2 QUEENS
104 KIRKS ROAD
NARROWSBURG, NY 12764

2 TECH LTD T/A 2TECH
GUILDFORD BUSINESS PARK
GUILDFORD, GU2 8XH
UNITED KINGDOM

2 TRG
11093 KENWOOD ROAD
CINCINNATI, OH 45242

20 20 TECHNOLOGIES COMMERCIAL
235 LITTLETON RD
WESTFORD, MA 01886

20-20 TECHNOLOGIES COMMERICAL
550 3 MILE ROAD NW
GRAND RAPIDS, MI 49544

20/20 VISUAL MEDIA, LLC.
813 S. 4TH ST.
SUITE A
PHILADELPHIA, PA 19147

2001 INVESTMENT CORP
DBA A TO Z FIRE
PO BOX 152782
TAMPA, FL 33684

2060 9TH AVE. LLC
35 SAWGRASS DR
BELLPORT, NY 11713

2065899 ONTARIO LTD
DBA STEVENSE3
2101 OXFORD STREET EAST
LONDON, ON N5V 2Z7
CANADA

21 DROPS LLC
290 SE 6TH AVENUE
#4
DELRAY BEACH, FL 33483

21 DROPS, LLC
4181 NW 1ST AVE
#11
BOCA RATON, FL 33431

21 INCORPORATION INC
21 INCORPORATION CO LTD
2-11-16 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

2101 E KEMPER ROAD LLC
2135 DANA AVE
SUITE 200
CINCINNATI, OH 45207

211 PALM BEACH/TREASURE COAST
P.O. BOX 3588
LANTANA, FL 33465

2130637 ONTARIO INC.
GALAXY BOULEVARD, UNIT 16
#80
TORONTO, ON M9W 4Y8
CANADA

2178981 ONTARIO INC
DBA FOUFOU DOG
105 WEST BEAVER CREEK RD
UNIT 7
RICHMOND HILL, ON L4B 2N1
CANADA

2181195 ALBERTA INC.
9311 70 AVE NW
EDMONTON, AB T6E 0T8
CANADA

21AGENCY DUESSELDORF
AGENTUR FUER VISAGISTEN U
ZIMMERSTRASSE 11
DUESSELDORF, 40215
GERMANY

21ST CENTURY TOYS, INC.
2380 GRANT AVE
SAN LORENZO, CA 94580

2251723 ONTARIO INC.
5255 YONGE STREET
SUITE # 1210
TORONTO, ON M2N 6P4
CANADA

2253 APPAREL INC.CELEBRITYPINK
100 WEST 33RD STREET
NEW YORK, NY 10001

22ND AND INDIANA INCORPORATED
269 S. BEVERLY DRIVE
# 477
C/O PHILLIPS MARELL LLP
BEVERLY HILLS, CA 90212

22TALENT CO.
20 N. ORANGE AVENUE SUITE 1100
ORLANDO, FL 32801

2355644 ONTARIO, INC D/B/A SAHAJAN
251 CONSUMERS RD
TORONTO, ON M2J 4R3
CANADA

2378807 ONTARIO INC.
3047 CEDAR SPRINGS ROAD
BURLINGTON, ON L7P OP1
CANADA

2378807 ONTARIO INC.
3047 CEDAR SPRINGS ROAD
GARDENNINJA
BURLINGTON, ON L7P 0P1
CANADA

2379251 ONTARIO LIMITED
DBA BAKERSTONE INTERNATIONAL
36 VESTA DRIVE
TORONTO, ON M5P 2Z5
CANADA

23ANDME, INC.
223 N. MATHILDA AVE.
SUNNYVALE, CA 94086

24 5TH AVE LLC (CLAUDETTE)
1520 LOCUST STREET
SUITE 800
PHILADELPHIA, PA 19102

24 5TH AVE LLC DBA CLAUDETTE
24 5TH AVENUE
NEW YORK, NY 10014

24 7 INTERNATIONAL LLC
51 STILES LANE
PINE BROOK, NJ 07058

24 SEVEN INC.
1520 LOCUST STREET
SUITE 800
PHILADELPHIA, PA 19102

24 SEVEN TALENT CALIF INC
PO BOX 5786
HICKSVILLE, NY 11802-5786

24 SEVEN, LLC
105 MAXESS ROAD
SUITE 201
MELVILLE, NY 11747

24-7 IALLE SISALLA BUKN
24 WEST 40TH STREET
10TH FLOOR
NEW YORK, NY 10018

24/7 CUSTOMER, INC.
910 E. HAMILTON AVENUE
SUITE 240
CAMPBELL, CA 95008

24/7 INTERNATIONAL, LLC
STILES LANE
#51
PINE BROOK, NJ 07058

24/7 INTERNATIONAL, LLC
24 WEST 40TH STREET
10TH FLOOR
NEW YORK, NY 10018

240 SP LLC
240 ST PAUL ST
STE 200
DENVER, CO 80203

240 SP LLC
240 ST. PAUL STREET
SUITE 200
DENVER, CO 80206

240 SP LLC
ATTN THOMAS A. GART, CHAIRMAN
299 MILWAUKEE STREET
SUITE 501
DENVER, CO 80206

241 COSMETICS
SOUTH HILL ST
#1231
UNIT 555
LOS ANGELES, CA 90015

25 GRAMERCY LLC D/B/A ELLA RUBI
827 8TH STREET
LAKE OSWEGO, OR 97034

2534341 ONTARIO INC.
53 MOORE AVENUE
TORONTO, ON M4T 1V5
CANADA

2534341 ONTARIO INC.
MOORE AVENUE
#53
TORONTO, ON M4T 1V5
CANADA

26 BARS A BAND
398 LEMON CREEK DR
STE K
WALNUT, CA 91789

2655289 ONTARIO INC.
53 MUSCAT CRES
AJAX, ON L1Z 0B9
CANADA

26NORTH PARTNERS LP
600 MADISON AVE
26TH FL
NEW YORK, NY 10022-1736

2781794 CANADA INC.
2000 RUE ONESIME-GAGNON
MONTREAL, QC H8T 3M8
CANADA

2781794 CANADA INC.
ATTN KARYN ROSENTHAL
2000 RUE ONESIME-GAGNON
MONTREAL, QC H8T 3M8
CANADA

28 ROW LLC
37 W 28TH ST
6TH FLOOR
NEW YORK, NY 10001

280 GROUP LLC
1151 WALKER ROAD
#276
DOVER, DE 19904

280 GROUP, LLC
123 E SAN CARLOS ST.
#7746
SAN JOSE, CA 95112

280 GROUP, LLC
1151 WALKER ROAD
PMB 276
DOVER, DE 19904

295 NE 59 INC
880 NE 72ND TERRACE
MIAMI, FL 33138

2DAYGIF INC
31 ERIE RD
ATLANTIC HIGHLANDS, NJ 07716

2DAYGIF, INC.
1 LEONARDVILLE ROAD
C
NEW MONMOUTH, NJ 07748

2H HAND KNITS
305/7 MU 10
CHIANG KHAM
PHYAO, 56110
THAILAND

2HMFORUM. GMBH
DEKAN-LAIST-STR. 17A
MAINZ, 55129
GERMANY

2K INNOVATIONS INC
4422 3RD AVE NW
OLYMPIA, WA 98502

2M SOLUTIONS INC
802 GREENVIEW DRIVE
2M TECHNOLOGY
GRAND PRAIRIE, TX 75050

2MONDE PTE LTD
1998-12, KUSABANA
AKIRUNO-SHI, 1970802
JAPAN

2ND TABLE
2ND TABLE INC
1-31 NISHINOMIYAHAMA
NISHINOMIYA-SHI
HYOGO, 662-0934
JAPAN

2STYLE OHG
BRUNNENGASSE 65
BEAUTY PILER
NUERNBERG, 90402
GERMANY

2TOG INC
6050 LOWELL STREET
SUITE 115
EMERYVILLE, CA 94608

2X4 HEALTH LLC
6420 WILSHIRE AVENUE, STE 860
LOS ANGELES, CA 90048

3 BRIDGE SOLUTIONS LLC
THREEBRIDGE SOLUTIONS
100 SOUTH FITH STREET
MINNEAPOLIS, MN 55402

3 BRIDGE SOLUTIONS LLC DBA THREEBRIDGE
SOLUTIONS
100 SOUTH FIFTH STREET
#300
MINNEAPOLIS, MN 55402

3 C HOME LIMITED
413 CHANGHUANLUBIAN, MAWU VILLAGE,
DONGGUANG, 523570
CHINA

3 C HOME LIMITED
228 HUANCHANG SOUTH ROAD
DONGGUAN
CHINA

3 DOG PET SUPPLY LLC
101 FIDDLERS ELBOW ROAD
GREENWICH, NY 12834

3 KIDS KOMPANY, L.L.C.
386 EAST MAPLE ROAD
TROY, MI 48083

3 KIDS KOMPANY LLC
386 E MAPLE RD
TROY, MI 48083

3 LITTLE PIGS LLC
DBA LES TROIS PETITS COCH
DEPT 7040 PO BOX 4110
WOBURN, MA 01888-4110

3 LITTLE PIGS, LLC
4223 FIRST AVE
BROOKLYN, NY 11232

3 POINT PAYMENT PROCESSING, INC.
3500 WILLOW LAKE BOULEVARD
SUITE 200
ST. PAUL, MN 55110

3 RIVERS TELEPHONE COOPERATIVE, INC.
202 5TH STREET SOUTH
FAIRFIELD, MT 59436

3-D TECHNICAL SERVICES
255 INDUSTRIAL DRIVE
FRANKLIN, OH 45005

3-EM MIRRORS
MARY MILLER
PO BOX 691013
LOS ANGELES, CA 90069

3.0 S.R.L.
VIA CAPITELLO 18
CASIER, 31030
ITALY

30 SECOND SOFTWARE, INC D/B/A DIGBY,
INC.
11120 CAPITAL OF TEXAS HIGHWAY SOUTH
BUILDING 3 SUITE 350
AUSTIN, TX 78746

30 WORDS
121 FAIR OAKS
SAN FRANCISCO, CA 94110

30018796 RESOURCE PARTNERS
PHILADELPHIA LLC
100 N. 20TH STREET, SUITE 203
PHILADELPHIA, PA 19103

3002048 NOVA SCOTIA COMPANY
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

303 PRODUCTS INC
PO BOX 966
PALO CEDRO, CA 96073

303 SOLUTIONS LLC
11759 WEYBROOK PARK
LAS VEGAS, NV 89141

31 BITS
1001 W 17 STREET
SUITE A1
COSTA MESA, CA 92627

31 BITS DESIGNS LLC
1001 W. 17TH ST
ST. A1
COSTA MESA, CA 92627

31 BITS DESIGNS LLC
1663 A SUPERIOR AVE
COSTA MESA, CA 92627

310 NUTRITION LLC
2661 BYINGTON SOLWAY ROAD
KNOXVILLE, TN 37931

310 NUTRITION, LLC
1228 E GRAND AVE
EL SEGUNDO, CA 90245

313 DESIGN LLC
DBA VARIEGATED
208 BERKELEY PLACE
BROOKLYN, NY 11217

318 STATE STREET
PROPERTIES LLC
160 SANTO TOMAS LN
SANTA BARBARA, CA 93108

31MEDIA GMBH
GRUENWALDER STRASSE 38
MUENCHEN, 81547
GERMANY

32 ORAL CARE LLC
116 FLANDERS RD
WESTBOROUGH, MA 01581

321, INNOVATIONS LLC.
27 HUNTLEIGH WOODS
SAINT LOUIS, MO 63131

3212, LLC
DBA CJ BY COOKIE JOHNSON
2021E 49TH STREET
VERNON, CA 90056

33 POINT 3 EXPORTS INC
ML QUEZON STREET
CASUNTINGAN
MANDAUE CITY, 6014
PHILIPPINES

334 W CONSULTING CORP.
334 W. 87TH ST
2C
NEW YORK, NY 10024

33ACROSS INC.
229 WEST 28TH STREET
12TH FLOOR
NEW YORK, NY 10128

35 SOUTH WILLOWDALE DRIVE HOLDINGS, LLC
7501 WISCONSIN AVENUE
SUITE 500
HOLDINGS, LLC C/O CWCAPITAL ASSET
MANAGEMENT
WEST
BETHESDA, MD 20814

360 DG OCLA, LLC
360 DESTINATION GROUP
1 VENTURE, SUITE 110
IRVINE, CA 92618

360 DIGITAL STUDIOS LLC
960 WASHINGTON AVE
CROYDON, PA 19021

360 ELECTRICAL
S. MAIN STREET #769
#20
BOUNTIFUL, UT 84011

360 ELECTRICAL LLC
1935 EAST VINE STREET
SUITE 360
SALT LAKE CITY, UT 84121

360 ELECTRICAL, LLC
1935 EAST VINE STREET
SUITE 360
MURRAY, UT 84121

360 GFX LTD
60 PAINS CLOSE
MITCHEM, CR4 1BY
UNITED KINGDOM

360I
601 W 26TH STREET
11TH FLOOR
NEW YORK, NY 10001

360I, LLC
150 E 42ND STREET
13TH FLOOR
NEW YORK, NY 10017

360I, LLC
32 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

360I, LLC
601 W 26TH STREET
11TH FLOOR
NEW YORK, NY 10001

360LEARNING, INC.
228 PARK AVE S.
STE #80112
NEW YORK, NY 10003-1502

360PI CORPORATION
1101 PRINCE OF WALES DR.
SUITE 230
OTTAWA, ON K2C 3W7
CANADA

36GRAD GMBH
VON-WERTH-STR. 9-13
KOELN, 50670
GERMANY

37 ORCHARD GROUP, LLC.
1431 BROADWAY
5TH FLOOR
NEW YORK, NY 10018

37 ORCHARD GROUP, LLC.
1431 BROADWAY
NEW YORK, NY 10018

37 VAN DYKE LLC
94 PRINCE ST
NEW YORK, NY 10012

37-41 MORTIMER OPCO LTD
37-41 MORTIMER STREET
LONDON, W1T 3JH
UNITED KINGDOM

3ARTS INC
3176 PRARIE AVE
MIAMI BEACH, FL 33140

3B INTERNATIONAL
100 BOMONT PLACE
LLC
TOTOWA, NJ 07512

3B INTERNATIONAL LIMITED LIABILITY
COMPANY
100 BOMONT PLACE
TOTOWA, NJ 07512

3B INTERNATIONAL LLC
BOMONT PLACE
#100
TOTOWA, NJ 07512

3B MEDICAL INC
203 AVENUE A NW
WINTER HAVEN, FL 33881

3BEARS FOODS GMBH
ZIELSTATTSTRASSE 40
MUENCHEN, 81379
GERMANY

3BEE SRL
VIA A. VOLTA 4
TREZZO SULLADDA, 20056
ITALY

3BL MEDIA, INC
WEST ST SUITE 104
#136
NORTHAMPTON, MA 01060

3BL MEDIA, INC.
136 WEST STREET
SUITE 104
NORTHAMPTON, MA 01060

3D IMAGE TECHNOLOGY INC
5172-G BROOK HOLLOW PKWY
NORCROSS, GA 30071

3D PRODUZIONI SRL
PIAZZA CASTELLO 24
MILANO, 20121
ITALY

3D VISION TECHNOLOGIES
11500 NORTH LAKE DR
SUITE 122
CINCINNATI, OH 45249

3D-ZEITSCHRIFT GMBH
ROBINIENSTRASSE 66
MUENCHEN, 80935
GERMANY

3DFLOW SRL
STRADA LE GRAZIE 15
VERONA
ITALY

3DLOG SRL
VIA F. TURATI 22
CARUGO, 22060
ITALY

3E COMPANY
PO BOX 5307
NEW YORK, NY 10087-5307

3E COMPANY ENVIRONMENTAL, ECOLOGICAL AND
ENGINEERING, LLC
1905 ASTON AVENUE
CARLSBAD, CA 92008

3E COMPANY, ENVIRONMENTAL ECOLOGICAL AND
ENGINEERING, LLC
3207 GREY HAWK COURT
CARLSBAD, CA 92010

3E8 BROADBAND SOLUTIONS LLC
EMPOWER DELIVERED BY CRAI
4314 STADIUM BLVD
JONESBORO, AR 72404

3GCARE
3G CARE CO LTD
3-5-14 YAHEI
KAWAGUCHI CITY, 3320002
JAPAN

3M
3M CENTER OFFICE
BLDG 223-4S-02
SAINT PAUL, MN 55133

3M COMPANY
3M CENTER OFFICE
BLDG 223-48-02
SAINT PAUL, MN 55133

3P - PRICE PERFORMANCE PRODUCTS GMB
KURT-LINDNER-STR 8
SONDERSHAUSEN, 99706
GERMANY

3P INTERNATIONAL
CORPORATION LIMITED
ROOM 806-07A 8/F
TSIM SHA TSUI CENTRE (W WING)
KOWLOON
HONG KONG

3P MOVING DELIVERY
1543 COLUMBIA AVE
FRANKLIN, TN 37064

3P TECHNOLOGIES SRL
VIA EMILIA ROMAGNA 25
SAONARA, 35020
ITALY

3PHASE EXCEL ELEVATOR LLC
HARMON PLAZA, SUITE 830
#1
SECAUCUS, NJ 07094

3PLUS INTERNATIONAL INC
FAIRPLEX DR
#1661
LA VERNE, CA 91750

3R SOLUTION
THREE R SOLUTION CO LTD
2-8-30 TOKO
HAKATAKU, 8120008
JAPAN

3RD CULTURE CO LTD
THIRD CULTURE CO LTD
2-28-5 EBISU
SHIBUYA WARD, 1500013
JAPAN

3RD MILLENNIUM INC
DBA DBI SOFTWARE
125 CAMBRIDGE PARK DRIVE
SUITE 301
CAMBRIDGE, MA 02140

3RD ROE MEDIA, LLC
817 SPRUCE AVENUE
WEST CHESTER, PA 19382

3S CONTEMPORARY ART SPACE INC
319 VAUGHAN ST
PORTSMOUTH, NH 03801

3SAILS DESIGNWARE GMBH
KALTEISSIEDLUNG 36 A 3144
WALD
AUSTRIA

3SIXTY SRL
VIA TURATI 40
MILANO, 20121
ITALY

3VISION LIMITED
2 FOUNDRY LANE
NEWARK WORKS
BATH, BA2 3GZ
UNITED KINGDOM

3VISION LTD
NEWARK WORKS, FOUNDRY LANE
BATH, BA2 3GZ
UNITED KINGDOM

4 ACES PLUMBING AND EXCAVATING
2500 OXFORD STATE ROAD
MIDDLETOWN, OH 45044

4 D CONCEPTS INC
PO BOX 9053
RANCHO CUCAMONGA, CA 91701

4 D CONCEPTS, INC.
11699 6TH STREET
RANCHO CUCAMONGA, CA 91730

4 ECOM SUCCESS
ROLL ON JADE
10 RUE DE PENTHIVRE
PARIS, 75008
FRANCE

4 SEASONS MARKETING
DBA SUGAR DREAM CAKES
6231 PGA BLVD SUITE 104-241
PALM BEACH GARDENS, FL 33418-4033

4 SEASONS MARKETING INC
DBA SUGAR DREAMS CAKES
6231 PGA BLVD. STE 104-241
PALM BEACH GARDENS, FL 33418

4 SURVIVAL LLC
1223 WILSHIRE BLVD #1470
SANAT MONICA, CA 90403

404 NYC
404 10TH AVE.
NEW YORK, NY 10001

411 FIFTH AVENUE LLC
411 FIFTH AVENUE
NEW YORK, NY 10016

4173139 CANADA INC JANIE BESNE
152 W 36TH ST
SUITE 201
NEW YORK, NY 10018

41ST PARAMETER, INC.
14301 N. 87TH STREET
SUITE 211
SCOTTSDALE, AZ 85260

41ST PARAMETER, INC.
17851 NORTH 85TH STREET
SUITE 250
SCOTTSDALE, AZ 85255

42WEST LLC
150 ALHAMBRA CIRCLE, SUITE 1200
CORAL GABLES, FL 33134

4348125 CANADA INC.
1901 TRANSCANADA
DORVAL, QC H9P 1J1
CANADA

4348125 CANADA INC.
ATTN LIZ FLAM
1901 TRANSCANADA
DORVAL, QC H9P 1J1
CANADA

4411765 CANADA INC
700 DESLAUSIERS
ST. LAURENT, QC H4N 1W5
CANADA

4411765 CANADA INC D/B/A CHRISTOPHE
700 DESLAURIERS
ST-LAURENT, QC H4N 1W5
CANADA

4411765 CANADA INC T/A CHRISTOPHER KON
700 DES LAURIERS
ST-LAURENT, QC H4N IW5
CANADA

4692 SPG CENTER LLC
FILE NO. 57331
LOS ANGELES, CA 90074-7331

47 BRAND
15 SOUTHWEST PARK
WESTWOOD, MA 02090

4834 CPI-PHIPPS LIMITED
LIABILITY COMPANY
NEWARK POST OFFICE
PO BOX 35465
NEWARK, NJ 07193

48FORTY SOLUTIONS, LLC
PO BOX 849729
DALLAS, TX 75284-9729

49 SQUARE MILES
214 SOUTH LINDEN AVE
#200
S SAN FRANCISCO, CA 94080

49TH AND MONROE LTD.
70 ST. PAULS PLACE
HEMPSTEAD, NY 11550

4CITE MARKETING LLC
30 SOUTH PEARL ST
SUITE 700
ALBANY, NY 12207

4CITE MARKETING, LLC
540 BROADWAY
ALBANY, NY 12207

4CITE MARKETING, LLC
540 BROADWAY
540 BROADWAY
ALBANY, NY 12207

4COM GMBH CO. KG
HAMBURGER ALLEE 23
HANNOVER, 30161
GERMANY

4COM INC
S HWY 100
#1660
MINNEAPOLIS, MN 55416

4COM INC.
1660 S. HIGHWAY 100
SUITE 434
MINNEAPOLIS, MN 55416

4COM, INC.
1660 SOUTH HIGHWAY 100 SUITE 434
MINNEAPOLIS, MN 55416

4EVER MAGIC COSMETICS
WILSHIRE BLVD.
#8306
BEVERLY HILLS, CA 90211

4EVER YOUNG GMBH
FERINGASTRABE 12A
UNTERFOHRING, 85774
GERMANY

4ID LLC
100 FRONT STREET
SUITE 300
WEST CONSHOHOCKEN, PA 19428

4IMPRINT INC
NETWORK PLACE
#25303
CHICAGO, IL 60673-1253

4IMPRINT, INC.
101 COMMERCE STREET
OSHKOSH, WI 54901

4LOUIS
36B PALLION TRADING ESTATE
SUNDERLAND, SR4 6SN
UNITED KINGDOM

4M BUILDING SOLUTIONS INC
PO BOX 870784
KANSAS, MO 64187-0784

4M BUILDING SOLUTIONS, LLC
2827 CLARK AVENUE
ST. LOUIS, MO 63103

4M BUILDING SOLUTIONS, LLC
CLARK AVENUE
#2827
ST. LOUIS, MO 63103

4M BUILDING SOLUTIONS, LLC
PO BOX 870784
KANSAS CITY, MO 64187-1784

4M CAPITAL LTD
ARTERIORS HOME
4430 SIMONTON RD
DALLAS, TX 75244

4PATRIOTS, LLC
2920 BERRY HILL DRIVE
SUITE 300
NASHVILLE, TN 37204

4Q BRANDS LLC
2410 SATELLITE BOULEVARD
SUITE N
BUFORD, GA 30518

4SEASONS GLOBAL, INC.
3365 NORTH DRAKE AVENUE
CHICAGO, IL 60618

4SIGHT, INC
E. SHELBY STREET
#3325
ONTARIO, CA 91764

4TH AVE GRAPHICS
F4, 25 FOURTH AVE HOVE
EAST SUSSEX BN32PN
HOVE, BN3 2PN
UNITED KINGDOM

4WALL ENTERTAINMENT, INC.
9652 OAK CROSSING ROAD
ORLANDO, FL 32837

5 GENERATION BAKERS, LLC
1100 CHARTIERS AVENUE
MCKEES ROCKS, PA 15136

5 GENERATION BAKERS, LLC
CHARTIERS AVENUE
#1100
MC KEES ROCKS, PA 15136

5 STAR APPAREL LLC
DBA TECH INNOVATIONS LLC
31 W 34TH STREET
NEW YORK, NY 10001

50NRTH GMBH
STRASSBURGSTRASSE 14-16
WITTLICH, 54516
GERMANY

51 DEGREES, MOBI LTD
5 CHARLOTTE CLOSE
CAVERSHAM, READING, U.K., RG4 7BY
UNITED KINGDOM

525 AMERICA INC
525 7TH AVE
10TH FL
NEW YORK, NY 10018

54 THRONES
GREEN COLLING PARK DR
#11819
HOUSTON, TX 77047

54LLC
155 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

55 LIVING GUIDE, LLC
38 MALL WAY, #83, WEST SAND LAKE
NEW YORK, NY 12196

5C HONG KONG LIMITED
18 SUNG ON STREET
KOWLOON
HONG KONG

5D GLOBAL DISTRIBUTIONS LLC
2917 CHALFONT LN
PLANO, TX 75023

5D GLOBAL DISTRIBUTIONS LLC
4405 WESTGROVE DR.
ADDISON, TX 75001

5D GLOBAL DISTRIBUTIONS LLC
CHALFONT LN
#2917
PLANO, TX 75023

5ONFAITH, LLC D/B/A TRELORON MAINTENANCE
SERVICE
1048 SHILLELAGH ROAD
CHESAPEAKE, VA 23323

5TH AVENUE CHOCOLATIERE LLC
BUFFALO AVENUE
#225
FREEPORT, NY 11520

5W PUBLIC RELATIONS LLC
3 PARK AVENUE
19TH FLOOR
NEW YORK, NY 10016

5W PUBLIC RELATIONS, LLC
299 PARK AVENUE
FLOOR 10
NEW YORK, NY 10171

5YVE LOGISTICS LLC
206 TERMINAL DR
PLAINVIEW, NY 11758

5YVE LOGISTICS LLC.
111 EXPRESS STREET
PLAINVIEW, NY 11803

5YVE LOGISTICS, LLC
206 TERMINAL DR.
PLAINVIEW, NY 11803

6 RIVER SYSTEMS, LLC
307 WAVERLEY OAKS ROAD
SUITE 405
WALTHAM, MA 02452

602667 ONTARIO LIMITED
4551 PALLADIUM WAY
BURLINGTON, ON L7M 0W9
CANADA

602667 ONTARIO LTD.
3375 NORTH SERVICE ROAD
UNIT A4/A5
BURLINGTON, ON L7N 3G2
CANADA

603 N. LA CIENEGA BOULEVARD, LLC
603 N LA CIENEGA BLVD
WEST HOLLYWOOD, CA 90069

60UP INC.
1676 BLUE CANYON STREET
THOUSAND OAKS, CA 91320

60UP INCORPORATED
1676 BLUE CANYON STREET
NEWBURY PARK, CA 91320

614 MEDIA GROUP INC
458 E MAIN ST
COLUMBUS, OH 43215

631465 ALBERTA LTD
21-315 UPPER GANGES RD
SALT SPRING ISLAND, BC V8K 2X4
CANADA

6370594 CANADA INC.
1 BURBIDGE STREET
SUITE 101
COQUITLAM, BC V3K 7B2
CANADA

660 S MAIN QOZB LLC
ATTN LAURA MCCULLOCH
PO BOX 8624
GREENVILLE, SC 29604

660 S. MAIN QOZB LLC
7 S. LAURENS STREET
SUITE 300
GREENVILLE, SC 29601

6BLU INC
KATE CT.
#1707
WEST COVINA, CA 91792

6BLU INC.
11450 PHILADELPHIA AVE
MIRA LOMA, CA 91752

6BLU INC.
1500 SOUTH MILLIKEN AVENUE
UNIT D
ONTARIO, CA 91761

7 SEAS UNIT 2
239-46 BORANADA INDUSTRIAL
PARK
JODHPUR, 342001
INDIA

7 SEAS UNIT II
H239-46 BORANADA INDUSTRIAL PARK,
JODHPUR, 342012
INDIA

7 VIRTUES
CADMUS COURT
#1727
HALIFAX, NS B3H 1B1
CANADA

7 WEST ACCESSORIES INC
389 FIFTH AVENUE
SUITE 610
NEW YORK, NY 10016

700 N KING ST, WILMINGTON LLC
700 N. KING STREET
WILMINGTON, DE 19801

707 RESTAURANTS SPOLKA Z OGRANICZON
PLAC KONSTYTUCJI 5
ODPOWIEDZIALNOSCIA SPOLKA
WARSZAWA, 00-657
POLAND

71 5TH AVENUE TENANT LLC
71 5TH AVENUE
NEW YORK, NY 10018

71 5TH AVENUE TENANT LLC
71 FIFTH AVENUE
NEW YORK, NY 10465

72 CHOCOLATE LLC
15541 NEO PARKWAY
GARFIELD HEIGHTS, OH 44128

72 CHOCOLATE LLC
1806 WEST 52ND STREET
SUITE 200
CLEVELAND, OH 44102

72 CHOCOLATE LLC
1806 WEST 52ND STREET
CLEVELAND, OH 44102

72 HAIR LTD
CRANBORNE ROAD
POTTERS BAR, EN6 3DQ
UNITED KINGDOM

72 POINT INC.
231 FRONT ST
BROOKLYN, NY 11201

72 POINT, INC.
125 231 FRONT ST
BROOKLYN, NY 11201

7298951 CANADA INC
OPTION 2
1695 55TH AVE
DORVAL, QC H9P 2W3
CANADA

72ANDSUNNY PARTNERS LLC
12101 WEST BLUFF CREEK DRIVE
LOS ANGELES, CA 90094

72LUX, INC. D/B/A SHOPPABLE
139 FULTON STREET
SUITE 137
NEW YORK, NY 10038

75 ARLINGTON ST LLC DBA DAVIOS NORTHERN
ITALIAN RESTAURANT
75 ARLINGTON STREET
BOSTON, MA 02116

7601-WMACH LLC
PO BOX 643748
PITTSBURG, PA 15264-3748

7P PRODUCTIONS LLC
47TH AVENUE NE
#1300
ST. PETERSBURG, FL 33703

7P PRODUCTIONS, LLC
1300 47TH AVENUE NE
ST. PETERSBURG, FL 33703

7PIXEL SRL
VIA FELICE CASATI 1/A
MILANO, 20124
ITALY

7SUMMITS, LLC
1110 N. OLD WORLD THIRD STREET
SUITE 500
MILWAUKEE, WI 53203

8 OAK LANE LLC
DBA SHADE CRITTERS
3601 SE OCEAN BLVD # 103
SEWALLS POINT, FL 34996

800 RESPONSE MARKETING LLC
1795 WILLISTON ROAD
SUITE 200
SOUTH BURLINGTON, VT 05403

800-FLOWERS COM, INC
1600 STEWART AVENUE
WESTBURY, NY 11590

800-FLOWERS, INC.
1-800-FLOWERS.COM
2 JERICHO PLAZA, SUITE 200
JERICHO, NY 11753

8104174 CANADA INC
5524 ST PATRICK STREET
SUITE 210
MONTREAL, QC H4E 1A8
CANADA

81PRODUCE CO LTD
EIGHTY-ONE PRODUCE CO LTD
1-3-5 TOMIGAYA
SHIBUYA WARD, 1510063
JAPAN

829 DESIGNS
829 EBNER STREET
COLUMBUS, OH 43206

829843-2 CANADA INC D/B/A SIRENA IN
11334 BOGGY CREEK RD STE 107
ORLANDO, FL 32824

88 ACRES FOOD, INC.
PO BOX 370
CANTON, MA 02021

88 ACRES FOODS, INC.
119 BRAINTREE STREET
SUITE 519
ALLSTON, MA 02134

8DEGREES INC
8DEGREES INC
HONKOMAGOME 3-CHOME
BUNKYO WARD, 1130021
JAPAN

8TH BRIDGE, INC.
110 FIFTH STREET NORTH
SUITE 420
MINNEAPOLIS, MN 55403

8TH ST PRODUCTIONS INC
1031 MARCO PLACE
VENICE, CA 90254

9082 9912 QUEBEC INC.
120 BOUL DES ENTREPRISES
BOISBRIAND, QC J7G 2T3
CANADA

9082-9912 QUEBEC, INC D/B/A EBI
BOUL. DES ENTERPRISES
#120
BOISBRIAND, QC J7G 2T3
CANADA

9231-4152 QUEBEC INC
COVER ME SWIM
M HADDAD SPORTWEAR INC
3216, AUTOROUTE 440 OUEST
LAVAL, QC H7T 2H6
CANADA

924, INC. D/B/A BRANDYWINE TECHNOLOGY
1521 CONCORD PIKE
WILMINGTON, DE 19803

92ND STREET Y
1395 LEXINGTON AVENUE
NEW YORK, NY 10128

93 NYRPT, LLC
PO BOX 713201
PHILADELPHIA, PA 19171-3201

9302-3208 QUEBEC INC
T/A IRINGCANADA ACCESSORI
2400 CHEMIN LUCERNE
MONTREAL, QC H3R 2J8
CANADA

9385037 CANADA INC.
5000 IBERVILLE
SUITE 332
MONTREAL, QC H2H 2S6
CANADA

99 WALKS, LLC
PO BOX 22
BRIDGEHAMPTON, NY 11932

9SPOTMONK DESIGN
500 HARRISTOWN ROAD
GLEN ROCK, NJ 07452

A A
1455 SHORT POLE BRANCH RD
PANTHER, WV 24872

A A GLOBAL INDUSTRIES INC
17 STENERSEN LANE
COCKEYSVILLE, MD 21030

A A JEWELERS INC
PO BOX 2107
BUFFALO, NY 14240

A A PUBLISHING CORP
DBA THE BOCA RATON OBSERVER
7700 CONGRESS AVENUE STE 3115
BOCA RATON, FL 33487

A B PROPANE
1732 SOUTH MILITARY HIGHWAY
CHESAPEAKE, VA 23320

A M - ALUNNO E MARCANTONI
VIA DEL PANTANO 27
AREZZO, 52100
ITALY

A V INSTRUMENT LIMITED
ROOM 401 BLOCK B
HIGH TECH PLAZA
100 POD
SHEN ZHEN, 518057
CHINA

A 1 APPLIANCE SERVICE INC
6212 VINE STREET
CINCINNATI, OH 45216

A 1 SIGNS INC
6334 BUFORD HIGHWAY
NORCROSS, GA 30071

A AND B FLORAL PRODUCTS
A AND B FLORIST SUPPLY CO INC
7101 MAC FARLANE BLVD
CHARLOTTE, NC 28262

A AND C LTD
83 HEADSTONE ROAD
HARROW, HA1 1PQ
UNITED KINGDOM

A AND D HOPE LIMITED
UNIT 13 GUNNELS WOOD PARK GUNNELS W
STEVENAGE, SG1 2BH
UNITED KINGDOM

A AND J SCULPTURES INC
3300 WEST CASTOR STREET
SANTA ANA, CA 92704-3908

A AND T PRIVATE ENTERPRISE
2/7 H HAMLET 3 XUAN THOI SON
WARD HOC MON TOWN
HO CHI MINH CITY
VIETNAM

A B S GLASS
416 ANACAPA ST
SANTA BARBARA, CA 93101

A BETTER LIFE LTD
1 BEAUMONT STREET
LONDON, W1G 6DF
UNITED KINGDOM

A BETTER WAY PRODUCTS LLC
DBA BUDDYREST
243 N CLEVELAND AVENUE
WICHITA, KS 67214

A BIRD BABY LLC
225 W 110 ST #24
NEW YORK, NY 10026

A C ENTERTAINMENT TECHNOLOGIES LTD
HILLBOTTOM ROAD
HIGH WYCOMBE, HP12 4HQ
UNITED KINGDOM

A C I INC
641 LEXINGTON AVE, 14TH FLOOR
NEW YORK, NY 10022

A CAPPELLA POPS
C/O RICHARD WEAVER, TREAS
19 DRESNER CIRCLE
UPPER CHICHESTER, PA 19061

NAME ON FILE
ADDRESS ON FILE

A CHEERFUL CANDLE, LLC
FRONT STREET
#300
ELMER, NJ 08318

A CHEERFUL GIVER
300 FRONT STREET
ELMER, NJ 08318

A CHILDS HAVEN INC
20 MARTIN DRIVE
GREENVILLE, SC 29617

A CLASSIC TIME WATCH COMPANY
99 PARK AVENUE
NEW YORK, NY 10016

A CLASSIC TIME WATCH COMPANY INC.
10 WEST 33RD
SUITE 800
NEW YORK, NY 10001

A CORPORATION FOR ART
AND COMMERCE
531 WEST 25TH STREET
4TH FLOOR
NEW YORK, NY 10001

A COUPLE OF SQUARES INC
501B NIGHTINGALE AVENUE
LONDON, ON N5W 4C4
CANADA

A DASH OF DETAILS LLC
4608 SOUTHERN AVENUE
HIGHLAND PARK, TX 75209

A DIVINE EVENT
305 BRIDGE WOOD DRIVE
YORKTOWN, VA 23693

A FINE GAUGE INC
80 WEST 40TH ST
3RD FL
NEW YORK, NY 10018

A FRAME, LLC
A-FRAME, LLC
3450 CAHUENGA BLVD, UNIT 610
LOS ANGELES, CA 90068

A FRIENDLY BREAD LLC
4111 MENLO DRIVE
BALTIMORE, MD 21215

A FRIENDLY BREAD, LLC
ATTN LANE LEVINE
5609 HESS AVENUE
BALTIMORE, MD 21212

A FRIENDLY BREAD, LLC
5609 HESS AVENUE
BALTIMORE, MD 21212

A G EDWARDS SONS INC
ONE NORTH JEFFERSON
ST LOUIS, MO 63103-2205

A G SYSTEMS LLC D/B/A GARTNER STORAGE
AND SORTER SYSTEMS OF PA
354 COMMERCE AVENUE
NEW CASTLE, PA 16101

A GREENER TOMORROW INC.
DBA WEST CHESTER RECYCLIN
225 S. WORTHINGTON ST.
WEST CHESTER, PA 19381

A HAVEN
623 POTTSTOWN PIKE
EXTON, PA 19382

NAME ON FILE
ADDRESS ON FILE

A HOST OF THINGS LLC
INTERNATIONAL DR. SUITE 224
#8015
ORLANDO, FL 32819

A HOST OF THINGS, LLC
10313 MARCO POLO DRIVE
ORLANDO, FL 32821

A HOUSE IN THE COUNTRY
PO BOX 387
FORT BRAGG, CA 95437

A I ROOT COMPANY
DBA ROOT CANDLES
623 W LIBERTY ST
CLEVELAND, OH 44256

A LIST PETZ LLC
20672 WHITE BARK DRIVE
STRONGSVILLE, OH 44149

A MARCUS GROUP LLC
20 WEST 22ND STREET
NEW YORK, NY 10010

A MASTROCCO JR MOVING AND
STORAGE INC
1060 LOUIS DRIVE
WARMINSTER, PA 18974

A N EXPORTS
DBA AIJAZ
MAJEED BUILDING, CHAURI RD
WIRE 50/50
BHADOHI, UP
INDIA

A N S
127C VARDHAMAN CHAMBERS
KALYAN STREET
MUMBAI, 400009
INDIA

A N S
VARDHAMAN CHAMBERS
#127/C
KALYAN STREET, MASJID EAST
MUMBAI, 400009
INDIA

A N S
127/C VARDHAMAN CHAMBERS
MAHARASHTRA
INDIA

A NEW YOU WORLDWIDE, LLC
2 LACONIA DRIVE
CLINTON, CT 06413

A NOVATION COSMETICS GMBH
HATTINGER STRASSE 417
BOCHUM, 44795
GERMANY

A ONE APPARELS INC.
501 7TH AVENUE
SUITE 314
NEW YORK, NY 10018

A ONE APPARELS, INC.
2563 SCIO ROAD
DEXTER, MI 48130

A ONE PALLET DISTRIBUTION INC
7435 INDUSTRIAL ROAD
FLORENCE, KY 41042

NAME ON FILE
ADDRESS ON FILE

A PEAGREEN CO LTD
HAMPSHIRE HOUSE
10 ST CLEMENT
HAMPSHIRE, SO22 4NP
UNITED KINGDOM

A PET WITH PAWS LLC
30 EAST 65TH STREET
NEW YORK, NY 10065

A PLUS PLUMBING, INC
PO BOX 1585
BRISTOL, TN 37621

A PLUS QUALITY PLUMBING INC
240 BROYLES LN
BRISTOL, TN 37620

A PLUS WORLDWIDE
6994 NW 82ND AVE
MIAMI, FL 33166

A PRESIDENTIAL CHRISTMAS
16612 MILLAN DE AVILA
TAMPA, FL 33613-1043

A R T FURNITURE INC
1165 AUTO CENTER DRIVE
ONTARIO, CA 91761

A REDDY EQUIPMENT INC
DBA A REDDY EQUIPMENT INC
34194 AURORA RD SUITE 226
SOLON, OH 44139

A REGISTERED AGENT, INC.
8 THE GREEN, STE A
DOVER, DE 19901

A SANTINI MOVING STORAGE CO
1 STEEL COURT
ROSELAND, NJ 07068

A SERVICES GROUP, LLC
1800-B HUSTED RD
MYRTLE BEACH, SC 29526

A SURE SOLUTION INC
2717 W SOUTHERN AVE #9
TEMPE, AZ 85282

A TELLING TIME LTD
DBA DETENTE WATCH GROUP
244 UPTON ROAD SUITE 4
COLCHESTER, CT 06415

A TO Z COATINGS INSULATION, INC
SALEM RD
#2251
SCRANTON, SC 29591

A UND A
SICHERHEIT UND SERVICE
SUEDSTRASSE 26
MUENSTER, 48153
GERMANY

A V DENIM LLC
PO BOX 88926
CHICAGO, IL 60695

A V INTERNATIONAL, A DIVISION OF BEL-ORO
INTERNATIONAL, INC
516 FIFTH AVENUE
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

A W FABER CASTELL
9450 ALLEN DRIVE
CLEVELAND, OH 44125

A WARNER IDEA LLC
3603 BRIAN LANE
HAZEL CREST, IL 60429

A WISH
719 S. LOS ANGELES ST.
LOS ANGELES, CA 90014

A WISH COME TRUE
2530 PEARL BUCK ROAD
BRISTOL, PA 19007

AA
AA CO LTD
1234-2 NISHIYAWATA
FUTTSU-SHI
CHIBA, 293-0043
JAPAN

AA MARKETING SERVICE S.R.L.
VIA RAFFAELLO SANZIO 19
VILLASANTA, 20852
ITALY

AA SOLUTIONS, LLC
4823 FITZPATRICK WAY
NORCROSS, GA 30092

AB HOME GROUP INC
N HAVEN AVE, SUITE 425
#800
ONTARIO, CA 91764

AB HOME GROUP, INC.
9520 SANTA ANITA AVENUE
RANCHO CUCAMONGA, CA 91730

AC VEGAS
AC VEGAS INC
10-80 HIRAKATA FUKUJU-CHO
GIFU
HASHIMA-SHI, 501-6257
JAPAN

AD HOPE LIMITED
CORNHILL
LONDON, EC3V 3QQ
UNITED KINGDOM

AE TELEVISION NETWORKS
235 EAST 45TH STREET
NEW YORK, NY 10017

AE TELEVISION NETWORKS, LLC
2049 CENTURY PARK EAST
LOS ANGELES, CA 90067

AE TELEVISION NETWORKS, LLC
235 E. 45TH STREET
NEW YORK, NY 10017

AE TELEVISION NETWORKS, LLC
EAST 45TH STREET
#235
NEW YORK, NY 10017

AE TELEVISION NETWORKS, LLC (AETN)
235 EAST 45TH STREET
NEW YORK, NY 10017

AI SOLUTIONS, INC.
807 WHITE ROCK TRAIL
SUWANEE, GA 30024

AIS, INC.
249 PLANEBROOK ROAD
SUITE 1
MALVERN, PA 19355

AM BUSINESS COMMUNICATION UG
KIRCHSTR. 126
(HAFTUNGSBESCHRAENKT)
RHEURDT, 47509
GERMANY

AM ENTERPRISES, INC
146 E MAIN ST
RIGBY, ID 83442

AM ENTERPRISES, INC
146 EAST MAIN STREET
RIGBY, ID 83442

AM GROUP INTERNATIONAL LLC
2488 OCEAN PARKWAY
BROOKLYN, NY 11235

AM GROUP INTERNATIONAL LLC
OCEAN PARKWAY
#2488
BROOKLYN, NY 11235

AN TRAILER LEASING, INC
PO BOX 2351
JOHNSON CITY, TN 37605

AO ARSLAN OEZGUEN
AN DER LANDWEHR 2
WASSENBERG, 41849
GERMANY

AS APPAREL LLC
1407 BROADWAY SUITE 2100
NEW YORK, NY 10018

AS GRAPHIC SUPPLIES INC
DBA BALLYDESMOND COMPANY
2601 GEORGETOWN ROAD
BALTIMORE, MD 21230

AS STAFFING ENTERPRISE, INC.
1601 DORIS ST
NEPTUNE, NJ 07753

ATUNLIMIT LTD
38-42 KWAI FUNG CRESCENT
KWAI CHUNG
HONG KONG

AV S.R.L
VIALE SAN GIMIGNANO 4/A
MILANO, 20146
ITALY

AV SP. Z O.O.
SUCHA 2
WROCLAW, 50-086
POLAND

A-1 BILLIARD SERVICES INC
7105 SW 47TH STREET
MIAMI, FL 33155

A-1 COMMERCIAL SWEEPING
PO BOX 3645
SANTA BARBARA, CA 93130

A-1 SYSTEMS INTEGRATION LLC
2383 NORTHPOINTE DRIVE
MIAMISBURG, OH 45342

A-LEADER LUGGAGE MFG CO LTD
UNIT 7 13/F BLOCK B, HI-TECH
491-501 CASTLE PARK ROAD
TSUEN WAN
HONG KONG

A-LIST COMMUNICATIONS, LLC
4929 WILSHIRE BLVD.
SUITE 780
LOS ANGELES, CA 90010

A-PAB (QVC SATTELLITE)
ASSOCIATION FOR PROMOTION OF ADVANCED
BROADCASTING SERVICES (SATELLITE)
1-4-5 ROPPONGI
ARK HILLS S TOWER 9F
MINATO-KU
TOKYO, 106-0032
JAPAN

A-SAFE
A-SAFE INC
1-2-33 NIJO-OJI MINAMI
RENA SHIN-OMIYA BLDG 2F
NARA-SHI
NARA, 630-8012
JAPAN

A-Z ANIMALS LIMITED
23 BELL LANE
FETCHAM, KT22 9ND
UNITED KINGDOM

A-Z OFFICE RESOURCE INC
SOUTH GARDEN STREET
#809
COLUMBIA, TN 38401

A. CRAFTY PRODUCTION
7322 S. RAINBOW BLVD
LAS VEGAS, NV 89139

A. DUIE PYLE, INC.
650 WESTTOWN ROAD
WEST CHESTER, PA 19381

A. LEISTENSCHNEIDER GMBH
SCHADOWSTRASSE 11
DUESSELDORF, 40212
GERMANY

A. LEISTENSCHNEIDER GMBH CO. KG
SCHADOWSTRASSE 11
DUESSELDORF, 40212
GERMANY

A. MANZONI C. S.P.A.
VIA NERVESA 21
MILANO, 20139
ITALY

A. MARCHON SA
MONTENA 67
ROSSENS, 1728
SWITZERLAND

A. MARINELLI SHOES#
FIRST CAPITAL
P.O. BOX 643382
CINCINNATI, OH 45264-3382

A. PERRY CO (HINGES) LTD
DOULTON ROAD
WEST MIDLANDS, B64 5QW
UNITED KINGDOM

A. SERVICES GROUP, LLC
1800-C HUSTED ROAD
CONWAY, SC 29526

A.A. BLUM CO
ROOM 2 7/F BLOCK B GRAND IND
BLDG 159-165 WO YI HOP RD
KWAI CHUNG
HONG KONG

A.A.C. FOREARM FORKLIFT INC
14832 ARROW HWY
BALDWIN PARK, CA 91706

A.B. KEY EMERGENCY LOCK
ROPE STREET
LONDON, SE16 7SZ
UNITED KINGDOM

A.B.S. FACTORING AG
THUMEGGER STRASSE 2
SALZBURG, 5033
AUSTRIA

A.B.S. GLOBAL FACTORING AG
MAINZER STR. 97
WIESBADEN, 65189
GERMANY

A.B.S. GLOBAL FACTORING AG
MAINZER STRASSE 97
WIESBADEN, 65189
GERMANY

A.C. SPECIAL PROJECTS LIMITED
CENTAURI HOUSE, HILLBOTTOM ROAD
HIGH WYCOMBE, HP12 4HQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

A.J. INTERNATIONAL, INC.
31728 PLAZA DRIVE
SUITE 3
ANN ARBOR, MI 48108

A.J. INTERNATIONAL, INC.
3728 PLAZA DRIVE
SUITE 3
ANN ARBOR, MI 48108

A.K.A. ELEPHANT DBA A.K.A. GOURMET
700 MURMANSK ST
SUITE 35
OAKLAND, CA 94607

NAME ON FILE
ADDRESS ON FILE

A.M. SRL
VIA MATTEOTTI 47/A
SONCINO, 26029
ITALY

A.N. CULBERTSON LLC
C/O AN CULBERTSON COMPANY INC
1 BOARS HEAD POINTE STE 101
CHARLOTTESVILE, VA 22903

A.N.NE GMBH
WASSERSTR. 30
WETTER, 58300
GERMANY

A.N.T. GROUP INC
11829 HAMDEN PLACE
SANTA FE SPRINGS, CA 90670

A.P. 51, LLC
633 S. MELROSE STREET
PLACENTIA, CA 92870

A.P. 51, LLC
PO BOX 7458
BURBANK, CA 91510

A.P.P. GROUP INC
ATTN LOCKBOX 18317
PALATINE, IL 60055-8317

A.P.P. GROUP INC.
210 ELEVENTH AVENUE
SUITE 100
NEW YORK, NY 10001

A.R. BECK ASSOCIATES, INC. DBA BECKTV
16024 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660

A.R. QUADRI S.R.L.
VIA CIRO MENOTTI 50
ARCORE, 20862
ITALY

A.R.E.S. S.R.L.
VIA FALZAREGO 7
BARANZATE, 20021
ITALY

A.S. CREATION TAPETEN AG
SUEDSTRASSE 47
GUMMERSBACH, 51645
GERMANY

A.T. CROSS COMPANY
ONE ALBION ROAD
LINCOLN, RI 02865

A.T. CROSS COMPANY
295 PROMENADE ST
PROVIDENCE, RI 02908

A.T.U AUTO-TEILE-UNGER GMBH CO. K
DR.-KILIAN-STR. 11
WEIDEN, 92637
GERMANY

A.V. DENIM LLC
230 WEST 38TH STREET
FLOOR 8
NEW YORK, NY 10018

A.V. JEWELRY OF NY LTD
62 WEST 47TH STREET
NEW YORK, NY 10036

A.V. JEWELRY OF NY, LTD
62 WEST 47TH STREET, SUITE 603
NEW YORK, NY 10036

A.W.S.CONSTRUCTION CO.,INC.
ALEXANDER WOLF AND SON A
211 EAST 43RD STREET
NEW YORK, NY 10017

A/TYPOWI FUNDACJA NA RZECZ
DOSTATNIA 23/6
NEUROROZNORODNOSCI
WARSZAWA, 02-991
POLAND

A1 PAPER DESIGN INC
3117 W 12 MILE RD
BERKLEY, MI 48072

A1 PIX GERMANY
FINSBURY BUSINESS CENTRE
40 BOWLING GREEN LANE
LONDON, EC1R 0NE
UNITED KINGDOM

A1 SURPLUS CO INC
600 TOWNSHIP AVE
CINCINNATI, OH 45216

A10 NETWORKS, INC.
3 WEST PLUMERIA DRIVE
SAN JOSE, CA 95134

A2 CONSULTING, LLC
100 GRANDVIEW ROAD
SUITE 215
BRAINTREE, MA 02184

A2A ENERGIA S.P.A.
CORSO DI PORTA VITTORIA 4
MILANO, 20122
ITALY

A2C LLC
505 MAIZE LOOP
SALINE, MI 48176

A2D, L.P.
9200 SUNSET BLVD.
SUITE 1005
LOS ANGELES, CA 90069

A2T2 GMBH CO. KG
LICHTSTRASSE 26-28
KOELN, 50825
GERMANY

A3 COMMUNICATIONS INC
DBA ADVANTECH
151 GARRISON OAK DRIVE
DOVER, DE 19901

A3 COMMUNICATIONS INC
151 GARRISON OAK DRIVE
DOVER, DE 19901

A3 COMMUNICATIONS INC.
1038 KINLEY ROAD
IRMO, SC 29063

A360 MEDIA, LLC
40 EXCHANGE PLACE
NY, NY 10005

A360MEDIA
40 EXCHANGE PLACE
8TH FLOOR
NEW YORK, NY 10005

A360MEDIA
40 EXCHANGE PLACE
NY, NY 10005

A365 LIMITED
ST JAMES BUSINESS CENTRE
WARRINGTON, WA4 6PS
UNITED KINGDOM

A5 ELECTROSTATIC, LLC
ARIEL R RUIZ RODRIGUEZ
13903 BRIDGEPORT DR
TAMPA, FL 33625

A76 PRODUCTIONS
210 W 19TH ST
APT 6K
NEW YORK, NY 10011

A76 PRODUCTIONS, LLC
146 WEST 29TH STREET
NEW YORK, NY 10001

AA TAY NINH CORPORATION
461 463 465 NGUYEN DINH
CHIEU STREET WARD 2 DISTRICT 3
39D 39E 41 CAO THANG ST WARD 2
HO CHI MINH CITY
VIETNAM

AAA BATH FASHIONS
925 SHERMAN AVE
HAMDEN, CT 06514

AAA BUSINESS SUPPLIES
325 MENDELL STREET
SAN FRANCISCO, CA 94124-1710

AAA CLUB ALLIANCE INC
15 W CENTRAL PARKWAY
CINCINNATI, OH 45202

AAA COOPER TRANSPORTATION
PO BOX 102442
ATLANTA, GA 30368-2442

AAA MERRIMACK VALLEY
NORTH ANDOVER, MA 01844
NORTH ANDOVER, MA 01844

AAA MID-ATLANTIC CLUB
1 RIVER PLACE
WILMINGTON, DE 19801

AAA TOP NOTCH PAINTING, LLC
SW 15TH ST
#630
FLORIDA CITY, FL 33034

AAAA WORLD IMPORT-EXPORT, INC.
11000 NW 92ND TERRACE
MIAMI, FL 33178

AAAA WORLD INC
7800 NW 29TH ST
MIAMI, FL 33122

AAAA WORLD, INC
NW 29TH STREET
#7800
DORAL, FL 33122-1104

AAAA WORLD, INC.
11000 NW 92ND TERRACE
MIAMI, FL 33178

AACHENER PRINTEN AND SCHOKOLADENFABRIK
HENRY LAMBERTZ GMBH CO. KG
BORCHERSSTRAE 18
AACHEN, 52072
GERMANY

AACRAFT, INC.
221 BUCK BEND
GEORGETOWN, TX 78628

AADYN TECHNOLOGY LLC
ATTN WALTER LEFLER
80 ROUTE 4 EAST, SUITE 120
PARAMUS, NJ 07652

AADYN TECHNOLOGY LLC
80 ROUTE 4 EAST
SUITE 120
PARAMUS, NJ 07652

AAE HOLDINGS INC. D/B/A ALL AMERICAN
ENTERTAINMENT
5790 FAYETTEVILLE RD
STE 200
DURHAM, NC 27713

AAF S.R.L.
VIA LARIO 1
FENEGRO, 22070
ITALY

AAGENCY INTERESTED OU DE
REGENCY INTERESTORED BRUNES LOOP

AAKAAR IRON CREATIONS PVT LTD
812/E-12B SAMTEL ZONE IND AREA
BHIWADI, 301019
INDIA

AALAMWAAR
PLOT NO 93/94 HOUSE NO 9
PARK VIEW ENCLAVE
ROAD NO 2 BANJARA HILLS
TELANGANA, 500034
INDIA

AALBERTS SURFACE TREATMENT
220 FAIRBURN INDUSTRIAL BOULEVARD
FAIRBURN, GA 30213

AAM INSURANCE INVESTMENT MANAGEMENT
10 SOUTH RIVERSIDE PLACE
STE 700
CHICAGO, IL 60606

AAN CLOTHINGS LLP
PLOT NO 293
UDYOG
GIRUGRAM, 122001
INDIA

AANYA DESIGNS
DELHI ROAD
MORADABAD, 244001
INDIA

AAR HOLDINGS, INC.
7801 HAYVENHURST AVENUE
VAN NUYS, CA 91406

AAR OF NORTH CAROLINA, INC
655 PEDDYCORD RD
KERNERSVILLE, NC 27284

AARDBARK INC
DBA WAGATHAS
PO BOX 2527
MANCHESTER CENTER, VT 05255

AARO INC
DBA THE LOCK SHOP
30819 PACIFIC HIGHWAY SOUTH
FEDERAL WAY, WA 98003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AARON GROUP, LLC
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AARON RYAN LIEN, SPECIALTY TINTING
438 TYLER RUN DRIVE
WAKE FOREST, NC 27587

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AARP
601 E STREET N.W.
WASHINGTON, DC 20049

AARP DBA AARP PRINT,
PO BOX 93216
LONG BEACH, CA 90809

AARP, INC.
601 E STREET, NW
WASHINGTON, DC 20049

AAS GMBH
AKADEMIE FR ARBEITS- UND
AM BUGAPARK 1 A
GELSENKIRCHEN, 45899
GERMANY

AAUXX USA INC
560 SYLVAN AVE
SUITE 3155
ENGLEWOOD CLIFFS, NJ 07632

AB (FOLDING) ROLLERS LTD
141 NEW BEDFORD ROAD
LUTON, LU3 1LF
UNITED KINGDOM

AB KEY LLP
BOURNE INDUSTRIAL PARK
CRAYFORD, DA1 4BF
UNITED KINGDOM

AB LEE INC
150-58 71ST AVENUE, 3RD FL
FLUSHING, NY 11367

AB MONTAGGI S.A.S. DI ALFREDO BASSI
VIA GAVARNO 9
SCANZOROSCIATE, 24020
ITALY

AB STABLE LLC, D/B/A WALDORF ASTORIA NEW
YORK
301 PARK AVENUE
NEW YORK, NY 10022

AB WINNER, LLC
310 BORGO ALLEGRI CV
AUSTIN, TX 78738

AB WINNER, LLC, DBA AB WINNER
310 BORGO ALLEGRI CV
AUSTIN, TX 78738

ABM INC
228 PARK AVE S
SUITE 300
NEW YORK CITY, NY 10003

ABM INC
PARK AVE S
#228
NEW YORK, NY 10006

ABM INC.
860 SOUTH LOS ANGELES STREET
SUITE 1009
LOS ANGELES, CA 90014

ABA SERVICE SRL
VIA CARAVAGGIO 28/C
DESIO, 20832
ITALY

ABACUS CHEMIEGESELLSCHAFT MBH
ERNST-REUTER-STR. 24
BERGISCH GLADBACH, 51427
GERMANY

ABACUS HARDWARE, LLC
1190 KENNESTONE CIRCLE
STE 120
MARIETTA, GA 30066

ABACUS LIGHTING LIMITED
ODDICROFT LANE
SUTTON IN ASHFIELD, NG17 5FT
UNITED KINGDOM

ABACUS TELEVISION
975 GREENTREE ROAD
LEVEL B
PITTSBURGH, PA 15220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABAL MATERIAL HANDLING INCORPORATED
AND THE DOOR DR.
1401 PLANTATION RD NE
ROANOKE, VA 24012

ABANICO GMBH
KETTELERWEG 2
OLPE, 57462
GERMANY

ABANTI
AVANTI LTD
ATAMAGAWA 26-1
KATORISHI, 2890321
JAPAN

NAME ON FILE
ADDRESS ON FILE

ABBASCIA S.R.L.
VIA TOFFETTI 110
MILANO, 20139
ITALY

ABBASTON UK LTD
12-16 ADDISCOMBE ROAD
CROYDON, CR0 0XT
UNITED KINGDOM

ABBEVILLE PRESS, INC
THIRD AVENUE SUITE 2520
#655
NEW YORK, NY 10017

ABBEY GROUP INDUSTRIAL SERVICES LTD
UNIT 4, KIRKBY BANK ROAD
LIVERPOOL, L33 7SY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABBIE GREENLEAF LIBRARY
439 MAIN STREET
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

ABBOTT LABORATORIES AND US SUBSIDIA
51 SAWYER RD
WALTHAM, MA 02453

ABBOTT LABORATORIES AND US SUBSIDIA
100 ABBOTT PARK R
ABBOTT PARK, IL 60064

ABBOTT RENTAL SERVICE
502 UNION STREET
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABBUSED LIVING, LLC
26500 W. AGOURA RD
# 102875
CALABASAS, CA 91302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABBY LICHTMAN DESIGN LLC
11619 KAYHOE CT.
TRUCKEE, CA 96161

NAME ON FILE
ADDRESS ON FILE

ABBYSON
20701 NORDHOFF STREET
CHATSWORTH, CA 91311

ABBYSON LIVING, LLC
PO BOX 102460
PASADENA, CA 91189-2460

ABBYY USA SOFTWARE HOUSE, INC.
880 N. MCCARTHY BLVD.
SUITE 220
MILPITAS, CA 95035

ABC CARATTERI
PIAZZA VI FEBBRAIO 24/26
MILANO, 20145
ITALY

ABC COMPANY
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

ABC FUN LIFE INC
ABC FUN LIFE CO LTD
2-20-7 AZABUJUBAN
MINATO WARD, 1060045
JAPAN

ABC HOLDING COMPANY INC.
CIRCLE SEVEN DRIVE
#500
GLENDALE, CA 91201

ABC HOLDING COMPANY INC. DBA KABC-T
500 CIRCLE SEVEN DRIVE
GLENDALE, CA 91201

ABC INC.
77 WEST 66TH STREET
NEW YORK, NY 10023

ABC NEWS
140 4TH AVENUE N
SEATTLE, WA 98109

ABC NEWS
140 4AVENUE N
SEATTLE, WA 98109

ABC NEWS
147 COLUMBUS AVENUE
7TH FLOOR
NEW YORK, NY 10023

ABC NEWS - NIGHTLINE
147 COLUMBUS AVENUE
7TH FLOOR
NEW YORK, NY 10023

ABC NEWS, A DIVISION OF AMERICAN
BROADCASTING COMPANIES, INC.
47 WEST 66TH STREET
NEW YORK, NY 10023

ABC TEKSTIL SAN VE TIC AS
PINARKENT MAH SAHINLER KUME
NO 136 PAMUKKALE DENIZLI
DENIZLI, 20104
TURKEY

ABC, INC.
S BUENA VISTA STREET
#500
BURBANK, CA 91521

ABC, INC.
WALT DISNEY STUDIOS MOTIO
500 S BUENA VISTA STREET
BURBANK, CA 91521

ABC, INC. D/B/A WALT DISNEY STUDIOS
MOTION PICTURES
500 S BUENA VISTA ST
BURBANK, CA 91521

ABC, INC. DBA WALT DISNEY STUDIOS MOTION
PICTURES
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

ABC, INC., LICENSEE OF WPVI-TV
4100 CITY AVENUE
PHILADELPHIA, PA 19131

ABC, INC., LICENSEE OF WPVI-TV, 6ABE, A
DISNEY/ABC TELEVISION GROUP COMPANY
4100 CITY AVENUE
PHILADELPHIA, PA 19131

ABC-AMEGA, INC.
500 SENECA STREET
SUITE 400
BUFFALO, NY 14204

ABCERT AG
MARTINSTRAE 42-44
ESSLINGEN, 73728
GERMANY

ABCFINANCE GMBH
KAMEKESTR. 2-8
KOELN, 50672
GERMANY

ABCFINANCE GMBH
AN DEN DOMINIKARNERN 11-27
KOELN, 50668
GERMANY

ABCFINANCE GMBH
KAMEKERSTRAE 2-8
KOELN, 50672
GERMANY

ABCFINANCE GMBH
KAMEKESTRASSE 2-8
DIRECT DEBIT
KOELN, 50672
GERMANY

ABCFINANCE GMBH
KAMERKERSTR. 2-8
KOELN, 50672
GERMANY

ABCO PAVEMENT SERVICES
711 CHICAGO AVENUE
CINCINNATI, OH 45215

ABCO SYSTEMS, LLC
55 MONTGOMERY STREET
BELLEVILLE, NJ 07109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABDOOLALLY EBRAHIM HOUSEWARES LTD.
WAIT YIP STREET, 8/F.,TUNGTEX BUILDING,
#203
KWUN TONG, KOWLOON
HONG KONG, 000000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABEL WOMACK, INC
1 INTERNATIONAL WAY
LAWRENCE, MA 01843

ABELS SWEEPING SERVICE
1016 E 5TH ST
ONTARIO, CA 91764-2528

ABELS SWEEPING SERVICE
1016 E. FIFTH ST.
ONTARIO, CA 91764

ABELS SWEEPING SERVICE LLC
PO BOX 476
MENIFEE, CA 92586

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABENDZEITUNG MUENCHEN VERLAGS-GMBH
GARMISCHER STR. 35
MUENCHEN, 80337
GERMANY

ABER FALLS DISTILLERY LIMITED
WILSON ROAD
LIVERPOOL, L36 6AD
UNITED KINGDOM

ABERCROMBIE FITCH, INC.
FOUR LIMITED PARKWAY
REYNOLDSBURG, OH 43068

ABERCROMBIE TEXTILES ACQUISITI
38500 WOODWARD AVENUE
SUITE 201
BLOOMFIELD HILLS, MI 48304

ABERCROMBIE TEXTILES LLC
PO BOX 780045
PHILADELPHIA, PA 19178

ABERDEEN GROUP (ABRDN PLC)
1 GEORGE ST
EDINBURGH, EH2 2LL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABF FREIGHT SYSTEM INC
3801 OLD GREENWOOD RD
FORT SMITH, AR 72903-0000

ABFLUSSSERVICE RODRIGUEZ
DORMANNWEG 48
(HANDWERKSKAMMER)
KASSEL, 34123
GERMANY

ABHATI SUISSE
INDUSTRIESTRASSE 3
APPENZELL, 9050
SWITZERLAND

ABHI HOME
PALIWAL NAGAR, SANJAY
PANIPAT, 132103
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABIGAIL AHERN LTD
SANTANDER UK LTD PLC
ST 21 PRESCOT ST
LONDON, E1 8AB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABIGAIL LYNN STEALMYSTYLE40
8 WISBOROUGH ROAD
SOUTH CROYDON, CR2 0DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABILE JOB SRL
PIAZZA TERESA NOCE 17D
TORINO, 10123
ITALY

ABILITY COMMERCE
PO BOX 152
SPICER, MN 56288

ABILITY HOTELS (LIVERPOOL) LTD
T/A HILTON LIVERPOOL
3 THOMAS STEERS WAY
LIVERPOOL, L1 8LW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ABINGTON PAL
1166 OLD YORK ROAD
ABINGTON, PA 19001

NAME ON FILE
ADDRESS ON FILE

ABIST HF CO LTD
ABIST HF CO LTD
ARAI 2-CHOME
NAKANO WARD, 1650026
JAPAN

ABLE CONNECTION LTD
INDUSTRIAL AND COMMERICAL
BANK OF ASIA LIMITED
ICBC TOWER, FLOOR 33
HONG KONG
HONG KONG

ABLE HOME DECORATIONS CO LTD
FLAT 11,
15/FLOOR TECHNOLOGY PARK
18 ON, LAL STREET SHA TIN
HONG KONG, 313300
CHINA

ABLE PLANET INC
10601 W I-70 FRONTAGE RD NORTH
WHEAT RIDGE, CO 80033

ABLE REIMAGINED (F/K/A RAMP)
6811 TARAWA DRIVE
WAHIAWA, HI 96786

ABLE TOO LLC
5395 HIGHWAY 20 S
LOGANVILLE, GA 30052

NAME ON FILE
ADDRESS ON FILE

ABM
105 DIVERSCO DRIVE
PO BOX 5527
SPARTANBURG, SC 29304

ABM INDUSTRIES, INC
SOUTHWEST FREEWAY, SUITE 400
#14141
SUGAR LAND, TX 77478

ABM INDUSTRIES, INC
ABM INDUSTRY GROUPS, LLC
14141 SOUTHWEST FREEWAY
SUGAR LAND, TX 77478

ABM INDUSTRIES, INC.
180 N. LASALLE STREET
SUITE 1700
CHICAGO, IL 60601

ABM INDUSTRY GROUPS, LLC
PO BOX 419860
BOSTON, MA 02241-9860

ABM INDUSTRY GROUPS, LLC
1111 FANNIN STREET
SUITE 1500
HOUSTON, TX 77002

ABM INDUSTRY GROUPS, LLC.
1111 FANNIN
SUITE 1500
HOUSTON, TX 77002

ABM ONSITE SERVICES, INC.
ONE LIBERTY PLAZA
7TH FLOOR
NEW YORK, NY 10006

ABN AMRO ASSET BASED FINANCE N.V.
GEREONSTR. 15-23
NIEDERLASSUNG DEUTSCHLAND
KOELN, 50670
GERMANY

ABN AMRO ASSET BASED FINANCE N.V.
GEREONSTRASSE 15-23
KOELN, 50670
GERMANY

ABN AMRO COMMERCIAL FINANCE GMBH
GEREONSTRASSE 15-23
KOELN, 50670
GERMANY

NAME ON FILE
ADDRESS ON FILE

ABNORMAL AI, INC.
8474 ROZITA LEE AVE
SUITE 420
LAS VEGAS, NV 89113

ABO GEAR
820 CHURCH STREET
DECATUR, GA 30030

ABOL SOFTWARE, INC.
413 CREEKSTONE RIDGE
WOODSTOCK, GA 30188

NAME ON FILE
ADDRESS ON FILE

ABOO FURNITURE (CAMBODIA) CO L
KOH KONG ZHEJIANG SEZ OCHROV
BOEUNG PREAV COMMUNE
SRE AMBEL DISTRICT, KOH KONG PROVINCE,
14000
CAMBODIA

ABOUT, INC.
1500 BROADWAY
6TH FLOOR
NEW YORK, NY 10036

ABOVE THE NOTCH
RESTAURANT TAVERN
729 MAIN STREET
FRANCONIA, NH 03580

ABOVE THE NOTCH HUMANE SOCIETY
1985 ST JOHNSBURY RD
LITTLETON, NH 03561

ABOVO8 LLC
1210 N STATE PKWY #808
CHICAGO, IL 60610

ABOVO8 LLC
1210 NORTH STATE PARKWAY
#808
CHICAGO, IL 60610

ABRAHAM MOON SONS
DBA BRONTE
NETHERFIELD RD LEEDS
YORKSHIRE, LS20 0HQ
UNITED KINGDOM

ABRAHAM TECHNICAL SERVICES INC
12560 FLETCHER LANE
#100
ROGERS, MN 55374

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABRAMS BAYLISS LLP
20 MONTCHANIN ROAD
SUITE 200
WILMINGTON, DE 19807

ABRAMS BAYLISS, LLP
20 MONTCHANIN RD
WILMINGTON, DE 19807

ABRAMS ARTISTS AGENCY, LLC
D/B/A A3 ARTIST AGENCY
350 FIFTH AVENUE, FLOOR 38
NEW YORK, NY 10118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABRAMS, INC
609 WWILSON ST
TARBORO, NC 27886

NAME ON FILE
ADDRESS ON FILE

ABRAMSON CANCER CENTER OF THE UNIVERSITY
OF PENNSYLVANIA
3535 MARKET STREET
SUITE 750
PHILADELPHIA, PA 19104-3309

ABRAMSON LEVIN GINDI LLP
3580 WILSHIRE BLVD
SUITE 1260
LOS ANGELES, CA 90010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABRIL MULTIMDIA LTDA.
RUA DR. MRIO FERRAZ, 414
JARDIM PAULISTANO
SO PAULO, SP, 01453-011
BRAZIL

ABRO GMBH CO KG
NUERNBERGER STR. 3-9
RODGAU, 63110
GERMANY

NAME ON FILE
ADDRESS ON FILE

ABRY PARTNERS LLC
888 BOYLSTON ST
STE 1600
BOSTON, MA 02199

NAME ON FILE
ADDRESS ON FILE

ABS INTERNATIONAL INC
NO.1 BUILDING 13
HUASHIHU ROAD
YANG CHENG HUTOWN
JIANGSU, 215138
CHINA

ABS INTERNATIONAL INC.
2000 PUDONG AVENUE, 5FLOOR
SHANGHAI, 200135
CHINA

ABS INTERNATIONAL INC.
5 FLOOR NO 2000 PUDONG AVENUE
SHANGHAI, 200135
CHINA

ABS SAFETY GMBH
GEWERBERING 3
KEVELAER, 47623
GERMANY

ABSHER WEALTH MANAGEMENT LLC
1450 RALEIGH RD
STE 105
CHAPEL HILL, NC 27517

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABSOLIT DR. SCHWARZ CONSULTING
MELANCHTHONSTR. 5
WAGHAEUSEL, 68753
GERMANY

ABSOLUTE PRINTING INC
DBA FUSE GRAPHICS
1800 SANDY PLAINS PARKWAY
BLDG 100 SUITE 124
MARIETTA, GA 30066

ABSOLUTE RESOLUTIONS CORP.
6602 EL CAJON BLVD
#200
SAN DIEGO, CA 92115

ABSOLUTE YOGA LTD
T/A YOGI BARE
266-268 STRATFORD ROAD
SHIRLEY, B90 3AD
UNITED KINGDOM

ABSOLUTE ZERO DEGREES LTD
10 EMPRESS MEWS
LONDON, SE5 9BT
UNITED KINGDOM

ABSOLUTE ZERO DEGREES LTD
DIRECT DISPATCH ACCOUNT
10 EMPRESS MEWS
LONDON, SE5 9BT
UNITED KINGDOM

ABSOLUTELY CLEAN, LLC
33430 COUNTY ROAD 25
GREELEY, CO 80631

ABSOLUTELY DELICIOUS CATERING, LLC
10223 SAHARA ST
SAN ANTONIO, TX 78216

ABSOLUTELY DELICIOUS CATERING, LLC
15255 LAMBDA DRIVE
SAN ANTONIO, TX 78245

ABSOLUTELY DELICIOUS, LLC
10223 SAHARA ST
SAN ANTONIO, TX 78216

ABSOLUTELY DELICIOUS, LLC
15255 LAMBDA DRIVE
SAN ANTONIO, TX 78245

ABSOLUTELYNEW INC
650 TOWNSEND ST
SUITE 475
SAN FRANCISCO, CA 94103

ABSOLVENT.PL SP. Z O.O.
PLAC KONESERA 9
WARSZAWA, 03-736
POLAND

ABSOPURE WATER CO
DEPT# 185749
PO BOX 701760
PLYMOUTH, MI 48170

ABSORB SOFTWARE NORTH AMERICA, LLC
19046 BRUCE B. DOWNS BLVD.
STE. B6 #720
TAMPA, FL 33647

ABSTRACT STUDIO DESIGN INC.
3909 S MARYLAND PKWY, STE 314 PMB 3
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABTP SERVICES LLC
19 W 21ST STREEET
SUITE 401
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ABUNDANCIA, LLC
1033 N. HOLLYWOOD WAY
SUITE C
C/O MPH-EMERY/SUMNER JOINT VENTURE
BURBANK, CA 91505

ABUNDANCIA, LLC
1033 N. HOLLYWOOD WAY
SUITE C
BURBANK, CA 91105

ABUNDANCIA, LLC, F/S/O CESAR MILLAN
2525 HYPERION AVENUE
LOS ANGELES, CA 90027

ABUNDANT CLOSET, LLC
PO BOX 78660
ATLANTA, GA 30357

NAME ON FILE
ADDRESS ON FILE

ABURY COLLECTION GMBH
BUDAPESTER STRASSE 38-50
BERLIN, 10787
GERMANY

ABUS AUGUST BREMICKER SOEHNE KG
ALTENHOFER WEG 25
WETTER, 58300
GERMANY

ABUSE ALTERNATIVES INC
104 MEMORIAL DRIVE
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

ABW KARTS
3218 W PALMETTO ST
FLORENCE, SC 29501

ABX ENERGY SERVICES GMBH
WASSERBURGSTRAE 57
ROMMERSKIRCHEN, 41569
GERMANY

ABYSS AND HABIDECOR INC
PO BOX 429
WINDSOR, NJ 08561

AC BROTHERS
LAKRI FAZALPUR
NH-24
MORADABAD, 244001
INDIA

AC DIAMOND CO LTD
AC DIAMOND CO LTD
SHIBADAIMON 2-CHOME
MINATO WARD, 1050012
JAPAN

AC DIAMOND CO LTD
AC DIAMOND CO LTD
2-12-5 SHIBADAIMON 501
MINATO WARD, 1050012
JAPAN

AC DISTRIBUTION MARKETING GMBH
ALEXANDERSTR. 52
BERLIN, 10178
GERMANY

AC HOTEL VICENZA
VIA CARDUCCI 1
CREAZZO, 36051
ITALY

AC JADE TRADING LIMITED
UNIT 2L ALBANY PARK
FRIMLEY, GU16 7PL
UNITED KINGDOM

AC LORDI CONSULTING, INC.
1025 ANDREW DRIVE
WEST CHESTER, PA 19380

AC LORDI CONSULTING, INC.
2000 MARKET STREET
8TH FLOOR
PHILADELPHIA, PA 19103

AC MAZZOLI SRL
CORSO ITALIA N 29
FIRENZE
ITALY

AC NIELSEN CORPORATION
NIELSEN MEDIA RESEARCH (N
85 BROAD STREET
NEW YORK, NY 10004

ACA LIVE LIMITED
8 THEOBALD STREET
BOREHAMWOOD HERTFORDSHIRE, WD6 4SE
UNITED KINGDOM

ACACIA SPORTS CANADA, INC.
42600 AVENIDA ALVARADO
#100
TEMECULA, CA 92590

ACADEMIC INDUSTRIES INC
237 SAW MILL ROAD
WEST HAVEN, CT 06516

ACADEMY ASSOCIATION INC. DBA 3BL MEDIA,
LLC
2222 SEDWICK ROAD
DURHAM, NC 27713

ACADEMY ASSOCIATION, INC
3BL MEDIA, LLC
2222 SEDWICK RD
DURHAM, NC 27713

ACADEMY FIRE PROTECTION INC
4881 MASPETH AVE
MASPETH, NY 11378

ACADEMY MUSEUM FOUNDATION
6067 WILSHIRE BOULEVARD
LOS ANGELES, CA 90036

ACADEMY OF FOOD MARKETING
SAINT JOSEPHS UNIVERSITY, 5600 CITY
AVENUE
PHILADELPHIA, PA 19131-1395

ACADEMY OF MOTION PICTURE ARTS AND
SCIENCES (A.M.P.A.S.)
8949 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90211

ACADEMY OF TELEVISION ARTS SCIENCES
5220 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91601

ACADIA CONSTRUCTION SERVICES
DBA SERVING SLABS LLC
PO BOX 622
PONCHA SPRINGS, CO 81242

ACAI EXOTIC, LLC
1835 EAST HALLANDALE BEACH BOULEVARD
#391
HALLANDALE, FL 33009

ACANO, INC.
350 7TH AVENUE
NEW YORK, NY 10001

ACAR TEKSTIL KONF.ITH.IHR.SAN.VE TI
MERKEZ MAH.KAGITHANE CAD. 9/1
ISTANBUL, 34416
TURKEY

NAME ON FILE
ADDRESS ON FILE

ACAST
168 SHOREDITCH HIGH STREET
HOXTON, HACKNEY
LONDON, E1 6RA
UNITED KINGDOM

ACAST STORIES LIMITED
37 BEVENDEN STREET
LONDON, N1 6BH
UNITED KINGDOM

ACAST STORIES LIMITED
37 BEVENDEN STREET
ACAST STUDIOS LONDON
LONDON, N1 6BH
UNITED KINGDOM

ACBC SRL
VIA SAVONA 97
MILANO, 20144
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACCEDO BROADBAND NORTH AMERICA INC.
14 DUNCAN STREET
#302
TORONTO, ON M5H 3G8
CANADA

ACCEDO BROADBAND NORTH AMERICA, INC.
185 WYTHE AVENUE
BROOKLYN, NY 11249

ACCELA WORLDWIDE LOGISTICS INC.
300 WEST FRANKLIN STREET
HAGERSTOWN, MD 21740

ACCELA WORLDWIDE LOGISTICS, INC.
PO BOX 2037
HAGERSTOWN, MD 21742-2037

ACCELALPHA INC
118TH AVENUE SE
#915
BELLEVUE, WA 98005

ACCELALPHA, INC.
915 118TH AVE SE
STE 300
BELLEVUE, WA 98005

ACCELALPHA, INC.
310 120TH AVENUE NE
SUITE 201
BELLEVUE, WA 98005

ACCELERATE360, LLC
1955 LAKE PARK DRIVE SE
SUITE 400
SMYRNA, GA 30080

ACCELERATE360, LLC
WEST HIGHWAY 160, SUITE 102
#1962
FORT MILL, SC 29708

ACCELERATION EMARKETING INC
15 WEST 26TH STREET
FL 12
NEW YORK, NY 10010

ACCELERATION PARTNERS, LLC
16 RAE AVE
NEEDHAM, MA 02492

ACCELERATION PARTNERS, LLC
PO BOX 83071
WOBURN, MA 01813-3071

ACCELL AUDIT COMPLIANCE, P.A.
17804 ST LUCIA ISLE DR.
PAYMENTS/CREDITS
TAMPA, FL 33647

ACCENT DECOR
6550-A JIMMY CARTER BLVD
NORCROSS, GA 30071

ACCENT DECOR INC
PO BOX 531845
ATLANTA, GA 30353-1845

ACCENT PACKAGING INC.
PO BOX 676029
DALLAS, TX 75267-6029

ACCENTRA GMBH CO. KG
RUDOLF-DIESEL-STRASSE 7
BECHHOFEN, 91572
GERMANY

ACCENTURE
ACCENTURE CO LTD
1-8-1 AKASAKA
MINATO WARD, 1078672
JAPAN

ACCENTURE GMBH
CAMPUS KRONBERG 1
KRONBERG, 61476
GERMANY

ACCENTURE INTERNATIONAL LIMITED
1 GRAND CANAL SQUARE, GRAND CANAL H
DUBLIN 2, D02 P820
IRELAND

ACCENTURE INTERNATIONAL LIMITED
1 GRAND CANAL SQUARE
GRAND CANAL HARBOUR
DUBLIN 2, D02 P820
IRELAND

ACCENTURE INTERNATIONAL LIMITED
BUILDING 14
PRITECH PARK
PRITECH ROAD
BELLANDUR
BENGALURU, KARNATAKA, 560103
INDIA

ACCENTURE INTERNATIONAL LIMITED
ATTN JULIE SWEET, CEO
500 W. MADISON ST.
CHICAGO, IL 60661

ACCENTURE INTERNATIONAL LIMITED
GRAND CANAL SQUARE, GRAND CANAL HARBOUR
#1
DUBLIN 2, D02 P820
IRELAND

ACCENTURE LLP
PO BOX 70629
CHICAGO, IL 60673-0629

ACCENTURE LLP
C/O BANK ONE
333 S 7TH
STE 1700
MINNEAPOLIS, MN 55402-2453

ACCENTURE LLP
500 W. MADISON STREET
20TH FLOOR
CHICAGO, IL 60661

ACCENTURE LLP
1255 TREAT BLVD
WALNUT CREEK, CA 94597

ACCENTURE LLP
TREAT BLVD
#1255
SUITE 250
WALNUT CREEK, CA 94597

ACCENTURE LLP
THREE PARK PLACE
SUITE 200
ANNAPOLIS, MD 21401

ACCERTIFY
2 PIERCE PLACE
SUITE 900
ITASCA, IL 60143

ACCERTIFY INC
25845 NETWORK PL
CHICAGO, IL 60673-1258

ACCERTIFY, INC
25895 NETWORK PLACE
CHICAGO, IL 60673-1258

ACCERTIFY, INC
NETWORK PLACE
#25895
CHICAGO, IL 60673-1258

ACCERTIFY, INC.
1075 HAWTHORN DRIVE
ITASCA, IL 60143

ACCERTIFY, INC.
TWO PIERCE PLACE
SUITE 900
ITASCA, IL 60143

ACCERTIFY, INC.
2 PIERCE PLACE
SUITE 900
ITASCA, IL 60143

ACCERTIFY, INC.
2 PIERCE PL.
ITASCA, IL 60143

ACCERTIFY, INC. ACCERTIFY UK BRANCH
ACCERTIFY AUSTRALIA BRANCH
2 PIERCE PLACE
ITASCA, IL 60143

ACCESS
ACCESS CO LTD
3, KANDANERI-BEICHO
CHIYODA WARD, 1010022
JAPAN

ACCESS AIDS CARE
222 W 21ST ST
NORFOLK, VA 23517

ACCESS CABLE TELEVISION INC
ENTERPRISE DR
#302
SOMERSET, KY 42501

ACCESS GLOBAL US LLC
10 VENETIAN WAY #1702
MIAMI, FL 33139

ACCESS INFORMATION MANAGEMENT
4 FIRST AVE
PEABODY, MA 01960

ACCESS INFORMATION MANAGEMENT
CORPORATION
500 UNICORN PARK DRIVE
WOBURN, MA 01801

ACCESS INFORMATION MGMT
P.O. BOX 101048
ATLANTA, GA 30392-1048

ACCESS INTELLIGENCE LLC
ATTN DUANE DAVIS
FKA PBI MEDIA, LLC
CORPORATE BLVD 9211
ROCKVILLE, MD 20850

ACCESS INTELLIGENCE LLC
FKA PBI MEDIA, LLC
CORPORATE BLVD 9211
ROCKVILLE, MD 20850

ACCESS INTELLIGENCE, LLC
9211 CORPORATE BLVD
ROCKVILLE, MD 20850

ACCESS PROGRAMMING SERVICES, INC
DBA ACCESS COMMUNICATIONS
3965 INVESTMENT LN SUITE A5
WEST PALM BEACH, FL 33404

ACCESS PROGRAMMING SERVICES, INC.
3965 INVESTMENT LANE
WEST PALM BEACH, FL 33404

ACCESS SCIENCES CORPORATION
1900 WEST LOOP SOUTH
SUITE 1450
HOUSTON, TX 77027

ACCESS SERVICE MAINTENANCE LTD
DOWNVIEW, MILL COMMON
HUNTINGDON, PE29 3AU
UNITED KINGDOM

ACCESS SYSTEMS, INC.
91 EXECUTIVE BOULEVARD
FARMINGDALE, NY 11735

ACCESS TRAVEL, LLC D/B/A WANDKE
CONSULTING
114 W MAGNOLIA ST
STE 400
#117
BELLINGHAM, WA 98225

ACCESSDATA GROUP INC
603 E. TIMPAGNOGOS CIRCLE, BLDG H,
OREM, UT 84097

ACCESSORIES BEYOND
400 ALTON ROAD TH2A
MIAMI BEACH, FL 33139

ACCESSORIES BY M
P.O. BOX 1609
DILLON, CO 80435

ACCESSORIES COUNCIL
224 WEST 30TH STREET
SUITE 201
NEW YORK, NY 10001

ACCESSORIES COUNCIL
390 FIFTH AVENUE
SUITE 710
NEW YORK, NY 10018

ACCESSORIES DIRECT INTERNATIONAL USA,
INC.
1450 BROADWAY
22ND FLOOR
NEW YORK, NY 10018

ACCESSORIES DIRECT INTL USA INC
1450 BROADWAY
22ND FL
NEW YORK, NY 10018

ACCESSORIES MAGAZINE
185 MADISON AVE
5TH FLOOR
NEW YORK, NY 10010

ACCESSORIES MARKETING INC
125 VENTURE DR
STE 210
SAN LUIS OBISPO, CA 93401

ACCESSORIES UNLIMITED INC
65 WEST COMMERCIAL STREET
SUITE 107
PORTLAND, ME 04101

ACCESSORIZIT INC
16821 PARK CIRCLE DRIVE
CHAGRIN FALLS, OH 44023

ACCESSORY COUNCIL INC
208 W 30TH STREET SUITE 701
NEW YORK, NY 10001

ACCESSORY NETWORK GROUP LLC
350 5TH AVENUE
4TH FLOOR
NEW YORK, NY 10118

ACCESSORY NETWORK GROUP LLC
350 FIFTH AVENUE
NEW YORK, NY 10118

ACCESSORY WORKSHOP LLC
16 ARCADIAN AVE
PARAMUS, NJ 07652

ACCESSZOORIES GMBH CO. KG
KARRBERG 3
ROSENGARTEN, 21224
GERMANY

ACCESTORIES SRL
VIA MONTELLO 6
MONTEBELUNA, 31044
ITALY

ACCION LABS US INC.
1225 DDI PLAZA, WASHINGTON PIKE, SU
BRIDGEVILLE, PA 15017

ACCION LABS US INC.
DDI PLAZA, WASHINGTON PIKE, SUITE 401
#1225
BRIDGEVILLE, PA 15017

ACCION LABS US, INC.
1225 WASHINGTON PIKE
SUITE 401
BRIDGEVILLE, PA 15017

ACCLARIS INC.
1511 N.WESTSHORE BLVD.
-HRA/FSA/DFSA PAYMENT-
TAMPA, FL 33607

ACCLARIS INC.
1511 N.WESTSHORE BLVD.
-HSA PAYMENT-
TAMPA, FL 33607

ACCLARIS INC.
N.WESTSHORE BLVD.
#1511
SUITE 350
TAMPA, FL 33607

ACCLARIS, INC
1511 N. WESTSHORE BLVD
TAMPA, FL 33607

ACCLARIS, INC.
1511 N. WESTSHORE BLVD
SUITE 350
TAMPA, FL 33607

ACCLARIS, INC.
N. WESTSHORE BLVD
#1511
TAMPA, FL 33607

ACCO
4 CORPORATE DR
LAKE ZURICH, IL 60047

ACCO BRANDS USA LLC
FOUR CORPORATE DRIVE
LAKE ZURICH, IL 60047-8997

ACCO ENGINEERED SYSTEMS, INC D/B/A
888 E WALNUT ST
PASADENA, CA 91101

ACCO UK LTD
65 MILLENNIUM HOUSE, WALTON STREET
AYLESBURY, HP21 7QG
UNITED KINGDOM

ACCOMPANY MADE LLC
222 BROADWAY
UNIT 1864
NEW YORK, NY 10038

ACCOMPANY MADE LLC
20 WEST STREET APT 23B
NEW YORK, NY 10004

ACCORD BUSINESS CREDIT INC
FOR LANA LEE INC.
P.O. BOX 16000
GREENVILLE, SC 29606

ACCORD BUSINESS CREDIT INC.
FOR TOSCANO INC.
P.O. BOX 16000
GREENVILLE, SC 29606

ACCORD BUSINESS INC
3131 EASTSIDE ST
SUITE 435
HOUSTON, TX 77098

ACCORD FINANCIAL INC
PO BOX 6704
GREENVILLE, SC 29606

ACCORD FINANCIAL INC
40 EGLINTON AVE E
STE 602
TORONTO, ON M4P 3A2
CANADA

ACCORDIAL LIMITED
UNITS 27-30 KERNAN DRIVE
LOUGHBOROUGH, LE11 5JF
UNITED KINGDOM

ACCOUNTANTS TO YOU LLC
625 EDEN PARK DR
STE 120
CINCINNATI, OH 45202

ACCOUNTING PRINCIPALS
310 SW 6TH AVE
STE 610
JACKSONVILLE, FL 32246

ACCOUTREMENTS
10915 47TH AVE W
MUKILTEO, WA 98275

ACCREDITED ENVIRONMENTAL TECHNOLOGIES,
INC.
28 N. PENNELL RD.
MEDIA, PA 19063

ACCREDITED LOCK SUPPLY CO.
PO BOX 1442
SECAUCUS, NJ 07096-1442

ACCRUENT LLC
11500 ALTERRA PARKWAY
SUITE 110
AUSTIN, TX 78758

ACCTEL LIMITED
ZHOUZI STREET
TAIPEI CITY, 114
TAIWAN

ACCU SORT SYSTEMS INC
511N SCHOOLHOUSE RD
TELFORD, PA 18969-1196

ACCU-SORT SYSTEMS, INC.
511 SCHOOL HOUSE ROAD
TELFORD, PA 18969-1196

ACCUEIL
AQUIL CO LTD
1498 OKAHATTO
ABIKO-SHI
CHIBA, 270-1137
JAPAN

ACCUITY
1007 CHURCH STREET
6TH FLOOR
EVANSTON, IL 60201

ACCUITY INC.
1007 CHURCH STREET
#600
EVANSTON, IL 60201

ACCUITY INC.
1007 CHURCH STREET
6TH FLOOR
EVANSTON, IL 60201

ACCUQUILT, LLC
8843 S. 137TH CIRCLE
OMAHA, NE 68138

ACCUTECH PACKAGING
PO BOX 473
ROCKLAND, MA 02370-0473

ACCUTECH PACKAGING, INC.
157 GREEN STREET
FOXBORO, MA 02035

ACCUTIME WATCH CORP
1001 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

ACCUTIME WATCH CORP
AVENUE OF THE AMERICAS
#1001
NEW YORK, NY 10018

ACCUTIME WATCH CORP.
1001 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY 10018

ACCUVANT, INC.
1125 17TH STREET
SUITE 1700
DENVER, CO 80202

ACCUWEATHER ENTERPRISE SOLUTIONS, LLC
385 SCLENCE PARK ROAD
STATE COLLEGE, PA 16803

ACCUWEATHER ENTERPRISE SOLUTIONS, LLC
100 NORTH BROADWAY
SUITE 750
WICHITA, KS 67202

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA 19103

ACE BAYOU CORP.
931 DANIEL STREET
KENNER, LA 70062

ACE BUSINESS SERVICES, LLC
151 CALLE DE SAN FRANCISCO
SUITE 200 PMB 5541
SAN JUAN, PR 00901

ACE FIRE EQUIPMENT SER CO
PO BOX 1142
PALO ALTO, CA 94302-1142

ACE INSURANCE LIMITED
PO BOX 25145
LEHIGH VALLEY, PA 18002-5145

ACE INTERNATIONAL
1101 E WASHINGTON ST
TAMPA, FL 33602

ACE LIMOUSINE AIRPORT SERVICE LLC
167 KEYSTONE ROAD
CHESTER, PA 19013

ACE METAL SUPPLY INC
13885 MAGNOLIA AVE
CHINO, CA 91710

ACE PROPS
297 NE 59 TERRACE
MIAMI, FL 33137

ACE TELEPHONE ASSOICATION
207 EAST CEDAR ST
HOUSTON, MN 55943

ACE TELEPHONE ASSOICATION
DBA ACENTEK
207 EAST CEDAR ST
HOUSTON, MN 55943

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACER
333 WEST SAN CARLOS STREET
SUITE 1500
SAN JOSE, CA 95110

ACER AMERICA CORPORATION
333 WEST SAN CARLOS STREET
SUITE 1500
SAN JOSE, CA 95110

ACER AMERICA CORPORATION
2641 ORCHARD PARKWAY
SAN JOSE, CA 95134

ACER ENGINEERING LIMITED
UNIT 23 SPINDUS ROAD
LIVERPOOL, L24 1YA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACH CO HK LIMITED
1 HOK CHEUNG STREET
HONG KONG
HONG KONG

ACH CO.HK LTD
NO 1 HOK CHEUNG STREET
HUNGHOM
HONG KONG

ACHARD ASSOCIATES
611 BROADWAY
SUITE 803
NEW YORK, NY 10012

ACHATZ HAND MADE PIE, L.L.C.
30301 COMMERCE BOULEVARD
CHESTERFIELD, MI 48051

ACHATZ HAND MADE PIE, L.L.C.
30301 COMMERCE BLVD.
NEW BALTIMORE, MI 48051

ACHIEVER OFFICE PRODUCTS
300 CORPORATE AVENUE
WESTON, FL 33331

ACHILLES
ACHILLES CO LTD
2-21-1 KITASHINJUKU
SHINJUKU WARD, 1698885
JAPAN

ACHILLES CORPORATION
ACHILLES CO LTD
NORTH SHINJUKU 2-CHOME
SHINJUKU WARD, 1690074
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACHR WEST INC
JOHN REED CT
#1309
CITY OF INDUSTRY, CA 91745

ACHR WEST, INC.
9645 TELSTAR AVENUE
#C
EL MONTE, CA 91731

ACHTERNBOSCH STAHL- U. MASCHINENBAU
WEDAUER STRASSE 12
HUECKELHOVEN-BRACHELEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

ACI INC
1361 ALPS RD
WAYNE, NJ 07470

ACI INC
641 LEXINGTON AVE
NEW YORK, NY 10022

ACI INTERNATIONAL
844 MORAGA DR
LOS ANGELES, CA 90049

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACKERMANN EMPROIDERY
452 BURBANK STREET
BROOMFIELD, CO 80020

ACKERMANN NORTH AMERICA LLC
DBA AMANN USA
14803 GRANT STREET
UNIT 140
THORTON, CO 80023

ACL FOOTWEAR CO
523 E OUTNAM AVE STE 4
GREENWICH, CT 06830

ACL IMPEX LDA
RUA DE PARDELHAS 398 ZONA
INDUSTRIAL GANDARELA
GUIMARAES, 4765-420
PORTUGAL

ACL SERVICES LTD
D/B/A GALVANIZE
1500-980 HOWE STREET
VANCOUVER, BC V6Z 0C8
CANADA

ACL SERVICES LTD.
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

ACME CORRUGATED BOX CO.INC.
2700 TURNPIKE DRIVE
HATBORO, PA 19040

ACME DISPLAY
ATTN MITCH BLUMENFELD
3829 S BROADWAY ST
LOS ANGELES, CA 90037

ACME FURNITURE INC
E ARENTH AVE
#18895
CITY OF INDUSTRY, CA 91748

ACME LIGHTING, INC D/B/A FILMWERKS
589 CARVER DR
ROCKY POINT, NC 28457

ACME LOCK AND HARDWARE
925 MAIN STREET
CINCINNATI, OH 45202

ACME LOCK COMPANY LLC
6270 ESTE AVENUE
CINCINNATI, OH 45232

ACME MCCRARY CORPORATION
159 NORTH ST
PO BOX 1287
ASHEBORO, NC 27204

ACME PARTNERS, LLC
286 N ANDALUSIA
SANTA ROSA BEACH, FL 32459

ACME STUDIOS INC
PO BOX 89
KULA, HI 96790

ACME TRADING COMPANY LLC
37 POLITE ROAD
WINDER, GA 30680

ACME UNITED CORP
1 WATERVIEW DR
STE 200
SHELTON, CT 06484

ACME UNITED EUROPE GMBH
JUNKERSTRASSE 13-15
SOLINGEN, 42699
GERMANY

NAME ON FILE
ADDRESS ON FILE

ACOLYTE DESIGNS,LLC
DBA ACOLYTE TECHNOLOGIES CORP.
PO BOX 1279
NEW YORK, NY 10156

ACORE CAPITAL LLC
39 MESA ST
STE 109
SAN FRANCISCO, CA 94129

ACORIO LLC
230 CONGRESS STREET
BOSTON, MA 02110

ACORN ASSOCIATES, LTD.
25 CENTRAL PARK WEST
NEW YORK, NY 10023

ACORN CONCEPTUAL TEXTILES LTD
19 STONEY STREET, 1ST FLOOR
LACE MARKET
NOTTINGHAM, NG11LP
UNITED KINGDOM

ACORN ELECTRICAL SPECIALISTS, INC
PO BOX 550
PINEY FLATS, TN 37686

ACORN PRODUCTS CO INC
PO BOX 633381
CINCINNATI, OH 45263-3381

ACORN VENTURE ASSOCIATION
1 HIGHFIELD DRIVE
CRANK
MERSEYSIDE
ST HELENS, WA11 7SE
UNITED KINGDOM

ACORNE ENTERPRISES, LLC
711 SOUTH CARSON STREET
SUITE 4
CARSON CITY, NV 89701

ACORNS GROW INCORPORATED
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ACOTEC GMBH
CHRISTINE-ENGLERTH-STRASSE 48
RECKLINGHAUSEN, 45665
GERMANY

ACOUSTIC ARC INTERNATIONAL LTD
UNIT 207 PHOTONICS CENTRE
NO 2 SCIENCE PARK EAST AVE
HONG KONG
HONG KONG

ACOUSTIC HOLDCO, LP.
PERIMETER CENTER PLACE
#115
SUITE 700
ATLANTA, GA 30346-1280

ACOUSTIC, L.P.
1125 OAK STREET
SUITE 201
CONWAY, AR 72032

ACOUSTIC, L.P.
115 PERIMETER CENTER PLACE
7TH FLOOR
ATLANTA, GA 30346

ACOUSTICAL SURFACES, INC.
COLUMNBIA COURT N
#123
CHASKA, MN 55318

ACOUSTICGROUP ANDREAS ARETZ
NIEVENHEIMER STR. 8
DORMAGEN, 41541
GERMANY

ACOUSTICSHEEP, LLC
2001 PENINSULA DRIVE
ERIE, PA 16506

ACOUSTIGUIDE, INC.
102 WEST 38TH STREET
3RD FLOOR
NEW YORK, NY 10018

ACP AUTOMATION, LLC
9866 CRESCENT PARK DRIVE
WEST CHESTER, OH 45069

ACQUA CLEAR
1235 FLYNN RD
SUITE 408
CAMARILLO, CA 93012

ACQUA DI PARMA
PO BOX 32109
NEW YORK, NY 10087-2109

NAME ON FILE
ADDRESS ON FILE

ACQUITY GROUP, L.L.C.
500 WEST MADISON
SUITE 2200
CHICAGO, IL 60661

ACR III LSC HOLDINGS LLC
DBA KODI COLLECTIVE
LSC COMMUNICATIONS MCL LLC
PO BOX 830186
PHILIDELPHIA, PA 19182-0186

NAME ON FILE
ADDRESS ON FILE

ACREATIVE STUDIO
8235 GERMANTOWN AVE
PHILADELPHIA, PA 19118

ACRES CAPITAL LLC
390 RXR PLZ
UNIONDALE, NY 11556

ACROS INTERNATIONAL CO LTD
ACROSS INTERNATIONAL CO LTD
SENDAGAYA 4-CHOME
SHIBUYA WARD, 1510051
JAPAN

ACROSS ENTERTAINMENT INC
ACROSS ENTERTAINMENT CO LTD
1-41-7 TOMIGAYA 1009
SHIBUYA WARD, 1510063
JAPAN

ACROSS TRANSPORT
ACROSS TRANSPORT CO LTD
22-8 FUTAMATA NEW TOWN
ICHIKAWA-CITY, 2720002
JAPAN

ACRYSHON
ACREATION CO LTD
ROPPONGI, MINATO WARD
TOKYO, 1060032
JAPAN

ACS
ACS DEBT MANAGEMENT AND COLLECTION CO
LTD
UNCLAIMED PROPERTY
CLEARINGHOUSE
260 FRANKLIN ST
BOSTON, MA 02110

ACS
UNCLAIMED PROPERTY
CLEARINGHOUSE
260 FRANKLIN ST
BOSTON, MA 02110

ACS TRADE GMBH
ROSSMARKT 12
ASCHAFFENBURG, 63739
GERMANY

ACSL LTD
1 DALE STREET
LIVERPOOL, L2 2PP
UNITED KINGDOM

ACT ACRE
54 ELDRIDGE ST
NEW YORK, NY 10002

ACT HEALTH CARE
ACT HEALTHCARE CO LTD
3-4-14 NIHONBASHI HONCHO
CHUO-KU
TOKYO, 103-0023
JAPAN

ACT INDUSTRIES, LLC
820 E AVENUE
100
SURA
PLANO, TX 75024

ACT LEATHER (THAILAND) CO LTD#
562 MOO 2, BANGPOO INDUSTRIAL
ESTATE, BANGPOO-MAI
SAMUTPRAKARN, 10280
THAILAND

ACT LIGHTING INC
JOHN STREET
#122
HACKENSACK, NJ 07601

ACT LIGHTING, INC
122 JOHN STREET
HACKENSACK, NJ 07601

ACTCELL LTD
1075 NEW BURLINGTON HOUSE, FINCHLEY
LONDON, NW11 0PU
UNITED KINGDOM

ACTEGY GMBH
HARDENBERGSTR. 12
BERLIN, 10623
GERMANY

ACTEGY LIMITED
WILLOUGHBY ROAD
BRACKNELL, RG12 8FB
UNITED KINGDOM

ACTIFIRM
1097 YATES STREET
LEWISVILLE, TX 75057

ACTIMIZE INC.
1359 BROADWAY
5TH FLOOR
NEW YORK, NY 10018

ACTINDI
ACT INDY CO LTD
5-22-33 HIGASHI-GOTANDA
TK IKEDAYAMA BLDG 2F
SHINAGAWA-KU
TOKYO, 141-0022
JAPAN

ACTING UP
7710 DEER CROSSING DR
MASON, OH 45040

ACTIO INC
16 OAK STREET
ROSWELL, GA 30075

ACTION DOCK SERVICES, INC
N. WATKINS STREET
#1400
MEMPHIS, TN 38108

ACTION PERFORMANCE COMPANIES, INC.
1480 S. HOHOKAM DR.
TEMPE, AZ 85281

ACTION PERFORMANCE COMPANIES, INC.
4707 EAST BASELINE ROAD
PHOENIX, AZ 85042

ACTION PRODUCTS WORLDWIDE LLC
CAMPBELL ROAD
#130
FAR HILLS, NJ 07931

ACTION PROFESSIONAL SECURITY, INC.
PO BOX 1891
GASTONIA, NC 28053

ACTION ROCKET LTD
115 COVENTRY ROAD
LONDON, E2 6GH
UNITED KINGDOM

ACTIONIQ, INC.
11 MADISON AVENUE
17TH FLOOR
NEW YORK, NY 10010

ACTIV FACTORING AG
BRIENNER STRASSE 23
REF VEHNS GROUP GMBH
MUENCHEN, 80333
GERMANY

ACTIVA GMBH
UNTERWEIL BENBACHERWEG 6
BAVARIA, 95100
GERMANY

ACTIVA GRILLKUECHE GMBH
WILHEIMSTRASSE 10
SELB, 95100
GERMANY

ACTIVA SRL
VIA FELTRE 32
MILANO, 20132
ITALY

ACTIVATEC INTERNATIONAL GMBH CO.KG
HOEHER BIRKEN 1
MARIENHEIDE, 51709
GERMANY

ACTIVE INNOVATIVE INC.
1 ST. CLAIR AVE. EAST SUITE 1001
ONTARIO, ON M4T 2V7
CANADA

ACTIVE APPAREL GROUP
1350 BROADWAY
NEW YORK, NY 10018

ACTIVE APPAREL GROUP LLC
BRISTOL PARKWAY
#6059
CULVER CITY, CA 90230

ACTIVE DECISIONS, INC.
826 BURLWAY ROAD
BURLINGAME, CA 94010

ACTIVE LINE INTERNATIONAL
LIMITED
ROOM 1601A 16F WEALTHY
INDUSTRIAL BUILDING 22-26
HONG KONG
CHINA

ACTIVE MEDIA SERVICES, INC.
ONE BLUE HILL PLAZA
PEARL RIVER, NY 10965

ACTIVE ORGANICS LABORATORIES LLC
1097 YATES STREET
LEWISVILLE, TX 75057

ACTIVE ORGANICS LP
1097 YATES STREET
LEWISVILLE, TX 75057

ACTIVEION CLEANING SOLUTIONS
21308 JOHN MILLESS DRIVE
SUITE 104
ROGERS, MN 55374

ACTIVISION PUBLISHING INC
2701 OLYMPIC BLVD BLDG B
SANTA MONICA, CA 90404-4183

ACTON FABRICS, LLC
55 W 39TH STREET
SUITE 608
NEW YORK, NY 10018

ACTON INTERNATIONAL TRADING CORPORATION,
INC.
49 WEST 37TH STREET
NEW YORK, NY 10018

ACTONIA INC
2542 AUDREY LN
NORTHBROOK, IL 60062

ACTONIA, INC
2 N LASALLE ST #1120
CHICAGO, IL 60602

ACTONIA, INC.
9701 W HIGGINS RD
SUITE 320
ROSEMONT, IL 60018

ACTORS INN INC
CONESTOGA RD
#39
MALVERN, PA 19355

ACTORSGETREAL, LLC D/B/A NO FRAMES
21 INDIA STREET
#39B
BROOKLYN, NY 11222

ACTUAL VEGGIES INC.
88 LEONARD STREET
SUITE 305
NEW YORK, NY 10013

ACTUALLY VEGGIES, INC
88 LEONARD ST
SUITE 305
NEW YORK, NY 10013

ACTUS CONSULTING GROUP INC
19W 44TH STREET
SUITE 415
NEW YORK, NY 10036

ACTUS DIGITAL INC.
100 SUMMER ST.
#1600
BOSTON, MA 02110

ACTUS IMAGO LTD
DBA ACTUS DIGITAL
34 HABARZEL STREET
TEL AVIV, 69710
ISRAEL

ACTUS IMAGO LTD. (DBA ACTUS DIGITAL)
34 HABARZEL ST.
TEL AVIV
ISRAEL

ACTUS ZEIRISHIHOUJIN
ACTUS TAX ACCOUNTANT CORPORATION
4-13-5 AKASAKA
AKASAKA OFFICE HEIGHTS
MINATO-KU
TOKYO, 107-0052
JAPAN

ACUITY SPECIALTY PRODUCTS INC.
DBA ZEP SALES SERVICE
3330 CUMBERLAND BLVD
ATLANTA, GA 30339

ACUMED MEDICAL LTD
6653 POWERS AVENUE
JACKSONVILLE, FL 32217

ACUMEN FIELD LIMITED
147 BANK HOUSE, BUXTON ROAD
STOCKPORT, SK2 6EQ
UNITED KINGDOM

ACUSHNET JAPAN INC
AXINET JAPAN INK
KITAAOYAMA 2-11-3
MINATO WARD, 1070061
JAPAN

ACWW INC.
1625 SUBLETTE AVE
SAINT LOUIS, MO 63110

ACXIOM CORPORATION
301 EAST DAVE WARD DRIVE
CONWAY, AR 72032-7114

AD 4 INC DBA FREYRS EYEWEAR
65 E PALATINE RD
#221
PROSPECT HEIGHTS, IL 60070

AD MIRABILIA SRL
VIA ARIOSTO 28
MILANO, 20145
ITALY

AD SPECS OF DELAWARE, LLC
DBA LEVY RECOGNITION
2415 N. ALBANY AVE
TAMPA, FL 33607

AD.NET, INC.
10100 SANTA MONICA BLVD
SUITE 110
LOS ANGELES, CA 90067

ADA COLLECTION
785 ORCHARD DRIVE
FOLSOM, CA 95630

ADA COLLECTION INC.
140 VIERRA CIRCLE
FOLSOM, CA 95630

ADA COLLECTIONS INC
785 ORCHARD DRIVE
SUITE 205
FOLSOM, CA 95630

ADACHI FACTORY
ADACHI MANUFACTURING CO LTD
613 FUSUBE
NISHIKAN WARD, NIIGATA CITY, 9530026
JAPAN

ADAGIO COLLECTION LLC
6803 SOUTH 300 WEST
MIDVAL, UT 84047

ADAL
ADARU CO LTD
3-13-2 KANENOKUMA
HAKATA-KU, FUKUOKA-SHI
FUKUOKA, 812-0863
JAPAN

NAME ON FILE
ADDRESS ON FILE

ADALISOFT INC
1825 W WALNUT HILL LB #120
IRVING, TX 75038

ADALITEK GROUP LLC
1825 W WALNUT HILL LN
#120
IRVING, TX 75038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADAMS PEST CONTROL
651 NW ENTERPRISE DRIVE
#112
PORT ST. LUCIE, FL 34986

ADAMS PEST CONTROL
718 SW PORT ST. LUCIE BLVD.
E5
PORT ST. LUCIE, FL 34953

ADAMS POLISHES
8225 NORTH VALLEY HIGHWAY
DENVER, CO 80221

ADAMAX INC.
2360 ALVARADO ST.
SAN LEANDRO, CA 94577

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADAMOU LTD
6 MASTERLORD OFFICE VILLAGE, ALPHA,
IPSWICH, IP3 9SX
UNITED KINGDOM

ADAMS CATV INC
NORTH MAIN ST
#19
CARBONDALE, PA 18407

ADAMS CATV, INC.
19 NORTH MAIN STREET
CARBONDALE, PA 18407

ADAMS FOAM RUBBER CO INC
4737 S CHRISTIAN AVENUE
CHICAGO, IL 60632

ADAMS LITKE DESIGN LLC
PO BOX 15966
SEATTLE, WA 98115

ADAMS MAGNETIC PRODUCTS
DBA DOWLING
888 LARCH AVE
ELMHURST, IL 60126

ADAMS OUTDOOR ADVERTISING
PO BOX 809140
CHICAGO, IL 60680

ADAMS OUTDOOR ADVERTISING
2176 AVENUE C
BETHLEHEM, PA 18017

ADAMS TANK LIFT INC
4568 131ST AVE NO
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADAMS-BURCH INC
1901 STANFORD COURT
LANDOVER, MD 20785-3219

NAME ON FILE
ADDRESS ON FILE

ADAPTAVIST INC.
12110 SUNSET HILLS ROAD
#600
RESTON, VA 20190

ADAPTAVIST UK SERVICES LTD
25 WILTON ROAD
VICTORIA
LONDON, SW1V 1LW
UNITED KINGDOM

ADAPTING YOUR WORLD, LLC
HARPS MILL RD
#7721
RALEIGH, NC 27615

ADAPTING YOUR WORLD, LLC
7721 HARPS MILL RD
RALEIGH, NC 27615

ADAPTIVE CORPORATION
118 W. STREETSBORR RD
#221
HUDSON, OH 44236

ADAPTIVE DATA INTERCHANGE INC
93 W FRANKLIN ST
SUITE 306
CENTERVILLE, OH 45459

ADAPTIVE MEDIA, INC.
SOUTH MAIN SUITE 1300
#299
SALT LAKE CITY, UT 84111

ADAPTIVE SOUNT TECHNOLOGIES
1475 SOUTH BASCOM AVE
STE 116
CAMPBELL, CA 95008

ADAPTIVE SPORTS PARTNERS OF
297 MAIN STREET
PO BOX 304
FRANCONIA, NH 03580

ADAPTURE
211 PERIMETER CENTER PKWY
SUITE 140
ATLANTA, GA 30346

ADAPTURE TECHNOLOGY GROUP LLC
NORTHWOODS PARKWAY
#3140
NORCROSS, GA 30071

ADAPTURE TECHNOLOGY GROUP LLC
3140 NORTHWOODS PARKWAY
ADAPTURE
NORCROSS, GA 30071

ADAPTURE TECHNOLOGY GROUP, LLC
5 CONCOURSE PARKWAY
SUITE 975
ATLANTA, GA 30328

ADARE MANOR
ADARE - COUNTY LIMERICK, IRELAND
ADARE
COUNTY LIMERICK
IRELAND

ADASTRIA CO LTD
ADASTRIA CO LTD
SHIBUYA 2-CHOME
SHIBUYA WARD, 1508510
JAPAN

ADATTO BETTER LIVING GMBH
MENZNAUERSTRASSE 2
WOLHUSEN, 6110
SWITZERLAND

ADB FURNITURE SP. Z O.O.
SEJNENSKA 57
SUWALKI, 16-400
POLAND

ADB INNOVATIONS LLC
5205 BROADWAY ST.
#139
PEARLAND, TX 77581

ADCOCK ASSOCIATES INC
1295 CHATTAHOOCHIE AVE
ATLANTA, GA 30318

ADCOLONY SINGAPORE PTE LTD
ADCOLONY SINGAPORE PTELTD
3 TEMASEK AVE, CENTENNIAL TOWER, #17-50
SINGAPORE, 039190
SINGAPORE

ADCOM S.R.L.
ADVANCED COMMUNICATION
VIA ZANARDI 106/10
BOLOGNA, 40131
ITALY

ADCONVENTION
AD CONVENTION CO LTD
DAINICHI 1005-2
YOTSUKAIDO, 2840001
JAPAN

NAME ON FILE
ADDRESS ON FILE

ADD AN ACCENT INC
P.O. BOX 3010
WOODINVILLE, WA 98072

NAME ON FILE
ADDRESS ON FILE

ADDFAME GMBH
BIRKENLEITEN 41
MUENCHEN, 81543
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADDISMUSE
ADIS MUSE CO LTD
1-6-4 NIHONBASHI-HAMACHO
MUSE NIHONBASHI BLDG
CHUO-KU
TOKYO, 103-0007
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADDISON DESIGN COMPANY INC.
48 WALL STREET
9TH FLOOR
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

ADDISON LEE LIMITED
37 NORTH WHARF ROAD
PADDINGTON, W2 1AF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADDITION INTERNATIONAL LTD
1 CAMLEY PARK DRIVE
MAIDENHEAD, SL6 6QF
UNITED KINGDOM

ADDSTRUCTURE CORPORATION
1407 BROADWAY
FLOOR 24
NEW YORK, NY 10018

ADDSTRUCTURE CORPORATION
22 WEST 38TH STREET
FLOOR 6
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

ADECCO ITALIA SPA
VIA TOLMEZZO 15
MILAN, 20132
ITALY

ADECCO RAMA IV RECRUITMENT LIMITED
RAMA IV ROAD
990 ABDULRAHIM PLACE 10 F
SILOM
THAILAND

ADECCO RAMA IV RECRUITMENT LTD.
990 ABDULRAHIM PLACE
UNIT 1003
10TH FLOOR
12TH FLOOR, UNIT 1204
BANGRAK, BANGKOK, 10500
THAILAND

ADECCO USA INC
DBA ADECCO FINANCIAL
ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE, IL 60055-4091

ADECO
ADECO CO LTD
3-7-1 KASUMIGASEKI
KASUMIGASEKI TOKYU BLDG
CHIYODA-KU
TOKYO, 100-0013
JAPAN

ADECO CAREER STAFF
ADECO CO LTD
3-7-1 KASUMIGASEKI
KASUMIGASEKI TOKYU BLDG
CHIYODA-KU
TOKYO, 100-0013
JAPAN

ADEENE INVEST SLU
AVDA. MERIDINA 350 8D
BARCELONA, 08027
SPAIN

NAME ON FILE
ADDRESS ON FILE

ADEIA PATENT INFRINGEMENT
3025 ORCHARD PKWY
SAN JOSE, CA 95134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADELENE SIMPLE CLOTH LLC
STREET 75 WASHINGTON ST #972
FAIRBURN, GA 30213

NAME ON FILE
ADDRESS ON FILE

ADELL BROADCASTING CORPORATION
3500 ADELL DR.
CLINTON TOWNSHIP, MI 48035

ADELL BROADCASTING INC.
22590 15 MILE RD.
CLINTON TOWNSHIP, MI 48075

ADELL BROADCASTING INC./WADL
22590 15 MILE RD.
CLINTON TOWNSHIP, MI 48075

ADELL BROADCASTING INC./WADL
15 MILE RD.
#22590
CLINTON TOWNSHIP, MI 48075

ADELPHIA COMMUNICATIONS CORPORATION
5619 DCT PARKWAY
GREENWOOD VILLAGE, CO 80111

ADELPHIA COMMUNICATIONS CORPORATION
ONE NORTH MAIN STREET
COUDERSPORT, PA 16915

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADEMCO, INC.
RELIABLE PARKWAY
#5558
ATTN JANIS ERNEY
CHICAGO, IL 60686-0055

ADEMUS SECURITY GMBH
LUXEMBURGER STRASSE 96
HUERTH, 50354
GERMANY

ADEN ANAIS, INC.
213 WEST 35TH STREET
SUITE 600
NEW YORK, NY 10001

ADEN ANAIS, INC.
213W 35TH ST SUITE 600
NEW YORK, NY 10001

ADEN AND ANAIS INC
20 JAY STREET
SUITE 600
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

ADENTRO, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

ADEPA GLOBAL SERVICES S.A.
6A, RUE GABRIEL LIPPMANN, PARC DACTIVITS
SYRDALL
MUNSBACH, 5365
LUXEMBOURG

ADERANS CO LTD
ADVANCE CO LTD
OKUBO
SHINJUKU WARD, 1690072
JAPAN

ADERANS HAIR GOODS, INC
9135 INDEPENDENCE AVE
CHATSWORTH, CA 91311

ADERANS HAIR GOODS, INC.
9100 WILSHIRE BOULEVARD
9TH FLOOR
BEVERLY HILLS, CA 90212

ADESSE GLOBAL COSMETICS, INC.
9375 E SHEA BLVD
SUITE 100
SCOTTSDALE, AZ 85260

ADESSE GLOBAL COSMETICS, INC.
16520 E. LASER DR.
SUITE 1
FOUNTAIN HILLS, AZ 85268

ADESSO INC
160 COMMERCE WAY
WALNUT, CA 91789

ADEVA SAS
57 RUE LAUGIER
PARIGI, 75017
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADFOLED INTERNATIONAL BV
AMPERESTRAAT 1
WEZEP, 8091 XX
THE NETHERLANDS

ADG JEWELS LLC
15 WEST 47TH STREET
SUITE 600
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

ADHD-ASD CIC
DBA ND ENTERPRISE
54 ST JAMES STREET
LIVERPOOL, L1 0AB
UNITED KINGDOM

ADHESIVE EQUIPMENT, INC
140 MANUFACTURERS CT
WINDER, GA 30680-7897

ADHESIVE TECHNOLOGIES, INC.
3 MERRILL INDUSTRIAL DRIVE
HAMPTON, NH 03842-1995

ADHEZION, INC
ADHESIVE AND EQUIPMENT, I
7730 CHILDSDALE AVE NE
ROCKFORD, MI 49341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADHUNTER LIMITED
THE PLOUGH BREWERY, 516 WANDSWORTH ROAD
LONDON, SW8 3JX
UNITED KINGDOM

ADHYA DESIGN PVT LTD
I-10 DIF INDUSTRIAL ESTATE
PHASE 1
HARYANA, 121003
INDIA

ADI SRL
VIA BARACCA 6
RIVANAZZANO TERME, 27055
ITALY

ADIDAS JAPAN K.K
ADIDAS JAPAN CO LTD
ROPPONGI 1-CHOME
MINATO WARD, 1060032
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADINAS WHOLESALE INC
1416 AVENUE M
SUITE 601
BROOKLYN, NY 11230

ADINAS WHOLESALE INC
CHICAGO, IL 60695

ADIR E.J.D. INC.
625 JERSEY AVENUE
SUITE 9
NEW BRUNSWICK, NJ 08901

ADIR EJD INC
PO BOX 290628
BROOKLYN, NY 11229

ADIRONDACK FIRESTONE LLC
404 N MIDLER AVE
SYRACUSE, NY 13206

ADISH
ADISH CO LTD
1-21-8 NISHI-GOTANDA
HULIC GOTANDA YAMANOTE-DORI BLDG 6F
SHINAGAWA-KU
TOKYO, 141-0031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADLENS JAPAN K.K
ADLENS JAPAN CO LTD
SENDAGAYA 4-CHOME
SHIBUYA WARD, 1510051
JAPAN

ADLER ARBEITSMASCHINEN GMBH CO. K
AN DEN BAHNGLEISEN 28
NORDWALDE, 48356
GERMANY

ADLER MARKETING LTD
124 MANOR ROAD NORTH
THAMES DITTON, KT7 0BH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ADLIB HOLDINGS LTD
SUITE 2, 3RD FLOOR
BRISTOL, BS1 2NH
UNITED KINGDOM

ADLIFT INC
533 AIRPORT BLVD
SUITE 510
BURLINGAME, CA 94010

ADLIZE
ADRISE INC
1-15-32 TENJIN CHUO WARD
FUKUOKA CITY, 8100001
JAPAN

ADM CAPITAL VENTURE LLC
EVERLINE COATINGS SERVICES -
GREATER CINCINNATI NORTH KY
2621 OH-63
TURTLE CREEK TWP, OH 45036

ADMARKETPLACE, INC.
3 PARK AVENUE
27TH FLOOR
NEW YORK, NY 10016

ADN KRONOS SPA
PIAZZA MASTAI N.9
UNIPERSONALE
ROMA, 00153
ITALY

ADNART INC.
5760 ANDOVER
MONTREAL, QC H4T 1H4
CANADA

ADNET INFOSYSTEMS
5A, A.K. MARG
ADVANI CHAMBERS
KEMPS CORNER
MUMBAI, 400 036
INDIA

ADOBE INC.
345 PARK AVENUE
SAN JOSE, CA 95110

ADOBE INC.
345 PARK AVENUE
SAN JOSE, CA 95110-2704

ADOBE INC. ADOBE SYSTEMS SOFTWARE
IRELAND LIMITED
4-6 RIVERWALK
CITY WEST BUSINESS CAMPUS
DUBLIN, 24
IRELAND

ADOBE SYSTEM INC
29322 NETWORK PLACE
CHICAGO, IL 60673-1293

ADOBE SYSTEMS INCORPORATED
4-6 RIVERWALK
CITY WEST BUSINESS CAMPUS
SAGGART
DUBLIN, D24
IRELAND

ADOBE SYSTEMS INCORPORATED
345 PARK AVENUE
SAN JOSE, CA 95110-2704

ADOBE SYSTEMS SOFTWARE IRELAND LTD
ADOBE SYSTEMS SOFTWARE IR
4-6 RIVERWALK
SAGGART, D24
IRELAND

ADOLF WUERTH GMBH CO. KG
REINHOLD-WUERTH-STR. 12 - 17
KUENZELSAU, 74653
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADOM CO LTD
ATOMU CO LTD
KITAHORIE GATE BLDG. 7F, 2-2-7 KITAH
OSAKA CITY NISHI WARD, 5500014
JAPAN

ADOMETRY, INC.
6801 N. CAPITAL OF TEXAS HWY.
BLDG II
SUITE 250
AUSTIN, TX 78746

ADONAINSU
ADNINES CO LTD
6-7-22 SHINJUKU 552
SHINJUKU WARD, 1600022
JAPAN

NAME ON FILE
ADDRESS ON FILE

ADOPT PARFUMS SAS
19 IMPASSE LOU HAOU, ZI AUGUSTE V
CESTAS, 33610
FRANCE

ADORABLE JUNIOR GARMENTS
2013 INC
5353 THIMENS BLVD
SUITE 200
SAINT LAURENT, QC H4R 2H4
CANADA

ADORAMA
42 WEST 18TH STREET
NEW YORK, NY 10011

ADORAMA, INC
W. 18TH STREET
#42
NEW YORK, NY 10011

ADORE NEW YORK JEWELRY INC
W. 47TH STREET, STE 1011A
#62
NEW YORK, NY 10036

ADORE NEW YORK JEWELRY INC.
62 WEST 47TH STREET
SUITE 1011A
NEW YORK, NY 10036

ADORE NEW YORK JEWELRY, INC
62 W. 47TH STREET
NEW YORK, NY 10036

ADORN GLOBAL LIMITED
53 CHURCH STREET
MULBERRY HOUSE
WEYBRIDGE, SURREY, KT13 8DJ
UNITED KINGDOM

ADORNIA
4506 QUEENS BLVD
STE 214
SUNNYSIDE, NY 11104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADP
ALL BRANDS ACH

ADP
5800 WINDWARD PARKWAY
ALPHARETTA, GA 30005

ADP GSI FRANCE SAS
31 AVENUE JULES QUENTIN
NANTERRE CEDEX, 92016
FRANCE

ADP LLC
ONE ADP BLVD
ROSELAND, NJ 07068

ADP PAYROLL DEPOSIT
C/O BANKERS TRUST COMPANY
60 WALL STREET
NEW YORK, NY 10005

ADP TOTALSOURCE, INC.
10200 SUNSET DRIVE
MIAMI, FL 33173

ADP, INC
PO BOX 830272
PHILADELPHIA, PA 19182-0272

ADP, INC.
ONE ADP BOULEVARD
ROSELAND, NJ 07068

ADP, INC.
ONE GATEWAY CENTER
SUITE 103
NEWARK, NJ 07102-5311

ADP, INC.
71 HANOVER ROAD
FLORHAM PARK, NJ 07932

ADP, INC.
5800 WINDWARD PARKWAY
ALPHARETTA, GA 30005

ADP, INC.
2205 ENTERPRISE DRIVE
SUITE C
FLORENCE, SC 29501

ADP, LLC
400 W. COVINA BLVD.
MS 208
SAN DIMAS, CA 91773

ADPAK MACHINERY SYSTEMS LIMITED
3 PENDLESIDE
NELSON, BB9 6RY
UNITED KINGDOM

ADPARLOR MEDIA INC
5440 WEST 110TH ST
STE 300
OVERLAND PARK, KS 66211

ADPARLOR MEDIA, INC.
300 VESEY STREET
NEW YORK, NY 10282

ADPARLOR MEDIA, INC.
4600 MADISON AVENUE
10TH FLOOR
KANSAS CITY, MO 64112

ADPARLOR, LLC
300 VESEY STREET
NEW YORK, NY 10282

ADPLA SP. Z O.O.
AGATOWA 5
GRONOWO GORNE, ELBLAG, 82-310
POLAND

ADR MOBILITY S.R.L.
VIA PIER PAOLO RACCHETTI 1
FIUMICINO, 00054
ITALY

NAME ON FILE
ADDRESS ON FILE

ADRIAN PROPERTIES LLC
DBA FARIBAULT WOOLEN MILL CO
1500 NW 2ND AVE
FARIBAULT, MN 55021

ADRIAN RIVERA MAYNEZ ENT.,INC
16141 HERON AVENUE
LA MIRADA, CA 90638

ADRIAN RIVERA MAYNEZ ENTERPRISES, INC.
16141 HERON AVENUE
LA MIRADA, CA 90638

NAME ON FILE
ADDRESS ON FILE

ADRIANS INC
DBA MAGGIE BAGS
PO BOX 6091
KNOXVILLE, TN 37914

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ADRIANA PAPPAS DESIGNS LLC
1354 PLAYMOOR DRIVE
PALM HARBOR, FL 34683

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ADRIENNE LANDAU DESIGNS, INC<br>519 8TH AVENUE<br>NEW YORK, NY 10018 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ADRIKA INC<br>16 MOUNT BETHEL ROAD<br>WARREN, NJ 07059 | ADS ALLIANCE DATA SYSTEMS INC<br>DBA BREAD FINANCIAL PAYMENTS<br>INC<br>PO BOX 844171<br>LOS ANGELES, CA 90084-4171 | ADS SECURITY, LP (DBA FALCON FIRE<br>SYSTEMS)<br>3001 ARMORY DRIVE<br>SUITE 100<br>NASHVILLE, TN 37204 |
| ADSTRA LLC<br>PO BOX 23907<br>NEW YORK, NY 10087 | ADSTREAM (UK) LIMITED<br>168-173 HIGH HOLBORN<br>LONDON, WC1V 7AA<br>UNITED KINGDOM | ADSTREAM ITALIA S.R.L.<br>VIA MORIMONDO 22<br>MILANO, 20143<br>ITALY |
| ADSWERVE INC<br>PO BOX 669258<br>DALLAS, TX 75266-9258 | ADSWERVE, INC<br>18TH STREET<br>#999<br>DENVER, CO 80202 | ADSWERVE, INC.<br>COMPANYS LEGAL DEPARTMENT<br>5325 BALLARD AVE. NW<br>SUITE 300<br>SEATTLE, WA 98107 |

ADSWERVE, INC.
999 18TH STREET
SUITE 2301N
DENVER, CO 80202

ADSWERVE, INC.
5325 BALLARD AVE. NW
SUITE 300
SEATTLE, WA 98107

ADT FIRE AND SECURITY
CASH ALLOCATIONS DEPT.
MANCHESTER, M40 4BH
UNITED KINGDOM

ADT LLC
DBA ADT SECURITY SERVICES
P.O. BOX 371878
PITTSBURG, PA 15250-7878

ADT LLC
1501 YAMATO ROAD
BOCA RATON, FL 33431

ADT SECURITY SERVICES INC
1501 YAMATO RD
BOCA RATON, FL 33431

NAME ON FILE
ADDRESS ON FILE

ADULT TRADE PUBLICATIONS
14135 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ADURO PRODUCTS, LLC
LIBERTY STREET
#250
METUCHEN, NJ 08840

ADURO PRODUCTS, LLC
250 LIBERTY STREET
METUCHEN, NJ 08840

ADVANCE BRANDS, LLC
13800 WIRELESS WAY
OKLAHOMA CITY, OK 73134

ADVANCE INDUSTRIAL MECHANICAL LLC
SHARTOM DRIVE
#902
AUGUSTA, GA 30907

ADVANCE MAGAZINE GROUP
1440 BROADWAY
NEW YORK, NY 11106

ADVANCE MAGAZINE PUBLISHERS
DBA CONDE NAST
PO BOX 5350
NEW YORK, NY 10087-5350

ADVANCE MAGAZINE PUBLISHERS INC. D/B/A
CONDE NAST (GLAMOUR MAGAZINE)
1 WORLD TRADE CENTER
NEW YORK, NY 10007

ADVANCE MAGAZINE PUBLISHERS, INC.
1 WORLD TRADE CENTER
NEW YORK, NY 10007

ADVANCE SIGN GROUP
5150 WALCUTT COURT
COLUMBUS, OH 43228

ADVANCED AUDIO VISUAL SALES, INC.
208 CARTER DRIVE
SUITE 7
WEST CHESTER, PA 19382

ADVANCED AUDIO VISUAL, INC. D/B/A
ADVANCED STAGING PRODUCTIONS
1330 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

ADVANCED AUTOMOTIVE S/C, INC.
1460 POTTSTOWN PIKE
WEST CHESTER, PA 19380

ADVANCED BUSINESS STRATEGIES, LLC
14845 SW MURRAY SCHOLLS
BLDG 110
BEAVERTON, OR 97007

ADVANCED BUSINESS STRATEGIES, LLC
ROGERS BRIDGE RD, NW, SUITE 501
#3883
DULUTH, GA 30097

ADVANCED CABLE COMMUNICATIONS
ATT CANDICE SOEDER
12409 NW 35TH ST
CORAL SPRINGS, FL 33065

ADVANCED CAULKING LLC
5 NORTH COMMERCE PARK DR
SUITE D
CINCINNATI, OH 45215

ADVANCED CLOSEOUTS LLC
2250 59TH STREET
BROOKLYN, NY 11204

ADVANCED CLOSEOUTS, LLC
2250 59TH STREET
4TH FLOOR
BROOKLYN, NY 11204

ADVANCED DIGITAL TEXTILES LLC
600 BROOME ST
MONROE, NC 28110

ADVANCED DOOR SERVICE INC
717 NW FAIRGROUNDS RD
BREMERTON, WA 98311-8503

ADVANCED DOOR SERVICE INCORPORATED
P.O. BOX 861
LANSDALE, PA 19446

ADVANCED DYNAMICS LTD
UNIT 3, 606 INDUSTRIAL PARK
BRADFORD, BD6 1YA
UNITED KINGDOM

ADVANCED ELECTRONIC SERVICES, INC.
DBA AES, INC.
101 TECHNOLOGY LANE
MT. AIRY, NC 27030

ADVANCED ELECTRONIC SERVICES, INC.
TECHNOLOGY LANE
#101
MT. AIRY, NC 27030

ADVANCED ELEMENTS INC
PO BOX 5128
CONCORD, CA 94524

ADVANCED ENTERPRISES, INC.
366 HIGHLAND AVENUE
MIDDLETOWN, NY 10940

ADVANCED EQUIPMENT CO
1408 CENTER PARK DR
CHARLOTTE, NC 28217

ADVANCED EQUIPMENT CORP
235 EAST 55TH STREET
SUITE 38B
NEW YORK, NY 10022

ADVANCED EQUIPMENT SALES
535 HAGEY ROAD
SOUDERTON, PA 18964

ADVANCED GRAPHICS
466 N. MARSHALL WAY
LAYTON, UT 84041

ADVANCED HANDLING SYSTEMS, INC.
4861 DUCK CREEK ROAD
CINCINNATI, OH 45227

ADVANCED HANDLING SYSTEMS, LLC
351 KENTON LANDS ROAD
SUITE 300
ERLANGER, KY 41018

ADVANCED LITIGATION STRATEGIES LLC
30 EAST 39TH STREET
SECOND FLOOR
NEW YORK, NY 10016

ADVANCED LUMONICS LLC
7491 N FEDERAL HWY
C5-251
BOCA RATON, FL 33487

ADVANCED MEDICAL CARE INC
ADVANCED MEDICAL CARE CO LTD
ENGYOBLDG.7F, 7-15-14 ROPPONGI
MINATO WARD, 1060032
JAPAN

ADVANCED MEDICAL CARE INC
ADVANCED MEDICAL CARE CO LTD
6F TOKYO BLDG, 4-36-19 YOYOGI
SHIBUYA WARD, 1510053
JAPAN

ADVANCED MICRO DEVICES, INC.
P. O. BOX 3453
SUNNYVALE, CA 94088

ADVANCED MONITORING INC
1354 S. PARKSIDE PLACE
ONTRAIO, CA 91761

ADVANCED OFFICE ENVIRONMENTS, INC.
160 QUAKER LANE
MALVERN, PA 19355

ADVANCED PEOPLE STRATEGIES LTD
LAMPORT DRIVE
DAVENTRY, NN11 8YH
UNITED KINGDOM

ADVANCED PORTABLE TOILETS
1530 N WESLEYAN BLVD
ROCKY MOUNT, NC 27804

ADVANCED REFRESHMENTS OF CENTRAL
PO BOX 1048
MASON, OH 45040

ADVANCED RETAIL TECHNOLOGIES INC.
36506 N 33RD AVE
DESERT HILLS, AZ 85086

ADVANCED SATELLITE CABLE SYSTEMS
1107 N. U.S. HWY. 1
ORMOND BEACH, FL 32174

ADVANCED STAGING PRODUCTIONS
1330 ENTERPRISE DR
WEST CHESTER, PA 19380

ADVANCED SYSTEMS CONCEPTS, INC.
1180 HEADQUARTERS PLAZA
WEST TOWER
44 FLOOR
MORRISTOWN, NJ 07960

ADVANCED SYSTEMS ENGINEERING, INC
13555 AUTOMOBILE BLVD
STE 330
CLEARWATER, FL 33762

ADVANCED TECHNOLOGY SERVICES GROUP, LLC
1200 ATWATER DRIVE
MALVERN, PA 19355

ADVANCED TRANSACTIONS, LLC
4725 DAY BUILDING, STE. 230, PEACHT
PEACHTREE CORNERS, GA 30092

ADVANCED UNLIMITED WINDOWS, INC.
PO BOX 479
VILLANOVA, PA 19085

ADVANCEDDIGITAL, INC
80 FINCH AVENUE EAST
NORTH YORK, ON M2N 4R3
CANADA

ADVANGEN INC
ADVANGEN INC
KASHIWANOHA 5-CHOME
KASHIWA CITY, 2770882
JAPAN

ADVANGEN INTERNATIONAL PTY LTD
LEVEL 2, 55 CLARENCE ST
SYDNEY, 2000
AUSTRALIA

ADVANGEN LIMITED
SUITE 204, LEVEL 2, 55 CLARENCE STR
SYDNEY, NSW, 2000
AUSTRALIA

ADVANGEN LLC
5587 DAVIS BLVD
SUITE 402
NORTH RICHLAND HILLS, TX 76180

ADVANGEN,INC
ADVANGEN INC
4-6-3 KASHIWA 5TH FLOOR
KASHIWA-CITY, 2770005
JAPAN

ADVANSCOPE
ADVANCESCOPE CO LTD
1-4-6 HIGASHINIHONBASHI
ADVANCE BLDG 8F
CHUO-KU
TOKYO, 103-0004
JAPAN

ADVANTAGE BUSINESS CAPITAL INC
4605 POST OAK PLACE DR
STE 105
HOUSTON, TX 77027

ADVANTAGE CAPITAL PARTNERS
909 POYDRAS ST
STE 2230
NEW ORLEANS, LA 70112

ADVANTAGE CHINA CORPORATION
2828 WEST PARKER RD
STE 101C
PLANO, TX 75075

ADVANTAGE ELECTRIC CONTROLS
13240 WEST STAR DRIVE
SHELBY TOWNSHIP, MI 48038

ADVANTAGE FITNESS PRODUCTS
1738 BERKELEY STREET
SANTA MONICA, CA 90404

ADVANTAGE SALES MARKETING, LLC (D/B/A
ADVANTAGE SOLUTIONS)
8001 FORSYTH BLVD.
SUITE 1025
CLAYTON, MO 63105

ADVANTAGE TECHNICAL RESOURCING, INC.
220 NORWOOD PARK
SOUTH NORWOOD, MA 02026

ADVANTAGE VILLAGE ACADEMY
833 22ND. STREET SOUTH
ST. PETERSBURG, FL 33712

ADVANTECH WIRELESS TECHNOLOGIES (USA),
INC.
4908 GOLDEN PARKWAY
SUITE 400
BUFORD, GA 30518

ADVANTECH WIRELESS TECHNOLOGIES, IN
4908 GOLDEN PARKWAY, SUITE 400
BUFORD, GA 30518

ADVANTEDGE COMMERCIAL FINANCE LTD
USK HOUSE, LANGSTONE BUSINESS VILLA
NEWPORT, NP18 2LH
UNITED KINGDOM

ADVANTEDGE COMMERCIAL FINANCE LTD
45 NEWHALL STREET
BIRMINGHAM, B3 3QR
UNITED KINGDOM

ADVANTUS CORP
PO BOX 856993
MINNEAPOLIS, MN 55485-6993

ADVANTUS CORP.
12276 SAN JOSE BLVD, BLDG 618
JACKSONVILLE, FL 32223

ADVANTUS CORPORATION
75 REMITTANCE DRIVE
SUITE 3142
CHICAGO, IL 60675-3142

ADVANTUS, CORP
12276 SAN JOSE BLVD, BLDG 618
ACKSONVILLE, FL 32223

ADVANTUS, CORP
1715 N WESTSHORE BLVD., SUITE 400
TAMPA, FL 33607

ADVANTUS, CORP
N. WESTSHORE BLVD SUITE 950
#1715
TAMPA, FL 33607

ADVANTUS, CORP.
12276 SAN JOSE BOULEVARD
BUILDING 618
JACKSONVILLE, FL 32223

ADVENT INDUSTRIAL CORP.
ONE HAZEN LANE
CARMEL, NY 10512

ADVENTERRA GAMES NORTH AMERICA
10 PUTNAM STREET
SUITE 2
BOSTON, MA 02128

ADVENTERRA GAMES NORTH AMERICA LLC
10 PUTNAM STREET
SUITE #2
BOSTON, MA 02128

ADVENTSOME GMBH
STAUFFENBERGSTR. 14-20
LEVERKUSEN, 51379
GERMANY

ADVENTURE ACTION GEAR
10655 HUMBOLT ST
LOS ALAMITOS, CA 90720

ADVENTURE CENTER
ATTN TREVOR SAXTY
1311 63RD ST SUITE 200
EMERYVILLE, CA 94608

ADVENTURE FOLLOWS LTD.
CHESTNUT STREET NW
#7126
WASHINGTON, DC 20012

ADVENTURE FOLLOWS LTD., INC.
7126 CHESTNUT ST.
NORTHWEST
WASHINGTON, DC 20012

ADVENTURE FURNITURE INC D/B/A FAN
NORTHGATE AVE
#2655
CUMMING, GA 30041

ADVENTURE FURNITURE, INC.
2655 NORTHGATE AVENUE
CUMMING, GA 30041

ADVENTURE MATTRESS LLC
1300 PRATT BLVD
STE 100
ELK GROVE VILLAGE, IL 60007-5711

ADVENTURE MATTRESS, LLC
1721 MOON LAKE BOULEVARD
SUITE 205
HOFFMAN ESTATES, IL 60169

ADVERIS LLC
DBA MOODCAST FRAGRANCE CO
3625 HAYNIE AVENUE
DALLAS, TX 75205

ADVERTISER PRINTER INC
320 CLAY STREET
DAYTON, KY 41074

ADVERTISING DIGITAL IDENTIFICATION,
11020 DAVID TAYLOR DRIVE
AD-ID
CHARLOTTE, NC 28262

ADVERTISING.COM, INC.
1020 HULL STREET
IVORY BUILDING
BALTIMORE, MD 21230

ADVICE GROUP SPA
VIA ALESSANDRO RIBERI 4
TORINO, 10124
ITALY

ADVISORY GROUP K.K
SHIBUYA 2-24-12
SHIBUYAKU, 1506139
JAPAN

ADVOCATE COMMUNICATIONS DBA ADVANCED
CABLE COMMUNICATIONS
12409 NW 35TH STREET
CORAL SPRINGS, FL 33065

ADVOCATE COMMUNICATIONS INC
NW 35TH ST
#12409
CORAL SPRINGS, FL 33065

ADVOCATE MEDIA DALLAS INC
6301 GASTON AVE 410
DALLAS, TX 75214

ADYEN (CHINA) SOFTWARE TECHNOLOGY CO.
LTD.
UNIT 2310, NO. 33, HUAYUANSHIQIAO ROAD,
LUJIAZUI FINANCIAL AND TRADE ZONE
SHANGHAI
CHINA

ADYEN AUSTRALIA PTY LTD
C/O - BAKER MCKENZIE LEVEL 27, AMP
CENTRE
50 BRIDGE STREET
SYDNEY, NSW, 2000
AUSTRALIA

ADYEN DO BRASIL LTDA
AV. DAS NAES UNIDAS, 14.261, ALA B, 17
ANDAR
SO PAULO, 04794-000
BRAZIL

ADYEN INC
274 BRANNAN STREET, SUITE 600
SAN FRANCISCO, CA 94107

ADYEN MEXICO SA DE CV
BOSQUE DE CIRUELOS NO. 180 INT. NO. 101
COLONIA BOSQUES DE LAS LOMAS DELEGACION
MIGUEL HIDALGO
CIUDAD DE MXICO, 11700
MEXICO

ADYEN NV
SIMON CARMIGGELTSTRAAT 6-50
AMSTERDAM, 1011 DJ
THE NETHERLANDS

ADYEN SINGAPORE PTE LTD
8 MARINA BOULEVARD #05-02
MARINA BAY FINANCIAL CENTRE
SINGAPORE, 018981
SINGAPORE

AE DOOR SALES SERVICE INC
1260 W SHARON ROAD
CINCINNATI, OH 45240

AEC CONSUMER PRODUCTS LLC
25A VREELAND ROAD, SUITE 107
FLORHAM PARK, NJ 07932

AEC CONSUMER PRODUCTS LLC
3005 BANKHEAD DR
FAYETTEVILLE, NC 28306

AEC DIRECT, INC.
4250 CORAL RIDGE DRIVE
CORAL SPRINGS, FL 33065

AEDDONATE
UNIT 14 EMERALD WAY, STONE BUSINESS
STAFFORDSHIRE, ST15 0SR
UNITED KINGDOM

AEG DIGITAL MEDIA, LLC
800 W. OLYMPIC BLVD.
SUITE 305
LOS ANGELES, CA 90015

AEGIS COMMUNICATIONS
104 PHEASANT RUN
ST. 105
NEWTON, PA 18940

AEGIS SURVEILLANCE AND SECURITY, LLC
1422 BANDERA RD
SUITE 2
SAN ANTONIO, TX 78228

AEGIS VISION LIMITED
BOUNDARY HOUSE
LONDON, W72QE
UNITED KINGDOM

AEGON LTD.
SCHIPHOL BLVD 223
SCHIPHOL, 1118 BH
THE NETHERLANDS

AEHA CHIBA DD
JAPAN ELECTRONICS AND INFORMATION
TECHNOLOGY INDUSTRIES ASSOCIATION, CHIBA
BRANCH
1-1-3 OTEMACHI
CHIYODA-KU
TOKYO, 100-0004
JAPAN

AEHG LLC
COMMONS CT.
#108
CHADDS FORD, PA 19317

AEI MUSIC NETWORK INC.
900 E. PINE STREET
SEATTLE, WA 98122

AEL INTERNATIONAL (HK) LIMITED
10/F ROOMD
KOWLOON, 00001
HONG KONG

AEMITY WORLD INC
10F NO 21 KWANG FU SOUTH ROAD
TAIPEI
TAIWAN

AEON
AEON CO LTD
1-5-1 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8515
JAPAN

AEON FINANCIAL SERVICE CO LTD
AEON FINANCIAL SERVICE CO LTD
3-22 KANDANISHIKI TOWN
CHIYODA WARD, 1010054
JAPAN

AEONMALL CORPORATION
AEON MALL CO LTD
1-1 TOYOSUNA
MIHAMA WARD, CHIBA CITY, 2618535
JAPAN

AEONMALL KIDSDREAM, LLC
AEON MALL KIDS DREAM LLC
1-5 TOYOSUNA 3RD FLOOR
MIHAMA WARD, CHIBA CITY, 2610024
JAPAN

AERA VERLAG DUISBURG GMBH
HEISTERBACHER STRASSE 240
BORNHEIM, 53332
GERMANY

AERIAL PLATFORMS LTD
UNIT 1 DENEBROOK COURT
LEIGH, WN7 3XJ
UNITED KINGDOM

AERIAL SOLUTIONS GMBH
DUESSELDORFER STRASSE 12
MUELHEIM AN DER RUHR, 45481
GERMANY

AERIN ROSE SWIMWEAR
570 7TH AVE, SUITE 404
NEW YORK, NY 10018

AERIS HEALTH INC.
6780 KATELLA AVE
CYPRESS, CA 90630

AERIS HEALTH INC.
510 5TH AVENUE
THIRD FLOOR
NEW YORK, NY 10036

AERMATE PRODUCTS LLC
PO BOX 527
MUNDELEIN, IL 60060

AERO ASAHI CORPORATION
ASAHI AIRSURVEY CO LTD
4-7-41 SHINKIBA
HIGH COURT, 1360082
JAPAN

AERO AUTOMATIC SPRINKLER COMPA
PO BOX 30284
OMAHA, NE 68103

AERO ENGINEERING
12947 BRIAR FORK ROAD
ST LOUIS, MO 63131

AERO GLOBAL LLC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1232

AERO GLOBAL LLC
1400 BROADWAY
18TH FLOOR
NEW YORK, NY 10018

AERO MIST INC
23610 N 20TH DR
#6
PHOENIX, AZ 85085

AERO PRODUCTS INTERNATIONAL, INC
1225 KARL CT
WAUCONDA, IL 60084

AERO PRODUCTS INTL 3
1834 WALDEN OFFICE SQ
#300
SCHAUMBURG, IL 60173

AERO RUBBER COMPANY INC.
8100 W. 185TH ST.
TINLEY PARK, IL 60487

AERO RUBBER COMPANY, INC.
8100 WEST 185TH STREET
TINLEY PARK, IL 60487

AERO TECH LIGHT BULB CO
534 PRATT AVENUE
SCHAUMBURG, IL 60193

AEROBOXX CO LTD
AEROBOX CO LTD
3-13-11 NISHIWASEDA
SHINJUKU WARD, 1690051
JAPAN

AEROGROUP INTERNATIONAL LLC
75 REMITTANCE DRIVE
DEPT 1232
CHICAGO, IL 60675-1232

AEROGROUP INTERNATIONAL, INC.
201 MEADOW ROAD
EDISON, NJ 08817

AEROGROUP INTERNATIONAL, INC. D/B/A
AEROSOLES
201 MEADOW ROAD
EDISON, NJ 08817

AEROGROW INTERNATIONAL
ACCOUNTS RECEIVABLE
PO BOX 17127
DENVER, CO 80217

AEROGROW INTERNATIONAL INC,
PO BOX 93211
CHICAGO, IL 60673-3211

AEROGROW INTERNATIONAL, INC.
6075 LONGBO DRI
SUITE 200
BOULDER, CO 80301

AEROGROW INTERNATIONAL, INC.
6075 LONGBOW DRIVE
BOULDER, CO 80301

AEROMAX INDUSTRIES INC
28W079 INDUSTRIAL AVE
LAKE BARRINGTON, IL 60010

AEROPOSTALE INC
ATTN DAVID LIBENSON
125 CHUBB AVE, 5TH FL
LYNDHURST, NJ 07071

AEROPRESS, INC.
SAN ANTONIO RD, SUITE B100
#1121
PALO ALTO, CA 94303

AEROTEK, INC
7301 PARKWAY DRIVE
HANOVER, MD 21076

AEROTEK, INC.
201 GRANITE RUN DRIVE
LANCASTER, PA 17601

AERUS LLC, FORMERLY KNOWN AS ELECTROLUX
LLC
5959 SHERRY LANE
SUITE 1500
DALLAS, TX 75225

AERVOE INDUSTRIES INC
1100 MARK CIRCLE
GARDNERVILLE, NV 89410

AERY LTD
BOYCES BUILDINGS, REGENT STREET
BRISTOL, BS8 4HU
UNITED KINGDOM

AESTHETIC ABSTRACTIONS, INC.
5N373 FAIRWAY LANE
ITASCA, IL 60143

AESTHETIC ABSTRACTIONS, INC.
5N373 FAIRWAY LN
ITASCA, IL 60143-2407

AESTHETIC HOME DESIGNS INC
DBA INOX ARTISANS
11005 33RD STREET NE
LAKE STEVENS, WA 98258

AESTHETIC LIVING MERCHANTS PVT
DBA ABIA
576-577 SECTOR 37 PACE CITY 2
HARYANA
INDIA

AESTHETIC SIGNS INC
220 HOOKER RD
GREENVILLE, NC 27834-5121

AETEA INFORMATION TECHNOLOGY INC
470 NORRISTOWN ROAD
SUITE 302
BLUE BELL, PA 19422

AETEA INFORMATION TECHNOLOGY, INC.
1445 RESEARCH BOULEVARD
SUITE 300
ROCKVILLE, MD 20850

AETNA
151 FARMINGTON AVENUE
HARTFORD, CT 06105

AETNA BEHAVIORAL HEALTH LLC
DBA AETNA RESOURCE FOR LIVING
PO BOX 8500
BOX 3791
PHILADELPHIA, PA 19178-3791

AETNA CORP
175 BROOKLINE STREET
CAMBRIDGE, MA 02139

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVENUE
HARTFORD, CT 06156

AETNA US HEALTHCARE
151 FARMINGTON AVE
HARTFORD, CT 06156

AETNA US HEALTHCARE
4630 WOODLAND CORPORATE BLVD
TAMPA, FL 33614

AETREX WORLDWIDE, INC.
414 ALFRED AVENUE
TEANECK, NJ 07666

AETREX, INC
PO BOX 51008
NEWARK, NJ 07101

AETREX, INC.
414 ALFRED AVENUE
TEANECK, NJ 07666

AF EXPORTS
MINI BY-PASS
MORADABAD, 244001
INDIA

AF EXPORTS
SIR SAYYAD NAGAR NEAR SULTAN
HOSPITAL, KARULA AREA
UP
INDIA

AF LIGHTING
PO BOX 404295
COLLEGE PARK, GA 30349

AF SRL
VIA FIASTRA 89
PETRIOLO, 62014
ITALY

AFC CO LTD
AFC CO LTD
AKASAKA 2-CHOME
MINATO WARD, 1070052
JAPAN

AFD SUPPLY LLC
562 NORTHLAND BLVD
CINCINNATI, OH 45240

AFD USA INC.
PO BOX 956
MALAGA, NJ 08328

AFD USA INC.
4 HANDLEY COURT
CRANBURY, NJ 08512

AFEL INDUSTRIAL COMPANY LIMITED
XINFU ROAD, MINHANG DISTRICT R913
#NO. 388
SHANGHAI, 201199
CHINA

AFEL INDUSTRIAL COMPANY LIMITED
R913 NO 388 XINFU ROAD
SHANGHAI, 201199
CHINA

AFFAIRS TO BE REMEMBERED, INC.
555 ABBOTT DRIVE
BROOMALL, PA 19008

AFFAIRS TO REMEMBER CATERERS I
2316 DEFOOR HILLS RD
ATLANTA, GA 30318

AFFENTALER WINZER EG
BETSCHGRAEBLERPLATZ
BUEHL, 77815
GERMANY

AFFILIATE DISTRIBUTION MKTG., INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

AFFILIATE INSIDER LIMITED
T/A AFFIVERSE
LERRET ROAD
PORTLAND, DT5 1GB
UNITED KINGDOM

AFFILIATE INVESTMENT, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

AFFILIATE RELATIONS HOLDINGS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

AFFILIATED FM INSURANCE COMPANY
75 REMITTANCE DR SUITE # 6183
CHICAGO, IL 60675

AFFINITY CONSULTING GROUP SE, LLC
1550 OLD HENDERSON ROAD
SUITE S-150
COLUMBUS, OH 43220

AFFINITY DESIGNS LLC
2 W 46TH STREET
NEW YORK, NY 10036

AFFINITY DESIGNS LLC
2 WEST 46TH ST
SUITE 800
NEW YORK, NY 10036

AFFINITY EXPRESS INC
PO BOX 74008403
CHICAGO, IL 60674-8403

AFFINITY LINENS LLC
9 GASTON STREET
MATAWAN, NJ 07747

AFFINITY LINENS LLC
9 GASTON STREET
ABERDEEN, NJ 07747

AFFLECK PHOTO
PO BOX 2276
EDWARDS, CO 81632

AFFLUENT
AFFLUENT CO LTD
9-7-1 AKASAKA 43RD FLOOR
MINATO WARD, 1076243
JAPAN

AFFORDABLE GRASS GUYS
331 COURTNEY CIRCLE
WEST CHESTER, PA 19382

AFFORDABLE HOUSING EDUCATION
AND DEVELEOPMENT INC
AHEAD INC
262 COTTAGE STREET
LITTLETON, NH 03561

AFFORDABLE LUXURY GROUP
10 WEST 33RD STREET
SUITE 615
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP
ATTN SEAN ELAN, CEO
WEST 33RD STREET SUITE 615
#10
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP INC
WEST 33RD STREET SUITE 615
#10
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP INC.
10 WEST 33RD STREET
SUITE 416
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP, INC.
10 WEST 33RD STREET
SUITE 615
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP, INC.
10 WEST 33RD STREET
NEW YORK, NY 10001

AFFORDABLE LUXURY GROUP, INC.
49 LINDENMERE DRIVE
MERRICK, NY 11566

AFFRECC HOME, LLC
1000 ARMAND HAMMER BLVD
POTTSVILLE, PA 19464

NAME ON FILE
ADDRESS ON FILE

AFFY TAPPLE
PO BOX 8420
CAROL STREAM, IL 60197-8420

AFFY TAPPLE, LLC
PO BOX 8420
CAROL STREAM, IL 60197-8420

AFFY TAPPLE, LLC
6300 W GROSS POINT
NILES, IL 60714

AFFY TAPPLE, LLC
6300 GROSS POINT ROAD
NILES, IL 60714

AFG VENTURES INC
101 W MAIN ST
LANDISVILLE, PA 17538-1109

AFH INDUSTRIES INC
110 WEST 34TH STREET
NEW YORK, NY 10001

AFH INDUSTRIES INCORPORATED
110 WEST 34TH STREET
7TH FLOOR
NEW YORK, NY 10001

AFI UPLIFT LTD
POPE STREET
NORMANTON, WF6 2TA
UNITED KINGDOM

AFL TELECOMMUNICATIONS LLC
170 RIDGEVIEW CENTER DRIVE
DUNCAN, SC 29334

NAME ON FILE
ADDRESS ON FILE

AFOL
VIA GRIGNA 13
MONZA, 20900
ITALY

AFOL - AG. FORMAZIONE.ORIENT.LAVORO
VIA CRISTOFORO COLOMBO 8
MELZO, 20066
ITALY

AFOL METROPOLITANA
VIA SODERINI 24
MILANO, 20146
ITALY

NAME ON FILE
ADDRESS ON FILE

AFP INDUSTRIES, INC.
7900 WHITEPINE RD
NORTH CHESTERFIELD, VA 23237

AFR EVENT FURNISHINGS
210 MEADOWLANDS PKWY
SECAUCUS, NJ 07094

AFR FURNITURE RENTAL
490 WEST BASIN ROAD
NEW CASTLE, DE 19720

AFR FURNITURE RENTAL
720 HYLTON ROAD
PENNSAUKEN, NJ 08110

AFR FURNITURE RENTAL
210 MEADOWLANDS PKWY
SECAUCUS, NJ 07094

AFRO CHICK
1010 NORTHERN BLVD
SUITE 314
GREAT NECK, NY 11021

AFRO CHICK CORPORATION
1010 NORTHERN BLVD
SUITE 314
GREAT NECK, NY 11021

AFRO CHICK CORPORATION
NORTHERN BLVD SUITE 314
#1010
GREAT NECK, NY 11021

AFRO CHICK LLC
1010 NORTHERN BLVD
SUITE 314
GREAT NECK, NY 11021

AFRORICCI DI EDUN ALICE SUMBO
VIA CARLO ANTONIO CARLONE 4
MILANO, 20147
ITALY

AFT FLUOROTEC COATINGS LTD
49 TAMWORTH ROAD
HERTFORD, SG13 7DJ
UNITED KINGDOM

AFTER THE RAIN, INC.
216W. 39TH STREET
STE 602
NEW YORK, NY 10018

AFTERGEN CORP.
465 BORREGO CT
UNIT # A
SAN DIMAS, CA 91773

AFTERMARKET COMPANY
4141 E. RAYMOND STREET
SUITE 1
PHOENIX, AZ 85040

AFTY TAPPLE, LLC
6300 GROSS POINT ROAD
NILES, IL 60714

AG
AG CO LTD
2-14-5 MITA
MINATO WARD, 1080073
JAPAN

AG AND G INC
DBA BUDDY GS
21 MILL ST
JOHSNSTON, RI 02919

AG COM FONG WA
FURNITURE CO LTD
DBA ZHONGSHAN CITY RUNHUA
BOX 447, BANK OF CHINA BLDG
MACAU, 999078
CHINA

AG/RTS LLC
DBA ANN GISH
599 11TH AVE 8TH FL
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

AGAPO ENTERPRISES INC
252 SEVENTH AVENUE
SUITE #8L
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AGATHA JAPON KK
AGATA JAPAN CO LTD
SHIBAURA 3-CHOME
MINATO WARD, 1080023
JAPAN

AGATHOS DRUCK
INH. MAX KOECHER
AM KETTNERSBUSCH 35
LEVERKUSEN, 51379
GERMANY

AGCOM
CENTRO DIREZIONALE, ISOLA B5
TORRE FRANCESCO, 80143
ITALY

AGE ANTENNENGEMEINSCHAFT EIBAU E.V.
BRUNNENSTR. 3
KOTTMAR, 02739
GERMANY

AGE FOTOSTOCK AMERICA INC
594 BROADWAY
SUITE 707
NEW YORK, NY 10012

AGE GROUP LTD
180 MADISON AVE
NEW YORK, NY 10016

AGE MODELS
1622 NE 7TH AVE
FT LAUDERDALE, FL 33305

AGE S.R.L.
CONTRADA CONCISTOCCHI
MAKEITFRESCO
RENDE, 87036
ITALY

AGE SCIENCES
12441 SOUTH 900 EAST
SUITE 75
DRAPER, UT 84020

AGE SCIENCES INC
DBA PMD
5280 S COMMERCE DR SUITE E-100
MURRAY, UT 84107

AGE SCIENCES INC
8 RUBY PLACE
ABERDEEN, AB10 1ZP
UNITED KINGDOM

AGE SCIENCES, INC
PO BOX 9423
SALT LAKE CITY, UT 84109-9998

AGE SCIENCES, INC DBA PMD
S. 900 E, SUITE 75
#12441
DRAPER, UT 84020

AGE SCIENCES, INC.
5280 SOUTH COMMERCE DRIVE, SUITE E1
MURRAY, UT 84107

AGE SCIENCES, INC.
12441 SOUTH 900 EAST
SUITE 75
DRAPER, UT 84020

AGE SCIENCES, INC. DBA PMD BEAUTY
12441 SOUTH 900 EAST
SUITE 75
DRAPER, UT 84020

AGEHASPRINGS CORP
AGEHA SPRINGS CO LTD
3-14-7 EAST
SHIBUYA WARD, 1500011
JAPAN

NAME ON FILE
ADDRESS ON FILE

AGELESS BEAUTIFUL CLEVER CREATION, LLC
2281 MOTHER GRUNDY TRUCK TRAIL
JAMUL, CA 91935

AGENCIA COMMERICAL WAI YUEN
AVENIDA DE VENCESLAU DE, MORAISN 221 NAM
FONG KONG IP TAI, HA BLOCO 1, 5 ANDARB B
F
MACAU, 999078
CHINA

AGENCY FOR THE PERFORMING ARTS, INC
10585 SANTA MONICA BLVD
LOS ANGELES, CA 90025

AGENCY GERARD
1554 PAOLI PIKE
WEST CHESTER, PA 19380-6123

AGENCY GERARD INC
227 WAVERLY PLACE # 2 E
NEW YORK CITY, NY 10014

AGENCY TELECOMMUNICATIONS LLC
CREEK RD.
#900
BELLMAWR, NJ 08031

AGENCY WITHIN LLC
22ND STREET STE 602
#4301
LONG ISLAND CITY, NY 11101

AGENCY WITHIN LLC D/B/A BRKFST
43-01 22ND ST
SUITE 602
LONG ISLAND CITY, NY 11101

AGENCY WITHIN LLC, DBA WITHIN
43-01 22ND ST
SUITE 602
LONG ISLAND CITY, NY 11101

AGENT COATINGS LLC
DBA SUPERIOR MAINTENANCE INC
292 MAIN ST #299
HARLEYSVILLE, PA 19438

AGENT V LLC DBA BANAGO
726 S SANTA FE AVE #101
LOS ANGELES, CA 90021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AGENTUR FUER ARBEIT AACHEN-DUEREN
DBA BUNDESAGENTUR FUER AR
ROERMONDER STR. 51
AACHEN, 52072
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AGEO KOGYO CO LTD
AGEO INDUSTRIES CO LTD
9973 KOMURO
INA TOWN, KITA-ADACHI DISTRICT, SAITAMA,
3620806
JAPAN

AGEOKOGYO
AGEO INDUSTRIES CO LTD
9973 KOMURO
INA-MACHI, KITAADACHI-GUN
SAITAMA, 362-0806
JAPAN

NAME ON FILE
ADDRESS ON FILE

AGETECH GMBH
GARTENFELDER STRASSE 29-37
BERLIN, 13599
GERMANY

AGFA CORPORATION
PO BOX 7247-6207
PHILA, PA 19170-6207

AGGREKO DEUTSCHLAND GMBH
BARBARASTRASSE 62
DORSTEN, 46282
GERMANY

AGGREKO UK LTD
STIRLING RD
DUMBARTON, G82 3RG
UNITED KINGDOM

AGILE NETWORK, LLC
3228 GREY HAWK COURT
CARLSBAD, CA 92010

AGILE RISK MANAGEMENT, LLC
3333 W KENNEDY BLVD
SUITE 201
TAMPA, FL 33609

AGILECRAFT, LLC
103 N AUSTIN AVENUE
SUITE 405
GEORGETOWN, TX 78626

AGILETHOUGHT INC
222 W LAS COLINAS BLVD
STE 1650E
IRVING, TX 75039

AGILETHOUGHT LLC
2502 N ROCKY POINT DRIVE
SUITE 960
TAMPA, FL 33607

AGILETHOUGHT, INC.
2502 N. ROCKY POINT DRIVE
SUITE 900
TAMPA, FL 33607

AGILETHOUGHT, LLC
2502 N. ROCKY POINT DR.
SUITE 900
TAMPA, FL 33607

AGILETRAILBLAZERS LLC
1851 ALEXANDER BELL DRIVE
SUITE 402
RESTON, VA 20191

AGILETRAILBLAZERS, LLC
1775 GREENSBORO STATION PLACE
SUITE 401
MCLEAN, VA 22102

AGILITY PR SOLUTIONS LLC
55 CHALLENGER ROAD
SUITE 202
RIDGEFIELD PARK, NJ 07660

AGILOFT, INC.
303 TWIN DOLPHIN DRIVE
FLOOR 6
REDWOOD CITY, CA 94065

AGILQUEST CORPORATION
9407 HULL STREET ROAD
NORTH CHESTERFIELD, VA 23236

AGILYSYS INC
3914 PAYSHERE CIRCLE
CHICAGO, IL 60674

NAME ON FILE
ADDRESS ON FILE

AGIO INTERNATIONAL CORPORATION
849 SEAHAWK CIR
VIRGINIA BEACH, VA 23452

AGIS INDUSTRIE SERVICE GMBH CO. K
SCHIEFBAHNER STRASSE 14
VIERSEN, 41748
GERMANY

AGITO
AJITO CO LTD
4-8-1 KOJIMACHI
CHIYODA WARD, 1020083
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AGORA LAB, INC.
2804 MISSION COLLEGE BLVD.
SANTA CLARA, CA 95054

AGORA LAB, INC.
2804 MISSION COLLEGE BLVD.
SUITE 110
SANTA CLARA, CA 95054

AGORA LAB, INC.
MISSION COLLEGE BLVD SUITE 110
#2804
SANTA CLARA, CA 95054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AGOURA HEALTH PRODUCTS
MULHOLLAND DR
#23251
WOODLAND HILLS, CA 91364

AGOURA HEALTH PRODUCTS
ATTN KIP BJELLAND, DIRECTOR RETAIL
23251 MULHOLLAND DR
WOODLAND HILLS, CA 91364

AGOURA HEALTH PRODUCTS, LLC
9465 WILSHIRE BOULEVARD
SUITE 300
BEVERLY HILLS, CA 90212

AGR FUNDING, INC
100 METROPLEX DR
STE 202
EDISON, NJ 08817

AGR-DAR GMBH
HOHEWARDSTRASSE 340-342A
BETRIEBSSTAETTE BOCHUM
HERTEN, 45699
GERMANY

NAME ON FILE
ADDRESS ON FILE

AGRARIA SAN FRANCISCO INC
6902 LEXINGTON AVENUE
LOS ANGELES, CA 90038


AGRARIA SAN FRANCISCO, INC.
1123 LILLIAN WAY
LOS ANGELES, CA 90038

AGRAVIC BODYCARE UG
MAGIRUS-DEUTZ-STRASSE 12
(HAFTUNGSBESCHRAENKT)
ULM, 89077
GERMANY

AGRESSO, INC.
2440 W. EL CAMINO REAL
SUITE 510
MOUNTAIN VIEW, CA 94040


AGRI-MARK, INC.
2878 MAIN STREET
CABOT, VT 05647

AGRICOLA GAETANO BERTANI E FIGLI SRL
LOCALIT NOVARE
ARBIZZANO DI NEGRAR, VR, 07020
ITALY

AGROVITALIZE UG (HAFTUNGSBESCHRAENK
GERHART-HAUPTMANN-STR. 49 B
LEVERKUSEN, 51379
GERMANY


AGRUSS LAW FIRM LLC
4809 N RAVENSWOOD AVE.
CHICAGO, IL 60640

AGS LABS INC
6380 WILSHIRE
LOS ANGELES, CA 90048

AGS LABS INC.
6380 WILSHIRE BOULEVARD
#1106
LOS ANGELES, CA 90048


AGSTRACT APPAREL
JASON BLACK
6902 E BELLEVIEW ST
SCOTTSDALE, AZ 85257

AGSUS AGENTUR FUER SICHERHEIT
UND SCHUTZ GMBH
ALBIN-KOEBIS-STR. 4
KOELN, 51147
GERMANY

AGT RETAIL LIMITED
7 BELL YARD
LONDON, WC2A 2JR
UNITED KINGDOM


AGT RETAIL LIMITED TRADING AS REFINED
NETWORKS
7 BELL YARD
LONDON, WC2A 2JR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | AHAVA<br>330 7TH AVENUE<br>FL 10<br>NEW YORK, NY 10001 |
| AHAVA COSMETICS GMBH<br>BORSIGSTRASSE 36<br>WIESBADEN, 65205<br>GERMANY | AHAVA N.A. LLC<br>330 7TH AVENUE<br>FL 10<br>NEW YORK, NY 10001 | AHAVA N.A., LLC<br>330 7TH AVE.<br>10TH FLOOR<br>NEW YORK, NY 10001 |
| AHAVA NA LLC<br>7TH AVENUE 10TH FLOOR<br>#330<br>NEW YORK, NY 10001 | AHAVA NORTH AMERICA LLC<br>411 FIFTH AVE<br>4TH FL<br>NEW YORK, NY 10016 | AHAVA NORTH AMERICA, LLC<br>330 7TH AVE<br>10TH FLOOR<br>NY, NY 10001 |
| AHDORNED<br>2 WILLIAM STREET<br>WHITE PLAINS, NY 10601 | AHDORNED BY TRACEY LANE NOVICK, LLC.<br>2 WILLIAM STREET<br>STE 312<br>WHITE PLAINS, NY 10601 | AHEAD<br>161 MAIN ST<br>LITTLETON, NH 03561 |
| AHEAD GLOBAL SOLUTIONS JAPAN KK<br>AHEAD GLOBAL SOLUTIONS CO LTD<br>1-3-1 KITA-AOYAMA<br>R CUBE AOYAMA 3F<br>MINATO-KU<br>TOKYO, 107-0061<br>JAPAN | AHEAD, INC<br>W. LAKE STREET, SUITE 3000<br>#444<br>CHICAGO, IL 60606 | AHEAD, INC.<br>444 W LAKE ST<br>SUITE 3000<br>CHICAGO, IL 60606 |
| NAME ON FILE<br>ADDRESS ON FILE | AHHH...ANDRE INC<br>130 W 57TH ST<br>NEW YORK, NY 10019 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AHNU INC
1826 CLEMENT AVE
#201
ALAMEDA, CA 94501

AHQ LLC
1410 BROADWAY RM 1205
NEW YORK, NY 10018-9351

AHREFS PTE. LTD.
16 RAFFLES QUAY
SINGAPORE, 048581
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

AHT SERVICES GROUP LLC
10616 BAILEY RD STE F
CORNELIUS, NC 28031

AHUHU GMBH
FERINGASTR. 12A
UNTERFOEHRING, 85774
GERMANY

AHUJASONS SHAWL WALE (P) LTD#
KAROL BAGH
6/44 WEA AJMAL KHAN ROAD
NEW DELHI, 110005
INDIA

AHV HOLDINGS LLC
100 INDUSTRIAL DR, STE 100
CARTERSVILLE, GA 30120

NAME ON FILE
ADDRESS ON FILE

AI INNOVATIVE PRODUCTS, LLC
39555 ORCHARD HILL PLACE
SUITE 600
NOVI, MI 48375

AI MODEL INC.
4-1-8 SENDAGAYA
SHIBUYA-KU, 1510051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AI SOFTWARE LLC
DBA LINC, CAPACITY
PO BOX 736456
CHICAGO, IL 60673-6456

AI TELEVISION
AI TELEVISION CO LTD
15-4 MIKAZUKIBOSHI HIGASHINAKATOMI
AIZUMI-CHO, ITANO-GUN
TOKUSHIMA, 771-1220
JAPAN

AI-MEDIA TECHNOLOGIES LLC
241 WEST FEDERAL STREET
YOUNGSTOWN, OH 44503

AI-MEDIA UK B LIMITED
51 EASTCHEAP
LONDON, EC3M 1JP
UNITED KINGDOM

AICOM KOKA
AICOM KOKA CO LTD
1715 KITATSUCHIYAMA TSUCHIYAMACHO
KOKA-SHI, 5280211
JAPAN

AICPA
220 LEIGH FARM RD
DURHAM, NC 27707-8110

AID TO ARTISANS INC
1030 NEW BRITAIN AVE
SUITE 102
WEST HARTFORD, CT 06110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIDAN GRAY HOME INC
2050 COUCH DRIVE
MCKINNEY, TX 75071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIDATA USA CO LTD
38281 SCHOOLCRAFT RD
STE H
LIVONIA, MI 48150

AIDC PARENT LLC
DBA PEAK TECHOLOGIES LLC
PO BOX 71000
PHILADELPHIA, PA 19176

AIDC PARENT, LLC
PO BOX 71000
PHILADELPHIA, PA 19176

AIDEM INC
AIDEM CO LTD
1-4-10 SHINJUKU 4TH FLOOR
SHINJUKU WARD, 1600022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIDP GRUPPO REGIONALE LOMBARDIA
VIA CORNALIA 26
AIDP LOMBARDIA
MILANO, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

AIDP PROMOTION S.R.L.
VIA CORNALIA 26
MILANO, 20124
ITALY

AIDP PROMOTION SRL
VIA EMILIO CORNALIA 26
MILANO, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

AIEMUYU CO LTD
I.M.F CO LTD
KYOBASHI 2-CHOME
CENTRAL WARD, 1040031
JAPAN

AIG
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

AIG EUROPE LIMITED
58 FENCHURCH STREET
LONDON, EC3M 4AB
UNITED KINGDOM

AIG EUROPE S.A.
KARLSTRASSE 68-72
DIREKTION FR DEUTSCHLAND
HEILBRONN, 74076
GERMANY

AIG SPECIALTY INSURANCE COMPANY
1271 AVENUE OF THE AMERICAS
FLOOR 37
NEW YORK, NY 10020

AIG SPECIALTY INSURANCE COMPANY
1271 AVE OF THE AMERICAS FL 37
NEW YORK, NY 10020

AIKEI
IK CO LTD
NAKAMURA WARD MEIEKI 3-26-8 5TH FLOOR
NAGOYA CITY, 4500002
JAPAN

AIKEI
IK CO LTD
MEIEKI 3-CHOME
NAKAMURA WARD, NAGOYA CITY, 4500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIM 360 LLC
110 LAFAYETTE AVE
SUFFERN, NY 10901

AIM 360 MARKETING, LLC
110 LAFAYETTE AVENUE
SUFFERN, NY 10901

AIM ARTISTS AGENCY
10846 BAIRD AVENUE
NORTHRIDGE, CA 91326

AIM CO LTD
AIM CO LTD
IWAMOTOCHO 1-CHOME
CHIYODA WARD, 1010032
JAPAN

AIM SERVICES8412115
AM SERVICE CO LTD
2-23-1 AKASAKA
ARK HILLS FRONT TOWER
MINATO-KU
TOKYO, 107-0052
JAPAN

AIMEDIA CO LTD
I-MEDIA CO LTD
YOSHINO TOWN
SUITA CITY, 5640054
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIMEE LYNN INC
366 5TH AVE
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIMY
AIMY CO LTD
EBISU 1-15-9, SHIBUYA WARD
TOKYO, 1500013
JAPAN

AIN PHARMACIEZ INC
AIN PHARMACIES CO LTD
4-30 HIGASHI-SAPPORO 5-JO 2-CHOME
SHIROISHI-KU, SAPPORO-SHI
HOKKAIDO, 003-0005
JAPAN

AINEXT INC
AINEXT CO LTD
2-21-1 SHIBUYA, SHIBUYA HIKARIE 33F
SHIBUYA WARD, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

AIOI
AIOI CO LTD
1-68-1 MIYAZAWA
KANAGAWA
SEYA-KU, YOKOHAMA-SHI, 246-0038
JAPAN

NAME ON FILE
ADDRESS ON FILE

AIPER INTELLIGENT CO., LIMITED
STREE YABAO ROAD
LONGGANG DISTRIC BANTIAN
SHENZHEN, 518129
CHINA

AIPER INTELLIGENT CO., LIMITED
BANTIAN STREET
YABAO ROAD
LONGGANG DISTRICT
SHENZHEN, GUANGDONG, 518129
CHINA

AIR PROCESS EQUIPMENT COMPANY
RIDGEWOOD CT
#122
COLUMBIA, PA 17512

AIR 15, INC.
11395 66TH ST
STE I
LARGO, FL 33773-5501

AIR CENTER INC.
6373 WINSIDE DR.
BETHLEHEM, PA 18017

AIR COMPONENTS SYSTEMS, LTD
PO BOX 560578
CHARLOTTE, NC 28256-0578

AIR CONTROL SYSTEMS INC
PO BOX 80451
CITY OF INDUSTRY, CA 91716-8451

AIR CONTROL SYSTEMS, INC.
1940 SOUTH GROVE AVE.
ONTARIO, CA 91761

AIR HEAT AMERICA LLC
3440 OAKCLIFF ROAD
SUITE 120
ATLANTA, GA 30340

AIR POWER INC
1430 TRINITY AVE
#5409
HIGH POINT, NC 27260

AIR POWER INC
PO BOX 5406
HIGH POINT, NC 27262

AIR SEA PACKAGING GROUP INC
40-35 22ND STREET
LONG ISLAND CITY, NY 11101

AIR SEA PACKING MAIMI LLC
17401 NW 2ND AVENUE
UNIT 6
MIAMI GARDENS, FL 33169

AIR SOLUTIONS HEATING AND
COOLING INC DBA AIR SOLUTIONS
546 ELLIS RD S
JACKSONVILLE, FL 32254

AIR SOUTH MECHANICAL INC
1055 EAST 35TH STREET
HIALEAH, FL 33013

AIR UP GMBH
BAYERSTRASSE 57-59
MUENCHEN, 80335
GERMANY

AIR WATER REALIZE INC
AIR SCOOTER ENTERPRISES CO LTD
1-12-2 KYOBASHI, SUMITOMO SEIMEI
BUILDING
CENTRAL DISTRICT, 1040031
JAPAN

AIR WAVES INC
7787 GRAPHICS WAY
LEWIS CENTER, OH 43068

AIRA JEWELS, LLC
2 WEST 46TH STREET
NEW YORK, NY 10036

AIRCOND CORP.
158 LOTT COURT
WEST COLUMBIA, SC 29169

AIRCOND CORPORATION DBA EMCOR SERVICES
AIRCOND
400 LAKE RIDGE DRIVE SE
SMYRNA, GA 30082

AIRCRAFT HOME LTD
UXBRIDGE ROAD
HILLINGDON, UB10 0LY
UNITED KINGDOM

AIRE-MASTER OF AMERICA INC.
1821 N. HWY CC
NIXA, MO 65714

AIREC S.A.S. DI MORGANTI DAVIDE C
VIA GALILEO GALILEI 15/C
AIREC DI MORGANTI DAVIDE
CORREZZANA, 20856
ITALY

AIRECOM INC
6171 HUNTLEY ROAD
SUITE E
COLUMBUS, OH 43229

AIRFI NETWORKS US, INC.
704 GOODLETTE-FRANK ROAD NORTH, SUI
NAPLES, FL 34102

AIRFLOW COLLECTIBLES
984 N LEMON ST
ORANGE, CA 92867

AIRFLOW MEASUREMENTS LTD
72-74 MANCHESTER ROAD
BOLTON, BL4 8NZ
UNITED KINGDOM

AIRFOIL PUBLIC RELATIONS, INC.
1000 TOWN CENTER
SUITE 600
SOUTHFIELD, MI 48075

AIRFREE
46 ROUTE 156
STE 8
YARDVILLE, NJ 08620

AIRFREE USA, LLC
46 ROUTE 156
STE 8
YARDVILLE, NJ 08620

AIRFREE USA, LLC
46 ROUTE 156, STE 8
YARDVILLE, NY 08620

AIRGAS
PO BOX 734672
DALLAS, TX 75373-4672

AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO, IL 60680

AIRGAS INC
PO BOX 734672
DALLAS, TX 75373-4672

AIRGAS INC
DBA AIRGAS DRY ICE
AIRGAS USA LLC
PO BOX 736148
DALLAS, TX 75373-6148

AIRGAS SAFETY INC
2501 GREEN LN
LEVITTOWN, PA 19057-4146

AIRGAS USA LLC
AIRGAS INC
259 N RADNOR-CHESTER RD
STE 100
RADNOR, PA 19087

AIRGAS, INC.
259 NORTH RADNOR CHESTER ROAD
RADNOR, PA 19087

AIRIGAN SOLUTIONS, LLC
107 JOHN STREET
SUITE 1C
SOUTHPORT, CT 06890

AIRIGAN SOLUTIONS, LLC
JOHN STREET, 1-C
#107
SOUTHPORT, CT 06890

AIRIN CO LTD
AIRIN CO LTD
NISHIKI 1-CHOME
NAGOYA CITY, NAKA WARD, 4600003
JAPAN

AIRIUS EUROPE LTD
HOLWELL FARM, CRANBOURNE
DORSET, BH21 5QP
UNITED KINGDOM

AIRLINE HYDRAULICS CORPORATION
3557 PROGRESS DRIVE
BENSALEM, PA 19020

AIRLINE PASSENGER EXPERIENCE ASSOCI
529 14TH STREET NW, SUITE 1280
INC.
WASHINGTON, DC 20045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIRTABLE
799 MARKET ST
FLOOR 8
SAN FRANCISCO, CA 94103

AIRTABLE DBA FORMAGRID
799 MARKET STREET FLOOR 8
SAN FRANCISCO, CA 94103

AIRTENDER WORKS B.V.
LOODSTRAAT 3
ZOETERMEER, 2718 RV
THE NETHERLANDS

AIRTEX DESIGN GROUP INC
DBA THE AIRTEX GROUP ACME MADE
1620 BROADWAY STREET NE
MINNEAPOLIS, MN 55413

AIRTIME REWARDS LIMITED
QUEEN STREET
QUEENS HOUSE
5TH FLOOR
MANCHESTER, M2 5HT
UNITED KINGDOM

AIRTIME REWARDS LTD
5TH FLOOR QUEENS HOUSE QUEEN STREET
MANCHESTER, M2 5HT
UNITED KINGDOM

AIRWATCH LLC
PO BOX 742332
ATLANTA, GA 30374-2048

AIRWATCH, LLC
931 MONROE DRIVE
SUITE 33
ATLANTA, GA 30308

AIRWATCH, LLC
931 MONROE DRIVE
STE. 102-303
ATLANTA, GA 30308

AIRWAVES, INC.
453 SIMORON DRIVE
OGDEN, UT 84404

AIRWEAVE INC
AIR WEAVE CO LTD
OAZA HISHIIKE AZA SHIMODA
NUTA DISTRICT, KOTA TOWN, 4440113
JAPAN

AIRWEAVE INC
AIR WEAVE CO LTD
38 SHIMODA HISHIIKE 16F
KOUTA TOWN, NUKATA DISTRICT, 4440113
JAPAN

AIRY GREENTECH GMBH
KATTJAHREN 8
HAMBURG, 22359
GERMANY

AISHETU BEAUTY INC DBA BOSSY COSMETICS
380 HAMILTON AVENUE
#46
PALO ALTO, CA 94301

AISHETU BEAUTY INC.
380 HAMILTON AVENUE
#461
PALO ALTO, CA 94301

AISHETU BEAUTY, INC.
COWPER STREET
#171
PALO ALTO, CA 94301

AISHIDA CO.,LTD
4TH STREET, EASTNEW DISTRICT, WENLING
CITY,
#NO.1
TAIZHOU, 317511
CHINA

AISHODO CO LTD
AISHODO CO LTD
1-14-5 HIGASHIUENO 7TH FLOOR
TAITO-KU, 1100015
JAPAN

AISHODO CO LTD
AISHODO CO LTD
EAST UENO 1-CHOME
TAITO WARD, 1100015
JAPAN

AISLE 8 INC
3705 WEST PICO BOULEVARD
LOS ANGELES, CA 90019

AISLE 8 INC
ATTN CRYSTAL UNG
3705 WEST PICO BOULEVARD
LOS ANGELES, CA 90019

AISLE 8 INC.
6-8 ST JOHNS SQUARE
LONDON, EC1M 4NH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AIT
701 N. ROHLWING ROAD
ITASCA, IL 60143

AIT WORLDWIDE LOGISTICS INC
PO BOX 775379
CHICAGO, IL 60677-5379

AIT WORLDWIDE LOGISTICS INC.
N. ROHLWING RD.
#701
ITASCA, IL 60143

AIT WORLDWIDE LOGISTICS, INC.
701 N. ROHLWING ROAD
ITASCA, IL 60143

NAME ON FILE
ADDRESS ON FILE

AJ CASEY LLC
DBA BEVERLY FELDMAN
83 EAST AVE SUITE 101
NORWALK, CT 06851

AJ COMPANY,LTD
AJ CO LTD
8-8-6 NISHISHINJUKU 2ND FLOOR
SHINJUKU WARD, 1600023
JAPAN

AJ PRODUCTS (UK) LTD
HERCULES WAY
FARNBOROUGH, GU14 6UU
UNITED KINGDOM

AJA VIDEO SYSTEMS INC.
PO BOX 1033
GRASS VALLEY, CA 95945

AJA VIDEO SYSTEMS, INC.
180 LITTON DRIVE
GRASS VALLEY, CA 95945

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AJB SOFTWARE DESIGN INC
5255 SOALR DRIVE
MISSISSAUGA, ON L4W 5B8
CANADA

AJC WINDOW CLEANING LLC
32 ARBACH LANE
MANALAPAN, NJ 07726

AJEM, INC. (DBA CALIFORNIA CLOSETS)
P.O. BOX 916
ROYERSFORD, PA 19468

AJENTSE
PO BOX 66161
AUBURNDALE, MA 02466

AJG APPAREL INC
5353 BOUL THIMENS
MONTREAL, QC H4R 2H4
CANADA

AJG APPAREL INC.
5353 THIMENS BOULEVARD
VILLE ST-LAURENT, QC H4R 2H4
CANADA

AJI, INC.
718 SOUTH FULTON AVENUE
MOUNT VERNON, NY 10550

AJIGEN CO LTD
MIGEN CO LTD
HIRAKAWA-CHO 2-CHOME
CHIYODA WARD, 1020093
JAPAN

AJILON CONSULTING
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

AJILON LLC
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

AJILON LLC D/B/A AJILON CONSULTING
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

AJINOMOTO TRADING INC
AJINOMOTO TRADING CO LTD
TRADEPIA ODAIBA 11F, 2-3-1 DAIBA
MINATO WARD, 1350091
JAPAN

NAME ON FILE
ADDRESS ON FILE

AJR PARTNERS LLC
DBA BUCKHEAD BEANS, FAMILY
BREAKROOM FAMILY VENDING
805-D FRANKLIN COURT
MARIETTA, GA 30067

AJR PRODUCTIONS, INC.
2999 NE 191ST STREET
SUITE 800
AVENTURA, FL 33180

AJR PRODUCTIONS, LTD. D/B/A JOEY NEW
YORK
24 WEST 57TH STREET
NEW YORK, NY 10019

AJS SALES MARKETING CORP. D/B/A
GLOBALSOURCE INFRASTRUCTU
9 NUTHATCH LANE
WEST NYACK, NY 10994

AK DRAGOO PHOTOGRAPHY, LLC
1826 OLIVE STREET
COATESVILLE, PA 19320

AK SOLUTIONS USA LLC
21 GRAND AVE
STE 102
PALISADES PARK, NJ 07650

AK USA LLC
1554A OYSTER CATCHER POINT
NAPLES, FL 34105

AKA CREATIVE, INC.
3022A BAYVIEW AVENUE
TORONTO, ON M2N 5LI
CANADA

AKA HOMEWARES COMPANY LIMITED
01 ROAD
CAN DUOC, 85000
VIETNAM

AKA MYSTIQUE ACCESSORIES, LLC D/B/A
KHAN COLLECTABLES
1441 BROADWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKABO STRIKE UNSO
RED CAP STRIKE TRANSPORT
1-11-5 OOMORIKITA
KYOWANANABANKAN BLDG 6F
OTA-KU
TOKYO, 143-0016
JAPAN

AKADEMIA BIALEGO KRUKA SP. Z O. O.
UL. WYSTAWOWA 1/125
WROCLAW, 51-618
POLAND

AKADEMIA GORNICZO-HUTNICZA
AL. MICKIEWICZA 30
IM. STANISLAWA STASZICA W
KRAKOW, 30-058
POLAND

AKADEMIA KSZTALCENIA KADR
KONRAD TAGOWSKI
SKLADOWA 18
SKIERNIEWICE, 96-100
POLAND

AKADEMIE DRUCK UND MEDIEN NORD-WEST
AN DER WETHMARHEIDE 34
LUENEN, 44536
GERMANY

AKADEMIE FUER REDEN SCHREIBEN
AUF DER STEINKAULE 7
KOENIGSWINTER, 53639
GERMANY

AKADEMIE KOBICO UG
PERKERHOF 49
HAFTUNGSBESCHRAENKT
RATINGEN, 40885
GERMANY

AKADEMISCHES FOERDERUNGSWERK A.OE.R
UNIVERSITAETSSTRASSE 150
BOCHUM, 44801
GERMANY

AKAI CO LTD
ROOM A8/F NO 1 BAOSHENG RD
YONGHE CITY
TAIPEI COUNTY
TAIWAN

AKAMAI TECHNOLOGIES INC
DBA ACERNO
GENERAL POST OFFICE
PO BOX 26590
NEW YORK, NY 10087-6590

AKAMAI TECHNOLOGIES, INC
PO BOX 26590
NEW YORK, NY 10087-6590

AKAMAI TECHNOLOGIES, INC.
10509 VISTA SORRENTO PARKWAY
SUITE 200
SAN DIEGO, CA 92121

AKAMAI TECHNOLOGIES, INC.
145 BROADWAY
CAMBRIDGE, MA 02142

AKAMAI TECHNOLOGIES, INC.
8 CAMBRIDGE CENTER
CAMBRIDGE, MA 02142

AKAMAI TECHNOLOGIES, INC.
150 BROADWAY
CAMBRIDGE, MA 02142

AKAMAI TECHNOLOGIES, INC. AKAMAI
TECHNOLOGIES INTERNATIONAL AG
145 BROADWAY
CAMBRIDGE, MA 02142

AKAMAS S.R.L.
VIA SIMONE SCHIAFFINO 11
MILANO, 20158
ITALY

AKANKSHA INTERNATIONAL
BEHIND AKANKSHA AUTO MOBILE
LAKRI FAZALPUR, DELHI RAOD
UP REGION
MORADABAD, 244001
INDIA

AKARA
GALA NO 101-111, BLDG NO 40
ARIHANT COMMERICAL COMPLEX
PURNA, THANE-BHIWANDI ROAD
THANE DISTRICT, 421302
INDIA

AKASAKA BIZ TOWER 36F
5-3-1 AKASAKA
FRESHFIELDS BRUCKHAUS DER
MINATO-KU, 1076336
JAPAN

NAME ON FILE
ADDRESS ON FILE

AKASI CATV
AKASHI CABLE TELEVISION CO LTD
2-1-1 HONMACHI
INTI AKASHI BLDG 5F
AKASHI-SHI
HYOGO, 673-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

AKBAR BRASS PRODUCTS
QAYYUM HOUSE DEPUT GANJ
MORADABAD
INDIA

AKCAM CAM PLS INSSAN VE
TIC LTD STI
SEYHLI KOYU KAYNARCA
CAD NO 42
PENDIK
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKENEO INC.
185 ALEWIFE BROOK PARKWAY
SUITE 210
CAMBRIDGE, MA 02138

AKERMAN LLP
P.O.BOX 4906
ORLANDO, FL 32802

AKERS PACKAGING
PO BOX 713806
COLUMBUS, OH 43271-3806

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKF INC. D/B/A FUNDKITE
88 PINE STREET
17TH FLOOR
NEW YORK, NY 10005

AKF SERVICELEASE GMBH
AM DIEK 50
WUPPERTAL, 42277
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKIBA FARM
AKIBA FARM CO LTD
NAGI 730
NARITA CITY, 2890111
JAPAN

AKIDA HOLDINGS LLC
DBA AIROCIDE
13500 SUTTON PARK DR S STE 501
JACKSONVILLE, FL 32224

AKIDA HOLDINGS LLC
13500 SUTTON PARK DR. S
SUITE 501
JACKSONVILLE, FL 32224

NAME ON FILE
ADDRESS ON FILE

AKIJ CERAMICS LIMITED
AKIJ HOUSE, 198 BIR UTTAM MIR SHAWK
DHAKA, 1208
BANGLADESH

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKITA CATV
AKITA CABLE TELEVISION CO LTD
3-2-14 YABASE HONMACHI
AKITA-SHI
AKITA, 010-8668
JAPAN

AKKODIS INC
DBA MODIS INC
DEPT CH 10682
PALATINE, IL 60055-0682

AKKODIS INC.
DEERWOOD CAMPUS PARKWAY, BLDG 800
#4800
JACKSONVILLE, FL 32246

AKKODIS INC.
4800 DEERWOOD CAMPUS PARKWAY, BLDG
JACKSONVILLE, FL 32246

AKMEL
WOLA MIELECKA 369C
MIELEC, 39-300
POLAND

NAME ON FILE
ADDRESS ON FILE

AKOLA PROJECT INC
2111 COMMERCE STREET
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AKSHAY APPARELS
C-197 HOISERY COMPLEX
PHASE 2
NOIDA, UTTAR PRADESH, 201305
INDIA

AKT LONDON LTD
222 FORA - LIBERTY HOUSE, REGENT ST
LONDON, W1B 5TR
UNITED KINGDOM

AKTEN-ARCHIV RHEIN-RUHR
BUERSCHE-STRASSE 97
IRMGARD KONOPKA E.K.
GLADBECK, 45964
GERMANY

NAME ON FILE
ADDRESS ON FILE

AKUMINA, INC.
30 TEMPLE ST.
SUITE 301
NASHUA, NH 03060

AKUSTIKBAU GS SZAGUN GMBH
BOISHEIMER STRASSE 51A
SCHWALMTAL, 41366
GERMANY

AL ATTORNEY GENERAL
501 WASHINGTON AVENUE
MONTGOMERY, AL 36130-0152

NAME ON FILE
ADDRESS ON FILE

AL DENTE, INC.
57496 TANDEM 12207
NEW HUDSON, MI 48165

AL DENTE,LLC
ALDENTE LIMITED LIABILITY COMPANY
6-29-4 JINGUMAE 6F
SHIBUYA WARD, 1500001
JAPAN

AL ENAYA WIPES PACKAGING, LLC
19H ANAISSHOP 2
SAJAA, 00000
UNITED ARAB EMIRATES

AL HADI TEXTILE (PVT.) LTD.
C-35 SITE SUPER HIGHWAY
KARACHI, 75300
PAKISTAN

AL JAPAN
AR JAPAN CO LTD
KAMIGAMO SAKURAI-CHO
KITA WARD, KYOTO CITY, 6038054
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALS ROOFING
1317 PITOS ST #2
SANTA BARBARA, CA 93103

AL-BA SRL
VIA DEL PROGRESSO 38
VICENZA, 36100
ITALY

AL-KARAM TEXTILE MILLS (PVT) L
H-T/11 LANDHI INDUSTRIAL AREA
75160
KARACHI, 74000
PAKISTAN

AL-KO THERM GMBH
HAUPTSTRASSE 248-250
JETTINGEN-SCHEPPACH, 89343
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALA BELLA LLC
4940 CEDAR AVE SOUTH
MINNEAPOLIS, MN 55417

ALABAMA ATTY GENERAL OFFICE
501 WASHINGTON AVE
MONTGOMERY, AL 36104

ALABAMA DEPARTMENT OF REVENUE
50 N. RIPLEY ST.
MONTGOMERY, AL 36104

ALABAMA DEPARTMENT OF REVENUE
MONTGOMERY, ALABAMA 36132
MONTGOMERY, AL 36132

ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
P.O. BOX 327790
MONTGOMERY, AL 36132-7790

ALABAMA DEPT OF REVENUE
SALES USE TAX DIV
375 SOUTH RIPLEY ST
MONTGOMERY, AL 36104

ALABAMA OFFICE OF THE
GENERAL
11 SO. UNION ST
MONTGOMERY, AL 35130

ALABAMA OFFICE OF THE ATTORNEY
GENERAL
11 SO UNION STREET
MONTGOMERY, AL 36130

ALABAMA OFFICE OF THE ATTORNEY GENE
501 WASHINGTON AVENUE
MONTGOMERY, AL 36130-0152

ALABAMA STATE TREASURER
UNCLAIMED PROPERTY DIVISI
100 NO UNION ST
MONTGOMERY, AL 36104

ALABAMA TELECASTERS, INC.
100 INTERSTATE PARK DRIVE
MONTGOMERY, AL 36109

ALABAMA TV LLC
1000 MONTE SANO BLVD SE
HUNTSVILLE, AL 35801

ALABAMA TV LLC
1477 10TH STREET
SARASOTA, FL 34236

NAME ON FILE
ADDRESS ON FILE

ALADINE S.A.S.
ZA MONTEPY
205 RUE MONTEPY
FLEURIEUX SUR LARBRESLE, 69210
FRANCE

ALAFIA RECORDS
1530 LOCUST STREET
#155
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALAIN LEPORATI DBA LEPY LEPY SRL
VIA CARLO MARX 140/A
CARPI, 41012
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALAMGIR PAPIER MACHIE HOUSE
6/3 JANGPURA B
NEW DELHI
DELHI, 110014
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALAMODE FOODS, INC.
BELMONT AVE
#9240
FRANKLIN PARK, IL 60131

ALAMODE FOODS, INC.
9240 BELMONT AVENUE
UNIT C
FRANKLIN PARK, IL 60131

ALAMY LIMITED
20 JAY STREET
SUITE 848
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALAN FRIEDMAN COMPANY
9454 WILSHIRE BOULEVARD
SUITE 910
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALAN SHARMAN AGENCY
8 TENBY STREET
BIRMINGHAM, B1 3AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ALARAMA JEWELRY CO<br>21-21 44TH DRIVE<br>LONG ISLAND CITY, NY 11101 |
| ALARAMA JEWELRY CO INC<br>21-21 44TH DR<br>LONG ISLAND CITY, NY 11101 | ALASHAN CASHMERE COMPANY LLC<br>866 BRONCOS HIGHWAY<br>MAPLEVILLE, RI 02839 | ALASKA DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTIO<br>333 WILLOUGHBY AVE<br>JUNEAU, AK 99801 |
| ALASKA DEPARTMENT OF REVENUE<br>550 W 7TH AVE<br>ANCHORAGE, AK 99501 | ALASKA DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>333 WILLOUGHBY AVE<br>11TH FL STATE OFFICE BLDG<br>JUNEAU, AK 99801-1770 | ALASKA REMOTE SELLER SALES TAX<br>COMMISSION<br>ONE SEALASKA PLAZA SUITE 302<br>JUNEAU, AK 99801 |
| ALASKA REMOTE SELLERS SALES<br>TAX COMMISSION<br>ONE SEALASKA PLAZA<br>JUNEAU, AK 99801 | ALASKA STOCK<br>2505 FAIRBANKS<br>ANCHORAGE, AK 99503 | ALASKA USA OUTDOOR SPORTS<br>BREAKOUT SAFETY TOOLS<br>PO BOX 37<br>ROSSVILLE, IL 60963 |
| ALASKAN SALMON, INC.<br>16 BRIGHT STREET<br>#2<br>JERSEY CITY, NJ 07302 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ALBA BEAUTY NORDIC APS<br>NY OSTERGADE 12, 3<br>COPENHAGEN, 1101<br>DENMARK | NAME ON FILE<br>ADDRESS ON FILE |
| ALBA MODA S.R.L.<br>VIA LIGURIA N.1<br>CERTALDO, 50052<br>ITALY | ALBA REAL ESTATE SRL<br>STRADA STATALE 231,2<br>MONTICELLO DALBA, 12066<br>ITALY | ALBA TEXTILE AGENCY LTD<br>7KM THESSALONIKIS OREOKASTROU<br>OREOKASTRO THESSALONIKI, 57013<br>GREECE |

ALBAMODA
VIA LIGURIA 1 CERTALDO
TOSCANTA, 50052
ITALY

NAME ON FILE
ADDRESS ON FILE

ALBANIA MARKETING SERVICE SH.P.K
T/A TELEPERFORMANCE ALBAN
RRUGA ABDYL FRASHERI
TIRANA, 000
ALBANIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBANY MUTUAL TELEPHONE ASSOCIATION
131 6TH STREET
ALBANY, MN 56307

ALBANY MUTUAL TELEPHONE ASSOCIATION
6TH STREET
#131
ALBANY, MN 56307

ALBANY ROAD 100 DOMAIN LLC
A/C 1330241255
33 ARCH STREET, 28TH FLOOR
CBRE/NEW ENGLAND
BOSTON, MA 02110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBATROS SAS DI E PINZANI EC
VIA A MEUCCI 31 50018 SCANDICC
FIRENZE
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBERT MEBUS GMBH CO. KG
SIMONSHOEFCHEN 38
WUPPERTAL, 42327
GERMANY

NAME ON FILE
ADDRESS ON FILE

ALBERT MILES REDD III
DBA MILES REDD LLC
236 WEST 26TH STREET
UNIT 802
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBERT URESTI, MPA
233 N PECOS LA TRINIDAD
VISTA VERDE PLZ BLDG
SAN ANTONIO, TX 78207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBERTINA EXPORT IMPORT INC
5 SKYLINE ROAD BARANGAY
SAN JOSE DEL MONTE, 3023
PHILIPPINES

ALBERTINA EXPORT AND IMPORT INC
#5 SKYLINE ROAD
BRGY TUNGKONG MANGA
SAN JOSE DELMONTE, BULCAN CITY, 3023
PHILIPPINES

ALBERTINA EXPORT AND IMPORT INC
#5 SKYLINE ROAD
TUNGKO MANGA
SAN JOSE DELMONTE, BULCAN CITY, 3023
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

ALBERTO GESTIONI S.R.L.
RELAIS BELLARIA HOTEL C
VIA LIBRO DEL PARADISO 1
SAN LAZZARO DI SAVENA, 40068
ITALY

ALBERTO KK
ALBERT CO LTD
2-12-8 NAGATACHO
CHIYODA, 1000014
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBINIPITIGLIANI S.P.A.
INTERPORTO SUD EUROPA ED. 17.2B
ALPIWORLD
MADDALONI, 81024
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBIS FULLSERVICE LEASING GMBH
IFFLANDSTRASSE 4
HAMBURG, 22087
GERMANY

ALBORES VIDEO PRODUCTIONS, LLC
16651 VALLELY DR
TAMPA, FL 33618

ALBORES VIDEO PRODUCTIONS, LLC
VALLELY DRIVE
#16651
TAMPA, FL 33618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBRECO, INC.
1040 TECHNE CENTER DR
MILFORD, OH 45150-2731

ALBRI SRL
VIA DONIZETTI 1/2
CARMAGNOLA, 10022
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALBY AI, INC.
68 3RD STREET
SUITE 42
BROOKLYN, NY 11231

ALBY AI, INC.
3RD STREET, SUITE 42
#68
BROOKLYN, NY 11231

ALBY AI, INC. D/B/A ALBY
68 3RD STREET
SUITE 42
BROOKLYN, NY 11231

ALC CONTROLS OF FLORIDA, INC.
7575 KINGSPOINTE PARKWAY
SUITE 18
ORLANDO, FL 32819

ALC CONTROLS, INC. OF NC
2828-J QUEEN CITY DRIVE
CHARLOTTE, NC 28208

NAME ON FILE
ADDRESS ON FILE

ALCATEL-LUCENT
54, RUE LA BOTIE
PARIS, 75008
FRANCE

ALCATEL-LUCENT USA INC.
600 MOUNTAIN AVE.
MURRAY HILL, NJ 07974

ALCATEL-LUCENT USA INC.
600 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974-0636

ALCHEMY EXPO
G1 SOUTH POINT INDUSTRIAL ESTATE
CARDIFF, CF10 4SP
UNITED KINGDOM

ALCHEMY II, INC.
4720 CANOGA AVE.
WOODLAND HILLS, CA 91364

ALCHEMY SUPER BLENDS LTD
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALCOM PRINTING GROUP, INC.
140 CHRISTOPHER LANE
HARLEYSVILLE, PA 19438

NAME ON FILE
ADDRESS ON FILE

ALCOOLIQUE DI ROCCO ADRIANO GALLUCC
VIA PRIVATA CALTANISSETTA 5
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

ALD AUTOMOTIVE ITALIA S.R.L.
VIALE LUCA GAURICO 187
ROMA, 00143
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALDER HEY CHILDRENS CHARITY
EATON ROAD
LIVERPOOL, L12 2AP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ALDERMAN COMPANY
PO BOX 2046
HIGH POINT, NC 27261

NAME ON FILE
ADDRESS ON FILE

ALDERSGATE HOLDING COMPANY LIMITED
160 ALDERSGATE STREET
LONDON, EC1A 4HT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ALDEXIM 95 SRL
CALEA VICTORIEI STR. 103-105
BUCHAREST, 0010068
ROMANIA

ALDI GMBH CO. KG
ATTN THOMAS KOCH, MANAGING DIRECTOR
KARL-BENZ-STRASSE 4-6
LANGENFELD, 40764
GERMANY

ALDI SE CO. KG
KARL-BENZ-STRASSE 4-6
LANGENFELD, 40764
GERMANY

ALDIK INC
709 SCIENCE DR
MOORPARK, CA 93021

ALDINET SPA
VIA C. COLOMBO 8
TREZZANO SUL NAVIGLIO, 20090
ITALY

ALDO ORTA JEWELRY, LLC
8728 SOUTH ROCKWELL AVENUE
EVERGREEN PARK, IL 60805

ALDO U.S. INC.
1209 ORANGE STREET
WILMINGTON, DE 19801

ALDO US INC
HODGE ST
#905
SAINT-LAURENT CITY, QC H4N 2B6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEMAR SHOP
CONTRADA PRETARO 82
DI DI MENNA RENZO
FRANCAVILLA AL MARE, 66023
ITALY

NAME ON FILE
ADDRESS ON FILE

ALEN SANDS YORK ASSOCIATES LTD
DBA STELLAR ALLIANCE
236 WEST 26TH STREET
SUITE 801
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALERE TOXICOLOGY SERVICES INC
PO BOX 536506
PITTSBURGH, PA 15253-5907

ALES GROUP, USA
60 E 42ND ST
54TH FL
NEW YORK, NY 10165

ALESCO FOLIEN GMBH CO. KG
HIRKENWEG 43
LANGERWEHE, 52379
GERMANY

NAME ON FILE
ADDRESS ON FILE

ALESSANDERX S.P.A.
VIA SAN LEONARDO DA PORTO 24/26/28
PRATO, 59100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALESSI USA INC
155 SPRING STREET
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEX AND ANI UK, LLC.
2000 CHAPEL VIEW BLVD.
CRANSTON, RI 02920

ALEX AND ANI, LLC
10 BRIGGS DRIVE
EAST GREENWICH, RI 02818

ALEX AND ANI, LLC
2000 CHAPEL VIEW BOULEVARD
SUITE 360
CRANSTON, RI 02920

ALEX APPAREL GROUP, INC
PO BOX 75359
CHICAGO, IL 60675

ALEX APPAREL GROUP, INC.
1407 BROADWAY
15TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEX PACIFICO MANAGEMENT SRL
VIA MONTEBELLO 24
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEX TOYS LLC
PO BOX 3908
BOSTON, MA 02241-3908

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXS LEMONADE STAND FOUNDATION
333 EAST LANCASTER AVENUE
SUITE 414
WYNNEWOOD, PA 19096

ALEXS LEMONADE STAND FOUNDATION
111 PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXA MARKETING LLC
AMERICAN LIST EXCHG ASSOC
30 TECH VALLEY DRIVE
STE 201
EAST GREENBUSH, NY 12061

ALEXA MODEL TALENT MGMT INC
N. REO STREET SUITE 300
#550
TAMPA, FL 33609

ALEXA MODEL TALENT MGMT INC
550 N. REO STREET
STE #300
TAMPA, FL 33609

ALEXA MODEL AND TALENT MANAGEMENT
AGENCY, INC.
550 N REO STREET
STE. 300
TAMPA, FL 33609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXANDER DOLL COMPANY, INC
615 WEST 131ST STREET
NEW YORK, NY 10027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXANDER KALIFANO, LLC
265 PILOT RD.
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

ALEXANDER MANN SOLUTIONS (SHANGHAI)
ENTERPRISE MANAGEMENT CONSULTING LTD.
1118 YU YUAN ROAD
5TH FLOOR
SHANGHAI, CHANGNING DISTRICT
CHINA

NAME ON FILE
ADDRESS ON FILE

ALEXANDER ROSE LTD
59 VICTORIA ROAD BURGESS HILL
SWER SUSSEX RHIS ALE
BURGESS HILL, RH15 9
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ALEXANDER TARON INC
1834 PALMA DRIVE
VENTURA, CA 93003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXANDRA BAKER ENTERPRISES, INC
SW 59TH COURT
#11737
COOPER CITY, FL 33330

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ALEXANDRA FERGUSON LLC<br>34 35TH STREET<br>UNIT 6<br>BROOKLYN, NY 11232 | NAME ON FILE<br>ADDRESS ON FILE |
| ALEXANDRA FOODS, LLC<br>3300 NORTH CENTRAL AVENUE<br>CHICAGO, IL 60634 | ALEXANDRA FOODS. LLC<br>3300 N CENTRAL AVENUE<br>CHICAGO, IL 60634 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ALEXANDRA MYSOOR, INC D/B/A PAR AVI<br>223 W. MAIN STREET<br>TEA<br>LOS GATOS, CA 95030 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

ALEXANDRA RICHARDS, L.L.C.
673 WASHINGTON BOULEVARD
MARINA DEL RAY, CA 90298

ALEXANDRA RYAN DESIGN, LLC
23 SHORE ROAD
OAKDALE, NY 11769

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXETER TECHNOLOGIES
830 SETON COURT
WHEELING, IL 60090

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALEXIS FRANCE COMPANIES ILE ALBA
1450 AUGUSTA WAY
DYER, IN 46311

NAME ON FILE
ADDRESS ON FILE

ALEXIS IRENE COMPANIES LLC
7516 DOSWELL LN
AUSTIN, TX 78739

ALEXIS IRENE COMPANIES, LLC
ATT ALEXIS GINN
111 W. WACKER DR., 5508
CHICAGO, IL 60601

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ALEXIS MATTOX DESIGN LLC<br>1086 NORTH 450 WEST #109<br>SPRINGVILLE, UT 84663 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ALEXX INC.<br>PLATT AVE.<br>#6520<br>WEST HILLS, CA 91307 |
| NAME ON FILE<br>ADDRESS ON FILE | ALF<br>ALF CO LTD<br>3-37-5 YOYOGI<br>SHIBUYA WARD, 1510053<br>JAPAN | ALF CO,LTD<br>ALF CO LTD<br>YOYOGI 3-CHOME<br>SHIBUYA WARD, 1510053<br>JAPAN |
| ALFA FIERA HOTEL<br>VIA DELLOREFICERIA, 50<br>VICENZA, 36100<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE | ALFACOM SRL<br>STRADA PROVINCIALE 208 KM 20<br>CARUGATE, 20061<br>ITALY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALFAX KOIZUMI CO LTD
ALPHAX KOIZUMI CO LTD
HIKAWA TOWN
SOKA CITY, 3400034
JAPAN

ALFI GMBH
ERNST-ABBE-STRASSE 14
WERTHEIM, 97877
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALFRED DUNNER, INC.
1333 BROADWAY
12TH FLOOR
NEW YORK, NY 10018

ALFRED FALLER GMBH
SEEWEG 3
KONFITUERENMANUFAKTUR
UTZENFELD, 79694
GERMANY

ALFRED FRANKS BARTLETT PLC
AFB HOUSE UNIT 2, ALBAN PARK HATFIELD
ROAD ST
ALBANS HERTFORDSHIRE, AL4 0JJ
UNITED KINGDOM

ALFRED INTERNATIONAL INC
DOLOMITE DRIVE
#95
NORTH YORK, ON M3J 2N1
CANADA

ALFRED INTERNATIONAL INC.
332 WILDCAT ROAD
NORTH YORK, ON M3J 2N5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALFRED PUBLISHING CO
PO BOX 10003
VAN VUYS, CA 91410

ALFRED PUBLISHING CO INC
DBA ALFRED MUSIC
PO BOX 10003
VAN NUYS, CA 91410

ALFRED PUBLISHING COMPANY, INC
123 DRY RD
ORISKANY, NY 13424

ALFRED WILLIAMS AND COMPANY
PO BOX 896075
CHARLOTTE, NC 28289-6075

NAME ON FILE
ADDRESS ON FILE

ALFRESCO HOME, LLC
1000 ARMAND HAMMER BOULEVARD
POTTSTOWN, PA 19464

ALG GMBH
AUGUST-BECKER-STR. 10
ABRECHNUNGSORGA. F. LEIST
DATTELN, 45711
GERMANY

ALGA-UNTERNEHMENSBERATUNG GMBH
AUGUSTINUSSTR. 9D
FRECHEN, 50226
GERMANY

NAME ON FILE
ADDRESS ON FILE

ALGENIST
500 BRAND BLVD
SUITE 1700
GLENDALE, CA 91203

ALGENIST LLC
PO BOX 780832
PHILADELPHIA, PA 19178-0832

ALGENIST LLC
500 BRAND BLVD
SUITE 1700
GLENDALE, CA 91203

ALGOLIA, INC.
301 HOWARD ST
3RD FLOOR
SAN FRANCISCO, CA 94105

ALGONA MUNICIPAL UTILITIES
104 W CALL ST
PO BOX 10
ALGONA, IA 50511

ALHAMBRA/SIERRA SPRINGS
DS WATERS OF AMERICA, LP
PO BOX 660579
DALLAS, TX 75266-0579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALI PER TUTTI A.S.D.
VIA CA DI COZZI 10
VERONA, 37124
ITALY

ALI VS KITCHEN LLC
S INDIANA AVE
#1210
CHICAGO, IL 60654

ALI VS KITCHEN, LLC
110 WEST KINZIE
3RD FLOOR
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALICE CLEVELAND LLC
6301 90TH AVE. N.
PINELLAS PARK, FL 33782

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALICE INK INC
DBA PLASTEC PRODUCTS
61 TEXACO RD
MECHANICSBURG, PA 17050

ALICE INK, INC DBA ARCHITEC HOUSWA
350 SE 1ST STREET
DELRAY BEACH, FL 33483

ALICE INK, INC.
350 SE 1ST STREET
DELRAY BEACH, FL 33483

ALICE INK, INC. DBA ARCHITEC HOUSEWARES
350 SE 1ST STREET
DELRAY BEACH, FL 33483

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALICE PAUL INSTITUTE
PO BOX 1376
MOUNT LAUREL, NJ 08054

NAME ON FILE
ADDRESS ON FILE

ALICE ROI, INC.
52 IRVING PLAZA
SUITE 28
NEW YORK, NY 10003

ALICE STURZINGER LLC
408 BLOOMFIELD AVE
MONTCLAIR, NJ 07042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALICIA ADAMS ALPACA INC
PO BOX 1455
MILLBROOK, NY 12545

ALICIA ADAMS ALPACA INC.
3262 FRANKLIN AVENUE
MILLBROOK, NY 12545

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ALIDA SOLUTIONS LIMITED<br>17 2ND FLOOR, HATFIELDS<br>LONDON, SE1 8DJ<br>UNITED KINGDOM | ALIDAY, INC.<br>13320 VALLEY VISTA BLVD.<br>SHERMAN OAKS, CA 91423 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

ALIGHT
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ALIGHT SOLUTIONS LLC
OVERLOOK POINT
#4
LINCOLNSHIRE, IL 60069

ALIGHT SOLUTIONS LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ALIGN5, LLC
2 WEST MARKET STREET
ALIGN.SPACE
WEST CHESTER, PA 19382

ALIGNED AS DESIGNED, LLC
2629 E. FOOTHILL BOULEVARD
PASADENA, CA 91107

ALIGNED EVENTS LTD
11 HIGHDOWN ROAD
LEAMINGTON SPA, CV31 1XT
UNITED KINGDOM

ALIGNED MEDIA LLC
3200 LOCUST STREET
ST LOUIS, MO 63103

ALIMROSE PTY LTD
PO BOX 110
BALGOWLAH, NS, 2093
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALINEA SAS DI CRISTINA MARIANI AND
VIA BECCARIA 4
BESANA IN BRIANZA, 20842
ITALY

ALINGIS GRUNDBESITZ VII GMBH
BOCKENHEIMER LANDSTRASSE 101
FRANKFURT AM MAIN, 60325
GERMANY

ALIQUANTUM INTERNATIONAL, INC
2009 S PARCO AVENUE
ONTARIO, CA 91761

ALIQUANTUM INTERNATIONAL, INC.
2009 SOUTH PARCO AVENUE
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALIS CICEKCILIK TIC LTD STI
DILEK MAHALLESI
5 SANAYI SOKAK NO 8/2
BANAZ USAK, 64500
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALISA TOYS, INC.
630 TURNPIKE ST
NORTH ANDOVER, MA 01845

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALISON AT HOME (RETAIL) LIMITED
23A MOTCOMB STREET
LONDON, SW1X 8LB
UNITED KINGDOM

ALISON AT HOME (RETAIL) LIMITED
WILTON PLACE
#17
LONDON, SW1X 8RL
UNITED KINGDOM

ALISON AT HOME (RETAIL) LTD
23A MOTCOMB STREET
LONDON, SW1X 8LB
UNITED KINGDOM

ALISON AT HOME LTD
143-147 REGENT STREET
LONDON, W1B 4JB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALISON HANDLING SERVICES
FRECKLETON ROAD
PRESTON, PR4 3RB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALISON YOUNG LIMITED
PARKSIDE HOUSE
41 WALSINGHAM ROAD
ENFIELD, MIDDLESEX, EN2 6EY
UNITED KINGDOM

ALISON YOUNG LIMITED
EQUITY HOUSE, 128-136 HIGH STREET
EDGWARE, MIDDLESEX, HA8 7TT
UNITED KINGDOM

ALISON YOUNG LIMITED
41 WALSINGHAM ROAD
PARKSIDE HOUSE
ENFIELD, MIDDLESEX, EN2 6EY
UNITED KINGDOM

ALISON YOUNG LTD
PLAISTOW ROAD
GODALMING / SURREY, GU8 4PJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALISTAIR BOYD LIMITED
2 STATION ST
LEWES, BN7 2DA
UNITED KINGDOM

ALISTAIR BROMHEAD LTD
37 LEATHERHEAD RD
ASHTEAD, KT21 2TP
UNITED KINGDOM

ALISU CO LTD
CO LTD YUJU
NANKOKITA 2-1-10
OSAKA CITY SUMINOE WARD, 5590034
JAPAN

ALITY LLC
9590 GEMNI DR
BEAVERTON, OR 97008

ALIVELAB LIMITED
INTERNATIONAL HOUSE, 24 HOBORN
LONDON, EC1A 2BN
UNITED KINGDOM

ALIVELAB LTD
INTERNATIONAL HOUSE
LONDON, EC1 2BN
UNITED KINGDOM

ALIVELAB LTD
24 INTERNATIONAL HOUSE
LONDON, EC1 2BN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALIYAS FOODS LIMITED
ATTN HAFIZ JIWANI
3850 13TH STREET
NISKU, AB T9E 1C6
CANADA

ALIYAS FOODS LIMITED
3850 13TH STREET
NISKU, AB T9E 1C6
CANADA

ALIYAS FOODS LIMITED
3850 13 ST
NISKU, AB T9E 1C6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALJA NATURAL BEAUTY UG
SCHROTTSTRASSE 11
MUENCHEN, 80686
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALK TECHNOLOGIES, INC.
1 INDEPENDENCE WAY
SUITE 400
PRINCETON, NJ 08540

NAME ON FILE
ADDRESS ON FILE

ALKAGLAM LLC
25070 AVENUE TIBBITTS
VALENCIA, CA 91355

ALKARAM TEXTILE MILLS (PVT) LIMITED
HT/11 LANDHI INDUSTRIAL AREA KARACH
KARACHI, 75120
PAKISTAN

ALKEMY S.P.A.
VIA SAN GREGORIO 34
MILAN, 20124
ITALY

ALKEMY S.P.A.
VIA SAN GREGORIO 34
MILANO, 20124
ITALY

ALKEMY X, INC
601 WALNUT ST - STE 1050
PHILA, PA 19106

ALKU TECHNOLOGIES, LLC
300 BRICKSTONE SQUARE
SUITE 603
ANDOVER, MA 01810

ALL ABOUT CARDS
SK SOLUTIONS GMBH CO.
SAILERWOEHR 16
PASSAU, 94032
GERMANY

ALL ABOUT YOU
201 2ND STREET S
#209
KIRKLAND, WA 98033

ALL ACROSS AFRICA
100 W. 35TH ST.
STE. G
NATIONAL CITY, CA 91950

ALL AMERICAN ENTERTAINMENT
5790 FAYETTEVILLE RD
STE 200
DURHAM, NC 27713

ALL AMERICAN FLAG PENDANT
5391 PARK BLVD
PINELLAS PARK, FL 33781

ALL AMERICAN FLAG AND PENNANT INC.
PARK BLVD.
#5391
PINELLAS PARK, FL 33781

ALL AROUND TAXI LLC
1946 FAIRGROVE AVE
HAMILTON, OH 45011

ALL BEAUTY CONCEPTS
DBA ALBA BEAUTY STUDIO
3701 DRAKE AVE FL 2
CINCINNATI, OH 45209

ALL CHEWED UP LLC
65 MAPLEWOOD AVE
MAPLEWOOD, NJ 07040

ALL CHILDRENS HOSPITAL
501 6TH AVE SOUTH
ST PETERSBURG, FL 33701

ALL CLAD METAL CRAFTERS LLC
1 BOLAND DRIVE
SUITE 101
WEST ORANGE, NJ 07052

ALL CLEAR WINDOW CLEANING
AND PRESSURE WASHING INC
PO BOX 993
ELFERS, FL 34680

ALL CLEAR WINDOW CLEANING
PO BOX 993
ELFERS, FL 34680

ALL FOR ONE HR BPO GMBH
KATTUNBLEICHE 31A
HAMBURG, 22041
GERMANY

ALL FOR ONE HR GMBH
FERDINAND-BRAUN-STR. 24
HEILBRONN, 74074
GERMANY

ALL GIMAS SRL
VIA MILANO 71
SAMARATE, 21017
ITALY

ALL GOOD CRAFT GRANOLA BARS
1237 BRAHMS DRIVE
VIRGINIA BEACH, VA 23454

ALL IN ONE PRODUCTS S.L
CALLE ALONSO CANO 66
MADRID, 28003
SPAIN

ALL KANSAI CATV
ZEN-KANSAI CABLE TELEVISION CO LTD
2-3-18 NAKANOSHIMA
NAKANOSHIMA FESTIVAL TOWER 17F
KITA-KU, OSAKA-SHI
OSAKA, 530-0005
JAPAN

ALL ME CONNECTION SRL
VIA NANNI 27
OLBIA, 07026
ITALY

ALL MOBILE VIDEO, INC.
221 WEST 26TH STREET
NEW YORK, NY 10001

ALL NOISE CONTROL, LLC
2731 VISTA PARKWAY
SUITE D-6
WEST PALM BEACH, FL 33411

ALL OCCASIONS GROUP INC
10629 READING ROAD
CINCINNATI, OH 45241

ALL OCCASIONS LIGHTING LLC
11541 GOLDCOAST DRIVE
CINCINNATI, OH 45249

ALL PEST CONTROL COMPANY
4288 MIAMI TRAILS LANE
CINCINNATI, OH 45252

ALL PRO PRODUCTIONS, LLC
1452 W. HORIZON RIDGE PKWY
HENDERSON, NV 89012-4422

ALL ROADS MUSIC, INC.
FILE
#57126
LOS ANGELES, CA 90074-7126

ALL SEASON PARTY TENT RENTAL
5885 TRANSIT ROAD
EAST AMHERST, NY 14051

ALL SEASON POWER LLC
221 RIVER STREET, 11TH FLOOR
HOBOKEN, NJ 07030

ALL SEASONS

ALL SEASONS GLASS TINTING
PO BOX 306
GILBERTVILLE, PA 19525

ALL SPRING MEDIA
THE OLD DRILL HALL, BELLINGDON ROAD
BUCKINGHAMSHIRE
CHESHAM, HP5 2HA
UNITED KINGDOM

ALL SPRING MEDIA LTD
THE OLD DRILL HALL, BELLINGDON ROAD
BUCKINGHAMSHIRE
CHESHAM, HP5 2HA
UNITED KINGDOM

ALL SQUARE DIGITAL SOLUTIONS
4607 DAIRY DR
GREENVILLE, SC 29607

ALL STAR CODE, INC
276 5TH AVNUE, SUITE 704 # 734
NEW YORK, NY 10001

ALL STAR CODE, INC
5TH AVNUE, SUITE 704 # 734
#276
NEW YORK, NY 10001

ALL STAR HOUSEWARE LTD
3 XIN JIAN EAST ROAD
SHANGHAI, 000000
CHINA

ALL STAR LOCATIONS INC
6921 GIRALDA CIRCLE
BOCA RATON, FL 33433

ALL STAR MARKETING GROUP
2 SKYLINE DRIVE
HAWTHORNE, NY 10532

ALL STAR RENTS
2525 CLAY BANK ROAD
FAIRFILED, CA 94533

ALL STAR STAFFING LLC
117 S. 17TH STREET
SUITE 701
PHILADELPHIA, PA 19103

ALL STATES MALL SERVICES II
PO BOX 93717
LAS VEGAS, NV 89193

ALL SYSTEMS INTEGRATION INC
831 BEACON STREET
SUITE 288
NEWTON CENTRE, MA 02459

ALL THE PASTABILITIES, LLC
ATTN TONI CALDERONE
272 SOUTH RICHLAND AVENUE
YORK, PA 17404

ALL THE PASTABILITIES, LLC
272 S RICHLAND AVE
YORK, PA 17404

ALL THE PASTABILITIES, LLC
272 SOUTH RICHLAND AVENUE
YORK, PA 17404

ALL WEATHER, INC
354 SOUTH FAIRVIEW AVE,SUITE A
GOLETA, CA 93117

ALL WEST COMMUNICATIONS
50 W. 100 NORTH
KAMAS, UT 84036

ALL WEST COMMUNICATIONS
W. 100 NORTH
#50
KAMAS, UT 84036

ALL-CLAD METALCRAFTERS LLC
5 WOOD HOLLOW ROAD
2ND FLOOR
PARSIPPANY, NJ 07054

ALL-ETT BILLFOLDS, INC.
14949 EASTVALE RD.
POWAY, CA 92064

ALL-LUMINUM PRODUCTS
DBA RIO BRANDS INC
PO BOX 8500 (S-7290)
PHILADELPHIA, PA 19178

ALL-STAR MARKETING, INC.
4 SKYLINE DRIVE
HAWTHORNE, NY 10532

ALL4LABELS SYSTEMS GMBH
OBENITTERSTRASSE 21
SOLINGEN, 42719
GERMANY

ALL4LABELS SYSTEMS GMBH CO. KG
OBENITTERSTRASSE 21
SOLINGEN, 42719
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLAN MARK, LLC
54 W 11TH AVENUE
DENVER, CO 80204

NAME ON FILE
ADDRESS ON FILE

ALLAN PECK D/B/A PENELOPE LAYNE
MANAGEMENT, LLC
4324 NORMANDY AVENUE
DALLAS, TX 75206

NAME ON FILE
ADDRESS ON FILE

ALLANT GROUP, LLC
2655 WARRENVILLE RD.
DOWNERS GROVE, IL 60515

ALLANT GROUP, LLC
2655 WARRENVILLE RD.
SUITE 200
DOWNERS GROVE, IL 60515

NAME ON FILE
ADDRESS ON FILE

ALLAROUNDAUTOMATIONS
PO BOX 40014
RA ENSCHEDE, 7504
THE NETHERLANDS

ALLBRIGHT COLLECTIVE LIMITED
24-26 MADDOX STREET
LONDON, W1S 1PP
UNITED KINGDOM

ALLBRIGHT COLLECTIVE LTD
24-26 MADDOX STREET
LONDON, W1S 1PP
UNITED KINGDOM

ALLCRATES LIMITED
SOUTHEND ROAD
WOODHAM MORTIMER, CM9 6TQ
UNITED KINGDOM

ALLEGHANY CABLEVISION INC
15 S MAIN ST
SPARTA, NC 28675

ALLEGIANCE BENEFIT FOUNDATIONS
124 CHASELAND ROAD
ATLANTA, GA 30328

ALLEGIANCE COMMUNICATIONS, LLC
1819 AIRPORT DRIVE
SHAWNEE, OK 74802

ALLEGIANCE FLOORS
10615 SENTINEL ST
SAN ANTONIO, TX 78217

ALLEGIANT BUSINESS FINANCE LLC
ASSIGNEE FOR DAYDREAM LLC
600 UNIVERSITY STREET STE 2328
SEATTLE, WA 98101

ALLEGION ACCESS TECHNOLOGIES L
PO BOX 0371595
PITTSBURGH, PA 15251-7595

ALLEGION ACCESS TECHNOLOGIES LLC
STANLEY ACCESS TECHNOLOGI
65 SCOTT SWAMP RD
FARMINGTON, CT 06032

ALLEGION ACCESS TECHNOLOGIES LLC
68 SCOTT SWAMP ROAD
FARMINGTON, CT 06032

ALLEGIS GROUP HOLDINGS INC
DBA TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA 30384

ALLEGORY PRODUCTIONS
81 GARFIELD PL #3
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

ALLEN COMPANY LLC
711 FIFTH AVENUE
8TH FLOOR
NEW YORK, NY 10022

ALLEN OVERY
THREE EXCHANGE SQUARE
9TH FLOOR
8 CONNAUGHT PLACE
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ALLEN BROTHERS CONSTRUCTION, INC.
EASTERN STAR ROAD
#546
KINGSPORT, TN 37663

NAME ON FILE
ADDRESS ON FILE

ALLEN G DESIGNS
1125 SADLERS WAY
MARIETTA, GA 30068

NAME ON FILE
ADDRESS ON FILE

ALLEN MATKINS LECK GAMBLE MALLORY
865 SOUTH FIGUEROA ST
28TH FL
LOS ANGELES, CA 90017-2543

ALLEN MEDIA BROADCASTING EVANSVILLE, INC
CARPENTER STREET
#477
EVANSVILLE, IN 47708

ALLEN R SHUFFLEBOARD CO
6595 SEMINOLE BLVD
SEMINOLE, FL 33772

ALLEN SYSTEMS GROUP
1333 THIRD AVENUE SOUTH
NAPLES, FL 34102

ALLEN SYSTEMS GROUP, INC.
1333 THIRD AVENUE SOUTH
NAPLES, FL 34102

ALLEN SYSTEMS GROUP, INC. (ASG)
1333 THIRD AVENUE SOUTH
NAPLES, FL 34102

ALLENS TV CABLE SERVICE INC
PO BOX 2643
MORGAN CITY, LA 70381

ALLENS TV CABLE SERVICE INC
ATTN GREG PRICE
PO BOX 2643
MORGAN CITY, LA 70381

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLEN-EDMONDS SHOE CORP
3820 HWY KW
PORT WASHINGTON, WI 53074-0229

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLENE OVERSEAS PVT. LTD.
PLOT NO. 27,SECTOR 57
KUNDLI, 131028
INDIA

ALLENS SCOTTISH SHORTBREAD
ALLENS SHORTBREAD LLC
110 GOODMAN STREET
CHARLOTTESVILLE, VA 22902

ALLENS SHORTBREAD LLC
110 GOODMAN STREET
UNIT D
CHARLOTTESVILLE, VA 22903

ALLEPPEY COMPANY LTD
TAC HOUSE
NORTH VADAI CANAN RD
WIRE - 100 30 DAYS AFTER BOL
KERALA, 688007
INDIA

ALLER MEDIA GROUP INC
11555 HERON BAY BLVD
CORAL SPRINGS, FL 33076

ALLER WEEKS INTERNATIONAL INC.
425 50 AGE
NY, NY 10006

NAME ON FILE
ADDRESS ON FILE

ALLERDICE PHOTOGRAPHY
3148 CEDAR STREET
SCOTTDALE, GA 30079

ALLETT INC
302 WASHINGTON STREET
SAN DIEGO, CA 92103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLEYOOP INC
8721 SANTA MONICA BLVD. SUITE 407
LOS ANGELES, CA 90069

ALLGAEUQUELLE NATURPRODUKTE GMBH
NIERATZER BAD 2
WANGEN, 88239
GERMANY

ALLGOOD SERVICES OF GEORGIA
PO BOX 465598
LAWRENCEVILLE, GA 30042-5598

NAME ON FILE
ADDRESS ON FILE

ALLI LLC
1530 LA MESA DRIVE
BURLINGAME, CA 94010

ALLI SHERWIN-PHILLIPS
T/A ASP BROADCAST SERVICE
18 CONVENT HILL
LONDON, SE19 3QY
UNITED KINGDOM

ALLIANCE BANK, INC DBA TAB BANK
YUKA CLOTHING INC
1815 NORTH EAST 144TH ST
MIAMI, FL 33181

ALLIANCE COMMUNICATIONS COOP, INC.,
ATTN TERESA WINTERTON
PO BOX 349
GARRETSON, SD 57030

ALLIANCE COMMUNICATIONS COOP, INC.,
PO BOX 349
GARRETSON, SD 57030

ALLIANCE CONSUMER PRODUCTS INC
DBA FARFALLI USA
11428 N SUNDOWN DRIVE
SCOTTSDALE, AZ 85260

ALLIANCE ENTERTAINMENT LLC
1401 NW 136TH AVE
SUITE 100
SUNRISE, FL 33323

ALLIANCE ENTERTAINMENT LLC
1401 NW 136TH AVE
SUNRISE, FL 33323

ALLIANCE FUNDING SOLUTIONS
PO BOX 150990
OGDEN, UT 84415

ALLIANCE GLOBAL LLC
6515 STONE CREST WAY
WHITTIER, CA 90601

ALLIANCE INTERNATIONAL
26 CAMPBELL AVE
THORNHILL, ON L4J 2J4
CANADA

ALLIANCE INTERNATIONAL MEDIA SALES
26 CAMPBELL AVENUE
THORNHILL, ON L4J 2J4
CANADA

ALLIANCE KNITTERS, INC
16483 OLD VALLEY BLVD
LA PUENTE, CA 91744

ALLIANCE MOBILE TELEVISION PROVIDERS,
INC.
5200 NORTH SHORE DRIVE
SUITE C
NORTH LITTLE ROCK, AR 72118

ALLIANCE PACKAGING
PO BOX 749702
LOS ANGELES, CA 90074-9702

ALLIANCE PUBLISHING GROUP
85 CHESTNUT RIDGE RD STE 115
MONTVALE, NJ 07645

ALLIANCE SPORTS GROUP
PO BOX 203246
DALLAS, TX 75320-3246

ALLIANCE SPORTS GROUP LP
PO BOX 203246
DALLAS, TX 75320-3246

ALLIANCE SPORTS GROUP LP
ATTN CHRIS BARLEY, CEO
3025 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75050

ALLIANCE SPORTS GROUP, L.P.
5650 ALLIANCE GATEWAY FREEWAY
FORT WORTH, TX 76177

ALLIANCE SPORTS GROUP, L.P.
3025 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75050

ALLIANCE SPORTS GROUP, L.P. DBA ALLIANCE
CONSUMER GROUP
5650 ALLIANCE GATEWAY FREEWAY
FORT WORTH, TX 76177

ALLIANCE VIRTUAL OFFICING CORP D/B/
ALLIANCE VIRTUAL OFFICES
2831 ST ROSE PKWY
HENDERSON, NV 89052-4806

ALLIANCE VIRTUAL OFFICING CORP D/B/
ALLIANCE VIRTUAL OFFICES
23 CORPORATE PLAZA
NEWPORT BEACH, CA 92660

ALLIANCEBERNSTEIN L.P.
501 COMMERCE ST
NASHVILLE, TN 37203

ALLIANT COOPERATIVE DATA SOLUT
301 FLELDS LANE
BREWSTER, NY 10509

ALLIANZ
225 W. WASHINGTON STREET
CHICAGO, IL 60606

ALLIANZ ENGINEERING
57 LADYMEAD
GUILDFORD, GU1 1DB
UNITED KINGDOM

ALLIANZ GLOBAL CORPORATE SPECIALTY SE
28 LIBERTY STREET
38TH FLOOR
NEW YORK, NY 10005

ALLIANZ SE
KNIGINSTR 28
MNCHEN, 80802
GERMANY

ALLIANZ VERSICHERUNGS-AG
KNIGINSTRASSE 28
MNCHEN, BAYERN, 80802
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLIED 100, LLC DBA AED SUPERSTORE
5000 BRADENTON AVE
DUBLIN, OH 43017-3520

ALLIED AFFFILIATED FUNDING LP
PO BOX 676649
DALLAS, TX 75267-6649

ALLIED DOOR MAINTENANCE INC
125 N WARREN STREET SUITE A
WEST HAZLETON, PA 18202

ALLIED DOOR MAINTENANCE, INC
235 E BROAD STREET SUITE A FRONT
WEST HAZLETON, PA 18202

ALLIED ELECTRICAL CONTRACTORS
347 MARTIN CT
MARIETTA, GA 30060

ALLIED ELECTRONICS INC
PO BOX 2325
FORT WORTH, TX 76113-2325

ALLIED GLASS AND MIRROR CO
2036 READING ROAD
CINCINNATI, OH 45202

ALLIED HOME LLC
6905 W ACCO ST
MONTEBELLO, CA 90640

ALLIED HOME, LLC
6905 WEST ACCO STREET
MONTEBELLO, CA 90640

ALLIED INTERSTATE INC.
P.O. BOX 361563
COLUMBUS, OH 43236-1563

ALLIED METALS CO
201 PRINCE ST
JOHNSON CITY, TN 37601

ALLIED PALLET CO., INC.
7151 POINDEXTER RD
NEW KENT, VA 23124

ALLIED PRECISION INDUSTRIES
DEPT 20-3057
PO BOX 5977
CAROL STREAM, IL 60197-5977

ALLIED PRODUCTS CORPORATION
1420 KANSAS AVENUE
KANSAS CITY, MO 64127

ALLIED RELIABILITY, INC D/B/A PRO L
10344 SAM HOUSTON PARK DR.
INSPECTIONS
HOUSTON, TX 77064

ALLIED RICH LLC
1350 E FLAMINGO RD
#787
LAS VEGAS, NV 89119

ALLIED RICH LLC
301 W GEND AVE 187
CHICAGO, IL 60654

ALLIED RICH LLC.
WEST ERIE, SUITE 320
#343
CHICAGO, IL 60654

ALLIED RICH, LLC
301 WEST GRAND AVENUE 187
CHICAGO, IL 60654

ALLIED SERVICES LLC
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED SERVICES LLC
5645 MOREAU RIVER ACCESS RD
JEFFERSON CITY, MO 65101-7919

ALLIED SHIPPING PACKAGING
SUPPLIES INC
3681 VANCE RD
MORAINE, OH 45439

ALLIED SPECIALTY GROUP INC
3114 TONNELLE AVENUE
NORTH BERGEN, NJ 07047

ALLIED UNIVERAL ( EUROPE ) LTD
DBA ALLIED UNIVERSAL
UNIT 20B ASCENSIS TOWER
LONDON, SW18 1AY
UNITED KINGDOM

ALLIED UNIVERSAL SECURITY
1551 N. TUSTIN AVE.
STE. 650
SANTA ANA, CA 92705

ALLIED UNIVERSAL SECURITY SERVICES
161 WASHINGTON ST.
EIGHT TOWER BRIDGE
CONSHOHOCKEN, PA 19428-2083

ALLIED UNIVERSAL SECURITY SERVICES, L.P.
1551 N. TUSTIN AVE.
STE. 650
SANTA ANA, CA 92705

ALLIED WASTE SERVICES #710
ACCT NO 3-0710-0033733
PO BOX 9001154
LOUISVILLE, KY 40290-1154

ALLIEDBARTON SECURITY SERVICES LLC
161 WASHINGTON STREET
SUITE 600
EIGHT TOWER BRIDGE
CONSHOHOCKEN, PA 19428

ALLIGATOR ENTERPRISE INC
4279 SHIRLEY AVE
EL MONTE, CA 91731

ALLIGATOR LANDSCAPING INC
101 GLADES RD
BOCA RATON, FL 33432

ALLING HENNING ASSOCIATES INC.
415 W 6TH ST
#605
VANCOUVER, WA 98660

ALLINOX USA INC
200 CENTRAL AVENUE, 4TH FLOOR
SAINT PETERSBURG, FL 33701

ALLISON AVERY COLLECTION, LLC
113 WEST RAILROAD STREET
RIDGELAND, MS 39157

NAME ON FILE
ADDRESS ON FILE

ALLISON DUFFIE DBA DUFFIE LAW, PLLC
2234 N. FEDERAL HIGHWAY SUITE 1196
BOCA RATON, FL 33431

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLISON REED GROUP INC
655 WATERMAN AVE
EAST PROVIDENCE, RI 02914

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALLO COMMUNICATIONS LLC
121 S 13TH STREET
SUITE 201
LINCOLN, NE 68508

ALLO COMMUNICATIONS LLC
S 13TH STREET
#121
LINCOLN, NE 68508

ALLOCACOC CORP
200 TECHNOLOGY DR STE A
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

ALLOGA UK LTD
BERRISTOW LANE
SOUTH NORMANTON, DE55 2FH
UNITED KINGDOM

ALLOS HOF-MANUFAKTUR GMBH
HOERNECKESTRASSE 39
BREMEN, 28217
GERMANY

ALLOY HOLDINGS LLC, D/B/A LEES MFG
160 NIANTIC AVE
PROVIDENCE, RI 02907

ALLPA SAC
AV SAN FELIPE 275
LIMA, 11
PERU

ALLPLAN ITALIA SRL
VIA G. B. TRENER 8
TRENTO, 38121
ITALY

ALLPRO CONSULTING GROUP, INC.
9221 LYNDON B. JOHNSON FWY., SUITE
DALLAS, TX 75243

ALLROUNDER
305 SEABOARD LANE
FRANKLIN, TN 37067-8287

ALLROUNDER MOUNTAIN RESORT GMBH C
AN DER SKIHALLE 1
NEUSS, 41472
GERMANY

ALLSEATING CORPORATION
5800 AVEBURY ROAD
UNIT 3
MISSISSAUGA, ON L5R 3M3
CANADA

ALLSOP FRANCIS LTD
FORD LANE BUSINESS PARK
NR ARUNDEL, BN18 0UZ
UNITED KINGDOM

ALLSOP HOME GARDEN
PO BOX 23
BELLINGHAM, WA 98227

ALLSOP INC
PO BOX 23
BELLINGHAM, WA 98227

ALLSPRING GLOBAL INVESTMENTS HOLDINGS,
LLC
1415 VANTAGE PARK DR
3RD FL
CHARLOTTE, NC 28203-4073

ALLSQUARE COMPUTER TECH
29 EAST MAIN ST
TAYLORS, SC 29687

ALLSTAR MARKETING
2 SKYLINE DR.
HAWTHORNE, NY 10532

ALLSTAR MARKETING GROUP
2 DKYLINE DRIVE
HAWTHORNE, NY 10532

ALLSTAR MARKETING GROUP LLC
4 SKYLINE DRIVE
HAWTHORNE, NY 10532

ALLSTAR MARKETING GROUP, LLC
2 SKYLINE DRIVE
HAWTHORNE, NY 10532

ALLSTAR MARKETING GROUP, LLC.
SKYLINE DRIVE
#2
HAWTHORNE, NY 10532

ALLSTATE ARENA
6920 N MANNHEIM RD 60018
ROSEMONT, IL 60018

ALLSTATE FIRE AND CASUALTY INSURANCE
COMPANY
1001 W MAIN ST #F
LEBANON, OH 45036

ALLSTATE FLORAL AND CRAFT INC
14038 PARK PLACE
CERRITOS, CA 90703

ALLSTATE FLORAL INC
14038 PARK PLACE
CERRITOS, CA 90703

ALLSTATE FLORAL, INC.
14101 PARK PLACE
CERRITOS, CA 90703

ALLSTATE INSURANCE CO
PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS, TX 75265-0271

ALLSTATE PROTECTION PLANS / SQUARETRADE
600 HARRISON STREET
SUITE 400
SAN FRANCISCO, CA 94107

ALLSTREAM
7550 BIRCHMOUNT RD
ONTARIO, ON L3R 6C6
CANADA

ALLUFLON SPA
LOCALITA PIANACCIO 71
MONDAVIO, 61040
ITALY

ALLURE
1411 BROADWAY
ROOM 1125
NEW YORK, NY 10018

ALLURE ALTERATION
253 BELLEVUE SQ
BELLEVUE, WA 98004

ALLURE CONDE NAST, A DIVISION OF
ADVANCED MAGAZINE PUBLISHERS, INC.
ONE WORLD TRADE CENTER
NEW YORK, NY 10007

ALLURE PET PRODUCTS LLC
DBA HUGGLEHOUNDS
321 PALMER ROAD
DENVILLE, NJ 07834

ALLURE, INC.
C/O 1411 BROADWAY
32ND FLOOR
NEW YORK, NY 10018

ALLWAY TOOLS, INC.
1255 SEABURY AVE
BRONX, NY 10462

ALLWIN INDL (ASIA) CO LTD
FLAT B, 16/F, CKK
COMMERCIAL CENTRE
289-295 HENNESSY RD
WANCHAI, HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALMA S.P.A.
VIA TANGENZIALE 14/16
MONTECOSARO, 62010
ITALY

ALMA TELEPHONE CO INC
PO BOX 2027
ALMA, GA 31510

ALMA TELEPHONE CO INC
101 MERCER ST
ALMA, GA 31510-2129

ALMA TELEPHONE CO., INC. DBA DIXIE
405 W 11TH ST
ALMA, GA 31510

ALMA TELEPHONE CO., INC. DBA DIXIE CABLE
PO BOX 2027
ALMA, GA 31510

ALMA TONUTTI DI VICARIO FABIO AND C
VIA LOMBARDIA 22
TAVAGNACCO, 33010
ITALY

ALMA TRADE GROUP S.R.O.
V ZAHRADE 197
ZBUZANY, 252 25
CZECH REPUBLIC

ALMADO
ALMART CO LTD
3-6-18 KYOBASHI
CENTRAL DISTRICT, 1040031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALMAR SALES CO
320 5TH AVENUE 3RD FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

ALMARD CO
ALMART CO LTD
4-6-2 NIHONBASHIMUROMACHI, RYOUKA 7
CENTRAL DISTRICT, 1030022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALMEA SRL
DBA ALMEA
VIA GALILEO GALILEI 3
PESCHIERA BORROMEO, 20068
ITALY

ALMEGA CABLE
4001 WEST AIRPORT FREEWAY
SUITE 530
BEDFORD, TX 76021

ALMEN ENTERPRISES LLC
PO BOX 6780
KINGSPORT, TN 37663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALMIVITAL GMBH
HILDEBRANDTSTRASSE 4/6
DUESSELDORF, 40215
GERMANY

ALMO CORPORATION
2709 COMMERCE WAY
PHILADELPHIA, PA 19154

ALMO CORPORATION
PO BOX 510783
PHILADELPHIA, PA 19175-0783

ALMO E-COMMERCE
2709 COMMERCE WAY
PHILADELPHIA, PA 19154

ALMO E-COMMERCE
23RD STREET EXTENSION
#307
PITTSBURGH, PA 15215

ALMO E-COMMERCE LLC
PO BOX 510783
PHILADELPHIA, PA 19175-0783

ALMO E-COMMERCE LLC
2709 COMMERCIAL WAY
PHILADELPHIA, PA 19154

ALMO E-COMMERCE, LLC
2709 COMMERCE WAY
PHILADELPHIA, PA 19154

ALMO FULFILLMENT SERVICES LLC
PO BOX 536251
PITTSBURGH, PA 15253-5904

ALMOND EYE CO LTD
ALMOND AI CO LTD
1-2-2 HIROO
SHIBUYA WARD, 1500012
JAPAN

ALMOND INTERNATIONAL INC
1 SUMMIT ROAD
PORT WASHINGTON, NY 11050

ALMOND TREE FINANCIAL LLC
3 N BACTON HILL RD - REAR
FRAZER, PA 19355

ALMOND TREE FINANCIAL SERVICES INC.
3 NORTH BACTON HILL RD
REAR
FRAZER, PA 19355

ALMOND TREE FINANCIAL SERVICES INC.
ATTN AMY RITTER
3 NORTH BACTOR HALL RD REAM
FRAZER, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALN RECRUITING, LLC
3959 WELSH ROAD
SUITE 169
WILLOW GROVE, PA 19090

NAME ON FILE
ADDRESS ON FILE

ALOE CARE HEALTH INC
LAFAYETTE STREET
#411
NEW YORK, NY 10003

ALOE CARE HEALTH, INC.
411 LAFAYETTE STREET
6TH FLOOR
NEW YORK, NY 10003

ALOFT LIVERPOOL
1 NORTH JOHN STREET
LIVERPOOL, L2 5QW
UNITED KINGDOM

ALOHA COLLECTION LLC
2063 EDINBURG AVENUE
CARDIFF, CA 92007

NAME ON FILE
ADDRESS ON FILE

ALOK INDUSTRIES LIMITED
2ND/3RD FLOOR, GK MARG
LOWER PAREL, MUMBAI, 400013
INDIA

ALOK INTERNATIONAL INC
OAK LAWN AVE
#123
DALLAS, TX 75207

ALOK INTERNATIONAL INC.
123 OAKLAWN AVENUE
DALLAS, TX 75207

ALON ENTERPRISES
DBA ITALIA GIFTS FRAMES
10405 WHITE BIRCH DR
SAN DIEGO, CA 92131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALORICA INC
CALIFORNIA AVE
#5161
IRVINE, CA 92617

ALORICA INC.
5 PARK PLAZA
SUITE 1100
IRVINE, CA 92614

ALORICA SOUTHWEST LLC D/B/A ALORICA
BUSINESS SOLUTIONS, LLC
5 PARK PLAZA
IRVINE, CA 92614

ALORICA, INC.
CALIFORNIA AVE STE 100
#5161
IRVINE, CA 92617

ALORICA, INC.
5161 CALIFORNIA AVENUE
SUITE 100
IRVINE, CA 92617

ALOXXI INTERNATIONAL CORPORATION
13062 SATICOY ST
NORTH HOLLYWOOD, CA 91605

NAME ON FILE
ADDRESS ON FILE

ALP NEWPORT, INC.
3001 RED HILL AVENUE
1-105
COSTA MESA, CA 92626

ALPAN LIGHTING PRODUCTS
351 CORTEZ CIRCLE
CAMARILLO, CA 93012

ALPAN LIGHTING PRODUCTS INC
451 E CONSTITUTION AVENUE
STE E
CAMARILLO, CA 93012

ALPAN LIGHTING PRODUCTS, INC
CORTEZ CIRCLE
#351
CAMARILLO, CA 93012

ALPARGATAS USA INC
PO BOX 419891
BOSTON, MA 02241-9891

ALPARGATAS USA INC
P.O. BOX 732116
DALLAS, TX 75373-2116

ALPEGA TMS NORTH AMERICA, INC.
55 WEST MONROE STREET
SUITE 2900
CHICAGO, IL 60603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALPFA
1717 W. 6TH STREET
SUITE 410
AUSTIN, TX 78703

ALPFA FOUNDATION INC.
FAR WEST BLVD #3695
#3571
AUSTIN, TX 78731

ALPFA, INC.
1717 W. 6TH STREET
SUITE 410
AUSTIN, TX 78703

ALPFA, INC.
W 6TH STREET
#1717
AUSTIN, TX 78703

ALPHA BALDE
PLOCKSTR. 30
DUESSELDORF, 40221
GERMANY

ALPHA CARD
18350 SW 126TH PLACE
TUALATIN, OR 97062

ALPHA CARD SYSTEMS LLC
DBA RACO CARD SOLUTIONS
PO BOX 23185
PORTLAND, OR 97281

ALPHA CLUB
ALPHA CLUB CO LTD
535 KAMIKOMACHI
OMIYA-KU, SAITAMA-SHI
SAITAMA, 330-0855
JAPAN

ALPHA CONSULTING CORP
620 CRANBURY ROAD
SUITE #212
EAST BRUNSWICK, NJ 08816

ALPHA CORPORATION
B-19 FOCAL POINT PHASE (II)
LUDHIANA, PUNJAB, 141010
INDIA

ALPHA CORPORATION
B19 FOCAL POINT PHASE 2
LUDHIANA
PUNJAB, 141010
INDIA

ALPHA ELECTRONICS (NORTHERN) LTD
ATHERTON
MANCHESTER, M46 0RS
UNITED KINGDOM

ALPHA FASHION GROUP LIMITED
FLAT/RM 2253 22/F HOI TAI FACTORY E
TUEN MUN NT, 999077
HONG KONG

ALPHA H SKINCARE
27 MILLENNIUM CIRCUIT
HELENSVALE, QLD, 4212
AUSTRALIA

ALPHA HOSE, LLC
1225 FAIRFAX CT
FORT LAUDERDALE, FL 33326

ALPHA HOUSE OF PINELLAS COUNTY INC
701 5TH AVENUE NO.
ST PETERSBURG, FL 33701

ALPHA IMPRESSIONS INC
4161 SOUTH MAIN STREET
LOS ANGELES, CA 90037

ALPHA INDUSTRIES
14200 PARK MEADOW DRIVE SUITE1
CHANTILLY, VA 20151

ALPHA MILLS CORPORATION
122 MARGARETTA STREET
SCHUYLKILL HAVEN, PA 17972

ALPHA MILLS CORPORATION
122 S MARGARETTA ST
SCHOLRILL HAVEN, PA 17972

ALPHA MILLS CORPORATION
350 ROUTE 61 SOUTH
SCHUYKILL HAVEN, PA 17972

ALPHA MILLS CORPORATION
122 S. MARGARETTA ST
SCHUYLKILL HAVEN, PA 17972

ALPHA MILLS CORPORATION
S. MARGARETTA ST
#122
SCHUYLKILL HAVEN, PA 17972

ALPHA PAW, INC
E 6TH STREET
#2000
AUSTIN, TX 78702

ALPHA PRIME SUPPS LLC
5249 N HIATUS RD
FORT LAUDERDALE, FL 33351

ALPHA PRIME SUPPS, LLC
5249 NORTH HIATUS ROAD
SUNRISE, FL 33351

ALPHA PRINT GMBH
GRAF-ADOLF-STRASSE 55
DUESSELDORF, 40210
GERMANY

ALPHA PRO, INC.
7114 LOCUST STREET
UPPER DARBY, PA 19082

ALPHA RECOVERY CORP.
5660 GREENWOOD PLAZA BOULEVARD
SUITE 101
GREENWOOD VILLAGE, CO 80111

ALPHA ZULU STRIPING LLC
DBA G FORCE PARKING LOT
STRIPING OF PHOENIX
PO BOX 6971
GOODYEAR, AZ 85338

ALPHACONSULT KG
KILIANSTRASSE 121
NUERNBERG, 90425
GERMANY

ALPHAX KOIZUMI
ALPHAX KOIZUMI CO LTD
2179-17 HIKAWACHO
SOKA-SHI
SAITAMA, 340-0034
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALPHONSO INC.
211 HOPE STREET, SUITE 390905
MOUNTAIN VIEW, CA 94041

ALPHONSO INC.
315 WEST 36TH STREET
2ND FLOOR
NEW YORK, NY 10018

ALPICO HOTELS CO LTD
ALPICO HOTELS CO LTD
1-2-1 HONJO
MATSUMOTO CITY, 3900814
JAPAN

ALPINE CABLE TELEVISION LC
PO BOX 1008
ELKADER, IA 52043

ALPINE CONSULTING GROUP OF PA, INC.
8715 FIRST AVENUE
APT. #716D
SILVER SPRING, MD 20910

ALPINE CONSULTING GROUP OF PA, INC.
92 LOGAN ROAD
DILLSBURG, PA 17019

ALPINE CORPORATION
6000 RICKENBACKER ROAD
COMMERCE, CA 90040

ALPINE OUTFITTERS INC
14 CLINTON DRIVE
UNIT 1
HOLLIS, NH 03049

ALPINE OVERSEAS
2ND LANE WEST SHIVPURI RAMPUR
MORADABAD, 244001
INDIA

ALPINE SUPPLY CHAIN SOLUTIONS LTD CO
VANDERBILT BEACH ROAD, SUITE 200
#999
NAPLES, FL 34108

ALPINE SUPPLY CHAIN SOLUTIONS LTD. CO.
4915 RATTLESNAKE HAMMOCK ROAD
SUITE 242
NAPLES, FL 34113

ALPINE VALLEY WATER
10341 JULIAN DRIVE
CINCINNATI, OH 45215

ALPINE WURST AND MEAT HOUSE INC
1106 TEXAS PALMYRA HWY
HONESDALE, PA 18431

ALPITOUR SPA
VIA ERNESTO LUGARO 15
TORINO, 10126
ITALY

ALPS INDUSTRIES LTD
57/2 SITE IV INDUSTRIAL AREA
SAHIBABAD
GHAZIABAD, 201010
INDIA

ALPYN BEAUTY
PO BOX 8970
JACKSON, WY 83002

ALRIGHT SOLUTIONS LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ALSAC - ST JUDE CHILDRENS HOSPITAL
ATT CINDY EVANS
501 ST. JUDE PLACE
MEMPHIS, TN 38105

ALSBRIDGE, INC.
3535 TRAVIS STREET
SUITE 105
DALLAS, TX 75204

ALSBRIDGE, INC.
3535 TRAVIS
SUITE 105
DALLAS, TX 75204

NAME ON FILE
ADDRESS ON FILE

ALSCO INC
505 EAST 200 SOUTH
SALT LAKE CITY, UT 84102

ALSE MUHENDISLIK MIMARLIK DANISMANL
MAHMUTBEY MH KUCUK HALKALI CAD NO 8
INSAAT VE TEKSTIL ANONIM
INSTANBUL, 34218
TURKEY

ALSE PAZARLAMA VE TEKSTIL AS
MAHMUTBEY ST KUCUKHALKALI RD
ISTANBUL/BAGCILAR
TURKEY

ALSEA RIVER CABLE TV
PO BOX 1238
WALDPORT, OR 97394-1238

ALSO ENERGY INC
5400 AIRPORT
SUITE 100
BOULDER, CO 80301

ALSTON BIRD LLP
1201 WEST PEACHTREE STREET
ONE ATLANTIC CENTER
ATLANTA, GA 30309-3424

ALSTON BIRD, LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309

ALSTON AND BIRD LLP
PO BOX 932124
ATLANTA, GA 31193-3124

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALSTRIA OFFICE REIT-AG
ELISABETHSTRASSE 5-11
DUESSELDORF, 40217
GERMANY

ALTA LANGUAGE SERVICES INC.
PO BOX 96303
CHARLOTTE, NC 28296

ALTA LANGUAGE SERVICES, INC.
3355 LENOX RD. NE
SUITE 510
ATLANTA, GA 30326

ALTA LANGUAGE SERVICES, INC.
3355 LENOX ROAD
SUITE 510
ATLANTA, GA 30326

ALTA MUNICIPAL UTILITIES
223 MAIN STREET
ALTA, IA 51002

ALTAFIBER (CINCINNATI BELL)
PO BOX 631782
CINCINNATI, OH 45263-1782

ALTAFIBER (CINCINNATI BELL)
PO BOX 748003
CINCINNATI, OH 45274-8003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALTAMODA BELT SRL
VIA E. BERLINGUER 3
VILLA DI SERIO, 24020
ITALY

NAME ON FILE
ADDRESS ON FILE

ALTARIS IMPACT MARKETING INC.
20 BANBURY ROAD
TORONTO, ON M3B 2K4
CANADA

ALTAZ INC
2574 BATON ROUGE DR
SAN JOSE, CA 95131

NAME ON FILE
ADDRESS ON FILE

ALTERNA CAPITAL SOLUTIONS
2420 LAKEMONT AVE
STE 350
ORLANDO, FL 32814

ALTERNA CAPITAL SOLUTIONS
PO BOX 936601
ATLANTA, GA 31193-6601

ALTERNA CAPITAL SOLUTIONS LLC
2420 LAKEMONT AVE
STE 350
ORLANDO, FL 32814

ALTERNA HOLDINGS CORP
315 W 36TH ST
NEW YORK, NY 10018

ALTERNA HOLDINGS CORP.
2029 CENTURY PARK EAST
SUITE 1300
LOS ANGELES, CA 90067

ALTERNATIVE APPAREL, INC.
1650 INDIAN BROOK WAY
SUITE 200
NORCROSS, GA 30093

ALTERNATIVE COPY SHOP
1511 CHAPALA STREET
SANTA BARBARA, CA 93101

ALTERNATIVE DEVELOPPEMENT
10-12 AVENUE DES ARTS ET METIERS
LA PLAINE SAINT DENIS, 93210
FRANCE

ALTERNATIVE SPRING BREAK
126 CHERRY VALLEY RD
BETHLEHEM, NH 03574

ALTEROS, INC.
1100 CAMPUS DRIVE
SUITE 200
STOW, OH 44224

NAME ON FILE
ADDRESS ON FILE

ALTERYX, INC.
3345 MICHELSON DRIVE
SUITE 400
IRVINE, CA 92612

ALTHAMS FINE FOODS LTD
NORTHGATE, WHITE LUND INDUSTRIAL ES
MORECAMBE, LA3 3AY
UNITED KINGDOM

ALTHANS HESSELMANN BERATENDE
LOHSTRASSE 143
INGENIEURE PARTG MBH
OBERHAUSEN, 46047
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALTICE USA INC
ATT GINA SQUILLANTE
1111 STEWART AVE
BETHPAGE, NY 11714

ALTICE USA, INC.
1 COURT SQUARE WEST
LONG ISLAND CITY, NY 11101

ALTICE USA, INC.
STEWART AVENUE
#1111
BETHPAGE, NY 11714

ALTID ENTERPRISES LLC
DBA FIRST ALTEX REALTY TRUST
PO BOX 843033
BOSTON, MA 02284

ALTINBAS
CAKMAKLI SANAYI 1. BULVARI 4. BOLGE
SOK BUYUKCEKMECE, 00000
TURKEY

ALTIUS LINK
ARTIUS LINK CO LTD
2-3-2 NISHISHINJUKU
SHINJUKU WARD, 1638003
JAPAN

ALTIUS LINK INC
ARTIUS LINK CO LTD
8-6 AZANISHIYOKEI NOBIRU
KDDI EVOLVA BLDG
HIGASHIMATSUSHIMA-SHI
MIYAGI, 981-0411
JAPAN

ALTIZER AND CO
1604 WEST ENGLISH ROAD
HIGH POINT, NC 27262

ALTKOM AKADEMIA S.A
CHLODNA 51
WARSZAWA, 00-867
POLAND

ALTKOM AKADEMIA S.A
CHLODNA 51
WARSZAWA, 31-545
POLAND

ALTMAN SPECIALTY PLANTS
3742 BLUE BIRD CANYON RD
VISTA, CA 92084

ALTMAN WEIL, INC
3553 WEST CHESTER PIKE #326
NEWTOWN SQUARE, PA 19073

ALTMAN WEIL, INC.
TWO CAMPUS BOULEVARD
NEWTOWN SQUARE, PA 19073

ALTMAN WEIL, INC.
3553 WEST CHESTER PIKE
BOX 326
NEWTOWN SQUARE, PA 19073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALTO SRL
VIA MAGENTA N.4
SOLFERINO, 46040
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALTON INDUSTRY LTD. GROUP
1031 N. RADDANT RD.
BATAVIA, IL 60510

ALTOSTAR CO LTD
ALTOSTAR CO LTD
62-1 TSUKUNAWAMACHI
TAKASAKI CITY, 3700075
JAPAN

ALTOSTAR CO LTD
ALTOSTAR CO LTD
258-2 KAMINAMIECHO
TAKASAKI-CITY, 3700801
JAPAN

ALTRA FURNITURE
108 GAITHER DRIVE
MT LAUREL, NJ 08054

ALTSTOFF RECYCLING AUSTRIA AG
MARIAHILFER STRASSE 123
WIEN, 1062
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

ALTUS GLOBAL TRADE SOLUTIONS
2400 VETERANS MEMORIAL BLVD.
STE 300
KENNER, LA 70062

ALTUS RECEIVABLES MANAGEMENT
AIRLINE DRIVE, SUITE 520
#2121
METAIRIE, LA 70001

ALTUS RECEIVABLES MANAGEMENT INC
2400 VETERANS MEMORIAL BLVD
STE 300
KENNER, LA 70062-8725

ALTUS RECEIVABLES MANAGEMENT INC.
2400 VETERANS BLVD.
SUITE 300
KENNER, LA 70062

ALTV, LLC
1112 MONTANA AVENUE
SANTA MONICA, CA 90403

ALUMA
435 TESCONI CIRCLE
SANTA ROSA, CA 95401

ALUMA USA, INC.
480B TESCONI CIRCLE
SANTA ROSA, CA 95401

ALUMA USA, INC.
3100 DUTTON AVE
SANTA ROSA, CA 95401, CA 95401

ALUMA USA, INC.
400 MORRIS STREET
SUITE F
SEBASTOPOL, CA 95472

ALUMA USA, INC.
2325 THIRD STREET
#209
SAN FRANCISCO, CA 94107

ALUMA USA, INC.
3100 DUTTON AVE.
SUITE #110
SANTA ROSA, CA 95407

ALUMA USA, INC.
3100 DUTTON AVE
SANTA ROSA, CA 95407

ALUMA USA, INC.
4806 TESCONI CIRCLE
SANTA ROSA, CA 95401

ALVANON INC
ATTNAGNES SERRANT
9607 AVE M
BROOKLYN, NY 11236

ALVANON INC
ACCOUNTS DEPARTMENT
145 W 30TH ST, SUITE 1000
NEW YORK, NY 10001

ALVANON INC
145 WEST 30TH STREET
SUITE 1000, 10/F
NEW YORK, NY 10001

ALVANON UK, LTD
20 EASTBOURNE TERRACE
LONDON, W2 6LG
UNITED KINGDOM

ALVANON, INC.
145 W. 30TH STREET
SUITE 1000
NEW YORK, NY 10001

ALVANON, INC.
145 WEST 30TH STREET
SUITE 1000
NEW YORK, NY 10001

ALVARADO MANUFACTURING CO. INC.
12660 COLONY STREET
CHINO, CA 91710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALVAREZ MARSAL HOLDINGS, LLC
MADISON AVENUE
#600
NEW YORK, NY 10022

ALVAREZ MARSAL TAX, LLC
6430 S. FIDDLERS GREEN CIR
SUITE 300
GREENWOOD VILLAGE, CO 80111

ALVAREZ MARSAL TAX, LLC
6430 SOUTH FIDDLERS GREEN CIRCLE
SUITE 300
GREENWOOD VILLAGE, CO 80111

ALVAREZ MARSAL TAXAND, LLC
600 LEXINGTON AVENUE
6TH FLOOR
NEW YORK, NY 10022

ALVAREZ MARSAL TAXAND, LLC
6161 S SYRACUSE WAY
SUITE 240
GREENWOOD VILLAGE, CO 80111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALVARIA TECHNOLOGIES GMBH
ERNA-SCHEFFLER-STRASSE 1A
KOELN, 51103
GERMANY

ALVARIA, INC.
5 TECHNOLOGY PARK DRIVE
SUITE 9
WESTFORD, MA 01886

ALVARIA, INC.
211 PERIMETER CENTER PKWY
STE 200
ATLANTA, GA 30346

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALWAYS
ALL WAYS CO LTD
2-3-4 NIHONBASHI HORIDOME-CHO
CHUO-KU
TOKYO, 103-0012
JAPAN

ALWAYS BETTER COMMUNICATIONS
4641 DUEBER AVE SW
CANTON, OH 44706

ALWAYS IN STYLE, LLC
1500 HARBOR BOULEVARD
WEEHAWKEN, NJ 07087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALYS BEACH RESORTS
9581 E COUNTY HWY 30A
BUILDING E
ALYS BEACH, FL 32461

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALYSSA PIZER MANAGEMENT LLC
1321 GARDEN LAND ROAD
LOS ANGELES, CA 90049

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ALZHEIMERS ASSOCIATION
360 LEXINGTON AVE 4TH FL
NEW YORK, NY 10017

ALZHEIMERS ASSOCIATION
399 MARKET STREET
SUITE 102
PHILADELPHIA, PA 19106

ALZHEIMERS ASSOCIATION
MCLAWS CIRCLE, SUITE 1
#358
WILIAMSBURG, VA 23185

ALZHEIMERS ASSOCIATION
225 N. MICHIGAN AVENUE
CHICAGO, IL 60601-7633

ALZHEIMERS DICEASE AND RELATED DIS
ALZHEIMERS ASSOCIATION
225 N MICHIGAN AVE FLOOR 17
CHICAGO, IL 60601

ALZHEIMERS TENNESSEE, INC.
KINGSTON PIKE
#5801
KNOXVILLE, TN 37919

ALZHEIMERS ASSOC
6350 CENTER DRIVE #102
NORFOLK, VA 23502

ALZHEIMERS SOCIETY
SCOTT LODGE, SCOTT ROAD
PLYMOUTH, PL2 3DU
UNITED KINGDOM

AM HOME TEXTILES, LLC
510 WHARTON CIRCLE SW
ATLANTA, GA 30336

AM TECH DISTRIBUTOR LLC
22845 SW 89TH CT
CUTLER BAY, FL 33190

AM TRADING LIMITED LIABILITY COMPANY
195 LEHIGH AVE
STE 2
LAKEWOOD, NJ 08701

AM TRADING LLC
195 LEHIGH AVE
STE 2
LAKEWOOD, NJ 08701

AM USA
P.O. BOX 21710
EUGENE, OR 97402

AM-GOLD PRODUCTS, INC.
1 ROCKEFELLER PLAZA
NEW YORK, NY 10020

AMADEUS FIRE AG
BENNIGSEN PLATZ 1
DUESSELDORF, 40474
GERMANY

AMADEUS FIRE SERVICES GMBH
HANAUER LANDSTRASSE 160
FRANKFURT, 60314
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMAGI CORPORATION
838, WALKER ROAD
SUITE 21-2
DOVER, DE 19904

AMAGI CORPORATION
WALKER RD, SUITE 21-2
#838
DOVER, DE 19904

AMAIRA HOLDINGS LTD
20 WOLF HOUSE, PINFOLD ROAD, UNIT
LEICESTER, LE4 8AT
UNITED KINGDOM

AMAKUSA CABLENETWORK
AMAKUSA CABLE NETWORK CO LTD
9-1 MINATOMACHI
AMAKUSA-SHI
KUMAMOTO, 863-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMALIAS COCINA, INC.
2406 DEBORAH DRIVE
DENAIR, CA 95316

AMALIAS COCINA, INC.
PO BOX 155
DENAIR, CA 95316

AMAN IMPORTS
7855 BOULEVARD EAST
SUITE #30C
NORTH BERGEN, NJ 07047

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | AMANDA HARRINGTON LONDON LTD<br>1 RIVERBANK HOUSE, PUTNEY BRIDGE AP<br>LONDON, SW6 3BQ<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | AMANDA KELLY LIMITED<br>142 SOUTHWARK BRIDGE ROAD<br>LONDON, SE1 0DG<br>UNITED KINGDOM |
| AMANDA KLEIN, LLC<br>213 AMPHITHEATER ROAD<br>PELHAM, AL 35124 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | AMANDA LINDROTH CORP<br>312 SOUTH COUNTY ROAD<br>PALM BEACH, FL 33480 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| AMANDA MURPHY CERAMICS<br>GRANGE HOUSE<br>KINSALEBEG, 00001<br>IRELAND | AMANDA MURPHY CERAMICS<br>GRANGE HOUSE<br>KINSLAEBEG, CO WATERFORD<br>IRELAND | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | AMANO SECURE JAPAN CO LTD<br>AMANO SECURE JAPAN CO LTD<br>7-3-24 KIKUNA KOUHOKU-KU<br>YOKOHAMA CITY, 2220011<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | AMARA CREEKSIDE RESORT<br>310 NORTH HIGHWAY 89A<br>SEDONA, AZ 86336 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

AMARANTH VASE COMPANY
1917 NW 72ND WAY
HOLLYWOOD, FL 33024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMAREX TECHNOLOGY, INC.
909 THIRD AVENUE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

AMAROO USA LLC
125 ARNOLD AVENUE
CRANSTON, RI 02905

NAME ON FILE
ADDRESS ON FILE

AMAX INCORPORATED
1575 SOUTH COUNTY TRAIL
EAST GREENWICH, RI 02818

AMAX TALENT AGENCY LLC
307 A WILBURN STREET
NASHVILLE, TN 37207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMAZING CONCEALER COSMETICS, INC
601 NORTH MILWAUKEE AVENUE
LIBERTYVILLE, IL 60048

AMAZING COSMETICS
133 E. COOK AVENUE
LIBERTYVILLE, IL 60048

AMAZING GREEN, INC
1550 S GROVE AVE
ONTARIO, CA 91761

AMAZING PEST CONTROL INC
105 MAIN STREET
HACKENSACK, NJ 07601

AMAZON
AMAZON JAPAN CO LTD
1-8-1 SHIMOMEGURO
MEGURO WARD, 1530064
JAPAN

AMAZON ADVERTISING LLC
PO BOX 81207
SEATTLE, WA 98108-1207

AMAZON ADVERTISING LLC
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMAZON ADVERTISING LLC
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZON ADVERTISING LLC
P.O. BOX 24651
SEATTLE, WA 98124-0651

AMAZON BEAUTY LTD
5 1ST FLOOR CENTURY COURT, TOLPITS
WATFORD, WD18 9PX
UNITED KINGDOM

AMAZON BUSINESS EU S.A.R.L
38 AVENUE JOHN F. KENNEDY
LUXEMBOURG, 1855
LUXEMBOURG

AMAZON BUSINESS EU SARL
38 AVENUE JOHN F. KENNEDY
LUXEMBOURG CITY, 1855
LUXEMBOURG

AMAZON BUSINESS EU SARL, SEDE SECON
VIALE MONTE GRAPPA 3/5
MILANO, 20124
ITALY

AMAZON CAPITAL SERVICES INC
DBA AMAZON.COM
PO BOX 035184
SEATTLE, WA 98124

AMAZON EU S.A R.L., SUCCURSALE ITAL
VIA FERRANTE APORTI 8
MILANO, 20125
ITALY

AMAZON EU S.A.R.L
5 RUE PLAETIS
LUXEMBOURG, 2338
LUXEMBOURG

AMAZON EU S.A.R.L. NIEDERLASSUNG
MARCEL-BREUER-STR. 12
DEUTSCHLAND
MUENCHEN, 80807
GERMANY

AMAZON EU SARL
1 PRINCIPAL PLACE
LONDON, EC2A 2FA
UNITED KINGDOM

AMAZON FULFILLMENT SERVICES, INC.
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMAZON FULFILLMENT SERVICES, INC.
PO BOX 81226
SEATTLE, WA 98108

AMAZON FULFILLMENT SERVICES, INC.
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZON JAPAN GK
AMAZON JAPAN CO LTD
SHIMOMEGURO 1-CHOME
MEGURO WARD, 1530064
JAPAN

AMAZON JAPAN GK
AMAZON JAPAN
1-8-1 SHIMOMEGURO
MEGURO-KU
TOKYO, 153-0064
JAPAN

AMAZON ONLINE GERMANY GMBH (AOG)
MARCEL-BREUER STR. 12
MUENCHEN, 80807
GERMANY

AMAZON ONLINE UK LIMITED (AOUK)
WORSHIP STREET
LONDON, EC2A 2FA
UNITED KINGDOM

AMAZON PAYMENTS EUROPE S.C.A
AMAZON EU S.A.R.L.
38 AVENUE JOHN F. KENNEDY
LUXEMBOURG, 1855
LUXEMBOURG

AMAZON PAYMENTS EUROPE S.C.A.
38 AVENUE JOHN F. KENNEDY
LUXEMBOURG, 1855
LUXEMBOURG

AMAZON SECURITY INC
PO BOX 3012
CHANDLER, AZ 85244

AMAZON SERVICES LLC
PO BOX 84837
SEATTLE, WA 98124-6137

AMAZON TRUCKING AND DISTRIBUTION, INC.
3030 E. VICTORIA ST.
RANCHO DOMINQUEZ, CA 90221

AMAZON WEB SERVICES
KAMIOSAKI 1-1
SHINAGAWA-KU, 1410021
JAPAN

AMAZON WEB SERVICES EMEA SARL
38 AVENUE JOHN F. KENNEDY
LUXEMBOURG, 1855
LUXEMBOURG

AMAZON WEB SERVICES INC
1320 SW BROADWAY SUITE 400
85937
DBA ELEMENTAL TECHNOLOGIE
PORTLAND, OR 97201

AMAZON WEB SERVICES INC
SW BROADWAY SUITE 400
#1320
PORTLAND, OR 97201

AMAZON WEB SERVICES, INC.
410 TERRY AVENUE
NORTHSEATTLE, WA 98109

AMAZON WEB SERVICES, INC.
410 TERRY AVENUE N.
SEATTLE, WA 98109

AMAZON WEB SERVICES, INC.
410 TERRY AVENUE NORTH
ATTENTION AWS GENERAL COUNSEL FAX
206-266-7010
SEATTLE, WA 98109-5210

AMAZON WEB SERVICES, INC.
PO BOX 81207
SEATTLE, WA 98108-1207

AMAZON.COM INC
PO BOX 84394
SEATTLE, WA 98124-5694

AMAZON.COM SALES, INC. DBA AMAZON.COM
PO BOX 94753
SEATTLE, WA 98124-7053

AMAZON.COM SERVICES, LLC
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZON.COM, INC.
1200 - 12TH AVENUE SOUTH
SUITE 1200
P.O. BOX 81226
SEATTLE, WA 98144-2734

AMAZON.COM, INC.
1200 - 12TH AVENUE SOUTH
SUITE 1200
SEATTLE, WA 98144-2734

AMAZON.COM, INC.
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210

AMAZONAS GMBH
AM KIRCHENHOELZL 15
GRAEFELFING, 82166
GERMANY

AMB MEDIA LLC
515 NORTH HOLTZCLAW AVENUE
CHATTANOOGA, TN 37404

AMB U.S. LOGISTICS L.P.
PO BOX 846336
DALLAS, TX 75284-6336

AMBA PRODUCTS LLC
790 PICKENS INDUSTRIAL DRIVE
MARIETTA, GA 30062

AMBADI ENTERPRISES LIMITED
PLOT 554 UDYOG VIHAR
PHASE V HARYANA REGION
GUNIGRAM, 122016
INDIA

AMBAFLEX B.V.
THOMAS MALTHUSWEG 3
ZWAAG, 1689 ZP
THE NETHERLANDS

AMBAFLEX INC
RAFF RD S.W.
#1530
CANTON, OH 44710

AMBASSADOR MEAT DISTRIBUTORS
PO BOX 219741
KANSAS CITY, MO 64120

AMBASSADOR MEAT DISTRIBUTORS, INC
2856 GUINOTTE AVE
KANSAS CITY, MO 64120

AMBASSADOR PROTECTION SERVICES, INC.
28 MERRICK AVENUE
SUITE 7
MERRICK, NY 11566

AMBELLA HOME COLLECTION INC
4910 LAKAWANA STREET
DALLAS, TX 75247

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMBERLEAF PARTNERS INC
DBA AMBERLEAF
PO BOX 645673
PITTSBURGH, PA 15264-5673

AMBERLEAF PARTNERS, INC.
10 S RIVERSIDE
CHICAGO, IL 60606

AMBERLEAF PARTNERS, INC.
10 S. RIVERSIDE PLAZA
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

AMBERNOON LLC
860 1ST AVENUE
SUITE 8B
KING OF PRUSSIA, PA 19406

AMBERNOON LLC
FIRST AVENUE, SUITE 8B
#860
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

AMBI INC.
4 MANHATTANVILLE ROAD
PURCHASE, NY 10577

AMBI, INC.
4 MANHATTANVILLE ROAD
PURCHASE, NY 10572-2197

AMBIANCE COLLECTIONS
2 CHANNEL DR
PORT WASHINGTON, NY 11050

AMBIANCE INTERNATIONAL LLC
290 N BENSON AVE
SUITE #5
UPLAND, CA 91786

AMBICARE HEALTH LIMITED
ALBA INNOVATION CENTRE
LIVINGSTON, EH54 7GA
UNITED KINGDOM

AMBIENT DEVICES 5
ONE BROADWAY
14TH FLOOR
CAMBRIDGE, MA 02142

AMBIENTE AND DESIGN
TEXTILMANUFA
STREININGERSTRABE 23
VORCHDORF, 4655
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

AMBIKON GMBH
HEINZ-FANGMAN-STRASSE 2
WUPPERTAL, 42287
GERMANY

AMBIUS INC
PO BOX 95409
PALATINE, IL 60095-0409

AMBIUS, LLC
2050 CLEARWATER DR
DES PLAINES, IL 60018

NAME ON FILE
ADDRESS ON FILE

AMBRA KATARZYNA DEBINSKA-KACZMARCZY
AMBRA DAY SPA
KROLOWEJ JADWIGI 100/3
KRAKOW, 30-209
POLAND

AMBRAS FINE JEWELRY INC.
31-00 4711 AVE
LONG ISLAND CITY, NY 11101

AMBRAS FINE JEWELRY, INC.
31-00 47TH AVENUE
3RD FLOOR
LONG ISLAND CITY, NY 11101

AMBRIDGE (LONDON)
77 CORNHILL
5TH FLOOR
LONDON, EC3V 3QQ
UNITED KINGDOM

AMBRIDGE PARTNERS LLC
1140 AVENUE OF THE AMERICAS 5TH FLOOR
NEW YORK, NY 10036

AMBRIDGE PARTNERS LLC (LLOYDS)
1140 AVENUE OF THE AMERICAS
FLOOR 5
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMBROSIA CORPORATION
151 CALLE SAN FRANCISCO
SAN JUAN, PR 00901

AMBROSIA FM CONSULTING
BERGKIRCHENER STRASSE 228
SERVICES GMBH
BAD OYENHAUSEN, 32549
GERMANY

NAME ON FILE
ADDRESS ON FILE

AMC SOFTWARE JAPAN
AMC SOFTWARE JAPAN
9-7-1 AKASAKA
MIDTOWN TOWER 19F
MINATO-KU
TOKYO, 107-6219
JAPAN

AMCOR
685A GOTHAM PARKWAY
CARLSTADT, NJ 07072

AMCOR GROUP, LTD.
521 5TH AVENUE
C/O LAW OFFICE OF KLEIN HILL
NEW YORK, NY 10175

AMCS GROUP INC.
179 LINCOLN STREET
BOSTON, MA 02111

AMD
7171 SOUTHWEST PKWY
MS B100.T
AUSTIN, TX 78735

AMD ADVANCED MICRO DEVICES, INC. AND ITS
AFFILIATES
2485 AUGUSTINE DRIVE
SANTA CLARA, CA 95054

AMD FINE LINENS LLC
DBA BELLINO FINE LINENS
18 W FOREST AVE
ENGLEWOOD, NJ 07631

AMDAHL CORPORATION
85 CHALLENGER ROAD
3RD FLOOR
RIDGEFIELD PARK, NJ 07660

AMDEL ASSOCIATES INC.
973 HOLMDEL ROAD
SUITE 2
HOLMDEL, NJ 07733

AMDOCS SOFTWARE SYSTEMS LIMITED
FIRST FLOOR, EASTPOINT BUSINESS PARK
BLOCK S
CLONTARF
DUBLIN 3
IRELAND

AME ELECTRICAL CONTRACTING INC
3730 E SUPERIOR
SUITE 100
PHOENIX, AZ 85027

AMEICO INC
1 CHURCH STREET
NEW MILFORD, CT 06776

NAME ON FILE
ADDRESS ON FILE

AMELIA AGENCY INC
DBA CLOUTIER REMIX
2632 LA CIENEGA AVENUE
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMELIA TOFFEE COMPANY
822 SADLER RD
AMELIA ISLAND, FL 32034

AMELIA TOFFEE COMPANY, LLC
1776 HAMMOCK DRIVE
FERNANDINA BEACH, FL 32034

NAME ON FILE
ADDRESS ON FILE

AMELIA WORLD CORP
1523B NW 165TH ST
MIAMI, FL 33169

AMELIA WORLD CORP D/B/A LINSAY
NW 165TH STREET
#1523B
MIAMI, FL 33169

AMELIA WORLD CORP DBA LINSAY
16340 W. DIXIE HIGHWAY
N.M.B., FL 33160

AMELIA WORLD CORP DBA LINSAY
ATTN VICTOR MONTERO
16340 W. DIXIE HIGHWAY
NORTH MIAMI BEACH, FL 33160

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMENTRA, INC.
1001 HAXALL POINT
SUITE 701
RICHMOND, VA 23219

AMENTRA, INC.
1001 HAXALL POINT
SUITE 701
RIVERSIDE ON THE JAMES
RICHMOND, VA 23219

AMEREN ILLINOIS
PO BOX 88034
CHICAGO, IL 60680

AMEREV GROUP LLC
512 7TH AVE
NEW YORK, NY 10018

AMEREX GROUP LLC
512 7TH AVENUE
NEW YORK, NY 10018

AMEREX GROUP LLC
7TH AVENUE, 9TH FLOOR
#512
NEW YORK, NY 10018

| | | |
|---|---|---|
| AMEREX GROUP LLC<br>512 7TH AVENUE<br>9TH FLOOR<br>NEW YORK, NY 10018 | AMEREX GROUP, LLC<br>512 SEVENTH AVE<br>NEW YORK, NY 10018 | AMEREX OF CALIFORNIA<br>1500 RAHWAY AVENUE<br>AVENEL, NJ 07001 |
| AMERI-ASIAN TRADING DEVELOPMENT INC.<br>4101 LIMA ST<br>DENVER, CO 80239 | AMERI-ASIAN TRADING INC<br>4707 LIMA STREET<br>DENVER, CO 80239 | AMERI-FORM PRINTING GRAPHIC<br>9380 UNION CEMETERY RD<br>LOVELAND, OH 45140 |
| AMERI-SELL INC<br>DBA FLAX4LIFE<br>468 W HORTON RD<br>BELLINGHAM, WA 98226 | AMERI-TEL, INC<br>616 BORRIE AVE<br>BRIELLE, NJ 08730 | AMERIBAG<br>5 AMERIBAG DRIVE<br>KINGSTON, NY 12401 |
| AMERICA BEYOND LLC<br>S SURF RD<br>#2205<br>HOLLYWOOD, FL 33019 | AMERICA BEYOND, LLC<br>2205 SOUTH SURF ROAD<br>UNIT 5B<br>HOLLYWOOD, FL 33019 | AMERICA BY MAIL INC<br>DBA CATALOGS.COM<br>2800 GLADES CIRCLE SUITE 135<br>FORT LAUDERDALE, FL 33327-2280 |
| AMERICA DISTRIBUTES, LLC<br>1820 NE JENSEN BEACH BLVD.<br>#574<br>JENSEN BEACH, FL 34957 | AMERICA ONLINE INC<br>10410 HIGHLAND MAIN DRIVE<br>BUILDING 3<br>FLOOR 4<br>TAMPA, FL 33610 | AMERICA ONLINE, INC.<br>22000 AOL WAY<br>DULLES, VA 20166 |
| AMERICA RETOLD INC<br>PO BOX 1340<br>HUDSON, NY 12534-1340 | AMERICAS COURIER<br>19 S. WHITEHORSE RD.<br>PHOENIXVILLE, PA 19460 | AMERICAS TEST KITCHEN, LLC<br>17 STATION STREET<br>BROOKLINE, MA 02445 |
| AMERICAN ACCENTS INC<br>209 DEKALB STREET<br>BRIDGEPORT, PA 19405 | AMERICAN ACCESSORIES INC<br>PO BOX 31001-2258<br>PASADENA, CA 91110-2258 | AMERICAN ACCESSORIES INC. (LODIS)<br>11100 HOPE ST.<br>CYPRESS, CA 90630 |
| AMERICAN ACCESSORIES, INC.<br>20382 HERMANA CIRCLE<br>LAKE FOREST, CA 92630 | AMERICAN ACCESSORIES, INC.<br>11100 HOPE STREET<br>CYPRESS, CA 90630 | AMERICAN AIRLINES<br>4255 AMON CARTER BLVD.<br>FORT WORTH, TX 76155 |

AMERICAN AIRLINES, INC.
4333 AMON CARTER BLVD.
FORT WORTH, TX 76155

AMERICAN AIRLINES, INC.
4255 AMON CARTER BLVD.
MD 4403
FT. WORTH, TX 76155

AMERICAN AIRLINES, INC.
1 SKYVIEW DR
FORT WORTH, TX 76155

AMERICAN AIRLINES, INC. AND ITS
AFFILIATES
4255 AMON CARTER BLVD.
MD 4403
FT. WORTH, TX 76155

AMERICAN ALARM
AND COMMUNICATIONS INC
297 BROADWAY
ARLINGTON, MA 02474-5310

AMERICAN APPAREL
747 WAREHOUSE STREET
LOS ANGELES, CA 90021

AMERICAN ARBITRATION ASSOCIATION, INC.
1950 N. STEMMONS FREEWAY, SUITE 5010
DALLAS, TX 75207

AMERICAN BANKERS INSURANCE CO OF FL
11222 QUAIL ROOST DR
MIAMI, FL 33157

AMERICAN BANKERS INSURANCE CO OF FL
CORPORATE INSURANCE SVCS
1175 BOSTON PROVIDENCE TPKE
NORWOOD, MA 02062-5019

AMERICAN BANKERS INSURANCE CO OF FLORIDA
BOSTON PROVIDENCE TPKE
#1175
NORWOOD, MA 02062-5019

AMERICAN BEAUTY FISH PRODUCE
PO BOX 10
THORNTON, PA 19373

AMERICAN BEHAVIORAL RESEARCH INSTITUTE,
MONTE VISTA DR
#17839
BOCA RATON, FL 33496

AMERICAN BEHAVIORAL RESEARCH INSTITUTE,
LLC
2255 GLADES ROAD
SUITE 324-A
BOCA RATON, FL 33431

AMERICAN BLANKET COMPANY LLC
POCASSET STREET
#18
FALL RIVER, MA 02721

AMERICAN BOILER INSPECTION SERVICE,
12800 SADDLESEAT PL
RICHMOND, VA 23233

AMERICAN BROADBAND, INC.
1638 LINCOLN STREET
BLAIR, NE 68008

AMERICAN BROADCASTING COMPANIES, INC.
7 WEST 66TH STREET
NEW YORK, NY 11023

AMERICAN BROADCASTING COMPANIES, INC.
PO BOX 10481
NEWARK, NJ 07193-0481

AMERICAN BROADCASTING COMPANIES, INC.
77 WEST 66TH STREET
16TH FLOOR
NEW YORK, NY 10023

AMERICAN BROADCASTING COMPANIES, INC.
77 WEST 66TH STREET
NEW YORK, NY 10023

AMERICAN BROADCASTING COMPANIES, INC.
7 W. 66TH STREET
NEW YORK, NY 10023

AMERICAN BROADCASTING COMPANIES, INC.
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-4692

AMERICAN BROADCASTING COMPANIES, INC.
500 S. BUENA VISTA ST.
BURBANK, CA 91521

AMERICAN BROADCASTING COMPANIES, INC.
47 WEST 66TH STREET
NEW YORK, NY 10023

AMERICAN BROADCASTING COMPANIES, INC.
47 W. 66TH STREET
NEW YORK, NY 10023

AMERICAN BROADCASTING COMPANIES, INC.
320 WEST 66TH STREET
NEW YORK, NY 10023

AMERICAN CABLE ASSOCIATION
7 PARKWAY CENTER
STE 755
PITTSBURGH, PA 15220

AMERICAN CABLE ASSOCIATION
7 PARKWAY CENTER
PITTSBURGH, PA 15220

AMERICAN CABLE TV
PO BOX 156
SUWANNEE, FL 32692

AMERICAN CABLE TV, INC
GRINERS ISLAND
112 SE 205TH ST
SUWANNEE, FL 32692

AMERICAN CAMPUS COMMUNITIES OPERATING
HILL COUNTRY BLVD
#12700
SUITE T-200
AUSTIN, TX 78738

AMERICAN CAN BUILDING LLC
660 LINCOLN AVE
SUITE 303
CINCINNATI, OH 45206

AMERICAN CAN BUILDING LLC
ADAM BLOOMFIELD - AUTH AGENT
4101 SPRING GROVE AVE
CINCINNATI, OH 45223

AMERICAN CANCER SOCIETY
250 WILLIAMS STREET, NW
SUITE 400
ATLANTA, GA 30303-1002

AMERICAN CANCER SOCIETY
110 W.LAUREL AVE.
CHELTENHAM, PA 19012

AMERICAN CANCER SOCIETY
270 PEACHTREE ST NW, SUITE 1300
ATLANTA, GA 30303

AMERICAN CANCER SOCIETY
415 BROWER AVE
OAKS, PA 19456

AMERICAN CANCER SOCIETY
4416 EXPRESSWAY DRIVE
VIRGINIA BEACH, VA 23452

AMERICAN CANCER SOCIETY
ATTN RELAY FOR LIFE
4416 EXPRESSWAY DRIVE
VIRGINIA BEACH, VA 23452

AMERICAN CANCER SOCIETY INC
250 WILLIAMS STREET
ATLANTA, GA 30303

AMERICAN CANCER SOCIETY INC
30 SPEEN STREET
FRAMINGHAM, MA 01701

AMERICAN CANCER SOCIETY INC.
3380 CHASTAIN MEADOWS PKWY NW, STE
KENNESAW
KENNESAW, GA 30144

AMERICAN CANCER SOCIETY, INC
250 WILLIAMS ST NW
ATLANTA, GA 30303

AMERICAN CASTING
MANUFACTURING CORPORATION
51 COMMERCIAL STREET
PLAINVIEW, NY 11803

AMERICAN CATALOG MAILERS ASSOCIATIO
1800 DIAGONAL RD
STE 600
ALEXANDRIA, VA 22314

AMERICAN CENTRAL TRANSPORT INC
8731 NE PARVIN RD
KANSAS CITY, MO 64161

AMERICAN CENTURY INVESTMENTS
4500 MAIN ST
KANSAS CITY, MO 64111-7709

AMERICAN CHAMBER OF COMMERCE
BOERSENPLATZ 13-15
IN GERMANY E.V.
FRANKFURT AM MAIN, 60313
GERMANY

AMERICAN CHAMBER OF COMMERCE
UL. TWARDA 18
IN POLAND
WARSZAWA, 00-105
POLAND

AMERICAN CHEMISTRY COUNCIL
PO BOX 411690
BOSTON, MA 02141

AMERICAN CHRISTMAS
1135 BRONX RIVER AVENUE
BRONZ, NY 10472

AMERICAN COLORS BY HENRY LEHR
316 E KIRKWOOD AVE
BLOOMINGTON, IN 47408

AMERICAN COMMERCE MARKETING
DBA ACMA
1800 DIAGONAL ROAD
SUITE 600
ALEXANDRIA, VA 22314

AMERICAN COMMUNITY JOURNALS
737 CONSTITUTION DR
EXTON, PA 19341

AMERICAN COMMUNITY NEWSPAPER
DBA SUBURBAN NEWS PUBLICATIONS
5255 SINCLAIR RD
COLUMBUS, OH 43229

AMERICAN CRAFTS
PO BOX 714884
CINCINNATI, OH 45271-4884

AMERICAN DIABETES ASSOCIATION
150 MONUMENT ROAD
SOUTHEASTERN PA CHAPTER
BALA CYNWYD, PA 19004-1702

AMERICAN DOG TOYS INC
4933 WESTGATE ROAD
MINNETONKA, MN 55345

AMERICAN EAGLE EXPRESS, INC. DBA AEX
GROUP
10 MILTON DRIVE
ASTON, PA 19014

AMERICAN EDUCATION SERVICES
P.O. BOX 2165
HARRISBURG, PA 17105-2165

AMERICAN ELECTRIC MOTOR CORP.
4100 DAVISON RD
BURTON, MI 48509

AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA 15250-7496

AMERICAN ENDOWMENT FOUNDATION
1521 GEORGETOWN ROAD
HUDSON, OH 44236

AMERICAN ENGINEERING CORPO
AMERICAN ENGINEER CORPORATION
3-20-1 SAGAMIONO
CHUO-SOGYO BLDG 3F
MINAMI-KU, SAGAMIHARA-SHI
KANAGAWA, 252-0303
JAPAN

AMERICAN ENGLISH LLC
79 MERCANTILE WAY
LA DERA RANCH, CA 92694

AMERICAN ENTERTAINMENT PROPERT
DBA WESTPOINT HOME LLC
PO BOX 414161
BOSTON, MA 02241-4161

AMERICAN ENTERTAINMENT PROPERTIES C
DBA WESTPOINT HOME LLC
777 3RD AVE, 7TH FLOOR
NEW YORK, NY 10017

AMERICAN EQUIPMENT HOLDINGS LLC
PO BOX 569
POCA, WV 25159

AMERICAN ESSENTIALS INC
358 FIFTH AVENUE
NEW YORK, NY 10001

AMERICAN EXCHANGE TIME LLC
1441 BROADWAY
27TH FLOOR
NEW YORK, NY 10018

AMERICAN EXCHANGE TIME, LLC
BROADWAY, 18TH FLOOR
#1400
NEW YORK, NY 10018

AMERICAN EXPRESS
ACCT#3782 935697 21009
PO BOX 360001
FT. LAUDERDALE, FL 33336

AMERICAN EXPRESS
200 VESEY STREET
WORLD FINANCIAL CENTER
NEW YORK, NY 10285

AMERICAN EXPRESS COMPANY
AMERICAN EXPRESS PLAZA
NEW YORK, NY 10004

AMERICAN EXPRESS CORP
CPC REMITTANCE PROCESSING
2975 W. CORPORATE LAKES BLVD
WESTON, FL 33331-3626

AMERICAN EXPRESS CORP
24-02-18 MISC DEPOSITS
PHOENIX, AZ 85072-3888

AMERICAN EXPRESS CORP
200 VESEY ST
NEW YORK, NY 10285-3106

AMERICAN EXPRESS CORP
1 TAMPA CITY CENTER
TAMPA, FL 33602

AMERICAN EXPRESS CORP
GC PO BOX 31556
SALT LAKE CITY, UT 84119

AMERICAN EXPRESS CORP
BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN EXPRESS EUROPE S.A.
THEODOR-HEUSS-ALLEE 112
FRANKFURT / MAIN, 60486
GERMANY

AMERICAN EXPRESS MERCHANT SERVICES
200 VESEY STREET
NEW YORK, NY 10285

AMERICAN EXPRESS MERCHANT SERVICES
ATTN MATTHEW HEIMANN
200 VESEY ST
NEW YORK, NY 10285

AMERICAN EXPRESS PUBLISHING CORPORATION
1120 AVE. OF THE AMERICAS
NEW YORK, NY 10036

AMERICAN EXPRESS TRAVEL RELATE
24-02-18 MISC DEPOSITS
PO BOX 53888
PHOENIX, AZ 85072-3888

AMERICAN EXPRESS TRAVEL RELATED SERVICES
COMPANY, INC.
200 VESEY STREET
NEW YORK, NY 10285

NAME ON FILE
ADDRESS ON FILE

AMERICAN FACTORS CORP
FOR FORZZA INTERNATIONAL
PO BOX 677517
DALLAS, TX 75267

AMERICAN FASHION ACCESSORIES I
5500 UNION PACIFIC AVE
COMMERCE, CA 90022

AMERICAN FASHION ACCESSORIES INC.
5500 UNION PACIFIC AVENUE
COMMERCE, CA 90022

AMERICAN FIBER SERVICES, LLC
2400 LAKE PARK DR. SE, STE. 425
SMYRNA, GA 30080

AMERICAN FIBER SYSTEMS
PO BOX 673599
DETROIT, MI 48267

AMERICAN FIREGLASS
570 THIRD STREET
LAKE ELSINORE, CA 92530

AMERICAN FIREGLASS INC
570 THIRD ST
LAKE ELSINORE, CA 92530

AMERICAN FLOOR MATS
152 ROLLINS AVE #102
ROCKVILLE, MD 20852

AMERICAN FOREST PRODUCTS LLC
1620 WEBSTER AVENUE
BRONX, NY 10457

AMERICAN FOUNDATION FOR SUICIDE
WATER STREET, 11TH FLOOR
#199
NEW YORK, NY 10038

AMERICAN FRAME --
PO BOX 211895
CHULA VISTA, CA 91921

AMERICAN FULFILLMENT
5775 12TH AVENUE EAST
SUITE 110
SHAKOPEE, MN 55379

AMERICAN FULFILLMENT INC
5775 12TH AVENUE EAST
SHAKOPEE, MN 55379

AMERICAN FULFILLMENT, INC.
5775 12TH AVENUE EAST
SUITE 110
SHAKOPEE, MN 55379

AMERICAN GIRL PUBLISHING, INC.
8400 FAIRWAY PLACE
MIDDLETON, WI 53562

AMERICAN GOURMET GROUP, LLC
574 HARTFORD TURNPIKE
SHREWSBURY, MA 01545

AMERICAN GRA-FRUTTI LLC
MANSELL ROAD, SUITE D
#1007
ROSWELL, GA 30076

AMERICAN HANGER FIXTURE
410 CLERMONT TERRACE
UNION, NJ 07083-8075

AMERICAN HANGER FIXTURES
687 LEHIGH AVENUE
UNION, NJ 07083

AMERICAN HEART ASSOC INC
4669 SOUTH BLVD
STE 103
VIRGINIA BEACH, VA 23462

AMERICAN HEART ASSOCIATION
1411 NORTH WESTSHORE
TAMPA, FL 33607

AMERICAN HEART ASSOCIATION
11207 BLUE HERON BLVD
ST PETERSBURG, FL 33716

AMERICAN HEART ASSOCIATION
5001 SOUTH MIAMI BOULEVARD
SUITE 300
DURHAM, NC 27703

AMERICAN HEART ASSOCIATION
9900 DR. MLK ST NO
ST PETE, FL 33716

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE
DALLAS, TX 75231

AMERICAN HEART ASSOCIATION
CINCINNATI CHAPTER
5211 MADISON ROAD
CINCINNATI, OH 45227

AMERICAN HEART ASSOCIATION
GREENVILLE AVE
#7272
DALLAS, TX 75231

AMERICAN HEART ASSOCIATION
JFK BLVD. STE 700
#1617
PHILADELPHIA, PA 19103

AMERICAN HEART ASSOCIATION
PO BOX 50045
PRESCOTT, AZ 86304-5045

AMERICAN HEART ASSOCIATION
PO BOX 50045
PRESCOTT, AZ 86304-5015

AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVENUE
DALLAS, TX 75231-5129

AMERICAN HEART ASSOCIATION, INC.
GREENVILLE AVENUE
#7272
DALLAS, TX 75231-5129

AMERICAN HEART ASSOCIATION, INC.
7272 GREENVILLE AVENUE
DALLAS, TX 75231

AMERICAN HEART ASSOCIATION, INC.
PO BOX 50045
PRESCOTT, AZ 86304-5045

AMERICAN HELICOPTER MUSEUM EDUCATION
CENTER
1220 AMERICAN BOULEVARD
BRANDYWINE AIRPORT
WEST CHESTER, PA 19380

AMERICAN HELICOPTER MUSEUM EDUCATION
CENTER
1220 AMERICAN BLVD.
WEST CHESTER, PA 19380

AMERICAN HERITAGE BILLIARDS
PO BOX 74704
CLEVELAND, OH 44194-4704

AMERICAN HOOD CLEANING INC
3091 SNOW HILL RD
WEST HARRISON, IN 47060

AMERICAN HOSPITALITY MANAGEMENT COMPANY,
D/B/A HVS HOTEL MANAGEMENT
P. O. BOX 268
TIVERTON, RI 02878

AMERICAN INDUSTRIES INC
4300 KAHN DR
PO BOX 1405
LUMBERTON, NC 28359

AMERICAN INSTITUTE OF BAKING
1201 BAKERS WAY
MANHATTAN, KS 66502

AMERICAN INTERNATIONAL FACSIMILE
PRODUCTS, INC.
4547 SW 96TH AVENUE
BEAVERTON, OR 97005

AMERICAN INTERNATIONAL INDUSTRIES
2220 GASPAR AVE
LOS ANGELES, CA 90040

AMERICAN INTERNATIONAL RELOCATION
SOLUTIONS, LLC
6 PENN CENTER WEST
SUITE 200
PITTSBURGH, PA 15276

AMERICAN INTERNATIONAL RELOCATION
SOLUTIONS, LLC. (DBA AIRES)
6 PENN CENTER WEST
SUITE 200
PITTSBURGH, PA 15276

AMERICAN KITCHEN MACHINERY
204 QUARRY STREET
PHILADELPHIA, PA 19106

AMERICAN KNITWORKS
231 WEST 39TH ST
RM 1016
NEW YORK, NY 10018

AMERICAN LABELMARK COMPANY
PO BOX 46402
CHICAGO, IL 60646-0402

AMERICAN LAWNMOWER
DBA GREAT STATES
PO BOX 1805
INDIANAPOLIS, IN 46207-1805

AMERICAN LEAK DETECTION
MLH LEAK SERVICES,, INC.
307 PARTRIDGE DRIVE
LITITZ, PA 17543

AMERICAN LEATHER --
4501 MOUNTAIN CREEK PARKWAY
DALLAS, TX 75236

AMERICAN LEATHERSMITH INC
1 JOCAMA BLVD
OLD BRIDGE, NJ 08857

AMERICAN LEBANESE SYRIAN ASSOCIATED
ST. JUDE PLACE
#501
MEMPHIS, TN 38105

AMERICAN LEBANESE SYRIAN ASSOCIATED
CHARITIES, INC DBA ALSAC/
501 ST. JUDE PLACE
MEMPHIS, TN 38105

AMERICAN LEBANESE SYRIAN ASSOCIATED
CHARITIES, INC.
501 ST. JUDE PL.
MEMPHIS, TN 38105

AMERICAN LEBANESE SYRIAN ASSOCIATED
CHARITIES, INC. (ALSAC)
501 ST. JUDE PLACE
MEMPHIS, TN 38105

AMERICAN LEGION (LOG CABIN)
234 SAN FRANCISCO BLVD
SAN ANSELMO, CA 94960

AMERICAN LEGION, INC. - POST 145
MARION AVENUE
#515
BRISTOL, TN 37620

AMERICAN LIGHTING, INC.
11775 E 45TH AVE
DENVER, CO 80239

AMERICAN LIST COUNSEL INC
PO BOX 416030
BOSTON, MA 02241-6030

AMERICAN LITHO INC.
175 MERCEDES DRIVE
CAROL STREAM, IL 60188

AMERICAN LIVER FOUNDATION
39 BROADWAY
RM 2700
NEW YORK, NY 10006

AMERICAN LUNG ASSOCIATION
55 W WACKER DR
CHICAGO, IL 60601

AMERICAN LUNG ASSOCIATON
1200 HOSFORD ST STE 101
HUDSON, WI 54016

AMERICAN MARKETING ENTERPRISE
PO BOX 37998
CHARLOTTE, NC 28237

AMERICAN MARKETING ENTERPRISES INC.
350 5TH AVENUE
7TH FLOOR
NEW YORK, NY 10118

AMERICAN MEDIA, INC.
ONE PARK AVENUE
3RD FLOOR
NEW YORK, NY 10016

AMERICAN MEDICAL COMMUNICATIONS INC
DBA AMC MEDICAL GROUP
630 MADISON AVE, 2ND FLOOR
MANALAPAN, NJ 07726

AMERICAN METAL ARTS DESIGN STUDIOS, INC.
1817 E. AVE Q UNIT C-17
PALMDALE, CA 93550

AMERICAN METAL PRODUCTS
PO BOX 102377
ATLANTA, GA 30368-2377

AMERICAN MGMT ASSOC
PO BOX 27327
NEW YORK, NY 10087-7327

AMERICAN NATIONAL RED CROSS
430 17TH ST NW
WASHINGTON, DC 20006

AMERICAN NEEDLE INC
8156 SOLUTIONS CENTER
CHICAGO, IL 60677

AMERICAN ONCOLOGIC HOSPITAL D/B/A THE
HOSPITAL OF FOX CHASE CANCER CENTER
333 COTTMAN AVENUE
PHILADELPHIA, PA 19111

AMERICAN ONLINE GIVING
FOUNDATION DBA BENEVITY
COMMUNITY IMPACT FUND
PO BOX 645725
PITTSBURGH, PA 15264

AMERICAN ONLINE GIVING FOUNDATION
40 EAST MAIN STREET
PO BOX 1010
NEWARK, DE 19711

AMERICAN ONLINE GIVING FOUNDATION I
D/B/A BENEVITY COMMUNITY
200 MAIN STREET
SAFETY HARBOR, FL 34695

AMERICAN ONLINE GIVING FOUNDATION, INC.
1200 MAIN STREET
SAFETY HARBOR, FL 34695

AMERICAN ORIGINAL BALLGLOVE
4602 E THOMAS ROAD
PHOENIX, AZ 85018

AMERICAN OUTDOOR BRANDS SALES COMPA
1800 N ROUTE Z
COLUMBIA, MO 65202

AMERICAN PACIFIC ENTERPRISES, LLC
70 WEST 40TH STREET
NEW YORK, NY 10018

AMERICAN PACIFIC ENTERPRISES, LLC
1244 SUTTER STREET
SAN FRANCISCO, CA 94109

AMERICAN PACKAGING DISTRIBUTORS COR
AMERICAN PACKAGING
831 LINCOLN AVE SUITE 7
WEST CHESTER, PA 19380

AMERICAN PACKAGING DISTRIBUTORS CORP.
831 LINCOLN AVENUE
#7
WEST CHESTER, PA 19380

AMERICAN PAPER AND PLASTIC CO
19 KIESLAND COURT
HAMILTON, OH 45015

AMERICAN PAPER RECYCLING INC
7270 GRAND REUNION DRIVE
HOSCHTON, GA 30548

AMERICAN PAYROLL ASSOCIATION
660 NORTH MAIN AVE
STE 100
SAN ANTONIO, TX 78205

AMERICAN PERSONALIZED
PRODUCTS LLC
PO BOX 312
GREENFIELD, NH 03047

AMERICAN PICTURE FRAMING, INC.
3821 POWELTON AVENUE
PHILADELPHIA, PA 19104-5105

AMERICAN POOLS AND FOUNTAINS LTD
6337 CHITTENDEN RD
HUDSON, OH 44236-2022

AMERICAN PRESIDENT LINES LTD
ATTN FREIGHT CASHIER
DBA APL AMERICA LLC
26 CENTURY BLVD STE 405
NASHVILLE, TN 37214

AMERICAN PRESIDENT LINES, LLC - APL
26 CENTURY BLVD
NASHVILLE, TN 37214

AMERICAN PROGRAM BUREAU, INC.
ONE GATEWAY CENTER
SUITE 751
NEWTON, MA 02458

AMERICAN READING COMPANY
201 SOUTH GULPH ROAD
KING OF PRUSSIA, PA 19406

AMERICAN RECREATION PRODUCTS, LLC
6235 LOOKOUT ROAD
BOULDER, CO 80301

AMERICAN RED CROSS
3747 EUCLID AVENUE
CLEVELAND, OH 44115

AMERICAN RED CROSS
18TH STREET NW
#431
WASHINGTON, DC 20006

AMERICAN RED CROSS
2025 E. STREET NW
WASHIGNTON, DC 20006-5009

AMERICAN RED CROSS
221 CHESTNUT STREET
PHILADELPHIA, PA 19103

AMERICAN RED CROSS
2218 PERSHING DRIVE
AUSTIN, TX 78723

AMERICAN RED CROSS
3310 W. MAIN STREET
TAMPA, FL 33607

AMERICAN RED CROSS
611 W. BRAMBLETON AVENUE
NORFOLK, VA 23510

AMERICAN RED CROSS
CHESTNUT STREET
#2221
PHILADELPHIA, PA 19103

AMERICAN RED CROSS - MID-ATLANTIC BLOOD
SERVICES REGION
611 W. BRAMBLETON AVENUE
NORFOLK, VA 23510

AMERICAN RED CROSS -- SOUTHEASTERN
PENNSYLVANIA CHAPTER
611 W. BRAMBLETON AVENUE
NORFOLK, VA 23510

AMERICAN REGISTRY FOR INTERNET NUMB
3635CONCORDE PKWY STE 200
CHANTILLY, VA 20151

AMERICAN REGISTRY FOR INTERNET NUMB
PO BOX 719477
PHILADELPHIA, PA 19171-9477

AMERICAN REGISTRY FOR INTERNET NUMBERS
PO BOX 719477
PHILADELPHIA, VA 19171-9477

AMERICAN REGISTRY FOR INTERNET NUMBERS,
PO BOX 719477
PHILADELPHIA, PA 19171-9477

AMERICAN RESOURCES INC
PO BOX 45688
ATLANTA, GA 30320

AMERICAN RETAIL
SUPPLY CORPORATION
6205 SOUTH 231ST STREET
KENT, WA 98032-1802

AMERICAN RETRO LLC
344 URUAPAN DRIVE
DINUBA, CA 93618

AMERICAN ROOF SYSTEMS
ARMORY DR.
#1580
FRANKLIN, VA 23851

AMERICAN SAMOA TELECOMMUNICATIONS
AUTHORITY (ASTCA)
PO BOX M
PAGO, PAGO, 96799
AMERICAN SAMOA

AMERICAN SAMPLE HOUSE INC
PO BOX 6
VALE, NC 28168

AMERICAN SATELLITE UPLINK LLC
52 MERIWETHER TRAIL
CONGERS, NY 10920

AMERICAN SEABOARD EXTERIORS, INC
14 ASHLEY PLACE
WILMINGTON, DE 19804

AMERICAN SOCIETY FOR QUALITY, INC
600 N PLANKINTON AVE
MILWAUKEE, WI 53203

AMERICAN SOCIETY OF INTERIOR
1152 15TH ST NW
STE 910
WASHINGTON, DC 20005

AMERICAN SPECIALTY CONFECTIONS
PO BOX 86
MINNEAPOLIS, MN 55486-0295

AMERICAN STAR, LLC
3572 DUG GAP ROAD
DALTON, GA 30720

AMERICAN TARTARIC PRODUCTS INC
DBA ATP GROUP
2 MADISON AVENUE, SUITE 210
LARCHMONT, NY 10538

AMERICAN TECHNOLOGIES NETWORK
1341 SAM MATEO AVE
SOUTH SAN FRANCISO, CA 94080

AMERICAN TELECAST
PHOENIXVILLE PIKE
#110
MALVERN, PA 19355

AMERICAN TELECAST CORPORATION
1230 AMERICAN BLVD
WEST CHESTER, PA 19380

AMERICAN TELECAST PRODUCTS
835 SPRINGDALE DRIVE
SUITE 206
EXTON, PA 19341

AMERICAN TELECAST PRODUCTS, LLC
110 PHOENIXVILLE PIKE
SUITE 400
MALVERN, PA 19355

AMERICAN TELECAST PRODUCTS, LLC
1230 AMERICAN BLVD
WEST CHESTER, PA 19380

AMERICAN TELECAST PRODUCTS, LLC
835 SPRINGDALE DRIVE
SUITE 206
EXTON, PA 19341

AMERICAN TELECAST PRODUCTS, LLC
PHOENIXVILLE PIKE, SUITE 400
#110
MALVERN, PA 19355

AMERICAN TELECOM SERVICES, INC.
P.O. BOX 100546
WHITE BEAR LAKE, MN 55110-0546

AMERICAN TELEPHONE AND TELEGRAPH COMPANY
550 MADISON AVENUE
NEW YORK, NY 10022

AMERICAN TELEPHONE AND TELEGRAPH COMPANY
(ATT)
550 MADISON AVENUE
NEW YORK, NY 10022

AMERICAN TELEVISION COMMUNICATIONS
CORPORATION
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902

AMERICAN TESTING AND INSPECTION
600 EMERSON ROAD, SUITE 225
ST. LOUIS, MO 63141

AMERICAN TEXTILE COMPANY
49TH AND HARRISON STREETS
PITTSBURGH, PA 15201-0006

AMERICAN TEXTILE COMPANY, INC.
10 NORTH LINDEN STREET
DUQUESNE, PA 15110

AMERICAN TOMBOW, INC
SATELLITE BLVD. NE
#355
SUITE 300
SUWANEE, GA 30024

AMERICAN TOWER ASSET SUB, LLC
C/O AMERICAN TOWER CORPORATION
222 BERKELEY ST, 7TH FLOOR
BOSTON, MA 02116

AMERICAN TOWER CORP
NETWORK PLACE
#29637
CHICAGO, IL 60673-1296

AMERICAN TOWER CORP
LOCKBOX 7501
PHILADELPHIA, PA 19170-7501

AMERICAN TOWER CORP
116 HUNTINGTON AVE
BOSTON, MA 02116

AMERICAN TOWER CORPORATION D/B/A AT
WATERTOWN LLC
LOCKBOX 7501
PHILADELPHIA, PA 19170-7501

AMERICAN TOWER CORPORATION D/B/A ATC
NETWORK PL
#29637
CHICAGO, IL 60673-1296

AMERICAN TOWERS LLC
10 PRESIDENTIAL WAY
WOBURN, MA 01801

AMERICAN TRAILER RENTAL
DBA FITS TRAILER LEASING LLC
GROUP LLC
PO BOX 772320
DETROIT, MI 48277

AMERICAN TRAILER RENTAL GROUP
DBA ARIZONA TRAILER RENTALS LL
PO BOX 772320
DETROIT, MI 48277

AMERICAN UTEX INTL LIMITED
463 SEVENTH AVENUE
STE 600
NEW YORK, NY 10018

AMERICAN VELICEATION PRODUCTS, LLC
600 KENWOOD PKWY
CHESTERFIELD, MO 63017

AMERICAN WATER BROOM
3565 MCCALL PL
ATLANTA, GA 30340

AMERICAN WEIGH SCALES
3285 SATURN COURT
NORCROSS, GA 30092

AMERICAN WEIGH SYSTEMS
2210 RONALD REAGAN BLVD
CUMMING, GA 30041

AMERICAN WHOLESALE
LIGHTING INC
40577F ALBRAE ST
FREMONT, CA 94538

AMERICANA ART ENTERPRISES LLC
1280 WEST 200 SOUTH
LINDON, UT 84042

AMERICANA ART ENTERPRISES LLC, DBA
DOWDLE
1286 W. 200 S.
LINDON, UT 84042

AMERICANA BUSINESS SOLUTIONS
150 N SANTA ANITA AVE
SUITE 888
ARCADIA, CA 91006

AMERICANA BUSINESS SOLUTIONS ILC
150 N. SANTA ANITA AVE
#888
ARENDIA, CA 91006

AMERICANFLAT CORP
85 5TH AVE
7TH FLOOR
NEW YORK, NY 10003

AMERICANMATS INC
3225 DUG GAP RD SW
DALTON, GA 30720

AMERICAS SAP USERS GROUP
20 N WACKER DRIVE
CHICAGO, IL 60606

AMERICAS SAP USERS GROUP
20 N WACKER DRIVE
SUITE 1810
CHICAGO, IL 60606

AMERICAS VETDOGS - THE VETERANS
371 EAST JERICHO TURNPIKE
K-9 CORP INC
SMITHTOWN, NY 11787

AMERICAS SAP USERS GROUP (ASUG)
20 N. WACKER DRIVE
#1810
CHICAGO, IL 60606

AMERICHEM INTERNATIONAL, INC.
1401 AIP DRIVE
SUITE 100
MIDDLETOWN, PA 17057

AMERICORP, INC. DBA ALTAIR GLOBAL
RELOCATION
7500 DALLAS PARKWAY
SUITE 300
PLANO, TX 75024

AMERIDIAL, INC.
4535 STRAUSSER STREET N.W.
NORTH CANTON, OH 44720

AMERIDOC, LLC
14785 PRESTON ROAD
#975
DALLAS, TX 75248

AMERIFACTORS
1170 CELEBRATION BLVD
STE 100
CELEBRATION, FL 34747

AMERIGAS PROPANE LP
PO BOX 660288
DALLAS, TX 75266-0288

AMERIHEALTH
1901 MARKET STREET
PHILADELPHIA, PA 19103

AMERIHEALTH ADMINISTRATORS, INC.
720 BLAIR MILL ROAD
HORSHAM, PA 19044

AMERIHUA INTERNATIONAL ENTERPRISES
707 RADIO DR
LEWIS CENTER, OH 43035

AMERIQUEST MATERIAL HANDLING SERVICES,
INC.
457 HADDONFIELD ROAD
SUITE 220
CHERRY HILL, NJ 08002

AMERISOURCE FUNDING INC
PO BOX 4738
HOUSTON, TX 77210-4738

AMERITAG, INC
219 BEACH 100TH STREET
ROCKAWAY PARK, NY 11694

AMERITECH NEW MEDIA
300 S RIVERSIDE PLAZA
1800N
CHICAGO, IL 60606

AMERITECH NEW MEDIA, INC
300 S RIVERSIDE PLAZA
1800N
CHICAGO, IL 60606

AMERIWOOD INDUSTRIES
410 E FIRST ST S
WRIGHT CITY, MO 63390

AMERIWOOD INDUSTRIES INC
410 EAST FIRST STREET SOUTH
WRIGHT CITY, MO 63390

AMERIZON OF NORTH CAROLINA, LLC
135 NORTH CHURCH ST
STE 310
SPARTANBURG, SC 29306

NAME ON FILE
ADDRESS ON FILE

AMERR RUGS, INC.
1124 PURINA DRIVE
SUITE C
GAINESVILLE, GA 30501

AMETEX
1100 CASSATT RD
BERWYN, PA 19312

AMEWI TRADE E.K.
NIKOLAUS-OTTO-STR. 6
BORCHEN, 33178
GERMANY

AMEX METAL CORPORATION
12-1 FL NO 170 SEC 3
MING CHUAN E ROAD
TAIPEI, 10542
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMF
7317 BELL CREEK ROAD
MECHANICSVILLE, VA 23111

AMF
3101 LYNNHURST BLVD.
CHESAPEAKE, VA 23321

AMF EXPORTS PRIVATE LIMITED
E 143
SAKET
NEW DELHI, 110017
INDIA

AMFIRST SPECIALTY INSURANCE COMPANY
500 STEED RD
RIDGELAND, MS 39157

AMFM TEXAS BROADCASTING LP
DBA IHEART MEDIA INC
PO BOX 847572
DALLAS, TX 75284

AMG FUNDING LIMITED, LLC
SIX NESHAMINY INTERPLEX
SUITE 212
TREVOSE, PA 19053

AMG HAUSTECHNIK KG
OTTO-LILIENTHAL-STRASSE 1
ALSDORF, 52477
GERMANY

AMI 2, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

AMI ENTERTAINMENT NETWORK INC
4147 EASTERN AVENUE SE
SUITE 200
GRAND RAPIDS, MI 49508

AMIANA LTD
DBA A-LINE, MIGHTY JOE
340 EAST 19TH ST
NEW YORK, NY 10003

AMIANA, LTD
340 EAST 19TH STREET
NEW YORK, NY 10003

AMIAZ CO LTD
AMIAZ CO LTD
1-5-8 SENDAGAYA
SHIBUYA WARD, 1510051
JAPAN

AMICA INTERNATIONAL GMBH
LUEDINGHAUSER STR. 52
ASCHEBERG, 59387
GERMANY

AMICI ACCESSORIES
DBA AMKI ACCESSORIES
39 W 37TH STREET
NEW YORK, NY 10018

AMICUCCI FORMAZIONE SRL
VIA ALESSANDRO VOLTA 5/9
CIVITANOVA MARCHE, 62012
ITALY

AMIE INC
PERRING PARKWAY
#5200
BALTIMORE, MD 21251

AMIE INC.
5200 PERRING PARKWAY
BALTIMORE, MD 21251

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMIEE LYNN ACCESSORIES
65 RAILROAD AVENUE
SUITE 209
RIDGEFIELD, NJ 07657

AMIEE LYNN INC
65 RAILROAD AVE # 4
RIDGEFIELD, NJ 07657-2389

AMIEE LYNN INC
RAILROAD AVE, #4
#65
RIDGEFIELD, NJ 07657-2389

AMIEE LYNN, INC.
65 RAILROAD AVENUE
SUITE 209
RIDGEFIELD, NJ 07657

AMIGO GAMES INC.
1 CORPORATE DRIVE
GRANTSVILLE, MD 21536

AMIGO MOBILITY INTERNATIONAL
6693 DIXIE HIGHWAY
BRIDGEPORT, MI 48722

NAME ON FILE
ADDRESS ON FILE

AMIKA LLC
300 MESEROLE STREET
BROOKLYN, NY 11206

AMIKA LLC
KENT AVENUE, SUITE 302
#25
BROOKLYN, NY 11249

NAME ON FILE
ADDRESS ON FILE

AMILON SRL
VIA NATALE BATTAGLIA 12
MILANO, 20127
ITALY

AMIN TALATI UPADHYE, LLP
100 S. WACKER DRIVE
CHICAGO, IL 60606

AMIN WASSERMAN GURNANI, LLP
W. RANDOLPH STREET, SUITE 400
#549
CHICAGO, IL 60661

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMISH COUNTRY POPCORN
5433 S 150 E
BERNE, IN 46711

AMIT EXPORTS
A-10 EPIP SHASTRIPURAM
AGRA
UTTAR PRADESH, 282007
INDIA

NAME ON FILE
ADDRESS ON FILE

AMITHA VERMA, LLC
BLALOCK ROAD
#1200
STE 210
HOUSTON, TX 77055

AMITY IMPORTS INC
DBA AMITY HOME
2395 MIGUEL MIRANDA AVE
IRWINDALE, CA 91010

NAME ON FILE
ADDRESS ON FILE

AMIXCOM
AMIX COM INC
2-6-12 TSUDA-HIGASHI
HITACHINAKA-SHI
IBARAKI, 312-0036
JAPAN

AMK EXPORTS
H-34 GREEN PARK EXT
NEW DEHLI, 110017
INDIA

AMKO EXPORTS
A-1 BULANDSHARHAR RD.INDL AREA
GHAZIABAD UP, 201009
INDIA

AMKO EXPORTS
A-1 BS ROAD
AREA GHAZIABAD 201009
UTTAR PRADESH, 201001
INDIA

AML MEDIA LLC
238 MONUMET AVE
MALVERN, PA 19355

AML MEDIA, LLC
238 MONUMENT AVENUE
MALVERN, PA 19335

AMMERAAL BELTECH LIMITED
JOHN TATE ROAD
HERTS, SG13 7QE
UNITED KINGDOM

AMMONOOSUC COMMUNITY HEALTH
25 MOUNT EUSTIS ROAD
LITTLETON, NH 03681

AMMONOOSUC VALLEY BABE RUTH
SOFTBALL ASSOCIATION
PO BOX 613
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMNIS GROUP LIMITED
CHESHIRE HOUSE, GORSEY LANE
WIDNES, WA8 0RP
UNITED KINGDOM

AMOBEE, INC.
901 MARSHALL ST.
#200
REDWOOD CITY, CA 94063

AMOBEE, INC.
950 TOWER LANE
#2000
FOSTER CITY, CA 94404

AMOEBA MUSIC INC.
2455 TELEGRAPH AVE
BERKELEY, CA 94704

NAME ON FILE
ADDRESS ON FILE

AMORCITO, INC.
133 F AVENUE
CORONADO, CA 92118

AMOREPACIFIC US , INC
1385 BROADWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMPAC HOLDINGS LLC
PO BOX 905349
CHARLOTTE, NC 28290-5349

AMPAC HOLDINGS LLC
PROAMPAC, AMPAC SECURITY
12025 TRICON ROAD
CINCINNATI, OH 45246

AMPAC HOLDINGS, LLC
12025 TRICON ROAD
CINCINNATI, OH 45246

AMPCUS INC.
14900 CONFERENCE CENTER DRIVE
# 500
CHANTILLY, VA 20151

AMPELCO INC
1536 BROOKS DR
SUITE F
DOWNERS GROVE, IL 60515

AMPELCO INC.
DBA AMPELCO RIBBON COMPAN
1536 BROOK DRIVE
DOWNERS GROVE, IL 60515

AMPERE LLC
8 THE GREEN
SUITE A
DOVER, DE 19901

AMPERE LLC
126 COLES ISLAND ROAD
GLOUCESTER, MA 01930

AMPERSAND DESIGN STUDIO LLC
4201 69TH STREET
PRAIRIE VILLAGE, KS 66208

AMPLIFY SOFTWARE SL
FONT 18
CERVELLO, 08758
SPAIN

AMPLY AIR LLC
5815 DE CLAIRE CT
ATLANTA, GA 30328

AMPRION GMBH
ROBERT-SCHUMAN-STR. 7
DORTMUND, 44263
GERMANY

AMPS INDUSTRIES INC
400 2ND CT N
BIRMINGHAM, AL 35204

AMPTOWN SYSTEM COMPANY GMBH
WERNER-OTTO-STR. 26
HAMBURG, 22179
GERMANY

AMRAPUR OVERSEAS INC
DBA COLONIAL HOME TEXTILE
1560 E 6TH STREET SUITE 101
CORONA, CA 92879

AMRAPUR OVERSEAS, INC.
1560 E. 6TH STREET
CORONA, CA 92879

AMRAPUR OVERSEAS, INC. D/B/A COLONIAL
HOME TEXTILES
12621 WESTERN AVENUE
GARDEN GROVE, CA 92841

AMREILI GMBH
REGIOPARKRING 1
MOENCHENGLADBACH, 41199
GERMANY

AMREIT PRESTON ROYAL LP
PO BOX 536856
TENANT # 92536
ATLANTA, GA 30353-6856

AMREIT PRESTON ROYAL NEC, LP
P.O. BOX 536856
DEPARTMENT #2610
ATLANTA, GA 30353-6856

AMREIT PRESTON ROYAL NEC, LP
1221 MAIN ST.
SUITE 1000
COLUMBIA, SC 29201

AMREIT PRESTON ROYAL, LP
1221 MAIN STREET
SUITE 1000
COLUMBIA, SC 29201

AMS ARTISTICA MUSIC SHOW SCPA
VIA G.PIUMATI 69
COOPERATIVA
BRA, 12042
ITALY

AMS GLOBAL LTD
T/A ACTIVE MARKETING SOLU
111 HIGH STREET
SLOUGH, SL1 7JZ
UNITED KINGDOM

AMS S.A.
CZERSKA 8/10
WARSZAWA, 00-732
POLAND

AMS UG
THEODOR-OTTE STR 83
GELSENKIRCHEN, 45897
GERMANY

AMSA, INC D/B/A VERSACART SYSTEMS, INC
PO BOX 17425
BOULDER, CO 80308

AMSCAN INC
PO BOX 71603
CHICAGO, IL 60694-1603

AMSCAN INTERNATIONAL LTD
BRUDENELL DRIVE BRINKLOW
MILTON KEYNES, MK100DA
UNITED KINGDOM

AMSERT GROUP LLC
DBA DRESS MY CUPCAKE
PO BOX 4860
CERRITOS, CA 90703

AMSINCK SELL GMBH CO. KG
KOLUMBUSSTR. 14
HAMBURG, 22113
GERMANY

AMSO SP Z O.O.
CZARNOWIEJSKA 84
AMSO
KRAKW, 30-054
POLAND

AMSPEC LTD
KILSHAW STREET
WIGAN, WN5 8EA
UNITED KINGDOM

AMSTERDAM PRINTING AND LITHO
HOLLAND USA INC
PO BOX 580
AMSTERDAM, NY 12010

AMSTERDAM PRINTING AND LITHO
PO BOX 580
AMSTERDAM, NY 12010

AMT EIDERSTEDT
WELTER STRASSE 1
GARDING, 25836
GERMANY

AMTAI IMPORTS INC
DBA WHITE SIERRA
305 SOQUEL AVE
SUNNYVALE, CA 94085

AMTECH COATINGS, LLC
AMTECH TANK LINING REPA
75-4 MAIN ST STE 300
PLYMOUTH, NH 03264

AMTRAN VIDEO CORPORATION
ATTN ACCOUNTS RECEIVABLE
9 GODDARD
IRVINE, CA 92618

AMTSGERICHT DUESSELDORF
MUEHLENSTRASSE 34
DUESSLEDORF, 40213
GERMANY

AMTU HAIR ART TOOLS
5780 FREEBIRD LANE
UNIT 107
OAK PARK, CA 91377

NAME ON FILE
ADDRESS ON FILE

AMUSTY INC
PILCHER STREET
#44
STATEN ISLAND, NY 10314

AMUSTY INC.
44 PILCHER STREET
STATEN ISLAND, NY 10314

AMWINS PROGRAM UNDERWRITERS, INC.
214 SENATE AVE, SUITE 201
CAMP HILL, PA 17011


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMY BLANKENSHIP LLC, D/B/A SHOP WITH
STYLE
320 EAST 23RD STREET
SUITE 15D
NEW YORK, NY 10010


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AMY CROSS DBA IVY AND GOLD STUDIO
124 GREAT QUEEN STREET
DARTFORD, DA1 1TN
UNITED KINGDOM


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | AMY HOHULIN TRAINING<br>486 COTTAGE AVE<br>DEVELOPMENT<br>GLEN ELLYN, IL 60137 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | AMY JO GLADSTONE DESIGN INC<br>215 S DOUGLAS STREET<br>EL SEGUNDO, CA 90245 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | AMY ORMOND DESIGN STUDIO<br>67 HAVEMEYER RD<br>IRVINGTON, NY 10533 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

AMYJO MEDIA, LLC
151 LINWOOD AVENUE
ARDMORE, PA 19003

AMYJO MEDIA, LLC
AMY SCAGLIONE
406 FAIRMOUNT AVENUE
PHILADELPHIA, PA 19123

AMYRIS INC
5885 HOLLIS STREET
EMERYVILLE, CA 94608

AN BUYING TRADING SERVICES
DUBAI MAIN PO BOX 3162 GOV OF DUAI
SHARJAH, 0000
UNITED ARAB EMIRATES

AN EVENING WITH THERESA, INC.
345 N. MAPLE DRIVE, SUITE 181
BEVERLY HILLS, CA 90210

AN EVENING WITH THERESA, INC.
33 SUMMER LANE
HICKSVILLE, NY 11801

AN HOUR FOR OTHERS
615B COTTON EXCHANGE BIXTETH STREET
LIVERPOOL, L3 9LQ
UNITED KINGDOM

AN OFFICER AND GENTLEWOMAN, LLC DBA
RAQUEL RILEY THOMAS BEAUTY
2020 PENNSYLVANIA AVENUE
SUITE #319
WASHINGTON, DC 20006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANAA WORLD IMPORT-EXPORT
11000 N W 92 ND TERRACE
MIAMI, FL 33178

NAME ON FILE
ADDRESS ON FILE

ANACARA COMPANY
23 SEAVIEW AVE
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANALYTIC INNOVATIONS, LLC
8770 WEST BRYN MAWR
SUITE 1300
CHICAGO, IL 60631

ANALYTIC PARTNERS, LP
1441 BRICKELL AVE
SUITE 1220
MIAMI, FL 33131

ANALYTIC RECRUITING INC
144 E 44TH ST
3RD FLOOR
NEW YORK, NY 10017

ANALYTIC RECRUITING INC
144 EAST 44TH STREET
3RD FLOOR SUITE 301
NEW YORK, NY 10017

ANALYTIC RECRUITING INC.
144 E 44TH ST
NEW YORK, NY 10017

ANAND INTERNATIONAL LTD
MERIDIAN HOUSE, CENTURION WAY
LEICESTER, LE19 1WH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANAPLAN
50 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

ANAPLAN, INC.
50 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

ANASAI THE LITTLE GOODS CO USA
469 SEVENTH AVE
SUITE 1249
NEW YORK, NY 10018

ANASTACIO CERAMICS
BRGY
TIBAG
PULILAN BULACAN
PHILIPPINES

ANASTASI LANDSCAPING INC.
2530 CREEK ROAD
BUILDING V
DOWNINGTOWN, PA 19335

ANASTASIA BEVERLY HILLS LLC
N BEDFORD DR
#438
BEVERLY HILLS, CA 90210

ANASTASIA BEVERLY HILLS, INC.
9040 WEST SUNSET BOULEVARD
WEST HOLLYWOOD, CA 90069

ANASTASIA CONFECTIONS
1815 CYPRESS LAKE DR
ORLANDO, FL 32837

ANASTASIA CONFECTIONS INC.
1015 CYPRESS LAKE DR
ORLANDO, FL 32837

NAME ON FILE
ADDRESS ON FILE

ANATOLE COLLECTION
12400 ST HWY 71
PMO 365
AUSTIN, TX 78738

ANATOMIC GLOBAL, INC.
1241 OLD TEMESCAL ROAD
CORONA, CA 92881

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANB INTERNATIONAL, INC.
5357 ROUTE 5
ASCUTNEY, VT 05030

NAME ON FILE
ADDRESS ON FILE

ANCHAL MEDIA LIMITED
1 PURSER ROAD
THE NOVA CENTRE
NORTHAMPTONSHIRE
NORTHAMPTON, NN1 4PG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ANCHOR ARTISTS LLC
2 NONANTUM ST
NEWTON, MA 02458

ANCHOR FENCE CO INC OF THE LEHIGH V
906 S. 4TH STREET
ALLENTOWN, PA 18103

ANCHOR HOCKING LLC
PO BOX 631600
CINCINNATI, OH 45263-1600

ANCHORAGE CAPITAL GROUP LLC
610 BROADWAY
6TH FL
NEW YORK, NY 10012

ANCIENT BRANDS, LLC
2000 MALLORY LN
STE 130-307
FRANKLIN, TN 37067

ANCIENT GRAFFITI INC
300 EAST ROUTE 22
LAKE ZURICH, IL 60047

ANCIENT MOSAIC STUDIOS LLC
4106 MARIAH CIRCLE
FT. PIERCE, FL 34947

ANCIENT MOSAICS --
4106 MARIAH CIRCLE
FT. PIERCE, FL 34947

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANCO COMPANY LTD
1B HAMLET AN PHU WARD
BINH PROVINCE
VIETNAM

ANCO SANITATION SYSTEMS INC
3430 E ILLINI ST
PHOENIX, AZ 85040

AND APPAREL, INC. DBA GOOD WORKS MAKE A
DIFFERENCE
3222 E WASHINGTON BLVD
VERNON, CA 90058

AND IM THE DAME THAT CAN PROVIDE IT,
INC.
855 S. SERRANO AVE.
#41
LOS ANGELES, CA 90005

AND.B, LLC
201 MONROE AVENUE NW
GRAND RAPIDS, MI 49503

ANDANTE
ANDANTE LTD
SHIBUYA, SHIBUYA WARD
TOKYO, 1500002
JAPAN

ANDAZ INC
100 CEDAR STREET, SUITE A-38
DOBBS FERRY, NY 10522

ANDEAT
ANDEAT CO LTD
SHIBUYA, SHIBUYA WARD
TOKYO, 1500002
JAPAN

ANDEL LTD
BROUGHAM ROAD
MARSDEN, HD7 6AZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ANDERMOLEN B. V.
AMSTERDAMSEWEG 210
ARNHEM, 6813 GK
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDERSEN TAX HOLDINGS LLC
1177 AVENUE OF THE AMERICAS
FLOOR 18
NEW YORK, NY 10036-2714

ANDERSEN TAX HOLDINGS LLC
PO BOX 25493
NEW YORK, NY 10087-5493

ANDERSEN TAX LLC
PO BOX 25493
NEW YORK, NY 10087-5493

ANDERSEN TAX LLC
1177 AVENUE OF THE AMERICAS
FLOOR 18
NEW YORK, NY 10036-2714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDERSON MATERIAL HANDLING CO
223 WOHLSEN WAY
LANCASTER, PA 17603

ANDERSON MORI TOMOTSUNE
1-1-1 OTEMACHI, CHIYODA-KU, TOKYO
ANDERSON MORI TOMOTSUNE LAW OFFICE
TOKYO, 1008136
JAPAN

ANDERSON SEAFOODS INC.
PO BOX 17636
ANAHEIM, CA 92817-7636

ANDERSON SEAFOODS, INC
4780 BRYSIN ST.
ANAHEIM, CA 92807

ANDERSON SEAFOODS, INC
ATTN ALBERTO ANDRADE
P.O. BOX 17636
ANAHEIM, CA 92817-7636

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDERTONS MUSIC CO
58 59 WOODBRIDGE ROAD
GUILDFORD, GU1 4RF
UNITED KINGDOM

ANDES INTERNATIONAL
2305 CANYON BLVD
SUITE 102
BOULDER, CO 80302

NAME ON FILE
ADDRESS ON FILE

ANDEV INC
8 SHERRYWOOD ROAD
WAPPINGERS FALLS, NY 12590

ANDEX CO LTD
ANDEX CO LTD
KAWARAMACHI
OSAKA CITY CHUO WARD, 5410048
JAPAN

NAME ON FILE
ADDRESS ON FILE

ANDIE CO
20 JAY ST
SUITE 903
BROOKLYN, NY 11201

ANDIE CO.
463 SEVENTH AVENUE
NEW YORK, NY 10018

ANDIN INTERNATIONAL, INC.
609 GREENWICH STREET
NEW YORK, NY 10014

ANDIS COMPANY
1800 RENAISSANCE BLVD.
RACINE, WI 53408

ANDIS COMPANY
25860 NETWORK PLACE
CHICAGO, IL 60673-1258

ANDMETICS ANDREA LEHNER COSMETICS G
COULINSTRASSE 24
LINZ, 4020
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDRE LUDWIG - LAND IN SICHT
KLEVER STR. 66
DUESSELDORF, 40477
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ANDREA GARLAND LTD<br>28 BUSHBERRY ROAD<br>LONDON, E9 5SX<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ANDREA GROUP INTERNATIONAL LIMITED<br>750 NATHAN ROAD<br>KOWLOON, 999077<br>HONG KONG |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREA VENTURA, LLC
13640 SW 80TH COURT
PALMETTO BAY, FL 33158

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREAS ENDERMANN PHOTOGRAPHY
HEUBESSTRASSE 20
DUESSELDORF, 40597
GERMANY

ANDREAS HAGEMANN FOTOGRAFIE
FISCHERSTRASSE 45
DUESSELDORF, 40477
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREW HILL INVESTMENT ADVISORS INC.
4089 9TH ST N
STE A203
NAPLES, FL 34103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREW M SCHWARTZ LLC
DBA SAM
71 GANSEVOORT ST
SUITE 2A
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

ANDREW MEYER LLC
550 PINETOWN ROAD
FORT WASHINGTON, PA 19034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREW PEARCE BOWLS LLC
59 WOODSTOCK ROAD
HARTLAND, VT 05073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREW ROACH TALENT
10 BEDFORD SQUARE
LONDON, WC1B 3RA
UNITED KINGDOM

ANDREW ROACH TALENT LIMITED
10 BEDFORD SQUARE
LONDON, WC1B 3RA
UNITED KINGDOM

ANDREW ROACH TALENT LTD
10 BEDFORD SQUARE
LONDON, WC1B 3RA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDREWS FAMILY CORPORATION
DBA WOOL SHOP
21935 HWY E
GRANT CITY, MO 64456

ANDREWS INTERNATIONAL INC
28001 SMYTH DRIVE
SUITE 101
VALENCIA, CA 91355

ANDREWS KURTH KENYON LLP
600 TRAVIS
HOUSTON, TX 77002

NAME ON FILE
ADDRESS ON FILE

ANDREWS ON 4TH INC
6101 4TH STREET NO
ST PETERSBURG, FL 33703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDS CORPORATION
ANZU CORPORATION
GUCHO 9-CHOME
CHUO WARD, OSAKA CITY, 5420012
JAPAN

ANDY EVAN INDUSTRIES, INC.
90 SPENCE STREET
BAY SHORE, NY 11706

ANDY AND EVAN INDUSTRIES
261 WEST 35TH STREET
SUITE 702
NEW YORK, NY 10001

ANDY BRANDY LLC
DBA BRANDY PHAM
91 CLINTON STREET #6
NEW YORK, NY 10002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANDY PAIGE STYLE, INC
527 THIRD AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANE PRODUCTIONS INC.
1840 VICTORY BLVD.
GLENDALE, CA 91201

ANE PRODUCTIONS, INC.
3500 W. OLIVE AVE.
SUITE 1000
BURBANK, CA 91505

ANECOO TECHNOLOGY HOLDING CO
5F OF A2 BLD DINGFENG HIGHTECH
PARK TONGFU RD FUYOUNG TOWN
BAON DISTRICT, SHENZHEN
CHINA

ANERI JEWEL LLC
592 FIFTH AVE
NEW YORK, NY 10036

ANERI JEWEL, LLC D/B/A SUMIT DIAMOND
592 5TH AVENUE
NEW YORK, NY 10036

ANERI JEWELS, L.L.C.
592 5TH AVENUE
4TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANEW LEGWEAR LLC
1384 BROADWAY 25TH FLOOR
NEW YORK, NY 10018

ANEXINET CORPORATION
ONE INTERNATIONAL PLAZA
SUITE 140
PHILADELPHIA, PA 19113

ANFORA FASHION GROUP, INC DBA ALIVI
68 BLACKBERRY DRIVE
STAMFORD, CT 06903

ANFORA FASHION GROUP, INC.
68 BLACKBERRY DRIVE
STAMFORD, CT 06903

ANGA SERVICES GMBH
NIBELUNGENWEG 2
KLN, 50996
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGEL CARE PRODUCTS, INC.
8370 WEST CHEYENNE
#109-112
LAS VEGAS, NV 89129

ANGEL DEAR/FUN BATH INC
2975 WHIPPLE RD
UNION CITY, CA 94857

ANGEL DOUGH HOLDINGS, LLC D/B/A
BOBBLE BOSS
1200 SHAMES DR
WESTBURY, NY 11590

ANGEL FOOD CATERING, INC.
44850 N-I-94 SERVICE DR
BELLEVILLE, MI 48111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGEL OF THE MOUNTAINS LLC
PO BOX 452
BETHLEHEM, NH 03574

ANGEL T GARMENT COMPANY LIMITED
23 TAI YAU STREET
SAN PO KONG, 00000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ANGELA CUMMINGS DESIGN, INC.<br>838 NORTH PIONEER FORK ROAD<br>SALT LAKE CITY, UT 84108 | ANGELA CUMMINGS, INC.<br>12 WEST 57TH STREET<br>SUITE 401<br>NEW YORK, NY 10019 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELA MOORE, INC.
NEWPORT CORPORATE PARK
TWO CORPORATE PLACE
MIDDLETOWN, RI 02842

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELA R TALLEY STUDIO LLC
12700 TREATY LINE ST
CARMEL, IN 46032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELA TRIPI C.SNC
VIA VITTORIO EMANULE 450
PALERMO, 90134
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELCARE USA, LLC
PO BOX 71189
CHICAGO, IL 60694-1189

ANGELI ART IMPORTS LLC
DBA CASCINI DESIGNS
42 OZICK DRIVE
SUITE 3
DURHAM, CT 06422

ANGELICA CREATIVE BAKING PRODUCTS
6107 S.W. MURRAY BLVD.
BEAVERTON, OR 97008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELIKA SCHUBERT, INC.
DBA CELESTINE
1548 16TH STREET
SANTA MONICA, CA 90404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELIQUE DE PARIS, INC.
3760 FOX RUN DRIVE
ALLENTOWN, PA 18103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGELO CARILLO C. S.P.A.
VIA SAN GIOVANNI A MARE 38
NAPOLI, 80133
ITALY

NAME ON FILE
ADDRESS ON FILE

ANGELO GORDON CO., L.P.
245 PARK AVE
NEW YORK, NY 10167

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGFA CO LTD
ANFA CO LTD
2-7-2 MARUNOUCHI JP TOWER 26F
CHIYODA WARD, TOKYO METROPOLITAN
PREFECTURE, 1007026
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGIE THORNBURY HOMES INC
DBA LA-FETE DESIGN
27820 FREMONT COURT #2
VELENCIA, CA 91355

ANGLE CO LTD
ANGLE CO LTD
HONCHO 1-CHOME
CHUO WARD, OSAKA CITY, 5410053
JAPAN

ANGLED ENTERPRISES
22828 HILTON HEAD DRIVE
UNIT 62
DIAMOND BAR, CA 91765

ANGLEPOINT GROUP, INC.
2261 MARKET STREET
SUITE 4723
SAN FRANCISCO, CA 94114

ANGLEPOINT GROUP, INC.
2261 MARKET STREET
SAN FRANCISCO, CA 94114

ANGLEPOINT GROUP, INC.
MARKET STREET
#2261
SAN FRANCISCO, CA 94114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANGUS GROUP LLC
5080 WOOSTER ROAD
SUITE 300
CINCINNATI, OH 45226

NAME ON FILE
ADDRESS ON FILE

ANHEUSER-BUSCH, INCORPORATED
ONE BUSCH PLACE
SAINT LOUIS, MO 63118

ANHUI HI-CHARM LIGHTING CO.,LTD
YULAN ROAD
LUAN, 231300
CHINA

ANHUI HI-CHARM LIGHTING CO.,LTD.
JINGUI RD., HANGBU INDUSTRIAL ZOON,
SHUCHENG TOWN
#NO. 128
LIUAN CITY, 231300
CHINA

ANHUI HI-CHARM LIGHTNING CO., LTD
HANGBU INDUSTRIAL ZOON, SHUCH
LIUAN, 231300
CHINA

ANHUI LIGHT INDUSTRIES INTERNATIONA CO.,
LTD
8 TIANDA ROAD
HEFEI, 230088
CHINA

ANHUI TV STATION
NO.20, HE HUANG RD
HIGH AND NEW TECHNOLOGICAL DEVELOPMENT
ZONE
ANHUI PROVINCE
HEFEI CITY, 230088
CHINA

ANHUI WANAI ELECTRICAL APPLIANCE
SOUTH SUZHOU RD CHENDONG
#NO 811
CHENGDONG, CHUZHOU, 239000
CHINA

ANHUI WHY WIN INTERNATIONAL CO.,LTD
1118 5F PUBLICATION MEDIA PLAZE
HEFEI, 231300
CHINA

ANHUI WHYWIN INTERNATIONAL CO.,LTD
5/F FUBLICATION AND MEDIA PLAZA
HEFEI, 230071
CHINA

ANHUI WHYWIN INTL CO. LTD
5/F FUBLICATION MEDIA
AN HUI PROVIDENCE
HEFEI, 230071
CHINA

ANHUI WHYWIN PAPER CO, LTD
NO. 1118 SHENGQUAN ROAD
HEFEI, 231300
CHINA

ANHUI WHYWIN PAPER CO.,LTD
1118 SHENGQUAN ROAD
HEFEI, 310005
CHINA

ANHUI WHYWIN PAPER CO.,LTD.
1118 SHENG QUAN ROAD
HEFEI, 230071
CHINA

NAME ON FILE
ADDRESS ON FILE

ANIKET METALS PVT LTD
1004, LODHA SUPREMUS, DR E MOSES RO
MUMBAI, MAHARASHTRA, 400018
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANIMAL BLUEPRINT COMPANY
31732 VIA ANA
SAN JUAN
CAPISTRANO, CA 92675

ANIMAL BUSINESS CONCEPTS, LLC
PO BOX 76405
ST. PETERSBURG, FL 33734

ANIMAL BUSINESS CONCEPTS, LLC DBA COOL
PET HOLISTICS
PO BOX 76405
ST. PETERSBURG, FL 33734

ANIMAL DEFENSE LEAGUE OF TEXAS
NACOGDOCHES RD.
#11300
SAN ANTONIO, TX 78217

ANIMAL FOOD BANK SERVICES
511 E 3RD ST UNIT 7
BETHLEHEM, PA 18015-2096

ANIMAL HOUSE SRL
ANIMAL SPOT MILANO
VIALE SABOTINO 38
MILANO, 20135
ITALY

ANIMAL LOVERS HAMBURG GMBH
AM SANDTORKAI 72
HAMBURG, 20457
GERMANY

ANIMAL PRO CORPORATION
ANIMAL PRO CO LTD
2-62-8 HIGASHIIKEBUKURO 1101
TOSHIMA WARD, 1700013
JAPAN

ANIMAL REMOVER LLC
7126 NEW HAVEN ROAD
HARRISON, OH 45030

ANIMALS ANIMALS
EARTH SCENES
17 RAILROAD AVE
CHATHAM, NY 12037

ANIMALS MATTER INC
1290 VALDIVIA WAY
PALM SPRINGS, CA 92262

ANIMALS WORK
28 GREAVES ROAD
HIGH WYCOMBE, HP13 7JU
UNITED KINGDOM

ANIMATED IMAGES, INC.
62 BAYVIEW STREET
CAMDEN, ME 04843

ANIPURE PET PRODUCTS INC.
420 E. 72ND ST.
ST. 3D
NEW YORK, NY 10021

ANIT ACCESSORIES CORP
19030 HICKORY HILL LANE
WALNUT, CA 91789

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ANITA BORG INSTITUTE FOR WOMEN<br>1301 SHOREWAY RD<br>AND TECHNOLOGY<br>BELMONT, CA 94002 | ANITA BORG INSTITUTE FOR WOMEN AND<br>TECHNOLOGY<br>1301 SHOREWAY ROAD<br>ST. 425<br>BELMONT, CA 94002 |
| ANITA BORG INSTITUTE FOR WOMEN AND<br>TECHNOLOGY<br>1650 SOUTH AMPHLETT BOULEVARD<br>SUITE 110<br>SAN MATEO, CA 94402 | ANITA BORG INSTITUTE FOR WOMEN AND<br>TECHNOLOGY<br>1301 SHOREWAY ROAD<br>SUITE 425<br>BELMONT, CA 94002 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ANITA RINCON LLC<br>275 FORT WASHINGTON AVE<br>STE SB<br>NEW YORK, NY 10032 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ANITRA TERRELL DBA REFLEKTION DESIGN<br>BISHOP PL<br>#6297<br>RIVERDALE, GA 30296 | ANIXTER INC<br>PO BOX 847428<br>DALLAS, TX 75284 | ANIXTER INC<br>PO BOX 847428<br>DALLAS, TX 75284-7428 |
| ANIXTER LTD<br>1 YORK ROAD<br>UXBRIDGE, UB8 1RN<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

ANJA STUMPF KREATION
WASSERSTR. 11
DUESSELDORF, 40213
GERMANY

ANJAS DREAM
95 HOPPER STREET
WESTBURY, NY 11590

ANJANI SYNTHETICS LTD
221 MALIYA, NEW CLOTH MARKET
GUJARAT, 380002
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANJI MOUNTAIN BAMBOO RUG CO
#1 FIRST MISSOURI CENTER
STE 214
ST LOUIS, MO 63141

ANJON BIDEL, INC.
2030 CENTURY CENTER
SUITE H
IRVING, TX 75062

ANJU CORPORATION
ANJOU CO LTD
DOSHO-MACHI 2-CHOME
CHUO WARD, OSAKA CITY, 5410045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANKURA CONSULTING GROUP, LLC
1220 19TH STREET NW
#700
WASHINGTON, DC 20036

NAME ON FILE
ADDRESS ON FILE

ANN ARBOR MARRIOTT YPSILANTI AT EAGLE
CREST
1275 S. HURON STREET
YPSILANTI, MI 48197

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANN KING, A DIVISION OF LAGOS, INC.
441 NORTH FIFTH STREET
PHILADELPHIA, PA 19123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANN LIGHTFOOT
DBA ANN LIGHTFOOT INC
445 JOSHUATOWN ROAD
LYME, CT 06371

NAME ON FILE
ADDRESS ON FILE

ANN MAGNIN INC
1120 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK CITY, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANN MILLIE DESGIN STUDIO
217A CENTRE ST
NEW YORK, NY 10013

ANN MOSTOLLER, TRUSTEE
136 S. ILLINOIS AVE.
SUITE 104
OAK RIDGE, TN 37830

NAME ON FILE
ADDRESS ON FILE

ANN PAGE LLC
14441 MEMORIAL DRIVE
SUITE 17
HOUSTON, TX 77079

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ANNA BELLS MAC LLC<br>1185 STATE STREET NW<br>ATLANTA, GA 30318 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ANNA GRIFFIN INC.<br>99 ARMOUR DRIVE NE<br>ATLANTA, GA 30324 | ANNA GRIFFIN, INC<br>ARMOUR DRIVE NE<br>#99<br>ATLANTA, GA 30324 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ANNA KOSTUROVA LUCID DESIGN<br>151 WEST HASTINGS ST<br>VANCOUVER, BC V6B 1H4<br>CANADA |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ANNA NIELSEN PRINTS<br>BALLYUSK<br>ASHFORD, A67Y596<br>IRELAND | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ANNA ZUCKERMAN LUXURY LLC<br>551 NW 77TH STREET<br>SUITE #205<br>BOCA RATON, FL 33487 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNALO INDUSTRIES LLC
PARK LAKE CT
#14502
FARMERS BRANCH, TX 75234

ANNAPOLIS
REVENUE ADMINISTRATION DIVISION, P.O.
BOX 8888,
ANNAPOLIS, MD 21401-8888

ANNAPOLIS MOBILE POWER SERVICES, INC.
111 POPLAR SCHOOL ROAD
CENTREVILLE, MD 21617

ANNAPUNA LTD
22/F PROSPERITY PLACE
KWON TONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ANNE KLEIN FOOTWEAR<br>DIVISION OF BDS INC<br>PO BOX 13097<br>NEWARK, NJ 07188-0097 | ANNE KOPLIK DESIGNS, INC<br>173 MAIN ST<br>BREWSTER, NY 10509 |
| ANNE KOPLIK DESIGNS, INC.<br>173 MAIN STREET<br>BREWSTER, NY 10509-2109 | ANNE KOPLIK DESIGNS, INC.<br>MAIN STREET<br>#173<br>BREWSTER, NY 10509 | NAME ON FILE<br>ADDRESS ON FILE |
| ANNE LAHN FOR PILGRIM GIRLS<br>DYBBOELSGADE 38<br>KOEBENHAVN, 1721<br>DENMARK | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ANNE THOMAS WORKWEAR LTD<br>180 PARK VIEW<br>WHITLEY BAY, NE26 3QP<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |

ANNE-MARIE ESSON, LLC.
224 WILLSHIRE LANE
SEVEMA PARK, MD 21146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNETTE FUNICELLO BEAR COMPANY
20532 EL TORO ROAD
MISSION VIEJO, CA 92692

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNETTE JOSEPH D/B/A ALL ABOUT ANNETTE,
LLC
1605 BRANDON HALL DRIVE
ATLANTA, GA 30350

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNETTE RAMIREZ TAX ASSESSOR -
PO BOX 3547
HOUSTON, TX 77253-3547

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNI FOR FRIENDS GMBH
MILCHSTRASSE 10A
HAMBURG, 20148
GERMANY

ANNIBAL CO. SRL
VIA VENEZIA 19
SOLBIATE OLONA, 21058
ITALY

ANNIE BS CONFECTIONS
66 WALKER LA
NEWTOWN, PA 18940

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNIE HAAK DESIGNS LTD
BEDFORD ROAD
PETERSFIELD, GU32 3QF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNIE SELKE LLC
DBA FRESH AMERICAN
125 PECKS ROAD
PITTSFIELD, MA 01201

ANNIE SELKE LUXE
DBA FRESH AMERICAN LLC
PO BOX 24633
NEW YORK, NY 10087-4633

ANNIES BLUE RIBBON GENERAL STORE
232 5TH AVENUE
BROOKLYN, NY 11215

ANNIES PUBLISHING
306 E. PARR RD
BERNE, IN 46711

ANNIES PUBLISHING, LLC
306 E. PARR RD
BERNE, IN 46711

ANNIEGLASS INC
310 HARVEST DRIVE
WATSONVILLE, CA 95076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNIN CO
PO BOX 847660
BOSTON, MA 02284-7660

ANNIN CO
W502065
PO BOX 415837
BOSTON, MA 02241-5837

ANNINTERNATIONAL CO LTD
ANN INTERNATIONAL CO LTD
MARUNOUCHI 3-CHOME
NAKA WARD, NAGOYA CITY, 4600002
JAPAN

ANNIVERSAIRE
UNIVERSAL CO LTD
MIYAMAE-CHO, NISHI WARD 1330
SAITAMA CITY, 3310046
JAPAN

ANNJOY IMPORTS LLC
100 MACFARLANE DRIVE
UNIT 4B
DELRAY BEACH, FL 33483

ANNJOY IMPORTS, LLC
MACFARLANE DRIVE
#100
DELRAY BEACH, FL 33483

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANNOVA SYSTEMS GMBH
DACHAUER STR. 124
MUNICH, 80637
GERMANY

ANNUNICATION GREEK ORTHODOX CATHEDR
1220 GRANBY STREET
NORFOLK, VA 23505

ANOBLE, INC.
DBA ARYKA NOBLE
C/O AMAXILATIS 800 THIRD AVENUE
NEW YORK, NY 10022

ANOKI HOME FURNISHINGS
984 COACH HOUSE DRIVE
TUCKER, GA 30084

ANOMALY PARTNERS LLC
530 BROADWAY
11TH FL
NEW YORK, NY 10012

ANONA STUDIO LLC
PO BOX 137
ERWINNA, PA 18920

ANORD MARDIX CRITICAL POWER SERVICE
AYNAM ROAD
KENDAL, LA9 7DE
UNITED KINGDOM

ANORINVER SL
CALLE HUELVA NO 2
CORNELLAS DE LLOBREGAT
BARCELONA
SPAIN

ANOTHER TONGUE VOICES LTD
10-11 DARBLAY STREET
LONDON, WF1 8DS
UNITED KINGDOM

ANRO INC.
222 LANCASTER AVENUE
DEVON, PA 19333

ANRO INCORPORATED OF PENNSYLVANIA
SOUTH MATLACK STREET
#931
WEST CHESTER, PA 19382

ANRO INCORPORATED OF PENNSYLVANIA
MATLACK STREET
#931
WEST CHESTER, PA 19382

ANRO, INC.
931 S MATLACK STREET
WEST CHESTER, PA 19382

ANRO, INC. OF PENNSYLVANIA
931 S. MATLACK STREET
WEST CHESTER, PA 19382

ANS
127/C VARDHAMAN CHAMBERS
KALYAN STREET
MASJID BUNDER ESAT
MUMBAI, MAHARASHTRA, 400009
INDIA

NAME ON FILE
ADDRESS ON FILE

ANSER INNOVATION LLC
13963 W PRESERVE BLVD
#200
BURNSVILLE, MN 55337

ANSHAN MASCOS ARTS CRAFTS CO
NO. 26 ZHENXING ST
ANSHAN, 000000
CHINA

ANSWERTHINK, INC.
1001 BRICKELL BAY DRIVE
SUITE 3000
MIAMI, FL 33131

NAME ON FILE
ADDRESS ON FILE

ANTAL INTERNATIONAL ITALY LTD
VIA SANTA MARIA SEGRETA 6
MILANO, 20123
ITALY

ANTAL SP Z O.O.
GWIAZDZISTA 66
WROCLAW, 53-413
POLAND

NAME ON FILE
ADDRESS ON FILE

ANTEK SYSTEMS, LLC
5151 MOUNTVILLE RD
FREDERICK, MD 21703-7849

ANTEK SYSTEMS, LLC
5151 MOUNTVILLE ROAD
FREDERICK, MD 21703

NAME ON FILE
ADDRESS ON FILE

ANTELLI SRL
VIA MONTE ROSA 28
CONCOREZZO, 20863
ITALY

ANTELOPE INC
360 FAIRFIELD AVE
STAMFORD, CT 06902

ANTELOPE INC
SE 83RD ST
#6045
OCALA, FL 34472

ANTENA 3 DE TELEVISIN, S.A.
AVENIDA ISLA GRACIOSA, 13
SAN SEBASTIN DE LOS REYES, MADRID, 28703
SPAIN

ANTENNE TENNELBERG
NEUE STRASSE 1
INTERESSENGEMEINSCHAFT
FLOH-SELIGENTHAL, 98593
GERMANY

ANTENNE WEISSERSTEIN UG
ERNST-THAELMANN-STR. 2
(HAFTUNGSBESCHRAENKT)
GERATAL OT GESCHWENDA, 99331
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTENNENBAU KABELANLAGEN LACHMUND
BACHSTRASSE 1
BROTTERODE, 98596
GERMANY

NAME ON FILE
ADDRESS ON FILE

ANTENNENGEMEIN. FRAUENHAIN/RADEN W
RADENER STR. 12
ROEDERAUE, 01609
GERMANY

ANTENNENGEMEINSCHAFT
AM STEINBRUCH 5
CHEMNITZ - KLAFFENBACH
CHEMNITZ, 09123
GERMANY

ANTENNENGEMEINSCHAFT
FALKENSTEINER STRASSE 48
BERGEN
BERGEN, 08239
GERMANY

ANTENNENGEMEINSCHAFT
MITTWEIDAER STRASSE 105
CHEMNITZ/EBERSDORF W.V.
CHEMNITZ, 09131
GERMANY

ANTENNENGEMEINSCHAFT ARNSBERG E.V.
FRIEDENSSTR 1
WEINRODE, 38889
GERMANY

ANTENNENGEMEINSCHAFT ARNSFELD
DOERFELSTR. 7
MARIENBERG, 09496
GERMANY

ANTENNENGEMEINSCHAFT AUERBACH
PLAUENSCHE STRASSE 49
STADT-MITTE
AUERBACH, 08209
GERMANY

ANTENNENGEMEINSCHAFT BECKER
ECKARTSBERGAER STRASSE 4
BAD KSEN, 06628
GERMANY

ANTENNENGEMEINSCHAFT CHEMNITZ
MITTWEIDAER STR. 105
/EBERSDORF W.V.
CHEMNITZ, 09131
GERMANY

ANTENNENGEMEINSCHAFT DITTERSDORF
DITTERSDORFER STR. 137
AMTSBERG, 09439
GERMANY

ANTENNENGEMEINSCHAFT EIBAU E.V.
VORSITZENDER JOERG TIETZ
SORGAUER STRASSE 8
MARIENBERG, 09496
GERMANY

ANTENNENGEMEINSCHAFT FAMBERG
SUEFFIG 34
FAMBACH, 98597
GERMANY

ANTENNENGEMEINSCHAFT FLOEHA E.V.
AUGUSTUSBURG STRASSE 57
FLOEHA, 09557
GERMANY

ANTENNENGEMEINSCHAFT GROSSDUBRAU
WALDSTRASSE 8
GROSSDUBRAU, 02694
GERMANY

ANTENNENGEMEINSCHAFT GRUMBACH
HEIDEWEG 7
GRUMBACH, 09477
GERMANY

ANTENNENGEMEINSCHAFT HUNDSHUEBEL
EIBENSTOCKER STRASSE 20
STUETZENGRUEN, 08328
GERMANY

ANTENNENGEMEINSCHAFT ILMENAU / NORD
MANFRED TISCHER
ROTTENBACHSTRASSE 32
ILMENAU, 98693
GERMANY

ANTENNENGEMEINSCHAFT JOEHSTADT
KIRCHSTRASSE 53
FRANK HUEBNER
JOEHSTADT, 09477
GERMANY

ANTENNENGEMEINSCHAFT LANGEWIESEN
RATSSTR. 2
LANGEWIESEN, 98704
GERMANY

ANTENNENGEMEINSCHAFT MUELSEN
ST. MICHELNER NEBENSTR. 15
ST. MICHELN
MUELSEN, 08132
GERMANY

ANTENNENGEMEINSCHAFT MUTZSCHEN W.V.
MUTZSCHEN, BOEHLITZER WEG 8
GRIMMA, 04668
GERMANY

ANTENNENGEMEINSCHAFT NESSA
DIPPELSDORFER STRASSE 23
TEUCHERN, 06682
GERMANY

ANTENNENGEMEINSCHAFT NEUBAUGEBIET
ALBERT-SCHWEITZER-STR. 30
AUERBACH, 08209
GERMANY

ANTENNENGEMEINSCHAFT NIEDERWUERSCHN
AN DER ALTEN SCHULE 10
NEUOELSNITZ WV
OELSTZ, 09376
GERMANY

ANTENNENGEMEINSCHAFT NOBITZ
WESTECK 2
VORS. HERR WINTER
NOBITZ, 04603
GERMANY

ANTENNENGEMEINSCHAFT OBERHASSERODE
ROSA-LUXEMBURG-STRASSE 38
WERIGERODE, 38855
GERMANY

ANTENNENGEMEINSCHAFT RODEWISCH-WEST
GOELTZSCHSTRASSE 27
RODEWISCH, 08228
GERMANY

ANTENNENGEMEINSCHAFT ROETELSBERG E.
LERCHENWEG 5
SCHMALKALDEN, 98574
GERMANY

ANTENNENGEMEINSCHAFT SCHILDA
HELMUT PLATZ
TROEBITZER STR. 27
SCHILDA, 03253
GERMANY

ANTENNENGEMEINSCHAFT SCHMIEDEFELD E
KAPPELENWEG 7
GROHARTHAU-SCHMIEDEFELD, 01909
GERMANY

ANTENNENGEMEINSCHAFT SCHREIERSGRUEN
AUERBACHER STRASSE 48
SCHREIERSGRUEN, 08233
GERMANY

ANTENNENGEMEINSCHAFT SCHWARZA
HERRMANN, ANDREAS
TALSTRASSE 3
STEINBACH-HALLENBERG, 98587
GERMANY

ANTENNENGEMEINSCHAFT STARKENBERG
DOELZIGER WEG 6
STARKENBERG, 04617
GERMANY

ANTENNENGEMEINSCHAFT TEUSCHNITZ
THOMAS WEBER
LANGE STR. 51
TEUSCHNITZ, 96358
GERMANY

ANTENNENGEMEINSCHAFT VIERNAU
VERTRETEN DURCH MATTHIAS
BREITENBERGER WEG 12
VIERNAU, 98547
GERMANY

ANTENNENGEMEINSCHAFT WEISSBACH
LUTZ NEUBERT
THOMAS-MUENTZER-STRASSE 26B
LANGENWEISSBACH, 08134
GERMANY

ANTENNENGEMEINSCHAFT ZOEBLITZ /
SORGAUER STR. 8
ANSPRUNG MBH HARALD UNGET
MARIENBERG / OT ZOEBLITZ, 09496
GERMANY

ANTENNENSERVICE
WOLFGANG HENTSCHEL
KARLSBADER STR. 138
ANNABERG-BUCHHOLZ / OT CUNERSDORF, 09456
GERMANY

ANTENNENSERVICE
INH. HEINZ SELBMANN
OBERDORF 1
ERLAU OT SCHWEIKERSHEIN, 09306
GERMANY

ANTENNENSERVICE GMBH SPREMBERG
LINDENSTRASSE 3
SPREMBERG, 03130
GERMANY

ANTENNENSERVICE LIEBSCHER
AM ZEISINGBERG 13
RECHENBERG-BIENENMUEHLE, 09623
GERMANY

ANTENNENSERVICE THOMAS GMBH
SCHMIEDSTRASSE 4
GROSSHERINGEN, 99518
GERMANY

ANTENNENTECHNIK GMBH
ROEMERSTRASSE 71
ULM, 89077
GERMANY

ANTENNENVEREIN GEYER W.V.
ANNABERGER STRASSE 69
GEYER, 09468
GERMANY

ANTENNENVEREIN NEUWUERSCHNITZ W.V.
HARTENSTEINER STRASSE 215
OELSNITZ OT NEUWUERSCHNITZ, 09376
GERMANY

ANTENNENVEREIN ROHR E.V.
AN DER KAPELLE 4
ROHR, 98530
GERMANY

ANTENNENVEREIN STEINACH E.V.
RINGSTRASSE 39
STADTKANAL
STEINACH, 96523
GERMANY

ANTENNENVEREIN UNTERM HAIN E.V.
UNTERM HAIN 20
RUDOLSTADT, 07407
GERMANY

NAME ON FILE
ADDRESS ON FILE

ANTEPRIMA S.R.L
PIEVE EMANUELE, VIA SARDEGNA
MILANO, 20090
ITALY

ANTEVORTA LABORATORIES INC.
8 THE GREEN STE R
DOVER, DE 19901

ANTHEM SERVICES LLC DBA ANTHEM REPO
101 S. FRANKLIN STREET SUITE 101
TAMPA, FL 33602

ANTHEM SNACKS
380 MOUNTAIN MAN TRAIL
#781
GALLATIN GATEWAY, MT 59730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY CALIFORNIA INC
PO BOX 100895
ATLANTA, GA 30384

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY CONTRINO MEDIA INC
LULU COURT
#10
STATEN ISLAND, NY 10307

ANTHONY CONTRINO MEDIA INC.
10 LULU COURT
STATEN ISLAND, NY 10307

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY FOR MEN
560 BROADWAY, SUITE 503
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY MAXWELL NY LLC
1469 5TH AVENUE
SUITE 19
NEW YORK, NY 10035

ANTHONY MAXWELL NY LLC
469 WEST 153RD STREET
SUITE #2C
NEW YORK, NY 10031

ANTHONY MAXWELL NY LLC
WEST 153RD ST
#469
NEW YORK, NY 10031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY NAK, INC.
800 BRAZOS
SUITE #300
AUSTIN, TX 78701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY RENTALS INC
935 E MAIN ST
NORRISTOWN, PA 19401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTHONY-THOMAS CANDY CO.
ARLINGATE LANE
#1777
COLUMBUS, OH 43228

ANTHONY-THOMAS CANDY COMPANY
1777 ARLINGATE LANE
COLUMBUS, OH 43228

ANTI-DEFAMATION LEAGUE
605 THIRD AVE
NEW YORK, NY 10158

ANTI-QUAINT.COM
65 ELDERFIELD RD
LONDON, E5 0LF
UNITED KINGDOM

ANTICA FARMACISTA
119 PINE STREET
#301
SEATTLE, WA 98101

ANTICA FARMACISTA LLC
119 PINE ST
SUITE 301
SEATTLE, WA 98101

ANTICA FARMACISTA, LLC
119 PINE STREET
SEATTLE, WA 98101

ANTICO PASTIFICIO MORELLI 1860 SRL
VIA SAN FRANCESCO 8
MONTOPOLI V/A, 56020
ITALY

ANTIETAM CABLE TELEVISION, INC
ATT CARA DEVER-BAUMEIST
1000 WILLOW CIRCLE
HAGERSTOWN, MD 21740

ANTIETAM CABLE TELEVISION, INC.
1000 WILLOW CIRCLE
HAGERSTOWN, MD 21740

ANTIKTEX LTD
109 WEST 38 ST
#604
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

ANTIOCHIA USA LLC
1440 MARA VISTA CT
CROFTON, MD 21114

NAME ON FILE
ADDRESS ON FILE

ANTIQUE CURIOSITIES INC
733 18TH ST NE
HICKORY, NC 28601

ANTIQUE INDIA FURNITURE
H NO 148 3RD PHASE
ROOP RAJAT TOWNSHIP
OPP BHADU MARKET, PAL ROAD
JODHPUR, RAJASTHAN, 342008
INDIA

ANTIQUES AND GARDEN SHOW OF NA
P.O.BOX 50950
NASHVILLE, TN 37205

ANTIQUES AS ACCENTS INC#LC,1
158 MARICK DR
MARICK SUBD
RIZAL, 1900
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

ANTLER CAPITAL PARTNERS
57 BERKELEY SQ MAYFAIR, LANSDOWNE HOUSE,
3RD FL
LONDON, W1J 6ER
UNITED KINGDOM

ANTLER LTD GBP
NORTHDOWN HOUSE
LONDON, N1 9BN
UNITED KINGDOM

ANTLER LTD USD
NORTHDOWN HOUSE
LONDON, N1 9BN
UNITED KINGDOM

ANTLER USA LIMITED
2200 S BUSSE ROAD SUITE B
MOUNT PROSPECT, IL 60056

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTOINETTE ET FREDDY
955 AVENDUEDE L AGAU
LATTES, 34970
FRANCE

Case 26-90447   Document 124-1   Filed in TXSB on 04/22/26   Page 210 of 4537

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ANTON GROUP LLC<br>226 NORTH COLFAX AVENUE<br>STUDIO 103<br>MINNEAPOLIS, MN 55405 | NAME ON FILE<br>ADDRESS ON FILE |
| ANTON STUDIO DESIGNS LLC<br>1001 AVENUE OF THE AMERICAS<br>2ND FLOOR<br>NEW YORK CITY, NY 10018 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ANTONINI OUTDOOR NORTH AMERICA<br>1400 LAVON DRIVE<br>SUITE 200<br>MCKINNEY, TX 75069 | ANTONIO BRYAN DEVT CORP<br>ZONE PECHAY, PAKNA-AN<br>MANDAUE CITY<br>CEBU, 6014<br>PHILIPPINES |
| NAME ON FILE<br>ADDRESS ON FILE | ANTONIO DE ALMEIDA E FILHOS<br>RUA NOSSA SENHORA DA AJUDA 193<br>MOREIRA DE CONEGOS<br>PORTUGAL | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANTONYAN LAW, APC
2600 WEST OLIVE AVE, 5TH FLOOR, PMB
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

ANTRONIC KOMMUNIKATIONS-SERVICE GMB
SCHWARZENBERGER STR. 8
SCHWARZENBERG / OT GRUENSTAEDTEL, 08340
GERMANY

ANTTHONY DESIGN ORIGINALS
5501 ABERCORN STREET
SUITE D #266
SAVANNAH, GA 31406

ANTTHONY DESIGN ORIGINALS
TA ANTTHONY MARK HANKINS
266 5501 ABERCORN STREET, SUITE D
SAVANNAH, GA 31405

ANTTHONY DESIGN ORIGINALS OF LA INC
1855 INDUSTRIAL STREET
SUITE 307
LOS ANGELES, CA 90021

ANTTHONY DESIGN ORIGINALS, INC.
IRIS JOAN FINSILVER
45370 LUPINE LANE
PALM DESERT, CA 92210

ANTTHONY DESIGN ORIGINALS, INC.
5501 ABERCORN STREET
SUITE D #266
SAVANNAH, GA 31405

ANTTHONY OF L.A. DESIGN ORIGINALS, INC
PO BOX 86639
LOS ANGELES, CA 90086

ANTTHONY OF L.A. DESIGN ORIGINALS, INC.
1855 INDUSTRIAL STREET
LOFT 307
LOS ANGELES, CA 90021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ANV GLOBAL SERVICE, INC.
10 MADISON AVENUE, 3RD FLOOR
MORRISTOWN, NJ 07960

ANV GLOBAL SERVICES, INC. (LLOYDS)
HARBORSIDE TWO, 200 HUDSON ST.
STE 800
JERSEY CITY, NJ 07311

NAME ON FILE
ADDRESS ON FILE

ANVID PRODUCTS
1401 GREENVILLE ROAD
LIVERMORE, CA 94550

ANVID PRODUCTS, INC
1401-1499 GREENVILLE RD
LIVERMORE, CA 94550

ANWALTSKANZLEI HANFT
LUDWIGSTR. 1
KLAUS-DIETER HANFT
FRIEDBERG, 86316
GERMANY

ANY
GIES CO LTD ANY CO LTD
KACHIDOKI3-3-7 6F
CENTRAL WARD, 1040054
JAPAN

ANYBAG INC.
WEST 29TH ST, SUITE 500
#115
NEW YORK, NY 10001

ANYBILL FINANCIAL SERVICES INC
PO BOX 34781
BETHESDA, MD 20827

ANYBILL FINANCIAL SERVICES, INC
P.O. BOX 34781
BETHESDA, MD 20827-0781

ANYBILL FINANCIAL SERVICES, INC.
800 MAINE AVENUE SW, SUITE 650
WASHINGTON, DC 20024

ANYBILL FINANCIAL SERVICES, INC.
MAINE AVE. SW
#800
WASHINGTON, DC 20024

ANYSTREAM INC.
21335 SIGNAL HILL PLAZA
STERLING, VA 20164

ANYVIVO INC
DBA JELLYFISH ART
2575 THIRD STREET
SAN FRANCISCO, CA 94107

ANYWAYS LLC
2616 LIGHTHOUSE LN
BALTIMORE, MD 21224

ANZA NUTRACEUTICALS INC.
1650 W ARTESIA BLVD
GARDENA, CA 90248

ANZA NUTRACEUTICALS INC.
276 5TH AVENUE
SUITE 704-915
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

AOKI CO LTD
AOKI INC
YANAGITSU-CHO SHIMOSABA 1-CHOME
GIFU CITY, 5016121
JAPAN

NAME ON FILE
ADDRESS ON FILE

AOL ADVERTISING INC
PO BOX 5696
NEW YORK, NY 10087

AOL ADVERTISING INC.
22000 AOL WAY
DULLES, VA 20166

AOL DESIGN CONCEPTS MFG
COGON SAN VICENTE LILOAN
CEBU, 6002
PHILIPPINES

AOL TIME WARNER INTERACTIVE VIDEO GROUP,
INC.
120 E. 23RD STREET
NEW YORK, NY 10023

AOL, LLC
22000 AOL WAY
DULLES, VA 20166

AOMA SUNSHINE FILMS, LLC
1290 AVENUE OF THE AMERICAS
24TH FLOOR
NEW YORK, NY 10019

AOMORI CATV
AOMORI CABLE TELEVISION CO LTD
2-6-25 SHINMACHI
AOMORI-SHI
AOMORI, 030-0801
JAPAN

AON CONSULTING INC.
200 E RANDOLPH ST
LOWER LEVEL 3
CHICAGO, IL 60601-6440

AON CONSULTING, INC D/B/A HEWITT
29695 NETWORK PLACE
ASSOCIATES, LLC
CHICAGO, IL 60573-1296

AON CONSULTING, INC.
200 RANDOLPH STREET
CHICAGO, IL 60601

AON CONSULTING, INC.
200 EAST RANDOLPH STREET
CHICAGO, IL 60601

AON CONSULTING, INC.
180 N. STETSON AVE.
SUITE 2800
TWO PRUDENTIAL PLAZA
CHICAGO, IL 60601

AON CONSULTING, INC.
425 MARKET STREET
SUITE 2800
SAN FRANCISCO, CA 94105

AON FIRE PROTECTION ENGINEERING
CORPORATION
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

AON FRANCE
31-35 RUE DE LA FDRATION
PARIS CEDEX 15, 75717
FRANCE

AON POLSKA SP Z.O.O
AL JEROZOLIMSKIE 96
WARSAW, 00-807
POLAND

AON PROPERTY RISK CONSULTING, INC.
200 E. RANDOLPH ST CHICAGO
CHICAGO, IL 60601

AON PROPERTY RISK CONSULTING, INC.
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

AON RISK SERVICES CENTRAL, INC.
1650 MARKET STREET
PHILADELPHIA, PA 19103

AON VERSICHERUNGSMAKLER
DEUTSCHLAND GMBH
MHLHEIM, 45409
GERMANY

AONI PRO
AONI PRODUCTION CO LTD
3-1-2 KITAAOYAMA 5TH FLOOR
MINATO WARD, 1078572
JAPAN

AOO FOOD E.K.
T/A ART OF OIL
ESSLINGER STR. 18
OSTFILDERN, 73760
GERMANY

NAME ON FILE
ADDRESS ON FILE

AOYAMALAB INC
AOYAMALAB CO LTD
2-7-13 KITAAOYAMA 3F
MINATO WARD, 1070061
JAPAN

AP 51, LLC
11450 MARKON DRIVE
GARDEN GROVE, CA 92841

AP GOLDSHIELD LLC
734 CHICKEN VALLEY RD
LOCUST VALLEY, NY 11560

AP GOLDSHIELD, LLC
734 CHICKEN VALLEY RD
LOCUST VALLEY, NY 11560-2611

AP IMAGES
DBA AP WIDE WORLD PHOTOS
PO BOX 414262
BOSTON, MA 02241-4262

APA BEAUTY LLC
SEVENTH AVE
#810
NEW YORK, NY 10019

APA BEAUTY, LLC
767 FIFTH AVE.
46TH FL
NEW YORK, NY 10153

APA SERVICE CO LTD
APARTMENT SERVICE CO LTD
AKASAKA 3-CHOME
MINATO WARD, 1070052
JAPAN

APACE SYSTEMS CORPORATION
2488 N. GLASSELL STREET
ORANGE, CA 92865

APACHE MILLS, INC
197 ROYAL DRIVE
ACCOUNTS RECEIVABLE
CALHOUN, GA 30701

APACHE MILLS, INC.
197 ROYAL DRIVE SE
CALHOUN, GA 30701

APACHE MOVING AND STORAGE
250 N. BAGDAD RD.
LEANDER, TX 78641

APACHE MOVING AND STORAGE LLC
250 N BAGDAD RD
LEANDER, TX 78641

APACHI NETWORKS
4710J INTERSTATE DR
CINCINNATI, OH 45246

APALOO GMBH
STAIGSTR. 9
TUNINGEN, 78609
GERMANY

NAME ON FILE
ADDRESS ON FILE

APARTMENT THERAPY LLC
270 LAFAYETTE STREET
SUITE 1300
NEW YORK, NY 10012

APATCHY LIMITED
3 HATFIELD REGIS GRANGE ESTATE HATF
BISHOPS STORTFORD, CM22 7JZ
UNITED KINGDOM

APATCHY LIMITED
UNIT 3
HATFIELD REGIS GRANGE ESTATE
HATFIELD BROAD OAK
BISHOPS STORTFORD, HERTS, CM22 7JZ
UNITED KINGDOM

APATCHY LIMITED
UNIT 3 HATFIELD REGIS GRANGE FARM
HATFIELD BROAD OAK, ESSEX, CM2 7JZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

APC AG
ALLROUND PEST CONTROL
OSTENDSTR. 132
NUERNBERG, 90482
GERMANY

APCOA PARKING SPA
VIA CHIASSI 20/D
MANTOVA, 46100
ITALY

APERTURE PROFESSIONAL SUPPLY
385 NE 59TH ST
MIAMI, FL 33137

APERTURE VISION
AVINGDOR COURT, 10 HORN LANE
LONDON, W3 6GE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

APET CORPORATION LIMITED
FLAT 2201C 22/F WITTY COMM BLD
1A-1L TUNG CHOI ST, MONGKOK
KOWLOON
HONG KONG

APEX
APEX INC
2-23-1 YOYOGI
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

APEX CAPITAL CORP
PO BOX 961029
FT WORTH, TX 76161-1029

APEX CO LTD
APEX INC
UPPER NAMIKI-CHO
TAKASAKI CITY, 3700801
JAPAN

APEX COMPANIES, LLC
PO BOX 69142
BALTIMORE, MD 21264-9142

APEX COMPLIANCE LLC
830 COLLYER STREET
LONGMONT, CO 80501

APEX ELEVATOR INSPECTION
PO BOX 26086
COLLEGEVILLE, PA 19426

APEX FOOT HEALTH INDUSTRIES, INC.
414 ALFRED AVENUE
TEANECK, NJ 07666

APEX MEDICAL CORP. DBA CAREX HEALTH
BRANDS
ATTN KALLIE BROTH
PO BOX 2526
SAUX FALLS, SD 57101

APEX MEDICAL CORPORATION D/B/A CAREX
HEALTH BRANDS
921 AMIDON ST
SIOUX FALLS, SD 57104

APEX MEDICAL CORPORATION D/B/A CAREX
HEALTH BRANDS
921 E AMIDON ST
SIOUX FALLS, SD 57104

APEX SUPPLY CHAIN TECHNOLOGIES
APEX INDUSTRIAL TECNOLOGI
4393 DIGITAL WAY
MASON, OH 45040

APEX SYSTEMS, INC
512 TOWNSHIP LINE RD
SUITE 103
ONE VALLEY SQUARE
BLUE BELL, PA 19422

APEX SYSTEMS, INC.
2235 STAPLES MILL ROAD
SUITE 200
RICHMOND, VA 23230

APEX SYSTEMS, INC.
4400 COX ROAD
SUITE 200
GLEN ALLEN, VA 23060

APEX SYSTEMS, LLC
4400 COX RD
STE 200
GLEN ALLEN, VA 23060

APFEL PROGRAMM MARKETING GMBH CO.
MAXIMILIANSTRASSE 7
NEUSTADT / WEINSTRASSE, 67433
GERMANY

APFS STAFFING, INC
DBA MONDO INTERNATIONAL,
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7002

APFS STAFFING, INC
DBA MONDO INTERNATIONAL,
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7000

APG ELECTRIC, INC
140TH AVENUE NORTH
#4825
CLEARWATER, FL 33762

APG OFFICE FURNISHINGS
PO BOX 706318
CINCINNATI, OH 45270-6318

APIAS INC
APIAS CO LTD
5-19-1 HIRO
SHIBUYA WARD, 1500012
JAPAN

APIC CONSULTING SERVICES, INC.
1400 CRYSTAL DRIVE
SUITE 900
ARLINGTON, VA 22202

APIDES CO LTD
APIDE CO LTD
1-4-8 ISHIWARA
SUMIDA WARD, 1300011
JAPAN

APIFIA INC
DBA MAVRCK
200 STATE STREET
MARKETPLACE CENTER, 3RD FLOOR
BOSTON, MA 02109

APIGEE CORPORATION
260 SHERIDAN AVENUE
SUITE 320
PALO ALTO, CA 94306

APIR SRL
VIA PRATO DELLE VALLI 58
ACQUAVIVA, 47892
SAN MARINO

APIRA SCIENCE INC
1200 NORTH FEDERAL HIGHWAY SUITE 13
BOCA RATON, FL 33432

APIRA SCIENCE, INC
1200 N FEDERAL HWY
BOCA RATON, FL 33432

APIS PRODUCTIONS, INC.
201 N. UNION STREET
SUITE 300
ALEXANDRIA, VA 22314

APL (AMERICA) LLC
FREIGHT CASHIER
26 CENTURY BLVD
NASHVILLE, TN 37214

APL CO. PTE LTD.
16220 NORTH SCOTTSDALE ROAD
SUITE 300
SCOTTSDALE, AZ 85254

APL LOGISTICS AMERICAS, LTD.
6055 PRIMACY PKWY
SUITE 150
MEMPHIS, TN 38119

APL LOGISTICS AMERICAS, LTD.
17600 N. PERIMETER DRIVE
SUITE 150
SCOTTSDALE, AZ 85255

APL SECURITIES S.A.R.L.
APL AMERICA LLC
3501 JAMBOREE RD STE 300
NEWPORT BEACH, CA 92660

APLEM SRL
VIA A.VOLTA 7/A
MILANO, 20121
ITALY

APLEONA CLEANING GMBH
LINDNERSTRASSE 96
OBERHAUSEN, 46149
GERMANY

APLEONA GMBH
AN DER GEHESPITZ 50
NEU-ISENBURG, 63263
GERMANY

APLEONA HSG RHEIN-RUHR GMBH
MAX-PLANCK-STRASSE 15 C
ERKRATH, 40699
GERMANY

APLEONA ITALY S.P.A.
VIA MILANO 10
SAN DONATO MILANESE, 20097
ITALY

APLEONA MITTE-WEST GMBH
MAX-PLANCK-STRASSE 15 C
ERKRATH, 40699
GERMANY

APLEONA UK LTD
UNIT 4 BRUNTCLIFFE WAY
MORLEY, LEEDS, LS27 0LL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

APOGEE INC
DBA KANEX
1405 PIONEER ST
BREA, CA 92683

APOGEE INTERNATIONAL LIMITED
172 KRISTIANSAND WAY
LETCHWORTH GARDEN CITY, SG6 1TY
UNITED KINGDOM

APOGEM CAPITAL LLC
299 PARK AVE
37TH FL
NEW YORK, NY 10171

APOLLO
1600 BRYANT ST.
#411447
SB #20356
SAN FRANCISCO, CA 94141

APOLLO
1600 BRYANT STREET
#411447
SMB#20356
SAN FRANCISCO, CA 94141

APOLLO ARTS CRAFTS
28 PANCHWATI
UDAIPUR, RAJASTHAN, 313001
INDIA

APOLLO BUSINESS FINANCE LIMITED
WILMSLOW ROAD
MANCHESTER, M20 2YY
UNITED KINGDOM

APOLLO EXPORTS INTERNATIONAL
525 HIGHLAND ROAD WEST
SUITE 101
KITCHENER, ON N2M 5P4
CANADA

APOLLO EXPORTS INTERNATIONAL INC.
QUARRY RIDGE ROAD
#30
BARRIE, ON L4M 7G1
CANADA

APOLLO EXPORTS INTL
ESSA ROAD
#241
BARRIE, ON L4N 6B7
CANADA

APOLLO EXPORTS INTL INC
525 HIGHLAND ROAD WEST
STE 101
KITCHENER, ON N2M 5P4
CANADA

APOLLO GLOBAL MANAGEMENT, INC.
9 WEST 57TH ST
41ST FL
NEW YORK, NY 10019

APOLLO GRAPH, INC.
1600 BRYANT ST. #411447
SB #20356
SAN FRANCISCO, CA 94141

APOLLO GRAPH, INC.
1600 BRYANT STREET
#411447
SMB#20356
SAN FRANCISCO, CA 94141

APOLLO GRAPH, INC.
BRYANT ST. #411447, SMB #20356
#1600
SAN FRANCISCO, CA 94141

APOLLO GRAPH, INC. (D/B/A APOLLO)
1600 BRYANT ST. #411447
SB #20356
SAN FRANCISCO, CA 94141

APOLLO OUTDOOR CUSTOM DESIGNS, INC.
7124 CAST COUNTY ROAD 150 SOUTH
SUITE B
AVON, IN 46123

APOLLO OUTDOOR DESIGNS INC
7124 E COUNTY RD 150 S
STE B
AVON, IN 46123-2001

APOLLO TECH USA INC
ATTN ACCOUNT RECEIVABLE
1661 FAIRPLEX DR
LA VERNE, CA 91750

APOLLO TECH USA INC.
8608 UTICA AVE.
#220
RANCHO CUCAMONGA, CA 91730

APOLLO WORLDWIDE
304 SOUTH LEIGHTON AVENUE
ANNISTON, AL 36207

APOLLO-OPTIK HOLDING GMBH CO. KG
WALLENRODSTR. 3
SCHWABACH, 91126
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

APOTHECA BEAUTY CO. LIMITED
1 PARK ROW
LEEDS, LS1 5AB
UNITED KINGDOM

APOTHECARY PRODUCTS, LLC
PO BOX 856810
MINNEAPOLIS, MN 55485

APOTHEKER WALTER BOUHON GMBH
WALTER-BOUHON-STRASSE 4
NUERNBERG, 90427
GERMANY

APP ANNIE INC.
23 GEARY STREET
SAN FRANCISCO, CA 94108

APP GROUP INC
2500 COMMERCE CENTER WAY
SUITE 100
PEMBROKE PARK, FL 33023

APPALACHIAN POWER
PO BOX 24401
CANTON, OH 44701-4401

APPALACHIAN POWER COMPANY
C/O AMERICAN ELECTRIC POWER (AEP)
1 RIVERSIDE PLZ
COLUMBUS, OH 43215

APPALACHIAN TIRE PRODUCTS INC.
PO BOX 10057 STATION C
CHARLESTON, WV 25357

APPAMAN INC
307 7TH AVE
SUITE 907
NEW YORK, NY 10001

APPARELINK PRODUCT SOURCING
4539 ORCHARD CREEK CT SE
GRAND RAPIDS, MI 49546

APPBOT PTY LTD
220 CARR PLACE LEEDERVILLE, SUITE 6
LEEDERVILLE, WA, 6007
AUSTRALIA

APPCAST, INC.
10 WATER ST.
STE 150
LEBANON, NH 03766-1604

APPDYNAMICS, INC.
303 SECOND STREET
NORTH TOWER
8TH FLOOR
SAN FRANCISCO, CA 94107

APPEL FOODS, LLC
2358 TAVERN ROAD
SUITE 3
ALPINE, CA 91901

NAME ON FILE
ADDRESS ON FILE

APPEN NEWSPAPERS INC
319 N MAIN STREET
ALPHARETTA, GA 30009

APPENZELLER NATURKOSMETIK AG
GSCHWENDLISTR. 9
JAKOBSBAD, 9108
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

APPIAN CONSULTING ENGINEERS
PO BOX 7966
ROCKY MOUNT, NC 27804

APPIAN CONSULTING ENGINEERS PA
P.O. BOX 7966
ROCKY MOUNT, NC 27804

APPIAN CONSULTING ENGINEERS, P.A.
2317 PROFESSIONAL DR
ROCKY MOUNT, NC 27804

APPIAN CORPORATION
1875 EXPLORER ST.
4TH FLOOR
RESTON, VA 20190

APPIAN CORPORATION
11955 DEMOCRACY DRIVE
SUITE 1700
RESTON, VA 20190

APPIAN CORPORATION
1875 EXPLORER DRIVE
4TH FLOOR
RESTON, VA 20190

APPIAN CORPORATION
11955 DEMOCRACY DRIVE
17TH FLOOR
RESTON, VA 20190

APPIAS CO LTD
APIAS CO LTD
5-19-1 HIROO, TENCARAT BLDG 3F
SHIBUYA WARD, 1500012
JAPAN

APPITALISM, INC.
909 THIRD AVENUE
28TH FLOOR
NEW YORK, NY 10022

APPLABS INC.
1515 MARKET STREET
SUITE 1110
PHILADELPHIA, PA 19102

APPLAUSE APP QUALITY INC
100 PENNSYLVANIA AVE
5TH FLOOR
FRAMINGHAM, MA 01701

APPLAUSE APP QUALITY, INC.
100 PENNSYLVANIA AVE
SUITE 500
FRAMINGHAM, MA 01701

APPLAUSE APP QUALITY, INC.
100 PENNSYLVANIA AVE
FLOOR 5
FRAMINGHAM, MA 01701

APPLAUSE APP QUALITY, INC.
100 PENNSYLVANIA AVE.
FRAMINGHAM, MA 01701

APPLAUSE JAPAN INC
APPLAUSE JAPAN CO LTD
MINAMI-AOYAMA 6-CHOME
MINATO WARD, 1070062
JAPAN

APPLE
APPLE INC
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLE COMPUTER
PO BOX 281877
ATLANTA, GA 30384-1877

APPLE CORPS LIMITED
27 OVINGTON SQUARE
LONDON, SW3 1LJ
UNITED KINGDOM

APPLE DISTRIBUSTION INTERNATIONAL
HOLLYHILL INDUSTRIAL ESTATE
HOLLYHILL CORK
IRELAND

APPLE DISTRIBUTION INTERNATIONAL LT
HOLLYHILL INDUSTRIAL ESTATE
HOLLYHILL
IRELAND

APPLE INC
PO BOX 846095
DALLAS, TX 75284-6095

APPLE INC.
ONE APPLE PARK
CUPERTINO, CA 95014

APPLE INC.
ONE APPLE PARK WAY
CUPERTINO, CA 95014

APPLE INC.
ONE INFINITE LOOP
CUPERTINO, CA 95014

APPLE INC.
1 INFINITE LOOP
CUPERTINO, CA 95014-2084

APPLE INC.
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLE JAPAN
APPLE JAPAN LLC
6-10-1 ROPPONGI
MINATO-KU
TOKYO, 106-6140
JAPAN

APPLE PARK LLC
1400 EAST ERIE AVE
PHILADELPHIA, PA 19124

APPLE RETAIL ITALIA S.R.L.
FORO BUONAPARTE 70
MILANO, 20121
ITALY

APPLE RIDGE FUNDING
40 APPLE RIDGE RD
DANBURY, CT 06810-7301

APPLE SPORTS INC
2120 SMITHTOWN AVE
RONDONDOMA, NY 11779

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

APPLELEC
SHETCLIFFE LANE
BRADFORD, BD49RW
UNITED KINGDOM

APPLES TO PEARS LTD
580 PATTEN AVENUE #63
LONG BRANCH, NJ 07740

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

APPLEXUS TECHNOLOGIES, INC.
33507 9TH AVE S
BLDG # D
FEDERAL WAY, WA 98003

APPLICA CONSUMER PRODUCTS
5980 MIAMI LAKES DRIVE
MIAMI LAKES, FL 33014-2467

APPLICA CONSUMER PRODUCTS INC
3633 S FLAMINGO RD
STE 1
MIRAMAR, FL 33027-2936

APPLICA CONSUMER PRODUCTS, INC.
5980 MIAMI LAKES DRIVE
MIAMI LAKES, FL 33014-2467

APPLICA WATER PRODUCTS
5450 NEW BARN ROAD
SUITE #200
MIAMI LAKES, FL 33014-2169

APPLICA WATER PRODUCTS
4081 SW 141ST AVE
MIRAMAR, FL 33027-3226

APPLICATION RESOURCES INC
GOLDEN BEACH BLVD, SUITE 440
#700
VENICE, FL 34285

APPLICATION RESOURCES INC
700 GOLDEN BEACH BLVD, SUITE 440
VENICE, FL 34285

APPLICATION RESOURCES, INC.
316 WEST 78TH STREET
SUITE 1F
NEW YORK, NY 10024

APPLICATION RESOURCES, INC.
316 WEST 78TH STREET
SUITE IF
NEW YORK, NY 10024

APPLICATION RESOURCES, INC.
55 MAPLE AVENUE
SUITE 308
ROCKVILLE CENTRE, NY 11570

APPLIED CONTROLS, INC
47 GENERAL WARREN BLVD.
MALVERN, PA 19355-0918

APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO, IL 60673-1225

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
1 APPLIED PLAZA
CLEVELAND, OH 44115

APPLIED MATERIALS, INC.
3535 GARRETT DRIVE
SANTA CLARA, CA 95054

APPLIED MOBILITY DEVICES LLC DBA SCOTTIE
15920 OLD 41 NORTH
SUITE 330
NAPLES, FL 34110

APPLIED MOBILITY DEVICES LLC DBA SCOTTIE
FISHHAWK CROSSING BLVD. #362
#5668
LITHIA, FL 33547

APPLIED MOBILITY DEVICES, LLC
15920 OLD 41 NORTH
SUITE 330
NAPLES, FL 34110

APPLIED PRODUCTS, INC. DBA APPLIED
ADHESIVES, ADHEZION, KEYS
6035 BAKER ROAD
MINNETONKA, MN 55345

APPLIED RETAIL TECHNOLOGIES, LTD.
15 BLACKBURN ROAD
SUITE 230
BASKING RIDGE, NJ 07920

APPLIED VIDEO TECHNOLOGY INC
20 LIBERTY BLVD SUITE A14
MALVERN, PA 19355

APPLIED VIDEO TECHNOLOGY, INC.
2218 KIMBERTON ROAD
PO BOX 427
KIMBERTON, PA 19442

APPOCO CONSULTING CORP
ULSTER HEIGHTS ROAD
#2066
WOODBOURNE, NY 12788

APPOCO CONSULTING CORP.
2066 ULSTER HEIGHTS ROAD
WOODBOURNE, NY 12788

APPROVED FIREPROOFING SERVICE INC
SERVICE TECH CORPORATION
14240 60TH STREET N
CLEARWATER, FL 33760

APPROVED FIREPROOFING SERVICE INC
60TH STREET NORTH
#14240
CLEARWATER, FL 33760

APPROVED LLC
1063 HILLSBORO MILE
HILLSBORO BEACH, FL 33062

APPSENSE INC
1100 CRESCENT GREEN DRIVE
SUITE 206
CARY, NC 27518

APPSFLYER INC
1ST STREET, 25TH FLOOR
#100
SAN FRANCISCO, CA 94105

APPSFLYER INC.
100 1ST STREET
25TH FLOOR
SAN FRANCISCO, CA 94105

APPTIO
11100 NE 8TH STREET
SUITE 600
BELLEVUE, WA 98004

APPTIO, INC.
11100 NE 81H STREET
SUITE 600
BELLEVUE, WA 98004

APPTIO, INC.
11100 NE 8TH STREET
SUITE 600
BELLEVUE, WA 98004

APPTIO, INC.
11100 NE 8TH STREET
BELLEVUE, WA 98004

APPTION LABS GMBH
FREI-OTTO-STRASSE 4
MUENCHEN, 80797
GERMANY

APPTOPIA, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

APPTWEAK S.A.
AVENUE LOUISE 235
BRUSSELS, 1050
BELGIUM

APPTWEAK SA
AVENUE LOUISE 1050 IXELLES
#235
IXELLES, BRUXELLES, 1050
BELGIUM

APPZEN, INC.
6201 AMERICAN CENTER DRIVE
SUITE 300
SAN JOSE, CA 95002

APR SOLUTIONS LIMITED
DBA APR SOLUTIONS LTD
UNIT 8 STARBOROUGH ROAD
EDENBRIDGE, TN8 5RB
UNITED KINGDOM

APRICOT GMBH
NYMPHENBURGERSTR. 86
MUENCHEN, 80636
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

APRIL VENUS USA, LLC
21-30 28TH STREET
ASTORIA, NY 11105

NAME ON FILE
ADDRESS ON FILE

APRIT GMBH
T/A APRICOT
MAHDENTALSTRASSE 112
SINDELFINGEN, 71065
GERMANY

APROPOZ DISTRIBUTION INC
9500 MEILLEUR STREET
SUITE 501
MONTREAL, QC H2N 2B7
CANADA

APS SOLUTIONS GROUP, LLC
130 BELMILL ROAD
BELLMORE, NY 11710

APSCO APPLIANCE CENTERS INC
4520 EAST BAY DR
CLEARWATER, FL 33764

APSCO APPLIANCE CENTERS INC
2905 EAST BAY DR
LARGO, FL 33771

APSCO APPLIANCE CENTERS INC
2436 ST RD 580
CLEARWATER, FL 33760

APT
APT CO LTD
1-3 MIHAMAKU NAKASE, MAKUHARI TECHN
CHIBA CITY, 2610023
JAPAN

APTATIONS INC
6368 CLARK AVE
DUBLIN, CA 94568

APTIS
APTIS CO LTD
1-2 KAGURAZAKA
SHINJUKU-KU
TOKYO, 162-0825
JAPAN

APTO SOLUTIONS, INC.
1910 MACARTHUR BLVD.
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

APX LOGISTICS, INC
415 HARGER RD
SUITE 300
OAK BROOK, IL 60523

APX NET, INC
PO BOX 842
BERWICK, ME 03901

APY CANE INC
S.E. JAYME ST PAKNA AN
MANDAUE CITY
PHILIPPINES

AQ RENT UK LTD
7 DAIMLER DRIVE, COWPEN LANE INDUST
BILLINGHAM, TS23 4JD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

AQR CAPITAL MANAGEMENT LLC
ONE GREENWICH PLZ
STE 130
GREENWICH, CT 06830

AQS LOGISTIC SYSTEMS GMBH
SIEMENSSTRASSE 5
NEUNKIRCHEN, 57290
GERMANY

AQUA BACKFLOW AND CHLORINATION, INC.
1060-C NORTHGATE STREET
RIVERSIDE, CA 92507

AQUA BOX PRODUCTS LLC
PO BOX 20706
TAMPA, FL 33622

AQUA GOLF INC
203 W VINE ST
TAYLORVILLE, IL 62568

AQUA INFORMATION SYSTEMS, INC.
300 N POTTSTOWN PIKE
STE#130
EXTON, PA 19341

AQUA INFORMATION SYSTEMS, INC.
129 BENT TREE DRIVE
WEST CHESTER, PA 19380

AQUA INFORMATION SYSTEMS, INC.
300 N POTTSTOWN PIKE
SUITE #130
EXTON, PA 19341

AQUA LILY PRODUCTS LLC
30164 LONGHORN DRIVE
CANYON LAKE, CA 92587

AQUA LUNG AMERICA/US DIVERS
PO BOX 51819
LOS ANGELES, CA 90051-6119

AQUA PENNSYLVANIA
762 W. LANCASTER AVENUE
BRYN MAWR, PA 19010-3489

AQUA PENNSYLVANIA
PO BOX 70279
PHILADELPHIA, PA 19176-0279

AQUA PENNSYLVANIA INC
PO BOX 70279
PHILADELPHIA, PA 19176-0279

AQUA PRODUCTS
25 RUTGERS AVE
CEDAR GROVE, NJ 07009

AQUA SEAL MFG. ROOFING, INC.
1144 WALTER PRICE RD
CAYCE, SC 29033

AQUA VAULT, INC.
20533 BISCAYNE BOULEVARD
SUITE 4947
AVENTURA, FL 33180

AQUA-CONCEPT GMBH
AM KIRCHENHOELZL 13
GRAEFELFING, 82166
GERMANY

AQUAART ENTERPRISES
2570 KIRBY CIRCLE NE
PALM BAY, FL 32905

AQUABOTIX TECHNOLOGY CORP
10 NORTH MAIN ST
3RD FLOOR
FALL RIVER, MA 02720

AQUAFOLD INC
PO BOX 735324
DALLAS, TX 75373-5324

AQUALIS STORMWATER MANAGEMENT
2510 MERIDIAN PARKWAY
SUITE 350
DURHAM, NC 27713

AQUAOVO EXPERIENCE INC
5752 ST LAURENT BOULEVARD
MONTREAL, QC H2T 1S8
CANADA

AQUAPAW, LLC
518 RAILWAY AVE #270
CAMPBELL, CA 95008

AQUAPLUMBER AND TALHIN/T CORP
927 VALENS ROAD
RR#2
BRANCHTON, ON N0B 1L0
CANADA

AQUAPURE LLC
N GOULD ST STE R
#30
SHERIDAN, WY 82801-6317

AQUAREVEAL LLC
469B 1ST STREET
PALISADES PARK, NJ 07650

AQUAREVOM, LLC
469B 1ST ST
PALISADES PARK, NJ 07650

AQUARIUS
ELZBIETA JACHNA
POWSTANCW 50
KRAKW, 31-422
POLAND

AQUARIUS DEUTSCHLAND GMBH
WEISSENBURGER STRASSE 25
MUENCHEN, 81667
GERMANY

AQUASANA GLOBAL INC.
6310 MIDWAY ROAD
HALTOM CITY, TX 76117

AQUASANA INC
6310 MIDWAY ROAD
HALTOM CITY, TX 76117

AQUASANA, INC.
1609 SHOAL CREEK BLVD.
SUITE 200
AUSTIN, TX 78701

AQUASERV LTD
WIDNES
CHESHIRE, WA8 0WN
UNITED KINGDOM

AQUASHIELD NORTH AMERICA LLC
S GRIMMER BLVD
#44777
FREMONT, CA 94538

AQUATEX GMBH
AM WIESENPFAD 43
MECKENHEIM, 53340
GERMANY

AQUAVAULT INC
BISCAYNE BLVD
#20533
AVENTURA, FL 33180

AQUAVEE LLC
13136 SW 187 ST
MIAMI, FL 33177

AQUAVISTA ENTERPRISE INC
1752 JUNCTION AVE
UNIT E
SAN JOSE, CA 95112

AQUENT
441 EAST HECTOR STREET
SUITE 400
CONSHOHOCKEN, PA 19428-1918

AQUENT
101 W. ELM STREET
SUITE 300
CONSHOHOCKEN, PA 19428-1918

AQUENT LLC
711 BOYLSTON STREET
BOSTON, MA 02116

AQUENT LLC
ACUENT LLC
1-10-5 TORANOMON 6TH FLOOR
MINATO WARD, 1050001
JAPAN

AQUILINO LAW LLC
3520 NAPLES VIEW NW
KENNESAW, GA 30152

AQUINELLE LLC
43 W 33RD ST
RM 506
NEW YORK, NY 10001

AQUINELLE LLC
43 WEST 33RD STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AQUIRE SOLUTIONS
400 EAST LAS COLINAS BLVD.
SUITE 500
IRVING, TX 75039

AQUIRE SOLUTIONS, INC.
400 EAST LAS COLINAS BOULEVARD
SUITE 500
IRVING, TX 75039

AQUIRE SOLUTIONS, INC.
5215 N. OCONNOR BLVD.
#300
IRVING, TX 75039

AQUIS EUROPE LIMITED
ALLINGTON LANE
EASTLEIGH, SO50 7DD
UNITED KINGDOM

AQUIS INC
14 COMMERCIAL BLVD
SUITE 121
NOVATO, CA 94949

AQUIS INC
621 SANSOME STREET
SAN FRANCISCO, CA 94111

AQUIS INC.
2780 CALIFORNIA STREET
SAN FRANCISCO, CA 94115

AQX INC
PO BOX 1301
MCMINNVILLE, OR 97128

AR BECK AND ASSOCIATES, INC.
16024 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660

AR NORTH AMERICA, INC.
140 - 81ST AVENUE NORTHEAST
FRIDLEY, MN 55432

AR NORTH AMERICA, INC.
140 81ST AVENUE NE
FRIDLEY, MN 55432

NAME ON FILE
ADDRESS ON FILE

ARA SHOES AG
ZUR SCHLENKHECKE 4
LANGENFELD, 40764
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARAHO CORP
EDGEHILL WAY
#11
SAN RAFAEL, CA 94903

ARAHO CORP.
11 EDGEHILL WAY
SAN RAFAEL, CA 94903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ARAL - CENTER INGO WIES<br>SUEDRING 115<br>DUESSELDORF, 40221<br>GERMANY | ARAL AKTIENGESELLSCHAFT CO. KG<br>WITTENER STRASSE 45<br>BOCHUM, 44789<br>GERMANY |
| ARAMARA BEAUTY LLC<br>443 PARK AVENUE SOUTH<br>9TH FLOOR<br>NEW YORK, NY 10016 | ARAMARA BEAUTY LLC<br>43 W 24TH ST, SUITE 702<br>NEW YORK, NY 10010 | ARAMARA BEAUTY, LLC<br>443 PARK AVE. S<br>9TH FLOOR<br>NEW YORK, NY 10016 |
| ARAMARK GMBH RS<br>SIEMENSSTRASSE 13<br>HILDEN, 40721<br>GERMANY | ARAMARK GMBH RS<br>WALDSTRASSE 23/A7<br>DIETZENBACH<br>DIETZENBACH, 63128<br>GERMANY | ARAMARK RESTAURATIONS GMBH<br>MARTIN-BEHAIM-STRASSE 6<br>NEU-ISENBURG<br>NEU-ISENBURG, 63263<br>GERMANY |
| ARAMARK SERVICES, INC.<br>1101 MARKET STREET<br>ARAMARK TOWER<br>PHILADELPHIA, PA 19107 | ARAMARK UNIFORMCAREER APPAREL GROU<br>DBA ARAMARK UNIFORM SERVI<br>115 NORTH FIRST ST<br>BURBANK, CA 91502 | ARAN WOOLLEN MILLS<br>LODGE ROAD, CARROWBEG<br>WESTPORT, CO. MAYO<br>IRELAND |
| ARAN WOOLLEN MILLS UNLIMITED COMPAN<br>LODGE ROAD<br>WESTPORT, 000000<br>IRELAND | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ARANET INC<br>850 5TH STREET SO<br>HOPKINS, MN 55343 | ARAPAHOE CABLE TV INC<br>PO BOX 300<br>ARAPAHOE, NE 68922 | ARAS METAL<br>ADNAN KAHVECI MAH MEHMECIK<br>CAD SIRIN SAN SIT A BLOK NO 1<br>GURPINAR/ISTANBUL<br>TURKEY |
| ARATTA LLC<br>4924 ENCINITA<br>TEMPLE CITY, CA 91780 | ARATTA LLC<br>ENCINITA AVENUE<br>#4924<br>TEMPLE CITY, CA 91780 | ARATTA, LLC<br>4924 ENCINITA AVENUE<br>TEMPLE CITY, CA 91780 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARBEIT UND LEBEN DGB/VHS E.V.
MINTROPSTRASSE 20
DUESSELDORF, 40215
GERMANY

ARBEITSSCHUTZ-EXPRESS GMBH
THEODOR-HEUSS-STR. 3
LEIPHEIM, 89340
GERMANY

ARBEITSZEITBERATUNG HERRMANN KUTSCH
LEYDECKER WOODRUFF
ROSA-LUXEMBURG-STRASSE 5
BERLIN, 10178
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARBITECH LLC
64 FAIRBANKS
IRVINE, CA 92618

ARBITER SAFETY CORPORATION TOMASZ K
ALEJA POKOJU 78
KRAKOW, 31-546
POLAND

ARBIZZI SOC. COOP.
VIA LUCIANO LAMA 1
CAVRIAGO, REGGIO EMILIA, 42025
ITALY

ARBO SRL
C.SO MARTIRI DELLA LIBERAZIONE 44
LECCO, 23900
ITALY

ARBO SRL (USD)
CORSO MARTIRI DELLA L. 44
LECCO, 23900
ITALY

ARBON EQUIPMENT CORP
58TH PL S
#22718
KENT, WA 98032

ARBON EQUIPMENT CORP
25464 NETWORK PLACE
CHICAGO, IL 60673-1254

ARBON EQUIPMENT CORPORATION
809 IDLEWILDE BOULEVARD
SUITE E
COLUMBIA, SC 29201

ARBOR DAY FOUNDATION
211 N. 12TH STREET
LINCOLN, NE 68508

ARBORETUM MALL LLC
180 E. BROAD STREET
FLOOR 20
COLUMBUS, OH 43215

ARBRE GROUP LLC / WORNFREE
1632 N. LAUREL AVE
#113
LOS ANGELES, CA 90046

ARC DEVICES
1200 N FEDERAL HWY
SUITE 200
BOCA RATON, FL 33432

ARC HITECH TALENT ACQUISITION, LLC
2013 GARRISON DRIVE
CHESTER SPRINGS, PA 19425

ARC3 GASES NORTH
PO BOX 896866
CHARLOTTE, NC 28289-6866

ARC3 GASES SOUTH
1636 HWY 301 SOUTH
DUNN, NC 28334

ARCADIA HOME DESIGN INC
121 STERLING PLACE
SUITE 4C
BROOKLYN, NY 11217

ARCADIA SRL
VIA DELLE INDUSTRIE
#13
CORROPOLI, 00001
ITALY

ARCADIS LLP
34 YORK WAY
LONDON, N1 9AB
UNITED KINGDOM

ARCADY DISTRIBUTING
100 ADAMS ROAD
GOLETA, CA 93117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARCANGELS CAF CATERING, INC.
8741 S FEDERAL HWY
PORT SAINT LUCIE, FL 34952

ARCANGELS CAF CATERING, INC.
2413 SE DIXIE HWY
STUART, FL 34996

ARCANGELS CAF CATERING, INC.
8741 SOUTH FEDERAL HWY
PORT SAINT LUCIE, FL 34952

ARCBEST CORPORATION
3801 OLD GREENWOOD RD
FORT SMITH, AR 72903

ARCBEST II, INC.
8401 MCCLURE DRIVE
FORT SMITH, AR 72916

ARCCOS GOLF LLC
700 CANAL ST
SUITE 12B
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARCH CAPITAL GROUP LTD.
100 PITTS BAY RD
WATERLOO HOUSE
PEMBROKE, HM 08
BERMUDA

ARCH REINSURANCE
445 SOUTH ST
STE 220
MORRISTOWN, NJ 07960-6475

ARCH REINSURANCE
WATERLOO HOUSE, GROUND FLOOR
100 PITTS BAY ROAD
PEMBROKE, HM08
BERMUDA

ARCH TEXTILES MANUFACTURE CORP
TOWER D
SHANGHAI, 000001
CHINA

ARCH WIRELESS ACCT# 2578701-1
ACCT# 2578701-1
PO BOX 660770
DALLAS, TX 75266-0770

ARCHATRIVE
PO BOX 121
STAATSBURG, NY 12580

ARCHBOLD FURNITURE CO
733 W BARRE RD
ARCHBOLD, OH 43502

ARCHBROOK LAGUNA LLC
PO BOX 100429
ATLANTA, GA 30384-0429

ARCHBROOK LAGUNA LLC
350 STARKE ROAD
SUITE 400
CARLSTADT, NJ 07072

ARCHE CLINIC
(MEDICAL) HOIKU-KAI ARCHE CLINIC
2-1-1 SAKURAGI-CHO OMIYA-KU 8-9F
SAITAMA CITY, 3300854
JAPAN

NAME ON FILE
ADDRESS ON FILE

ARCHER GREY LLC
28832 WALNUT GROVE
MISSION VIEJO, CA 92692

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARCHETYPE
5 CROSBY STREET
3RD FLOOR
NEW YORK, NY 10013

ARCHETYPE AGENCY LIMITED
GREAT PORTLAND STREET
#60
LONDON, W1W 7RT
UNITED KINGDOM

ARCHETYPE AGENCY LLC
5 CROSBY STREET
3RD FLOOR
NEW YORK, NY 10013

ARCHETYPE AGENCY LLC
60 GREAT PORTLAND STREET
LONDON, W1W 7RT
UNITED KINGDOM

ARCHETYPE AGENCY LLC
MONTGOMERY STREET
#100
SAN FRANCISCO, CA 94104

ARCHETYPE SOLUTIONS, INC.
1201 PARK AVE
SUITE 101
EMERYVILLE, CA 94608

ARCHETYPE SOLUTIONS, INC.
1201 PARK AVENUE
EMERYVILLE, CA 94608

ARCHETYPES, INC.
5 CROSBY STREET
3RD FLOOR
NEW YORK, NY 10013

ARCHIPELAGO GROUP LLC
DBA BBQ DRAGON
PO BOX 732485
DALLAS, TX 75373

ARCHIPELAGO INC
DBA ARCHIPELAGO BOTANICALS
1548 18TH STREET
SANTA MONICA, CA 90404

ARCHITECTURAL CUSTOM LIGHTING
253 N VINELAND AVE
CITY OF INDUSTRY, CA 91746

ARCHITECTURAL DOOR SYSTEMS LLC
2810 HIGHLAND AVE
CINCINNATI, OH 45212

ARCHITECTURAL MAILBOXES INC
20741 MANHATTAN PL
TORRANCE, CA 90501

ARCHITECTURE CENTER LTD
223 REGENT STREET
LONDON, W1B 2QD
UNITED KINGDOM

ARCHITECTURE STUDIO
10 RUE LACUEE
PARIS, 75012
FRANCE

ARCHITEKTENKAMMER NORDRHEIN-WESTFAL
ZOLLHOF 1
DUESSELDORF, 40221
GERMANY

ARCHIVE COLLECTION
DBA TEXTILE COLLECTION
325 WEST 38TH STREET STE 1008
NEW YORK, NY 10018

ARCHIVE RESALE INC
4546 EL CAMINO REAL
SUITE B10-601
LOS ALTOS, CA 94022

ARCHIVEA INC
DBA FORD IMAGES
722B UNION AVENUYE
SANTA BARBARA, CA 93103

ARCHIVIZER LLC
450 TARAVAL STREET
#277
SAN FRANCISCO, CA 94116

ARCHOS DEUTSCHLAND GMBH
KONRAD-ZUSE-STRASSE 22
GREVENBROICH, 41516
GERMANY

ARCHOS SA
12 RUE AMPERE
IGNY, 91430
FRANCE

ARCHTEK INC
12105 WEST CEDAR DRIVE
LAKEWOOD, CO 80228

ARCLAN BAKERY CORP
3990 NW 132ND STREET
UNIT A
OPA LOCKA, FL 33054

ARCLIGHT CAPITAL PARTNERS LLC
200 CLARENDON ST
55TH FL
BOSTON, MA 02116

ARCO DB COMPANIES, INC. DBA ARCO DESIGN/
NORTH WARNER ROAD, SUITE 430
#200
KING OF PRUSSIA, PA 19406

ARCO LIMITED
WAVERLEY STREET
HULL, HU1 2SJ
UNITED KINGDOM

ARCONA, INC.
28745 W. INDUSTRY DR.
VALENCIA, CA 91355

ARCONA, INC.
28745 WEST INDUSTRY DRIVE
VALENCIA, CA 91355

NAME ON FILE
ADDRESS ON FILE

ARCS ANGLES, INC.
174 HUDSON ST.
4TH FI.
NEW YORK, NY 10013

ARCSIGHT, INC.
5 RESULTS WAY
CUPERTINO, CA 95014

ARCTIC INDIA INTERNATIONAL
A-29 SECTOR 7, NOIDA
UP, 201301
INDIA

ARCTOS PARTNERS LLC
4550 TRAVIS ST
STE 300
DALLAS, TX 75205

NAME ON FILE
ADDRESS ON FILE

ARD ZDF DEUTSCHLANDRADIO
BEITRAGSSERVICE
KLN, 50656
GERMANY

ARD/ZDF-MEDIENAKADEMIE GEMEINNUETZI
WALLENSTEINSTRASSE 121
GMBH
NUERNBERG, 90431
GERMANY

ARDA CAM DIS TICARET AS
DBA ARDA GLASSWARE
CIHANGIR MAH
GUVERCIN SK NO 21
ISTANBUL, 34325
TURKEY

ARDEN CLASSIC INC
SOONG II MACTAN
LAPU-LAPU CITY, 6015
PHILIPPINES

ARDEN COMPANIES
30400 TELEGRAPH ROAD
SUITE 200
BINGHAM FARMS, MI 48025

ARDEN COVE LLC
366 ARLETA AVE
SAN FRANCISCO, CA 94134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARDEN UNIVERSITY LIMITED
ARDEN HOUSE, MIDDLEMARCH PARK
COVENTRY, CV3 4FJ
UNITED KINGDOM

ARDENTE INC DBA ARDENTE GOURMET STI
135 LORRAINE AVE.
PITTSBURG, CA 94565

NAME ON FILE
ADDRESS ON FILE

ARDICA
2325 3RD STREET
STE 424
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

ARDMORE HOME DESIGN INC
DBA PIGEON POODLE
918 S STIMSON AVENUE
CITY OF INDUSTRY, CA 91745

ARDS TRUCKING COMPANY INC
4190 ALLIGATOR RD
TIMMONSVILLE, SC 29161

ARDS TRUCKING COMPANY INC
PO BOX 5956
FLORENCE, SC 29502

ARDWYN BINDING PRODUCTS
DBA ARDWYN DECORATIVE TRIM
681 MAIN STREET BLDG 7
BELLEVILLE, NJ 07109

AREA STARS LLC
605 WEST 42ND STREET
SUITE 29A
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

AREI KANAL - SERVICE GMBH
AM LANGEN GRABEN 10
DUEREN, 52353
GERMANY

AREIT RE WFC LLC
PO BOX 749237
ATLANTA, GA 30374-9237

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARENA INVESTORS LP
2500 WESTCHESTER AVE
STE 401
PURCHASE, NY 10577

ARENDT
ARENT CO LTD
2-7-19 HAMAMATSUCHO
KDX HAMAMATSUCHO BLDG
MINATO-KU
TOKYO, 105-0013
JAPAN

ARENT FOX LLP
1717 K. STREET, NW
WASHINGTON, DC 20006-5344

ARENTFOX SCHIFF LLP
1301 AVENUE OF THE AMERICAS
42ND FLOOR
NEW YORK, NY 10019

ARENTFOX SCHIFF LLP
PO BOX 644672
PITTSBURGH, PA 15264-4672

ARES MANAGEMENT CORPORATION
1800 AVE OF THE STARS
STE 1400
LOS ANGELES, CA 90067

ARET VIDEO AND AUDIO ENGINEERING S.
VIA PAPA GIOVANNI XXIII 30
ZIBIDO SAN GIACOMO, 20080
ITALY

ARETT SALES
1152 MARLKRESS ROAD
CHERRY HILL, NJ 08034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARG
ARG CO LTD
1-2-4 MIYAHARA
SHIN-OSAKA DOI BLDG NO.5 7F
YODOGAWA-KU, OSAKA-SHI
OSAKA, 532-0003
JAPAN

ARG INC
A.R.G. CO LTD
EBISU 3-CHOME
SHIBUYA WARD, 1500013
JAPAN

ARG INC
A.R.G. CO LTD
EBISU MINAMI, SHIBUYA WARD
TOKYO, 1500022
JAPAN

NAME ON FILE
ADDRESS ON FILE

ARGANDOR COSMETICS GMBH
FERDINANDSTRASSE 9
BAD HOMBURG, 61348
GERMANY

ARGANIA BUTTER
20100 SOUTH WESTERN AVENUE
SUITE B9
TORRANCE, CA 90502

ARGANIA BUTTER,INC
20100 S WESTERN AVE
B9
TORRANCE, CA 90502

ARGARD CO LTD
91/1 CHALYO BLDG
10TH FL UNIT 1003
RAMA
BANGKOK, 10310
THAILAND

ARGENT COMMUNICATIONS, LLC
10 BENNING STREET
SUITE 2 BOX 235
WEST LEBANON, NH 03784

ARGENTO SC BY SICURA INC
1407 BROADWAY
SUITE 2201
NEW YORK, NY 10018

ARGK LLC
2109 PASEO PONDEROSA
SANTE FE, NM 87501

ARGK LLC
2109 PASEO PONDEROSA
SANTA FE, NM 87501

ARGO GROUP US, INC.
175 E. HOUSTON STREET
SUITE 1301
SAN ANTONIO, TX 78205

ARGON TECHNOLOGIES INC
PO BOX 809299
CHICAGO, IL 60680-9299

ARGOS ENTERPRISES LLC
2810 N CHURCH ST , STE 38482
WILMINGTON, DE 19802

ARGOS ENTERPRISES, LLC
2810 NORTH CHURCH STREET
SUITE 38482
WILMINGTON, DE 19802

ARGOSY COMPONENTS LTD
DRAKES DRIVE
LONG CRENDON, HP18 9BF
UNITED KINGDOM

ARGOSY HEALTH
721 DRESHER RD.
SUITE 2100
HORSHAM, PA 19044

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARI PHOENIX, INC. DBA ARI-HETRA
11163 WOODWARD LANE
SHARONVILLE, OH 45241

ARI PRODUCTS INC
102 GAITHER DRIVE
SUITE 3
MT LAUREL, NJ 08054

NAME ON FILE
ADDRESS ON FILE

ARIADNE SOFTWARE LIMITED
2 THE BEECHES, BEECH LANE
WILMSLOW, SK9 5ER
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARIANE POOLE COSMETICS LTD
30 LONGWOOD LANE
AMERSHAM, HP7 9EH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARIAT INTERNATIONAL
PO BOX 201282
DALLAS, TX 75320

ARIAT INTERNATIONAL INC
3242 WHIPPLE RD
UNION CITY, CA 94587

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARIEL OF FRANCE INC
PO BOX 40426
HOUSTON, TX 77040

ARIELA ASSOCIATES INTERNATIONAL,
301 SOUTH MARGARETTA ST
SCHUYLKILL HAVEN, PA 17972

ARIELA AND ASSOCIATES INTERNATIONAL LLC
1688 MERIDIAN AVENUE
SUITE 560
MIAMI BEACH, FL 33139

ARIELA AND ASSOCIATES INTERNATIONAL LLC
ATTN JEANINE IPPOLITO
1688 MERIDIAN AVENUE
SUITE 560,
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARIELLE SOURCING PRIVATE LTD
B-22 SILVER OAK APARTMENT
109 INDRA PRASTHA EXTENSION
PATPARGANJ, DEHLI
UTTAR PRADESH, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

ARIEN METALS PVT LTD
C07 SECTOR 80
UP REGION
NOIDA, 201301
INDIA

ARIEN METALS PVT LTD
C-49 SECTOR-58 NOIDA UP
DIST NAGAR 201301
UP
INDIA

NAME ON FILE
ADDRESS ON FILE

ARIN
3635CONCORDE PKWY STE 200
CHANTILLY, VA 20151

NAME ON FILE
ADDRESS ON FILE

ARISE DIFFUSION
ATTN MR HOWARD STADLER
ACCOUNTS RECEIVABLE
PO BOX 663
FAIRFIELD, CT 06430

ARISTA NETWORKS, INC
GREAT AMERICA PARKWAY
#5453
SANTA CLARA, CA 95054

ARISTA NETWORKS, INC.
5453 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

NAME ON FILE
ADDRESS ON FILE

ARITA CABLE NETWORK
ARITA CABLE NETWORK CO LTD
KO-43-1 NANBARU
ARITA-CHO, NISHIMATSUURA-GUN
SAGA, 844-0027
JAPAN

NAME ON FILE
ADDRESS ON FILE

ARIVA DISTRIBUTION INC
62493 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0624

ARIX S.P.A.
VIALE EUROPA 23
VIADANA, 46019
ITALY

ARIZE LLC
8 WRIGHT STREET
WESTPORT, CT 06880

NAME ON FILE
ADDRESS ON FILE

ARIZONA CORRUGATED CONTAINER
6601 S PALO VERDE ROAD
TUCSON, AZ 85756-5044

ARIZONA DEPARTMENT OF
1801 W.JEFFERSON ST.
TRANSPORTATION
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29086
PHOENIX, AZ 85038-9086

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY DEPART
1600 WEST MONROE
PHOENIX, AZ 85007-2650

ARIZONA DEPARTMENT OF REVENUE
W. MONROE DIVISION CODE 10
#1600
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
LICENSE REGISTRATION
PO BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA GROUNDS CONTROL, LLC
2960 E. ELWOOD ST
PHOENIX, AZ 85040

ARIZONA PUBLIC SERVICE COMPANY
DBA APS
PO BOX 37812
BOONE, IA 50037-0812

ARIZONA- SONORA DESERT MUSEM
2021 N. KINNEY RD.
TUCSON, AZ 85743

ARIZONA-SONORA DESERT MUSEUM
2021 N. KINNEY RD.
TUCSON, AZ 85743

ARJUNGERA LLC
DBA WINEANDCHAMPAGNEGIFTS
501 CHURCH ST SUITE 104
VIENNA, VA 22180

ARK DIRECT PTY LTD
5 INNER CRESCENT BRIGHTON
MELBOURNE, 3186
AUSTRALIA

ARKADIUM, INC
40 W 25TH STREET
NEW YORK, NY 10010

ARKADIUM, INC.
40 WEST 25TH STREET
4TH Fl.
NEW YORK, NY 10010

ARKAIM ADVISORS LLC
C/O AKRAIM ADVISORS LTD
2 LONDON WALL PLACE, 6TH FL
LONDON, EC2Y 5AU
UNITED KINGDOM

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISI
1401 W CAPITAL AVE
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
1509 W 7TH ST
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF FINANCE AND
ADMINISTRATION
P.O. BOX 3566
LITTLE ROCK, AR 72203

ARKANSAS DEPT OF FINANCE
1515 W 7TH ST
LITTLE ROCK, AR 72201

ARL, INC. D/B/A CHRISTENSEN WHOLESA
14913 CONCORD PARK DR
RIVERTON, UT 84065-2509

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARLINGTON LONDON LIMITED
T/A TINCTURE
4 MONTPELIER STREET
LONDON, SW7 1EE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ARM CLOUD SERVICES LIMITED
110 FULBOURN ROAD
CAMBRIDGE, CB1 9NJ
UNITED KINGDOM

ARM ENTERPRISES, INC
16141 HERON AVE.
LA MIRADA, CA 90638

ARMA
ARMA TOKYO CHAPTER
2-9-12 KAJICHO
KANDA TOKURIKI BLDG 5F
CHIYODA-KU
TOKYO, 101-0044
JAPAN

ARMA FASHION B.V
STEVINSTRAAT 7C
BADHOEVEDORP, 1171 XW
THE NETHERLANDS

ARMA LIBERTY BELL CHAPTER
127 DELAWARE AVENUE
PALMYRA, NJ 08065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARMANDO DA SILVA ANTUNES S.A.
ESTRADA NACIONAL 105
NESPEREIRA, 4835
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARMBRUST INTERNATIONAL, LTD.
735 ALLENS AVENUE
PROVIDENCE, RI 02905

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARMODESIGN SRL
VIA FRANCESCO PETRARCA 4
MILANO, 20123
ITALY

ARMONIA CONSULTING PTY LTD
T/A ARMONIA
59 ROTTINGDEAN ROAD, BAKOVEN
CAPE TOWN, 8005
SOUTH AFRICA

ARMONIA CONSULTING PTY LTD
WORKSHOP 17
32 KLOOF STREET
CAPE TOWN, GARDENS
SOUTH AFRICA

NAME ON FILE
ADDRESS ON FILE

ARMOR LOCK SAFE
1377 CAPITAL CIRCLE
LAWRENCEVILLE, GA 30043

ARMOR METAL GROUP
DBA WITT INDUSTRIES
PO BOX 0130
CINCINNATI, OH 45264-0130

ARMOR-X SRL
VIA L EINAUDI 3
ROBASSOMERO (TO), 10070
ITALY

ARMORCRETE LLC
4201 ZAGAR DR
CINCINNATI, OH 45245

ARMORED AUTO UK LTD.
REGENT MILL FIR STREET, FAILSWORTH
MANCHESTER, M350HS
UNITED KINGDOM

ARMORED AUTOGROUP SALES INC
33287 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0332

NAME ON FILE
ADDRESS ON FILE

ARMPOCKET ENTERPRISES
17428 SW 36 STREET
MIRAMAR, FL 33029

ARMSTRONG CO SOLICITORS
2 DARTMOUTH ROAD
FOREST HILL, SE23 3XU
UNITED KINGDOM

ARMSTRONG CONSTRUCTION CO., INC
2709 AUBURN WAY N
AUBURN, WA 98002

ARMSTRONG LYON HYDRAULICS LTD
UNIT 13 FARADAY ROAD
LIVERPOOL, L33 7UT
UNITED KINGDOM

ARMSTRONG UTILITIES
ATT KEN PROUDFOOT
1 ARMSTRONG PLACE
BUTLER, PA 16001

ARMSTRONG UTILITIES, INC.
ONE ARMSTRONG PLACE
BUTLER, PA 16001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARNE IMPORT GMBH
AM MARKT 9
SITTENSEN, 27419
GERMANY

NAME ON FILE
ADDRESS ON FILE

ARNEST INC
EARNEST CO LTD
3-25-6 JINGUMAE
JINGUMAE WINTER BLDG 3F
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARNIMATE INC.
3855 HOLCOMB BRIDGE ROAD
SUITE 300
NORCROSS, GA 30092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARNOLD PORTER KAYE SCHOLER LLP
PO BOX 719451
PHILADELPHIA, PA 19171-9451

ARNOLD PORTER KAYE SCHOLER LLP
DBA ARNOLD PORTER
601 MASSACHUSETTS AVENUE NW
WASHINGTON, DC 20001

ARNOLD PORTER LLP
555 TWELFTH STREET
NW
WASHINGTON, DC 20004-1206

ARNOLD RICHTER CINE TECHNIK
GMBH CO. BETRIEBS KG
HERBERT BAYER STRASSE 10
MUENCHEN, 80807
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARNOLD L VICE DBA ARROW ENVIRONMENT
6225 TOWER LN
SARASOTA, FL 34240

ARNOLD LOGISTICS, LLC
4410 INDUSTRIAL PARK ROAD
CAMP HILL, PA 17011

ARNOLD LUMBER CO
C/O SEASIDE CASUAL FURNITURE
PO BOX 217
WEST KINGSTON, RI 02892

ARNOLD MACHINERY COMPANY
PO BOX 30020
SALT LAKE CITY, UT 84130

ARNOLD MANIER
DBA AUPA PLANCHA LLC
1040 W MARIETTA ST NW
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

ARNOLD WILLS AND CO LTD
10 STATION ROAD UPPINGHAM
RUTLAND, LE15 9TZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARODAL OF WASHINGTON INC
DBA ARODAL SERVICES
PO BOX 98945
DES MOINES, WA 98198-0945

AROMA BAY CANDLES COMPANY LIMITED
HUNG DAO WARD,
HAI PHONG, 18000
VIETNAM

AROMA BAY CANDLES COMPANY LTD.
HUNG DAO WARD
DUONG KINH
HAI PHONG, 00002
VIETNAM

AROMA HOUSEWARES CO.
6469 FLANDERS DR.
SAN DIEGO, CA 92121

AROMA HOUSEWARES CO.
6499 FLANDERS DR.
SAN DIEGO, CA 92121

AROMA INTERNATIONAL LIMITED
8120 RESEARCH BLVD
AUSTIN, TX 78758

AROMA OLYMP E.K.
KRONSAALSWEG 70-74
HAMBURG, 22525
GERMANY

AROMA OLYMP GMBH
KRONSAALSWEG 70
HAMBURG, 22525
GERMANY

AROMA OLYMP GMBH
KRONSAALSWEG 70-74
HAMBURG, 22525
GERMANY

AROMA360 LLC
2058 NW MIAMI COURT
MIAMI, FL 33127

AROMA360 LLC
38 NW 24TH STREET
MIAMI, FL 33127

AROMADA GMBH
C/O ROTWERK GMBH
LEOPOLDSTR. 206
MUENCHEN, 80804
GERMANY

AROMASOURCE INC
9475 MEILLEUR
SUITE 301
MONTREAL, QC H2N 2C5
CANADA

AROMASTEAM USA LLC
MERSEL, KLEIN CO LLP
450 SEVENTH AVE
STE 609
NEW YORK, NY 10123

AROMATHERAPY ASSOCIATES LIMITED
GREAT WEST ROAD
BRENTFORD, MIDDLESEX, TW8 9DN
UNITED KINGDOM

AROMATHERAPY ASSOCIATES, INC.
4900 PRESTON ROAD
SUITE 108
FRISCO, TX 75034

ARON SECURITY, INC.
5329 W NORTHVIEW AVE
GLENDALE, AZ 85301

ARONIMINK GOLF CLUB
ST. DAVIDS ROAD
NEWTOWN SQUARE, PA 19073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AROVAST CORPORATION
1202 N. MILLER ST.
SUITE A
ANAHEIM, CA 92806

AROVAST CORPORATION
FLIGHT WAY, SUITE 150
#1775
TUSTIN, CA 92782

AROVO US INC.
8 THE GREEN STREET, STE 14569
DOVER, DE 19901

ARPA 20 S.R.L.
VIA COMO 1
LISSONE, 20851
ITALY

ARPAS IHRACAT ITHALAT VE PAZ.A.S.
BUYUK AYAZMA CAD. NO 78-80
ISTANBUL, 34517
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARQIVA LIMITED
64 NEWMAN STREET
LONDON, W1T 3EF
UNITED KINGDOM

ARQIVA LIMITED
CRAWLEY COURT
WINCHESTER, HAMPSHIRE, SO21 2QA
UNITED KINGDOM

ARQIVA LTD
T/A CONNECT TV
CRAWLEY COURT
WINCHESTER, SO21 2QA
UNITED KINGDOM

ARQIVA MUXCO LIMITED
CRAWLEY COURT
WINCHESTER, HAMPSHIRE, SO21 2QA
UNITED KINGDOM

ARQIVA SERVICES LIMITED
CRAWLEY COURT
WINCHESTER, HAMPSHIRE, SO21 2QA
UNITED KINGDOM

ARRAN AROMATICS LTD
THE HOME FARM
BRODICK, KA27 8DD
UNITED KINGDOM

ARRANGERS PUBLISHING CO
200 HILL AVE SUITE 4
NASHVILLE, TN 37210

ARRAY ENTERPRISES INC
245 W ROOSEVELT RD
UNIT 60, BLDG 9
WEST CHICAGO, IL 60185

NAME ON FILE
ADDRESS ON FILE

ARRAYA SOLUTIONS, INC.
521 PLYMOUTH ROAD
SUITE 113(J)
PLYMOUTH MEETING, PA 19462

NAME ON FILE
ADDRESS ON FILE

ARREDAMENTO TESSILE PIROVANO SNC
VIA PROVINCIALE 67
MONTICELLO, 23876
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARRI INC
HERBERT-BAYER-STR 10
MNCHEN, 80807
GERMANY

ARRI, INC.
617 ROUTE 303
BLAUVELT, NY 10913

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARRIVALSTAR S.A. AND MELVINO
TECHNOLOGIES LIMITED
P.O. BOX 3174, 197 MAIN STREET
PALM CHAMBERS
ROAD TOWN, TORTOLA
BRITISH VIRGIN ISLANDS

ARROJOPRODUCT LLC
180 VARICK STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

ARROW COMPANIES LLC
1501 E. WISCONSIN STREET
DELAVAN, WI 53115

ARROW COMPANIES LLC
PO BOX 307
DELAVAN, WI 53115

ARROW CONTAINER LLC
5343 COMMERCE SQUARE DR
INDIANAPOLIS, IN 46237

ARROW EMBLEMS
3018 6TH AVENUE
TACOMA, WA 98406

ARROW FABRICARE SERVICES
3838 TROOST
KANSAS CITY, MO 64109-2600

ARROW KEY SERVICE
4322 VANCE JACKSON
SAN ANTONIO, TX 78230

NAME ON FILE
ADDRESS ON FILE

ARROWHEAD MOUNTAIN SPRING WATE
PO BOX 856158
LOUISVILLE, KY 40285-6158

NAME ON FILE
ADDRESS ON FILE

ARROWS AND COMPANY LTD
ARROWS CO LTD
SASAZUKA 1-CHOME
SHIBUYA WARD, 1510073
JAPAN

ARROWSTRAP LLC, DBA ARROWSTRAP
15673 GADDY LANE
GRAVETTE, AR 72736

ARROWSTRAP, LLC
15673 GADDY LANE
GRAVETTE, AR 72736

ARROWSTREET CAPITAL, LP
200 CLARENDON ST
30TH FL
BOSTON, MA 02116

ARROWXL LIMITED
MARTLAND MILL LANE
WIGAN, WN5 0LZ
UNITED KINGDOM

ARROWXL LIMITED
DBA/ ARROW XL LIMITED
MARTLAND MILL LANE
WIGAN, WN5 0LZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARS REI USA CORP
2807 JACKSON AVE
FLOOR 5
LONG ISLAND CITY, NY 11101

ARS VENTURES INC
DBA CRYSTALIZEONLINE
88 SUGAR HOLLOW ROAD UNIT #2
DANBURY, CT 06810

NAME ON FILE
ADDRESS ON FILE

ARSLAN KOCA OEZTUERK GBR
ROMBACHER HUETTE 6-8
BOCHUM, 44795
GERMANY

ARSON SOUND VISION
6604 RAVENS CREST DRIVE
PLAINSBORO, NJ 08536

ART COOK
14-C 53RD ST
BROOKLYN, NY 11232

ART CRAFT EXCLUSIVES
G108 RIICO INDUSTRIAL AREA
MANSAROVAR, JAIPUR, RAJASTHAN, 302018
INDIA

ART FRAME DIRECT
DBA AFD HOME
11423 SATELLITE BOULEVARD
ORLANDO, FL 32837

ART FRAME SOURCE
4251 34TH ST N
ST PETERSBURG, FL 33714

ART 101 USA
1 SAINT ANDREWS CT
FRISCO, TX 75034

ART ADDICTION INC
7 W 34TH STREET
SUITE 513
NEW YORK, NY 10001

ART ADDICTION SPECIAL MAKE-UP
GUILLAUME MUENSTER GBR
CARL-LEVERKUS-STRASSE 34
LEVERKUSEN, 51373
GERMANY

ART AND COOK INC
224 W 30TH ST 501
NEW YORK, NY 10001

ART AND COOK, INC
1ST AVENUE
#5601
BROOKLYN, NY 11220

ART AND CRAFTS DIRECT LTD T/A
CRAFTING.CO.UK
WINGFIELD VIEW
CHESTERFIELD, S45 9HX
UNITED KINGDOM

ART ATLAS SRL
PROLONG AV CARACAS
A9 URB, SIMON BOLIVAR
JLBR
AREQUIPA
PERU

ART BOX, INC.
5694 MISSION CENTER
RD #191
SAN DIEGO, CA 92131

ART BRAND STUDIOS, LLC
2850 WEST HORIZON RIDGE PARKWAY
HENDERSON, NV 89052

ART BRAND STUDIOS, LLC
PO BOX 888891
LOS ANGELES, CA 90088-8891

ART CARLUCCI SON INC
171 HICKORY HILL ROAD
SHAFTSBURY, VT 05262

ART CLASSICS LTD
11 E WISCONSIN STREET
TRENTON, IL 62293

ART CLASSICS LTD
11 EAST WISCONSIN
TRENTON, IL 62293

ART COTTAGE
FRIARS MILL 2ND FLOOR
BATNMILL LNAE
LEICESTER, LE15BJ
UNITED KINGDOM

ART DEPARTMENT LA INC
2105 COLORADO AVENUE
SUITE 104
SANTA MONICA, CA 90404

ART DESIGN CONSULTANTS INC
1013 YORK STREET
CINCINNATI, OH 45214

ART DESIGN CONSULTANTS INC
310 CULVERT ST 5TH FL
CINCINNATI, OH 45202

ART DIRECTORS CLUB GMBH
SALZUFER, HAUS C 15-16
BERLIN, 10587
GERMANY

ART EVOLUTION
#2, 655 42ND AVENUE NE
CALGARY, AB T2E 6S1
CANADA

ART FAMOUS LIMITED
13/F., CHUN HOI COMMERCIAL BUILDING
KOWLOON, 000000
HONG KONG

ART GROUP
33 CHERRY HILL DRIVE
DANVERS, MA 01923-2579

ART HEADQUARTERS LLC
DBA WENDOVER ART GROUP
6465 126TH AVENUE N
LARGO, FL 33773

ART IMPRESSIONS, INC
6079 TRAIL AVE NE
KEIZER, OR 97303

ART IN MOTION
2000 BRIGANTINE DRIVE
COQUITLAM, BC V3K 7B5
CANADA

ART LUXE INC
DBA ART ADDICTION INC
133 W 25TH STREET SUITE 5E
NEW YORK, NY 10001

ART MATTERS DESIGNS
PO BOX 971
WINCHESTER, OR 97495

ART MODE SAS
DBA MAAJI
ZONA FRANCA RIONEGRO
VEREDA CHACHAFRUTO
ANTIQUIA
COLOMBIA

ART OF GOLD ENTERPRISES INC
322 BENEDICTINE STREET
STA ANA VILLAGE SUNVALLEY
PARANAQUE
METRO MANILA, 1700
PHILIPPINES

ART OF THE EDIT
139 PARKSIDE DRIVE
WATFORD, WD25 3BA
UNITED KINGDOM

ART OF THE MUSE LLC
DBA OLY
2200 CENTRAL ST UNIT D
RICHMOND, CA 94801

ART RESEARCH ENTERPRISES, INC.
3050 INDUSTRY DRIVE
LANCASTER, PA 17603

ART SELECT, LC
300 WEST LOWE AVE.
FAIRFIELD, IA 52556

ART SETTING DELIVERY CO LTD
ART SETTING DELIVERY CO LTD
1-10-1 WADA 3RD FLOOR
SUGHINAMI WARD, 1660012
JAPAN

ART SUPPLY ENTERPRISES INC
PO BOX 739028
DALLAS, TX 75373-9028

ART SUPPLY ENTERPRISES, INC
222 BROADWAY
NEW YORK, NY 10038

ART SUPPLY ENTERPRISES, INC.
1375 OCEAN AVENUE
EMERYVILLE, CA 94608

ART SUPPLY ENTERPRISES, INC. DBA
MACPHERSO
1375 OCEAN AVE
EMERYVILLE, CA 94608

ART SUPPLY ENTERPRISES, INC. DBA
MACPHERSONS
1375 OCEAN AVE
EMERYVILLE, CA 94608

ART TECHNOLOGY GROUP
GROUP DEPT CHI 10843
ONE MAIN ST 6TH FLOOR
CAMBRIDGE, MA 02142

ART VANDELAY PREFERRED
1122 BRODY AVENUE
CHARLESTON, SC 29407

ART WOLFE, INC.
1944 FIRST AVE. S.
SEATTLE, WA 98134

ARTASIA
G-292-294 EPIP SITAPURA IND
ARE JAIPUR
RAJASTHAN
INDIA

ARTBOXX FRAMES
ARTBOXX FRAMING, INC
555 W VICTORIA ST
COMPTON, CA 90220

ARTBOXX FRAMING INC
DBA INTERCONTINENTAL ART
555 VICTORIA STREET
COMPTON, CA 90220

ARTCO HOME GIFTS
953 25TH ST
SANTA MONICA, CA 90403

ARTCOM
7810 FORTUNE DRIVE
SAN ANTONIO, TX 78250

ARTCOM COMMUNICATIONS INC
7810 FORTUNE DR
SAN ANTONIO, TX 78250

ARTDECO CREATIONS PTY LTD DBA COUTU
CREATIONS INTERNATIONAL
3/576 BOUNDARY ROAD
ARCHERFIELD, QLD, 4108
AUSTRALIA

ARTDECO CREATIONS PTY LTD.
1/94 BONIFACE STREET
ARCHERFIELD, QLD, 4108
AUSTRALIA

ARTDESIGNS SRL
VIA UGO FOSCOLO 1
BRAND SWISSOXX
COLOGNO MONZESE, 20093
ITALY

ARTE DEMEXICO
1000 CHESTNUT STREET
BURBANK, CA 91506

ARTE EXPORTACION SA DE CV
RIO NILO NO 2423
JARDINES DEL NILO
JALISCO
GUADALAJARA,, 44860
MEXICO

ARTE ITALICA
600 MEADOWLANDS PARKWAY
SUITE 136
SECAUCUS, NJ 07094

ARTE LEGNO SPELLO SRL
VIA ANGELO CATOLENI, 16/A
FOLIGNO, 06034
ITALY

ARTE TEKSTIL PAZARLAMA DIS TICARET
TEMMUZ MAH. GULBAHAR CD. 15
STI
BAGCILAR-ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTECH INTERIOR CONTRACTS
D-2, SOAMI NAGAR (SOUTH)
NEW DELHI, 110017
INDIA

ARTECH INTERNATIONAL
ARTECH INTERNATIONAL CO LTD
4-9-8 GINZA
NMF GINZA 4-CHOME BLDG 7F
CHUO-KU
TOKYO, 104-0061
JAPAN

ARTECNICA INC
508 S SAN VICENTE BLVD
LOS ANGELES, CA 90048

ARTEFLORUM, INC.
111 KIMBALL WAY
SOUTH SAN FRANCISCO, CA 94080

ARTEFLORUM, INC.
447 HAZELWOOD AVE
SAN FRANCISCO, CA 94127

ARTEHOUSE
2201 STURGIS ROAD UNIT A
OXNARD, CA 93030

ARTEL SOFTWARE INC. DBA BORIS FX
65 FRANKLIN STREET SUITE 400
BOSTON, MA 02110

ARTEMIS WOMEN LLC
767 POST RD
DARIEN, CT 06820

ARTERIOR SOLUTIONS LTD
BURTONWOOD INDUSTRIAL CENTRE PHIPPS LN
WARRINGTON, WA5 4HX
UNITED KINGDOM

ARTERIOR SOLUTIONS LTD
17 BURTONWOOD INDUSTRIAL CENTRE
PHIPPS LANE, BURTONWOOD, WARRINGTON
LANCASHIRE, WA5 4HX
UNITED KINGDOM

ARTERIOR SOLUTIONS LTD
PHIPPS LANE
BURTONWOOD, WARRINGTON, WA5 4HX
UNITED KINGDOM

ARTERIORS HOME
PO BOX 846188
DALLAS, TX 75229

ARTESA N.A., LLC
4303 ESSEX COURT
ARLINGTON, TX 76016

ARTESIA
4077 PONCE DE LEON BLVD
CORAL GABLES, FL 33146

ARTFOOL INC
DBA MATTHEW ROBBINS DESIGN
227 WEST 29TH STREET GROUND FL
NEW YORK, NY 10001

ARTFUL APPS LLC
1240 SWIFT STREET
NORTH KANSAS CITY, MO 64116

ARTFUL APPS LLC DBA CRACKEROLOGY
1240 SWIFT ST.
KANSAS CITY, MO 64116

ARTGERECHT GMBH
BOERSENSTRASSE 2-4
FRANKFURT AM MEIN, 60313
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTHEMISIA EXHIBIT S.R.L.
VIA G. ROSSINI 3
MILANO, 20122
ITALY

ARTHROVEN GMBH
MARGARETHE-SCHERB-STRASSE 38
VILLINGEN-SCHWENNINGEN, 78052
GERMANY

NAME ON FILE
ADDRESS ON FILE

ARTHUR ANDERSEN LLP
1601 MARKET STREET
PHILADELPHIA, PA 19103-2499

NAME ON FILE
ADDRESS ON FILE

ARTHUR BURKHARDT INHABER CHRISTOPH
OTTWEILER STRASSE 27
E.K.
DUESSELDORF, 40476
GERMANY

ARTHUR COURT DESIGNS
123 E MONTECITO AVE
SIERRA MADRE, CA 91024

ARTHUR GILL LIMITED T/A FARQ MEDIA
28 GLENVIEW ROAD
BURNLEY, BB11 2QN
UNITED KINGDOM

ARTHUR GILL LTD
FARQ MEDIA
28 GLENVIEW ROAD
BURNLEY, BB11 2QN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ARTHUR J GALLAGHER UK LTD
THE WALBROOK BUILDING
LONDON, EC4N 8AW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTHUR W PAGE SOCIETY
230 PARK AVE
STE 455
NEW YORK, NY 10169

NAME ON FILE
ADDRESS ON FILE

ARTHUR ZAARO DESIGN
21 JERVOIS CLOSE #1502
SINGAPORE
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTIAC DIAMOND INC
11242 SEBRING DR
CINCINNATI, OH 45240

NAME ON FILE
ADDRESS ON FILE

ARTIAND INC
SOUTH MIDDLESEX AVE
STE A
MARME, NJ 08831

ARTIC ENGINEERING CO INC
79 MAIN ST
EVEREETT, MA 02149

ARTICLE 29 DATA PROTECTION WORKING PARTY
DIRECTORATE GENERAL JUSTICE
OFFICE NO MO-59 02/013
DIRECTORATE C (FUNDAMENTAL RIGHTS AND UNION
CITIZENSHIP) OF THE EUROPEAN COMMISSION
BRUSSELS
BELGIUM

ARTICULATE
244 5TH AVENUE
#2960
NEW YORK, NY 10001

ARTICULATE GLOBAL LLC
DEPT 3747
PO BOX 123747
DALLAS, TX 75312-3747

ARTICULATE GLOBAL, INC.
244 5TH AVENUE
SUITE 2960
NEW YORK, NY 10001

ARTICULATE GLOBAL, INC.
5TH AVE.
#244
NEW YORK, NY 10001

ARTIE GARDEN INTERNATIONAL LTD
ROOM 301 302, NO. 9 SHANGCHONG NANYUE STREET
HAIZHU DISTRICT
GUANGZHOU, 510220
CHINA

ARTIFACTS INDIA
OPTICAL 51 MAYAPURI INDUSTRIAL
PHASE 1 NEW DELHI
NEW DELHI, 110064
INDIA

ARTIFICIAL SOLUTIONS INC.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

ARTIFICIO SCENOGRAFIE DI R. CAMERO
OTTO C. SAS DBA RENZO C
VIA DEGLI SCIPIONI 6
MILANO, 20129
ITALY

ARTIGIANI DEL DOLCE SOC.COOP.
VIA STAZIONE 1
OZIERI, 07014
ITALY

ARTINIAN LLC
2 CENTRAL AVE
TARRYTOWN, NY 10591

ARTINIAN LLC
19 N. BROADWAY, 3RD FL
TARRYTOWN, NY 10591

ARTIS
50-54 BOULEVARD COLONEL FABIEN
IVRY SUR SEINE, 94200
FRANCE

ARTIS LLC
299 PAVONIA AVE
JERSEY CITY, NJ 07302

ARTIS NEW YORK INC. DBA ARTIS
19 WEST 44TH STREET, SUITE 407
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTIS, LLC
PO BOX 621
MILLBROOK, NY 12545

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTISAN COLOUR INC
8970 EAST BAHIA DRIVE
SUITE #100
SCOTTSDALE, AZ 85260

ARTISAN CORPORATION
2-105 KANDAAWAJICHO
CHIYODA-KU, 1010063
JAPAN

ARTISAN EXCHANGE OF WEST CHESTER, LLC
208 CARTER DRIVE
13B
WEST CHESTER, PA 19382

ARTISAN FURNITURE INC
1960 SW 30TH AVE
UNIT A
HALLANDALE BEACH, FL 33009

ARTISAN HOUSE
PO BOX 790
WILTON, CT 06897

ARTISAN HOUSE HOLDINGS LLC
550 7TH AVENUE
NEW YORK, NY 10018

ARTISAN MANUFACTURING, INC D/B/A
237 FRELINGHUYSEN AVE
NEWARK, NJ 07114

ARTISAN NETWORK SERVICES, INC
GREENWAY PLAZA, SUITE 6G
#15
HOUSTON, TX 77046-1503

ARTISAN NETWORK SERVICES, INC.
15 GREENWAY PLAZA
#6G
HOUSTON, TX 77046

ARTISAN SHOES
20C HEREFORD ROAD, RD3,
OROPI, TAURANGA, 3173
NEW ZEALAND

ARTISANAL CHEESE LLC
483 TENTH AVENUE
2ND FLOOR
NEW YORK, NY 10018

ARTISSIMA LUCE
VIA FRACANZANO 49
BARLETTA, 76121
ITALY

ARTISSIMO DESIGNS LLC
2100 EAST GRAND AVENUE
SUITE 400
EL SEGUNDO, CA 90245

ARTIST UNTIED
35 STILLMAN ST
SUITE 104
SAN FRANCISCO, CA 94107-1362

ARTISTA HOME PRIVATE LTD
SHRINGARR MANDAP COMPOUND
DELHI ROAD
UTTAR PRADESH, 244001
INDIA

ARTISTIC HOME GALLERY INC
WEST GRAND AVENUE
#425
ESCONDIDO, CA 92025

ARTISTIC LIGHTING DESIGNS
PO BOX 379
NORCROSS, GA 30091-0379

ARTISTICA
3200 GOLF COURSE DRIVE
VENTURA, CA 93003

ARTISTS GUILD OF AMERICA
DBA ART MATES
13225 S WESTERN AVE
GARDENA, CA 90249

ARTISTS WITH AGENCY INC
80 MAYO AVE
NEEDHAM, MA 02492

ARTISTS WITH AGENCY LLC
80 MAYO AVENUE
NEEDHAM, MA 02492

ARTISTS SERVICES LLC
4104 24TH STREET PMB 151
SAN FRANCISCO, CA 94114

ARTIVA FOOTWEAR
871 BUFORD HIGHWAY
SUITE 201
CUMMING, GA 30041

ARTIVISE INC
PO BOX 1582
SAG HARBOR, NY 11963

ARTLAND INC
PO BOX 7261
MONROE TOWNSHIP, NJ 08831

ARTLAND INC
1 SOUTH MIDDLESEX AVENUE
SUITE A
MONROE TWP, NJ 08831

ARTLAND, INC.
1 SOUTH MIDDLESEX AVENUE
SUITE A
MONROE, NJ 08831

ARTLIFE IMAGES
11883 MAGNOLIA FALLS DR
JACKSONVILLE, FL 32258

ARTMAX LIGHTING COMPANY LIMITE
2FL NO 472 CHANG RONG RD
LU CHOU DIST, 24765
TAIWAN

ARTREE (XIAMEN) GROUP LTD
NO 198 PINGCHENG SOUTH RD
ZHONGCANG IND AREA
XIAMEN, 361012
CHINA

ARTS CRAFTS VALLEY
LAKARI MINI BYE PASS BEHIND
TRANSPORT NAGAR
MORADABAD
INDIA

ARTS OF ASIA LIMITED
3905 TWO EXCHANGE SQUARE
SUITE 8409
8 CONNAUGHT PLACE
CENTRAL
HONG KONG

ARTSCAPE, INC
112 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

ARTSONG STUDIO INC
15 MERRIAM AVE
BRONXVILLE, NY 10708

ARTSQUEST
25 W. THIRD ST.
BETHLEHEM, PA 18015

ARTSQUEST
WEST THIRD STREET
#25
BETHLEHEM, PA 18015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARTUSO PASTRY FOODS CORP.
49 SOUTH MACQUESTEN PARKWAY
MT. VERNON, NY 10550

ARTWELL HOLDINGS LIMITED
BLOCK A 1/F PHASE 1
YIP FAT IND BLDG
77 HOI YUEN ROAD
KWUN TONG, 999077
HONG KONG

ARTWELL HOLDINGS LIMITED
77 HOI YUEN ROAD 1ST FL
KWUN TONG, 00001
HONG KONG

ARTWELL HOLDINGS LIMITED
DBS BANK (HONG KONG) LIMITED
HONG KONG
HONG KONG

ARTWORK DESIGN LTD
11 RAILWAY STREET, HYDE
CHESHIRE, SK141DF
UNITED KINGDOM

ARTWORK MUSIC CO., INC.
4517 PALM BEACH POINT BOULEVARD
WEST PALM BEACH, FL 33414-7410

ARTWORK PORTFOLIO LTD
EUROPA BUSINESS PARK
BUILDING 67 S9
BIRD HALL LANE
STOCKPORT CHESHIRE, SK3 0XA
UNITED KINGDOM

ARTY IMPORTS INC
1144 QUAKER STREET
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

ARUKU
AYUMI CO LTD
ASAKUSABASHI 4-19-3
TAITO-KU, 1110053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARUP US, INC.
WATER STREET 5TH FLOOR
#77
NEW YORK, NY 10005

ARVAL SERVICE LEASE ITALIA S.P.A.
VIA PISANA 314
SCANDICCI, 50018
ITALY

NAME ON FILE
ADDRESS ON FILE

ARVATO MEDIA GMBH
AN DER AUTOBAHN 100
GUETERSLOH, 33333
GERMANY

ARVATO SYSTEMS NA, INC
1745 BROADWAY
20TH FLOOR
NEW YORK, NY 10019

ARVATO SYSTEMS S4M GMBH
AM COLONEUM 3
KOELN, 50829
GERMANY

NAME ON FILE
ADDRESS ON FILE

ARVIND IMPEX(INDIA) PVT. LTD.
PLOT NO.E-7, EPIP, SITE-V,KASNA
GREATER NOIDA, 201308
INDIA

ARVIND IMPEX(INDIA)PVT.LTD
PLOT, EPIP,SITE-V, KASNA
#E-7
GREATER NOIDA,GAUTAM
GREATER NOIDA, 201308
INDIA

NAME ON FILE
ADDRESS ON FILE

ARXPO INTERNATIONAL, INC.
27-55 JACKSON AVENUE
LONG ISLAND CITY, NY 11101

ARXPO INTERNATIONAL, INC.
37-02 48TH AVENUE
LONG ISLAND CITY, NY 11101

ARY, INC., -EA
14015 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-4005

ARYA LLC
DBA PERCEPTIONS
850 PATERSON PLANK ROAD
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ARZZ INTERNATIONAL INC.
595 MADISON AVENUE
15TH FLOOR
NEW YORK, NY 10022

ARZZ INTERNATIONAL INC.
PO BOX 88926
CHICAGO, IL 60695-1926

AS BEAUTY
575 LEXINGTON AVENUE
NEW YORK, NY 10022

AS BEAUTY
MALLY (NOVATION TO AS BEA
42 WEST 39TH STREET
NEW YORK, NY 10018

AS BEAUTY GROUP LLC
WEST 33RD STREET
#111
NEW YORK, NY 10018

AS BEAUTY GROUP LLC
THIRD AVENUE, 3RD FLOOR
#950
NEW YORK, NY 10022

AS BEAUTY GROUP LLC COVER FX BRAND
111 WEST 33RD STREET
NEW YORK, NY 10018

AS BEAUTY GROUP, LLC
42 WEST 39TH STREET
9TH FLOOR
NEW YORK, NY 10018

AS BEAUTY GROUP, LLC
42 WEST 39TH STREET
NEW YORK, NY 10018

AS BEAUTY GROUP, LLC
49 WEST 39TH STREET
9TH FLOOR
NEW YORK, NY 10018

AS EVENT GMBH
BOELLPFAD 5
AHNATAL, 34292
GERMANY

AS HYDROPLANT GMBH
ACKERSTRASSE 124
DUESSELDORF, 40233
GERMANY

AS KNOW AS CO LTD
AZUNOUAZU CO LTD
KOMAZAWA 4-14-13
SETAGAYA WARD, 1540012
JAPAN

AS SEEN ON PC, INC
WALLS DRIVE
#25
FAIRFIELD, CT 06824

ASA KAFTANS INC
624 CALIFORNIA AVE
VENICE, CA 90291

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASAGAO TV
ASAGAO TELEVISION CO LTD
235-1 NISHISHINMACHI
HAKUSAN-SHI
ISHIKAWA, 924-0871
JAPAN

ASAHI ADVERTISING INC
ASAHI ADVERTISING INC
7-16-12 GINZA, G7 BUILDING
CENTRAL DISTRICT, 1048313
JAPAN

ASAHI ELECTRIC CO LTD
ASAHI ELECTRIC CO LTD
SAKURABASHINISHI BUILDING 7TH FLOOR,
2-3-3 SO
OSAKA CITY KITA WARD, 5300002
JAPAN

ASAHI KASEI HOMES CORPORATION
ASAHI KASEI HOMES CO LTD
WEST SHINJUKU 1-CHOME
SHINJUKU WARD, 1608345
JAPAN

ASAHI KASEI INTERTEXTILES CORPORATI
ASAHI KASEI INTERTEXTILES CO LTD
NAKANOSHIMA 3-CHOME
OSAKA CITY, KITA WARD, 5308205
JAPAN

ASAHI PHOTO NEWS
ASAHI PHOTO NEWS CO LTD
5-3-2 TSUKIJI
CHUO-KU
TOKYO, 104-8011
JAPAN

ASAHI SHOKUHIN
ASAHI FOODS CO LTD
246 RYOSEKI
NANKOKU-SHI
KOCHI, 783-8555
JAPAN

ASAHI SHOKUHIN CO LTD
ASAHI FOODS CO LTD
1-3-2 UCHISAIWAICHO BUILDING 8TH FLOOR
TOKYU
CHIYODA WARD, 1000011
JAPAN

ASAHIKAWA CATV
ASAHIKAWA CABLE TELEVISION CO LTD
7 2-JO DORI
ASAHIKAWA-SHI
HOKKAIDO, 070-0032
JAPAN

ASAHIKINZOKU CO LTD
ASAHI METAL CO LTD
LOWER KAYATSU NEW REPLACEMENT
AMA CITY, 4901114
JAPAN

NAME ON FILE
ADDRESS ON FILE

ASAIKIKAKU
ASAI PLANNING CO LTD
2-5-16 KYOMACHIBORI
UTSUBO GIZA BLDG 6F
NISHI-KU, OSAKA-SHI
OSAKA, 550-0003
JAPAN

ASAKURA INC
ASAKURA CO LTD
4-2-21 HIGASHINODACHO
OSAKA CITY MIYAKOJIMA WARD, 5430024
JAPAN

ASAL SAHIN - THE SOUND OF MAKE UP
AN DER EICHE 21
NEUSS, 41468
GERMANY

ASAM BETRIEBS-GMBH
ALTENZELLER WEG 23
BEILNGRIES, 92339
GERMANY

ASAM BETRIEBS-GMBH
M. ASAM / AHUHU / FLORA M
ALTENZELLER WEG 23
BEILNGRIES, 92339
GERMANY

NAME ON FILE
ADDRESS ON FILE

ASANA, INC.
DBA ASANA
633 FOLSOM STREET
SAN FRANCISCO, CA 94107

ASAP GLASS DOOR LLC
624 W UNIVERSITY DR #228
DENTON, TX 76201

ASAP GLASS DOOR, LLC
512 N LOCUST ST
DENTON, TX 76201

ASAP LTD SRL
VIA DELLA VIGNA NUOVA 1
FIRENZE, 50123
ITALY

ASAPP INC.
401 GREENWICH ST.
2ND FLOOR
NEW YORK, NY 10013

ASAPP, INC.
ONE WORLD TRADE CENTER
SUITE 80A
NEW YORK, NY 10007

ASB CAPITAL MANAGEMENT LLC
7501 WISCONSIN AVE
STE 1400
WEST TOWER, MD 20814

ASB HERBALIND GGMBH
ALFRED-NOBEL-STR. 8
RHEDE, 46414
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASC CO LTD
ASK CO LTD
1-8-3 KAJICHO
KANDA 91 BLDG 5F
CHIYODA-KU
TOKYO, 101-0044
JAPAN

ASC CO LTD
ASK CO LTD
KAJIMACHI 1-CHOME
CHIYODA WARD, 1010044
JAPAN

ASC REGENITY INC
9TH AVE
#368
NEW YORK, NY 10001

ASCAP
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASCAP ACCT 500553204
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASCENT FAIR (HONG KONG) LTD
UNIT 12, NO 1 HUNG TO ROAD
KWUN TONG
HONG KONG, 852
HONG KONG

ASCENT MEDIA NETWORK SERVICES, LLC
520 BROADWAY
5TH FLOOR
SANTA MONICA, CA 90401

ASCENTIAL INC
FKA WGSN INC
1801 PORTER STREET
SUITE 300
BALTIMORE, MD 21230

ASCENTIAL INC.
229, WEST 43RD STREET
7TH FLOOR
NEW YORK, NY 10036

ASCENTIAL INC.
1801 PORTER STREET
SUITE 300
BALTIMORE, MD 21230

ASCENTIAL INFORMATION SERVICES
1 WILDER WALK
LIMITED
LONDON, W1B 5AP
UNITED KINGDOM

ASCENTION BEAUTY CO., INC
NOB HILL DRIVE
#25E
ROSELAND, NJ 07068

ASCH/GROSSBARDT, INC.
580 5TH AVENUE
NEW YORK, NY 10036

ASCOT
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

ASCOT INSURANCE COMPANY (ASCOT)
55 WEST 46TH STREET
FLOOR 26
NEW YORK, NY 10036

ASDAK INTERNATIONAL
DBA OGGI CORPORATION
1809 1/2 N ORANGETHORPE PARK
ANAHEIM, CA 92801

ASECOS GMBH
WEIHERFELDSIEDLUNG 16-18
GRUENDAU, 63584
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASESORIA Y SERVICIOS REGIONALE
DBA GREEN IS GOOD SC
JUSTO SIERRA 2150-302
COLONIA LADRON DE GUEVARA
GUADALAJARA, 44600
MEXICO

ASESORIA Y SERVICIOS REGIONALES BLD SA
DE CV
JUSTO SIERRA 2150-302
COLONIA LADRON DE GUEVARA
GUADALAJARA, JALISCO, 44600
MEXICO

ASESORIA Y. SERVICIOS REGIONALES BLD
D/B/A GREEN IS GOOD SC
JUSTO SIERRA 2150
302
COLONIA LADRON DE GUEVARA
GUADALAJARA, JALISCO, 44600
MEXICO

NAME ON FILE
ADDRESS ON FILE

ASF SERVICES
75 AVENUE PARMENTIER
PARIS, 75011
FRANCE

ASG IMMIGRATION LIMITED
4G BAYSWATER, CLEVELAND SQUARE
LONDON, W2 6DH
UNITED KINGDOM

ASG SERVICES LLC
2770 FAITH INDUSTRIAL DR
BUFORD, GA 30518

ASG SOFTWARE SOLUTIONS
1333 THIRD AVENUE SOUTH
NAPLES, FL 34102-9908

ASG TECHNOLOGIES
77 4TH AVENUE
WALTHAM, MA 02451

ASG TECHNOLOGIES GROUP, INC.
127 BOWMAN AVE
PURCHASE, NY 10577

ASG TECHNOLOGIES GROUP, INC.
708 GOODLETTE RD
NORTH NAPLES, FL 34102

ASGN INCORPORATED
DBA CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO, IL 60674-8799

ASH SHIPPING
DBA SAVANNAHS CANDY KITCHEN
242 EAST LATHROP AVENUE
SAVANNAH, GA 31415

ASH SHIPPING INC
E LATHROP AVE
#242
SAVANNAH, GA 31415

ASH SHIPPING, INC DRA SAVANNAHS CADDY
KITCHEN
961 INDUSTRY DRIVE
SAVANNAH, GA 31415

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHBERRY ACQUISITION COMPANY DBA
S WESTSHORE BLVD
#5409
TAMPA, FL 33611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHER JEWELRY
48 W 48TH ST
3RD FLOOR
NEW YORK, NY 10036

ASHERS CHOCOLATES
145 KEYSTONE DR.
MONTGOMERYVILLE, PA 18936

ASHERS CHOCOLATES
WAMBOLD RD
#80
SOUDERTON, PA 18964

NAME ON FILE
ADDRESS ON FILE

ASHEVILLE RENAISSANCE HOTEL
ONE THOMAS WOLFE PLAZA
ASHEVILLE, NC 28801

ASHFORD
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

ASHFORD TEXTILES, LLC AND ASHFORD
PARTNERS, LLC
1535 W. 139TH STREET
GARDENA, CA 90249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHFORD.COM, INC.
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

ASHIMA DYECOT LTD
UNIT GARMENT
TEXCELLENCE COMPLEX
NEAR ANUPUM CINBMA
GUJARAT, 380021
INDIA

ASHIMA INC. DBA AYA PETE
1720 MALABAR ROAD
MALABAR, FL 32950

ASHIMA SINGHAL
DBA BEET WORLD LLC
137 11TH AVE
KIRKLAND, WA 98033

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHISUTO
ASSIST CO LTD
2-3-5 ANDOJIMACHI
CHUO-KU, OSAKA-SHI
OSAKA, 542-0061
JAPAN

ASHLAND FINANCE LLC
FOR MFG GROUP DBA ELEPHANTITO
PO BOX 092170
ELK GROVE VILLAGE, IL 60009-2170

ASHLAND HOME NET CORP
485 EAST MAIN STREET, SUITE 1
ASHLAND, OR 97520

ASHLAND HOME NET CORP
EAST MAIN STREET, SUITE 1
#485
ASHLAND, OR 97520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEIGH BURWOOD INC
HERITAGE HOUSE, POOL ROAD, WEST MOL
SURREY, KT8 2NU
UNITED KINGDOM

ASHLEIGH BURWOOD LTD
HERITAGE HOUSE, POOL ROAD
WEST MOLESEY, KT8 2NU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEY DAVISON, FINANCE DIRECTOR
N. IRBY STREET, MSC-H
#180
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEY FURNITURE INDUSTRIES, LLC
ONE ASHLEY WAY
ARCADIA, WI 54612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEY HOLDINGS, INC. DBA ASHLEY
1670 E 8TH AVE
TAMPA, FL 33605-3736

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEY KLINGER INC
DBA ASHLEY KLINGER AND CO
51 CLIFFORD AVENUE
PELHAM, NY 10803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHLEY SCHOENITH DBA HEIRLOOME
2766 REDDING ROAD NE
ATLANTA, GA 30319

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASHOKA EXPORTS
HIG-28 RAMGANGA VIHAR II
MORADABAD
INDIA

ASHOKA EXPORTS
110/1 DHARAMTALIA ROAD
GHUSURI HOWRAH 711107
WEST BENGAL, 711107
INDIA

ASHTEL STUDIOS, INC
1610 E. PHILADELPHIA STREET
ONTARIO, CA 91761

ASHTEL STUDIOS, INC
E. PHILADELPHIA STREET
#1610
ONTARIO, CA 91761

ASHTEL STUDIOS, INC.
1610 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

ASHTEL STUDIOS, INC.
7950 CHERRY AVENUE
SUITE 103
FONTANA, CA 92336

ASHTEL STUDIOS, INC.
7950 CHERRY AVENUE
FONTANA, CA 92336

ASIA CERAMICS CORPORATION
45 8TH AVE, CUBABO QUEZON CITY
METRO MANILA, 1110
PHILIPPINES

ASIA DESIGN SOURCE LTD
371-379 QUEENS ROAD WEST
ROCKSON MANSION
2A
HONG KONG
HONG KONG

ASIA DESIGN SOURCES ANTIQUES
2/F., 48 STAUNTON STREET
CENTRAL
HONG KONG

ASIA FAMOUS TRADING LIMTED
FLAT/RM 1708 NAN FUNG TOWER
173 DES VOEUX ROAD CENTER
SHUENG WAN
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ASIA PACIFIC EXPORT
PLOT NO F607608 G627628
JODHPER
INDIA

ASIA PACIFIC EXPORT
ZONE, BORANADA INDUSTRIAL AREA, F60
JODHPUR, 342001
INDIA

ASIA PACIFIC JEWELRY, L.L.C.
115 WEST 45TH STREET
9TH FLOOR
NEW YORK, NY 10036

ASIA PACIFIC JEWELRY, LLC
D/B/A ROYAL PACIFIC GEMS
115 WEST 45TH STREET
NEW YORK, NY 10036

ASIA QUALITY FOCUS
ROOMS 1201, 12/F
LAFORD CENTER
838 LAI CHI KOK
KOWLOON
HONG KONG

ASIA SOURCING AND SALES GROUP
DBA MILLENNIUM GIFTS LIMITED
UNIT 101-103 AND 202
LIXIN PLAZA
XIAMEN, 361000
CHINA

ASIA SOURCING AND SALES GROUP LIMIT
30 YUANTAI RD.
QUANZHOU, FUJIAN, 362000
CHINA

ASIA STARTEX LIMITED
UNIT 2 7/F, ROYAL COMMERCIAL CENTRE
KOWLOON, 000000
HONG KONG

ASIADES HONGKONG LTD
8TH FL ASIA STANDARD TOWER
59-65 QUEENS ROAD
HONG KONG
HONG KONG

ASIAN AMERICANS ADVANCING JUSTICE
1620 L ST. NW.
SUITE 1050
WASHINGTON, DC 20036

ASIAN ARTS CENTRE
NEAR TRASNPORT NAGAR MINI BY
PASS LAKHRI FAZALPUR RD
MORADABAD
INDIA

ASIAN EXPRESS HOLDINGS LIMITED
582-592 NATHAN RD.
SINO CENTRE
RM1702
MONGKOK, KOWLOON
HONG KONG

ASIAN EXPRESS HOLDINGS LIMITED
582-592 NATHAN ROAD
MONGKOK, KOWLOON
HONG KONG

ASIAN EXPRESS HOLDINGS LTD
582-592 NATHAN ROAD
ROOM 804 SINO CENTRE
MONGKOK
HONG KONG

ASIAN EXPRESS HOLDINGS LTD
ROOM 1702, SINO CENTRE
582 - 592 NATHAN ROAD
HONG KONG, 999077
HONG KONG

ASIAN EXPRESS HOLDINGS LTD.
582 - 592 NATHAN ROAD
SINO CENTRE
ROOM 1702
MONGKOK, KOWLOON
HONG KONG

ASIAN EYE LTD
3115 T AVENUE SUITE 100
ANACORTES, WA 98221

ASIAN HANDICRAFTS PVT LTD
310 UDYOG VIHAR PHASE 2
GURGAON
HARYANA, 122016
INDIA

ASIAN HANDICRAFTS PVT LTD
310 UDYOG VIHAR PHASE-2
GURGAON, 122016
INDIA

ASIAN INNOVATIVE
MERCHANDISING CORP
6F-1 NO 300SEC1 NELHU RD
NALHU DIST
TAIPEI, 114
TAIWAN

ASIAN LINK DESIGNS
3RD FLOOR G.C.A. BLDS GOV. M.
CUENCO AVE
CEBU CITY
PHILIPPINES

ASIAN VINE FURNITURE
BASAK ROAD
LAPU-LAPU CITY
PHILIPPINES

ASIAPHILE INC
DBA GALL DELOACH
825 WESTERN AVE #15
GLENDALE, CA 91201

ASICS JAPAN CORP
ASICS JAPAN CO LTD
SHIOE 1-3-28
AMAGASAKI CITY, 6618577
JAPAN

ASIF DESIGN GROUPPE
OPTICAL BUILDING THATERA ST
MORADABAD, U.P.
INDIA

NAME ON FILE
ADDRESS ON FILE

ASK CORPORATION
ASK CO LTD
4-8-21 KUDANMINAMI 11F
CHIYODA WARD, 1020074
JAPAN

ASK COSMETICS INC
YORKTON CT UNIT 11
#1550
BURLINGTON, ON L7P 3B7
CANADA

ASK4 SRL
VIALE MAJNO 17/A
MILANO, 20122
ITALY

ASKA LTD
ASKA CO LTD
HAYAMA TOWN
AOBA WARD, SENDAI CITY, 9810917
JAPAN

ASKETIC SF LLC
855 SANSOME ST
3RD FLOOR
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASKUL CORPORATION
ASKUL CORPORATION
3-2-3 TOYOSU
TOYOSU KYUSU BLDG 12F
KOTO-KU
TOKYO, 135-0061
JAPAN

NAME ON FILE
ADDRESS ON FILE

ASMARA APPARELS INDIA PRIVATE LIMIT
MA-10, MOULSARI AVENUE DLF-111
GURGAON, 122002
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASMARA INTERNATIONAL LIMITED
CASTLE PEAK ROAD
#505
FACTORY BUILDING
HONG KONG, 000001
CHINA

ASMARA INTERNATIONAL LIMITED
505 CASTLE PEAK ROAD
LAI CHI KOK, 100014
HONG KONG

ASMARQ
ASMARK CO LTD
SHIBUYA WARD, EAST 1-32-12
TOKYO, 1500011
JAPAN

ASP R-PAC INTERMEDIATE HOLDINGS INC
R-PAC INTERNATIONAL LLC
132 WEST 36TH STREET, 7TH FLOOR
NEW YORK, NY 10018

ASPAC KIGYO CO LTD
ASPAC CORPORATION CO LTD
11-15 AKASHICHO
CENTRAL DISTRICT, 1040044
JAPAN

ASPCA
424 E 92ND ST
NEW YORK, NY 10128-6804

ASPECT SOFTWARE GMBH
VON-DER-WETTERN-STR. 27
KOELN, 51149
GERMANY

ASPECT SOFTWARE INC
PO BOX 2869
CAROL STREAM, IL 60132-2869

ASPECTS BEAUTY COMPANY LTD
BALNEATH MANOR
LEWES, BN8 4AP
UNITED KINGDOM

ASPECTS, INC.
P.O. BOX 408
WARREN, RI 02885

ASPEN
30 FENCHURCH ST
LONDON, EC3M 3BD
UNITED KINGDOM

ASPEN APPLIANCE INC
FAIRPLEX DRIVE
#1661
LA VERNE, CA 91750

ASPEN APPLIANCE INC.
155 NORTH RIVERVIEW DRIVE
#100
ANAHEIM HILLS, CA 92808

ASPEN INSURANCE U.S. SERVICES INC.
101 HUDSON STREET
JERSEY CITY, NJ 07302

ASPEN PUBLISHERS
PO BOX 64054
BALTIMORE, MD 21264-4054

NAME ON FILE
ADDRESS ON FILE

ASPERA, INC.
5900 HOLLIS STREET
SUITE E
EMERYVILLE, CA 94608

ASPERY ROWE LIMITED
22 MINISTER COURT
ST ALBANS, AL2 2NF
UNITED KINGDOM

ASPICA
ASPIKA CO LTD
FUKUI PREFECTURE
SHOWA-CHO, TSURUGA CITY, 9140812
JAPAN

ASPIGA
190 192 QUEENSTOWN ROAD
LONDON, SW83NR
UNITED KINGDOM

ASPIRE
RYNEK GWNY 17
KRAKW, 31-008
POLAND

ASPIRE CRAFTS LTD.
QUEBEC STREET
ELLAND, HX5 9AS
UNITED KINGDOM

ASPIRE GROUP NA LTD
398 MARKLAND ST UNIT 1
MARKHAM, ON L6C 1Z6
CANADA

ASPIRE STOWARZYSZENIE IT I
BUSINESS PROCESS SERVICES
UL RYNEK GLOWNY 17/6
KRAKOW, 31-008
POLAND

ASPLUNDH ENGINEERING ASSOCIATES PC
BLAIR MILL ROAD
#708
WILLOW GROVE PA, PA 19090

ASPLUNDH ENGINEERING ASSOCIATES, P.C.
708 BLAIR MILL ROAD
WILLOW GROVE, PA 19090

ASPLUNDH ENGINEERING SERVICES
300 BROOKSIDE AVE.
BLDG #14
AMBLER YARDS
AMBLER, PA 19002

ASPLUNDH ENGINEERING SERVICES
300 BROOKSIDE AVE.
BLDG. 14
AMBLER, PA 19002

ASPLUNDH ENGINEERING SERVICES, LLC
BROOKSIDE AVE., BLDG 14
#300
AMBLER, PA 19002

ASPLUNDH ENGINEERING SERVICES, LLC
300 BROOKSIDE AVENUE
BUILDING 14
AMBLER, PA 19002

ASPLUNDH ENGINEERING SERVICES, LLC (AES)
300 BROOKSIDE AVENUE
BUILDING 14
AMBLER, PA 19002

ASPLUNDH ENGINEERING SERVICES, LLC (FKA
KUPPER)
300 BROOKSIDE AVENUE
BUILDING 14
AMBLER, PA 19002

ASPURACLIP GMBH
MITTELSTRASSE 7
SCHOENEFELD, 12529
GERMANY

ASQ UNDERWRITING
140 BROADWAY
51ST FLOOR
NEW YORK, NY 10015

ASQ UNDERWRITING (TRAVELERS)
14 WALL STREET
SUITE 1720
NEW YORK, NY 10005

ASR FORWARDING B.V.
MALLEDIJK 3
SPIJKENISSE, 3208 LA
THE NETHERLANDS

ASSA ABLOY
SCHOOL STREET
WILLENHALL, WV13 3PW
UNITED KINGDOM

ASSA ABLOY ENTRANCE SYSTEMS ITALY S
VIA VITTOR PISANI 20
MILANO, 20124
ITALY

ASSENT COMPLIANCE INC.
525 COVENTRY ROAD
OTTAWA, ON K1K 2C5
CANADA

ASSENT COMPLIANCE INC.
COVENTRY ROAD
#525
OTTAWA, ON K1K 2C5
CANADA

ASSER ANTENNENTECHNIK
ZUR FALKENSTRUTH 37
BEILRODE, 04886
GERMANY

ASSESSMENT SYSTEMS POLAND SP. Z O.O
PULAWSKA 12/20
WARSZAWA, 02-566
POLAND

ASSET ADVISORS OF AMERICA, LLC (AAA
ATT CHRISTY CALDWELL
1855 WEST STATE ROAD 434
LONGWOOD, FL 32750

ASSET ADVISORS OF AMERICA, LLC (AAA
4915 W. CYPRESS ST
TAMPA, FL 33607

ASSET RECOVERY ADVISORS, LLC
6757 CASCADE ROAD SE
212
GRAND RAPIDS, MI 49546

ASSET TRAINING CONSULTANCY
1ST FLOOR ST HUGHS HOUSE
MERSEYSIDE
STANLEY PRECINCT, L20 3QQ
UNITED KINGDOM

ASSET TRAINING CONSULTANCY LTD
1ST FLOOR ST HUGHS HOUSE
MERSEYSIDE
STANLEY PRECINCT, L20 3QQ
UNITED KINGDOM

ASSETMENT CORP
ASSET MANAGEMENT CO LTD
3-1-1 HIGASHIIKEBUKURO
TOSHIMA, 1706054
JAPAN

ASSIA TREND SRL
VIA FOSSACECA 33
PORTO SAN GIORGIO, 63822
ITALY

ASSIGNMENT DESK
665 JOHNNIE DODDS BLVD
SUITE #201
MT. PLEASANT, SC 29564

NAME ON FILE
ADDRESS ON FILE

ASSISI ANIMAL CLINICS OF VA, INC.
ANGELS OF ASSISI
415 CAMPBELL AVE SW
ROANOKE, VA 24016

ASSIST M.E.
2901 ROZZELLES FERRY RD
CHARLOTTE, NC 28208

ASSIST SOLUTIONS
ASSIST SOLUTIONS CO LTD
3-8-2 HIGASHI-AZABU
AZABU MARUKA BLDG 3F
MINATO-KU
TOKYO, 106-0044
JAPAN

ASSKO SICHERHEITSTECHNIK U.KASSELER
FUENFFENSTERSTRASSE 99A
SCHLUESELDIENST INH. W. K
KASSEL, 34117
GERMANY

ASSOCAAF SPA
PIAZZA DIAZ 6
MILANO, 20123
ITALY

ASSOCIATED CHRISTIAN TELEVISION SYSTEM,
INC. SUPERCHANNEL ENTERPRISES, INC.
123 E. CENTRAL PARKWAY
ALTAMONTE SPRINGS, FL 32701

ASSOCIATED NEWSPAPERS LTD
2 NORTHCLIFFE HOUSE, DERRY STREET
LONDON, W8 5TT
UNITED KINGDOM

ASSOCIATED PACKAGING, INC
435 CALVERT DRIVE
GALLATIN, TN 37066

ASSOCIATED PACKAGING, INC
PO BOX 306068
NASHVILLE, TN 37230-6068

ASSOCIATED PREMIUM CORPORATION
1870 SUMMIT ROAD
CINCINNATI, OH 45237

ASSOCIATED PRESS
1835 MARKET STREET
SUITE 1700
PHILADELPHIA, PA 19103

ASSOCIATED PRODUCTION MUSIC
6255 SUNSET BLVD
SUITE 820
HOLLYWOOD, CA 90028-9084

ASSOCIATED PRODUCTION MUSIC, LLC
DBA APM MUSIC
6255 SUNSET BLVD
HOLLYWOOD, CA 90028

ASSOCIATED TELEVISION
4401 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

ASSOCIATES INTERNATIONAL, INC.
100 ROGERS ROAD
WILMINGTON, DE 19801

ASSOCIATION FOR CREATIVE INDUSTRIES
330 NORTH WABASH AVE.
CHICAGO, IL 60611

ASSOCIATION FOR THE COLONIAL THEATRE
(ACT)
227 BRIDGE STREET
PHOENIXVILLE, PA 19460

ASSOCIATION OF CORPORATE COUNSEL
1025 CONNECTICUT AVENUE, NW
SUITE 200
WASHINGTON, DC 20036-5425

ASSOCIATION OF CORPORATE COUNSEL
1001 G ST NW
WASHINGTON, DC 20001-4545

ASSOCIATION OF CORPORATE COUNSEL
1025 CONNECTICUT AVENUE, NW
SUITE 200
WASHINGTON, DC 20036

ASSOCIATION OF LATINO PROFESSIONALS FOR
AMERICA
1717 W. 6TH STREET
SUITE 410
AUSTIN, TX 78703

ASSOCIATION OF NATIONAL ADVERT
155 EAST 44TH STREET
NEW YORK, NY 10017

ASSOCIATION OF SPECIALIST IN TEXTIL
JAPAN TEXTILE CARE ASSOCIATION
3-1-11 NIHONBASHI HONCHO
CHUO-KU
TOKYO, 103-0023
JAPAN

ASSOCIAZIONE CULTURALE ERIS
PIAZZA CRISPI 60
ERIS
TORINO, 10155
ITALY

ASSOCIAZIONE CULTURALE I CARPENTIER
VIA MARGHERITA 1
DI BELL
CINISELLO BALSAMO, 20092
ITALY

ASSOCIAZIONE MOZART 2014 (MOZART14)
VIA GUERRAZZI 28
BOLOGNA, 40125
ITALY

ASSOCIAZIONE QUORE APS
VIA SANTAGOSTINO 12
TORINO, 10122
ITALY

ASSOCIAZIONE SOCIO CULTURALE SUNUGA
VIA FABIO MASSIMO 19
MILANO, 20139
ITALY

ASSOLOMBARDA
VIALE PETRARCA 10
CONFINDUSTRIA MILANO, MON
MONZA, 20900
ITALY

ASSOLOMBARDA SERVIZI SPA
VIA CHIARAVALLE 8
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

ASSOULINE PUBLISHING INC
3 PARK AVENUE, 27TH FLOOR
NEW YORK, NY 10016

ASSURANCE MEDIA, LLC
590 CENTURY BOULEVARD
SUITE B
WILMINGTON, DE 19808

ASSURANCE SOFTWARE, INC.
800 ADAMS AVE.
STE. 300
AUDUBON, PA 19403

ASSURED PRODUCTS LIMITED
62 THE STREET
ASHSTEAD, KT21 1AT
UNITED KINGDOM

ASSURITY CONSULTING LTD
26 REDKILN WAY
HORSHAM, RH13 5QH
UNITED KINGDOM

AST SUB, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

AST SYSTEMS, LLC
57 SEAVIEW BLVD
PORT WASHINGTON, NY 11050

AST SYSTEMS, LLC
3 SEAVIEW BOULEVARD
PORT WASHINGTON, NY 11050

NAME ON FILE
ADDRESS ON FILE

ASTELLO SPRL
RUE JEAN-BAPTISTE BAECK, 27
BRUSSELS
BELGIUM

ASTER
C/O FANCY FEET
26650 HARDING ST
OAK PARK, MI 48237

ASTER SRL
VIA IMRE NAGY 2/4/6
MANTOVA, 46100
ITALY

ASTERBLUME LIVING PRIVATE LIMI
41177 E TTAYAPURAM ROAD
THOOTHUKUDI, TAMILNADU
INDIA

ASTERZOA CAPITAL LLC
2325 E CAMELBACK RD
STE 443
PHOENIX, AZ 85016

ASTIGNES CAPITAL LLC
C/O ASTIGNES CAPITAL ASIA PTE LTD
ONE GEORGE ST #22-01
SINGAPORE, 049145
SINGAPORE

ASTON LEATHER INC.
153 WEST 27TH ST.
9TH FLR
NEW YORK, NY 10001

ASTON TRADING LTD
UNIT 3 APPLIED HOUSE - FITZHERBERT
FARLINGTON, POS 1TT
UNITED KINGDOM

ASTONISH INDUSTRIES, INC.
423 COMMERCE LANE
COMMERCE LANE BUSINESS PARK
BERLIN, NJ 08009

ASTONISH INDUSTRIES, INC.
423 COMMERCE LANE
#2
WEST BERLIN, NJ 08901-9277

ASTOR ACCESSORIES LLC
167 MONMOUTH ROAD
OAKHURST, NJ 07755

ASTOR CHOCOLATE
651 NEW HAMPSHIRE AVENUE
LAKEWOOD, NJ 08701

ASTOR WEISS KAPLAN MANDEL LLP
ATTORNEY AT LAW
200 S BROAD ST. SUITE 600
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASTRAFOX SP. Z O.O
UL. TABOROWA 8
WARSZAWA, 02-699
POLAND

ASTRAL BRANDS, INC.
3715 NORTHSIDE PKWY
BUILDING 200
NW
SUITE 200
ATLANTA, GA 30327

ASTRAL HEALTH BEAUTY INC
DBA PUR
6120 POWERS FERRY ROAD, STE 300
ATLANTA, GA 30339

ASTRAL HEALTH BEAUTY, INC
PO BOX 16682
ATLANTA, GA 30321

ASTRAL HEALTH BEAUTY, INC.
6120 POWERS FERRY ROAD NW
SUITE 300
ATLANTA, GA 30339

ASTRAL HEALTH BEAUTY, INC. DBA PR - THE
COMPLEXION AUTHORITY
6120 POWERS FERRY ROAD NORTH WEST
SUITE 300
ATLANTA, GA 30339

ASTRAL PHOTOGRAPHICS
UNIT 1 ENTERPRISE BUSINESS PARK
HENLEY-ON-THAMES, RG9 1UF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ASTRO ENTERPRISES INC
ASTRO DISC JOCKEYS
1115 INDEPENDENCE BLVD STE 203
VIRGINIA BEACH, VA 23455

ASTRO ENTERTAINMENT INC.
1115 INDEPENDENCE BLVD
SUITE 203
VIRGINIA BEACH, VA 23455

ASTRO MED INC
PO BOX 842554
BOSTON, MA 02284-2554

ASTRODESIGN INC
ASTRO DESIGN CO LTD
1-5-2 MINAMIYUKIGAYA
NERD, 1450066
JAPAN

ASTUTE HR LIMITED
5 CHANCERY LANE
LONDON, WC2A 1LG
UNITED KINGDOM

ASTUTIS LTD
6 CHARNWOOD COURT
CARDIFF, CF15 7QZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ASUKURU
OFFICE CO LTD
2-3 TOYOSU 3-CHOME
TOYOSU CUBIC GARDEN 11F
KOTO-KU
TOKYO, 135-0061
JAPAN

ASUTRA
W MONTROSE AVENUE
#4159
CHICAGO, IL 60641

ASW CONSULTING SERVICES LLC
17507 BREAKWATER DR
JONESTOWN, TX 78645

ASW NRW
UERDINGER STRASSE 56
DUESSELDORF, 40474
GERMANY

AT T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT T GLOBAL NETWORK SERVICES (UK)
HEADLESS CROSS DRIVE
REDDITCH, B97 5EQ
UNITED KINGDOM

AT HOME BEAUTY
13423 BLANCO RD
SAN ANTONIO, TX 78216

AT HOME INDIA PVT LTD
F-337, OKHLA INDUSTRIAL AREA
PHASE-II
NEW DELHI, 110 020
INDIA

AT IMAGINE LTD
AT IMAGINE INC
7-1-9 HOSODA-CHO
KOBE CITY NAGATA WARD, 6530835
JAPAN

ATT
PO BOX 5014
CAROL STREAM, IL 60197-5014

ATT
PO BOX 5095
CAROL STREAM, IL 60197-5095

ATT
PO BOX 5075
CAROL STREAM, IL 60197-5095

ATT
PO BOX 105262
ATLANTA, GA 30348-5262

ATT
10999 IH 10 WEST
SAN ANTONIO, TX 78230

ATT
7300 E HAMPTON AVE
MESA, AZ 85008

ATT
60 WEST AVE
WAYNE, PA 19087

ATT
412 MOUNT KEMBLE AVE
ROOM G160-W120
MORRISTOWN, NJ 07962

ATT
30 KNIGHTSBRIDGE ROAD
ROOM 33F141
PISCATAWAY, NJ 08854

ATT
208 S AKARD ST
DALLAS, TX 75202

ATT
ONE ATT WAY
RM 2B228A
BEDMINSTER, NJ 07921

ATT / DIRECTV
2260 EAST IMPERIAL HIGHWAY
4TH FLOOR
EL SEGUNDO, CA 90245

ATT CORP
BRIDGEWATER, NJ 08807
BRIDGEWATER, NJ 08807

ATT CORP
PO BOX 5075
CAROL STREAM, IL 60197-5075

ATT CORP.
ONE ATT WAY
BEDMINSTER, NJ 07921

ATT CORP.
ONE ATT WAY
BEDMINSTER, NJ 07921-0752

ATT CORP.
ONE ATT WAY
BODMINSTOR, NJ 07921-0752

ATT CORP.
60 WEST AVE
WAYNE, PA 19087

ATT CORP.
550 MADISON AVENUE
NEW YORK, NY 10022

ATT CORP.
ATTN MASTER AGREEMENT SUPPORT TEAM
ONE ATT WAY
BEDMINSTER, NJ 07921-0752

ATT CORP.
55 CORPORATE DRIVE
ROOM 32B15
BRIDGEWATER, NJ 08807

ATT CORP.
180 PARK AVENUE
FLORHAM PARK, NJ 07932

ATT CORP.
200 LAUREL AVENUE SOUTH
MIDDLETOWN, NJ 07748

ATT CORP.
55 CORPORATE DRIVE
BRIDGEWATER, NJ 08807

ATT CORP.
200 S LAUREL AVE
BLDG A
MIDDLETOWN, NJ 07748

ATT CORP.
200 S LAUREL AVE
BLDG A SUITE E2 3D28
MIDDLETOWN, NJ 07748

ATT CORP.
200 S. LAUREL AVE
MIDDLETOWN, NJ 07748

ATT CORP. AND AFFILIATES
ONE ATT WAY
BEDMINSTER, NJ 07921-0762

ATT CORPORATION
ONE ATT WAY
BEDMINSTER, NJ 07921-0762

ATT ENTERPRISES, LLC
1425 US HWY 206
BEDMINSTER, NJ 07921

ATT ENTERPRISES, LLC
208 S. AKARD STREET
DALLAS, TX 75202

ATT ENTERPRISES, LLC
3405 W DR MLK JR BLVD
TAMPA, FL 33607

ATT ENTERPRISES, LLC
60 WEST AVE
WAYNE, PA 19087

ATT ENTERPRISES, LLC
60 WEST AVE
SHARED
WAYNE, PA 19087

ATT GLOBAL NETWORK
SERVICES DEUTSCHLAND GMBH
HANNS-KLEMM-STRASSE 5
BOEBLINGEN, 71034
GERMANY

ATT GLOBAL NETWORK SERVICES ITA SR
VIA LIVORNO 60
TORINO, 10144
ITALY

ATT GLOBAL NETWORK SERVICES POLSKA
ALEJE JEROZOLIMSKIE 96
SP. Z O.O.
WARSZAWA, 00-807
POLAND

ATT ILEC SERVICE-PROVIDING AFFILIATE
ONE ATT WAY
BEDMINSTER, NJ 07921-0752

ATT INC
DIRECTV GROUP HOLDINGS, L
2230 EAST IMPERIAL HWY
EL SEGUNDO, CA 90245

ATT INC
ATT EMMA BRACKETT
1 ROCKEFELLER PLAZA
NEW YORK, NY 10020

ATT IP TV PARTNER SETTLEMENT
2230 E IMPERIAL HWY
EL SEGUNDO, CA 90245-3504

ATT IP TV PARTNER SETTLEMENT
PO BOX 5019
CAROL STREAM, IL 60197

ATT IVS
208 SOUTH AKARD ST
DALLAS, TX 75202

ATT JAPAN
ATT JAPAN INC
6-1 MARUNOUCHI 2-CHOME
CHIYODA-KU
TOKYO, 100-6990
JAPAN

ATT MOBILITY
1025 LENOX PARK BLVD
ATLANTA, GA 30319

ATT MOBILITY
PO BOX 5085
CAROL STREAM, IL 60197-5085

ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-5014

ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-9004

ATT MOBILITY
PO BOX 9004
CAROL STREAM, IL 60197-9004

ATT MOBILITY II, LLC DBA ATT MOBI
1025 LENOX PARK BLVD
ATLANTA, GA 30319-5309

ATT MOBILITY II, LLC DBA ATT MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATT MOBILITY NATIONAL ACCOUNTS LLC
16331 NE 72ND WAY
RTC 1
REDMOND, WA 98052

ATT MOBILITY NATIONAL ACCOUNTS LLC
8645 - 1541 AVENUE NE
REDMOND, WA 98052

ATT MOBILITY NATIONAL ACCOUNTS LLC
P.O. BOX 97061
REDMOND, WA 98073

ATT NETPROTECT SERVICE ESTABLISHMENT
GROUP
ROOM 33F141
30 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 08854

ATT SERVICES, INC
208 S AKARD ST
STE 2954
DALLAS, TX 75202

ATT SERVICES, INC.
1010 N. ST. MARYS
SAN ANTONIO, TX 78215

ATT SERVICES, INC.
1010 N. ST. MARTYS
SUITE 7E02G
SAN ANTONIO, TX 78215

ATT SERVICES, INC.
530 MCCULLOUGH
SAN ANTONIO, TX 78215

ATT SERVICES, INC.
2260 EAST IMPERIAL HIGHWAY
N321/441
EL SEGUNDO, CA 90245

ATT SERVICES, INC.
2260 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

ATT SERVICES, INC.
2260 E. IMPERIAL HIGHWAY
M/S N340
EL SEGUNDO, CA 90245

ATT SERVICES, INC.
1010 N. ST. MARYS
SUITE 7E02G
SAN ANTONIO, TX 78215

ATT SERVICES, INC.
208 S. AKARD ST.
DALLAS, TX 75202

ATT SERVICES, INC.
175 E. HOUSTON STREET
SAN ANTONIO, TX 78205

ATT SERVICES, INC.
2260 E. IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

ATT SERVICES, INC.
1880 CENTURY PARK EAST
LOS ANGELES, CA 90067-1600

ATT SERVICES, INC.
1880 CENTURY PARK EAST
SUITE 1101
LOS ANGELES, CA 90067

ATT TELECONFERENCE SERVICES
208 SOUTH AKARD ST
DALLAS, TX 75202

AT-CHOO
10000 RIVERSIDE DRIVE #6
TOLUCA LAKE, CA 91602

AT-SOLUTION UNTERNEHMENSBERATUNG
ANDREAS HESS
VIKTORIASTRASSE 5
KRONBERG, 61476
GERMANY

ATA GARMENT COMPANY LIMITED
44-46 HUNG TO ROAD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ATA-BOY INC
PO BOX 1029
LANSDOWNE, PA 19050

ATAIR GMBH
WILMSBERGER WEG 12
STEINFURT, 48565
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ATASAY GOLD, INC.
2 WEST 46TH STREET
SUITE #1010
NEW YORK, NY 10036

ATASAY GOLD, INC.
22 WEST 48TH STREET
SUITE 303
NEW YORK, NY 10036

ATASAY GOLD, INC.
2 WEST 46TH STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

ATC BROADBAND LLC
405 W 11TH ST
ALMA, GA 31510-2117

ATC DIRECT, LLC
1230 AMERICAN BOULEVARD
WEST CHESTER, PA 19380

ATC WATERTOWN LLC
116 HUNTINGTON AVE
BOSTON, MA 02116

ATC WATERTOWN LLC
29639 NETWORK PLACE
CHICAGO, IL 60673-1296

ATC WATERTOWN LLC
ATTN MARGARET ROBINSON
SR COUNSEL US TOWER, 29637 NETWORK PLACE
CHICAGO, IL 60673-1296

ATEH JEWEL BEAUTY LTD
91 BURNS ROAD
LONDON, NW10 4DT
UNITED KINGDOM

ATELIER DELLA RESINA SNC
VIA PIETRASANTA 1
DI MAURI DAVID EGIDIO C
MILANO, 20141
ITALY

ATELIER DRAY, S.A., INC.
9 TRUSDALE DRIVE
OLD WESTBURY, NY 11568

ATELIER MANAGEMENT INC
612 S BROADWAY
STE 532
LOS ANGELES, CA 90014

ATELIER TECHNOLOGY LIMITED
21 TOLLGATE
CHANDLERS FORD
EASTLEIGH, HAMPSHIRE, SO53 3TG
UNITED KINGDOM

ATELIER TECHNOLOGY LIMITED
21 TOLLGATE
CHANDLERS FORD
HAMPSHIRE
EASTLEIGH, SO53 3TG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ATENAI LONDON LIMITED
167-169 GREAT PORTLAND STREET, 5TH
LONDON, W1W 5PF
UNITED KINGDOM

ATERIAN, INC
E 18TH ST
#37
NEW YORK, NY 10003

| | | |
|---|---|---|
| ATEX INC<br>ATEX CO LTD<br>SHIBADAIMON 1-CHOME<br>MINATO WARD, 1050012<br>JAPAN | ATHALON SPORTGEAR, INC.<br>10 WEST 33RD STREET<br>SUITE 1012<br>NEW YORK, NY 10001 | NAME ON FILE<br>ADDRESS ON FILE |
| ATHENA COSMETICS INC<br>1500 PALMA DRIVE<br>SUITE 215<br>VENTURA, CA 93003 | ATHENA COSMETICS, INC<br>1838 EASTMAN AVE, SUITE 200<br>VENTURA, CA 93003 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ATHLETE MARKETING<br>ATHLETE MARKETING CO LTD<br>5-5-1 SHINBASHI 8TH FLOOR<br>MINATO WARD, 1050004<br>JAPAN | ATHLETES CAUSES INC<br>12551 FRANKLIN RD<br>THONOTOSASSA, FL 33592 |
| ATHLETIC MAN GMBH<br>KOLLWITZSTRASSE 55<br>BERLIN, 10405<br>GERMANY | ATHOS PALLAS PC<br>17TH NOEMVRIOU STR 85<br>THESSALONIKI, 55534<br>GREECE | ATHRA NJ INC<br>430 GOTHAM PARKWAY<br>CARLSTADT, NJ 07072 |
| ATHRA TRADING, INC.<br>25 EAST UNION AVENUE<br>EAST RUTHERFORD, NJ 07073 | ATI INDUSTRIES INC<br>PO BOX 2222<br>MISSION VIEJO, CA 92690 | ATI NETWORKS INC<br>ATTN JAIME SCHULTZ<br>PO BOX 1558<br>KALKASKA, MI 49646 |
| ATI NETWORKS INC<br>PO BOX 1558<br>KALKASKA, MI 49646 | ATILA GMBH<br>FUCHSLOCHWEG 2<br>NEIDENSTEIN, 74933<br>GERMANY | ATIVA TECHNICAL CONTRACTING, LLC.<br>267 B INDUSTRIAL BLVD.<br>TOANO, VA 23168 |
| NAME ON FILE<br>ADDRESS ON FILE | ATKINS CABLEVISION INC<br>PO BOX 157<br>ATKINS, IA 52206-0157 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ATLANTA CENTENNIAL OLYMPIC PROPERTIES
250 WILLIAMS STREET
SUITE 6100
ATLANTA, GA 30303

ATLANTA FALSE ALARM REDUCTION
PO BOX 936104
ATLANTA, GA 31193-6104

ATLANTA HOME AND LIFESTYLE
2305 NEWPOINT PKWY
LAWRENCEVILLE, GA 30046

ATLANTA JOURNAL-CONSTITUTION
1200 PEACHTREE ST NE
ATLANTA, GA 30309

ATLANTA MAGAZINE LLC
5750 NEW KING DRIVE SUITE 100
TROY, MI 48098

ATLANTA METROPOLITAN PUBLISHIN
DBA PLAN YOUR MEETINGS
180 ALLEN RD 200N
ATLANTA, GA 30328

ATLANTA RIGGING STAGING SERVICES, LLC
1270 TACOMA DRIVE NW
ATLANTA, GA 30318-4146

ATLANTA RONALD MCDONALD
DBA ARMHC
795 GATEWOOD ROAD
ATLANTA, GA 30329

ATLANTEC ENGINEERS, PA
3434 EDWARDS MILL RD.
SUITE 112-224
RALEIGH, NC 27612

ATLANTIC 10 CONFERENCE
102 WEST GERMANTOWN PIKE
SUITE C
HILLCREST PLAZA
EAST NORRITON, PA 19401

ATLANTIC BLANKET COMPANY
DBA SWANS ISLAND COMPANY
231 ATLANTIC HIGHWAY
NORTHPORT, ME 04849

ATLANTIC BROADBAND FINANCE, LLC
2 BATTERYMARCH PARK
QUINCY, MA 02169

ATLANTIC BROADBAND FINANCE, LLC
2 BATTERYMARCH PARK
SUITE 205
QUINCY, MA 02169

ATLANTIC BROADBAND FIRENZE, LLC
1 BATTERYMARCH PARK
SUITE 4.5
QUINCY, MA 02169

ATLANTIC COAST ATHLETIC CLUB
ATTN ELEANOR LEISER
1130 MCDERMOTT DR
WEST CHESTER, PA 19380

ATLANTIC COAST ATHLETIC CLUB OF PA,
1130 MCDERMOTT DRIVE
WEST CHESTER, PA 19380

ATLANTIC COAST ATHLETIC CLUBS, LP
1130 MCDERMOTT DRIVE
WEST CHESTER, PA 19380

ATLANTIC COAST ATHLETIC CLUBS, LP
200 FOUR SEASONS DRIVE
CHARLOTTESVILLE, VA 22901

ATLANTIC COAST ATHLETIC CLUBS, LP (D/B/A
ATLANTIC COAST ATHLETIC CLUBS FITNESS
AND WELLNESS CENTERS)
1130 MCDERMOTT DRIVE
WEST CHESTER, PA 19380

ATLANTIC COAST MEDIA GROUP LLC
TOWN PLACE
#100
JERSEY CITY, NJ 07310

ATLANTIC COAST MEDIA GROUP, LLC
100 TOWN SQUARE PLACE
6TH FLOOR
JERSEY CITY, NJ 07310

ATLANTIC CONSTRUCTORS, INC.
1401 BATTERY BROOKE PARKWAY
RICHMOND, VA 23237

ATLANTIC CORP
PO BOX 60002
CHARLOTTE, NC 28260

ATLANTIC CORPORATION
DBA ATLANTIC CORPORATION
OF WILMINGTON INC
PO BOX 60002
CHARLOTTE, NC 28260

ATLANTIC CORPORATION OF WILMINGTON INC.
806 N. 23RD STREET
WILMINGTON, NC 28405

ATLANTIC CORPORATION OF WILMINGTON,
PO BOX 60002
CHARLOTTE, NC 28260

ATLANTIC CORPORATION OF WILMINGTON, INC.
806 NORTH 23RD STREET
WILMINGTON, NC 28405

ATLANTIC DRAIN SERVICE CO INC
435R HYDE PARK AVE
ROSLINDALE, MA 02131

ATLANTIC HORIZON INTERNAIONAL
16 W MAIN STREET
BEACON, NY 12508

ATLANTIC HOTEL
1655 COUNTY RD 39
SOUTHAMPTON, NY 11968

ATLANTIC INTERNATIONAL FREIGHT SVCS
165A BIRMINGHAM ROAD
WORCESTERSHIRE, B61 0DJ
UNITED KINGDOM

ATLANTIC PHOTO SERVICES, INC.
SOUTHERN PHOTO TECHNICAL
37 N.E. 167TH STREET
N. MIAMI BEACH, FL 33162

ATLANTIC PRODUCTION CENTER LLC
MADISON AVENUE, SUITE 834
#625
NEW YORK, NY 10022

ATLANTIC PRODUCTION CENTER, LLC
DBA BACKLOT
100 CHURCH STREET 11TH FLOOR
NEW YORK, NY 10007

ATLANTIC RECORDING CORPORATION
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

ATLANTIC REPRESENTATIONS, INC. DBA
ATLANTIC, INC.
10018 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS, CA 80670

ATLANTIC TELEPHONE MEMBERSHIP CORP
ATTN KEITH HOLDEN
PO BOX 3198
SHALLOTTE, NC 28459

ATLANTIC TELEPHONE MEMBERSHIP CORP
ATTN ONEAL MILLER
PO BOX 3198
SHALLOTTE, NC 28459

ATLANTIC TELEPHONE MEMBERSHIP CORP.
640 WHITEVILLE ROAD
SHALLOTTE, NC 28170

ATLANTIC TELEPHONE MEMBERSHIP CORP.
P.O. BOX 3198
SHALLOTTE, NC 28459

ATLANTIC THERAPEUTICS LTD
10 UNIT
GALWAY, H91 V298
IRELAND

ATLANTIC, INC
10018 SANTA FE SPRINGS RD
SANTA FE SPRINGS, CA 90670

ATLANTIS INDUSTRIAL HYGIENE, LLC
2707 PADDEN COURT
COCOA, FL 32926

ATLAS BUTLER
619 REYNOLDS AVENUE
COLUMBUS, OH 43201

ATLAS COPCO COMPRESSORS LLC
300 TECHNOLOGY CENTER DR
STE 550
ROCK HILL, SC 29730

ATLAS COPCO COMPRESSORS LLC
PO BOX 10489
WINSTON-SALEM, NC 27108

ATLAS ENVIRONMENTAL SOLUTIONS LTD
722 KNUTSFORD ROAD
WARRINGTON, WA4 1JY
UNITED KINGDOM

ATLAS MEDIA CORP.
242 W. 36TH STREET
11TH FLOOR
NEW YORK, NY 10018

ATLAS NETWORKS CORPORATION
3RD AVE S, SUITE 300
#307
SEATTLE, WA 98104

ATLAS NETWORKS CORPORATION
ATLAS NETWORKS
307 3RD AVE S, SUITE 300
SEATTLE, WA 98104

ATLAS SUPPLY CHAIN SERVICE LLC
35 SAWGRASS DRIVE
BELLPORT, NY 11713

ATLAS SUPPLY CHAIN SERVICES
35 SAWGRASS DR
BELLPOINT, NY 11713

ATLAS TECHNICAL SOLUTIONS (HONG KONG)
22 SAN SHEK WAN
LANTAU, NT
HONG KONG

ATLAS VAN LINES INC
PO BOX 952340
ST LOUIS, MO 63195-2340

ATLAS WINDOW CLEANING CO
221 APPLEWOOD LANE
VIRGINIA BEACH, VA 23452

ATLAS WORKPLACE SERVICES LIMITED
7 DIAMOND COURT
MILTON KEYNES, MK15 0DU
UNITED KINGDOM

ATLAS WORKPLACE SERVICES LIMITED
7 DIAMOND COURT
OPAL DRIVE
MILTON KEYNES, MK15 0DU
UNITED KINGDOM

ATLASSIAN PTY LTD
1098 HARRISON STREET
SAN FRANCISCO, CA 94103

ATLASSIAN PTY LTD
341 GEORGE ST
LEVEL 6
SYDNEY, NSW, 2000
AUSTRALIA

ATLAST FULFILLMENT
22100 E 26TH AVENUE
SUITE 100
AURORA, CO 80019

ATLEISURE LLC
PO BOX 748453
ATLANTA, GA 30374-8453

ATMC
640 WHITEVILLE ROAD NW
PO BOX 3198
SHALLOTTE, NC 28459

ATMOS ENERGY
PO BOX 630872
CINCINNATI, OH 45263-0872

ATMOS ENERGY
PO BOX 740353
CINCINNATI, OH 45274-0353

ATMOS ENERGY CORPORATION
PO BOX 790311
ST LOUIS, MO 63179-0311

ATMOSERA, INC.
9705 SW SUNSHINE COURT
BEAVERTON, OR 97005

ATMOSFAIR GGMBH
HARZER STR. 39
BERLIN, 12059
GERMANY

ATMOSFX
654 5TH AVE S
UNIT 300A
EDMONDS, WA 98020

ATMOSPHERE --
8619 WALL STREET
SUITE 600
AUSTIN, TX 78754

ATMOSPHERE VENUES LIMITED
21-24 MILLBANK
MILLBANK TOWER
6TH FLOOR
LONDON, SW1P 4QP
UNITED KINGDOM

ATMOSPHERE VENUES LTD.
21 - 24 MILLBANK
LONDON, SW14 4QP
UNITED KINGDOM

ATOMBURST PRODUCTION SERVICES, LLC
311 TAN HOLLOW RD
WESTERLO, NY 12193

ATOMI, INC.
10 WEST 33RD STREET
RM. 520
NEW YORK, NY 10001

ATOMI, INC.
10 WEST 33RD STREET
SUITE 520
NEW YORK, NY 10001

ATOMIC HOGS PIT BBQ CATERING LLC
1522 ANNE LANE
EFFORT, PA 18330

ATOMIC INC
PO BOX 88926
CHICAGO, IL 60695

ATOMIC PRODUCTS
480 BARNUM AVE
BRIDGEPORT, CT 06608

ATOP PRECISION IND CO LTD
136 TANUAN ROAD TUCHENG CITY
50/50 WIRE
TAIPEI HSIEN
TAIWAN

ATOUT COSMETICS GMBH
LANGENKAMP 26E
WEDEL, 22880
GERMANY

ATOUT FRANCE, FRANCE TOURISM DEVELOPMENT
AGENCY
200/216 RUE RAYMOND LOSSERAND
CS 60043
PARIS, CEDEX 14, 75680
FRANCE

ATOZ INDUSTRIES
DELHI RD
LAKRI FAZALPUR
MORADABAD, UP, 244001
INDIA

ATRAE
ATRAE CO LTD
1-10-10 AZABUJUBAN
JOULE A 8F
MINATO-KU
TOKYO, 106-0045
JAPAN

ATRIGA GMBH
PITTLERSTR. 47
LANGEN, 63225
GERMANY

ATRIUM MEDICAL CENTER
ONE MEDICAL CENTER DR
FRANKLIN, OH 45005

ATS BRIANZA
VIALE ELVEZIA 2
MONZA, 20900
ITALY

ATS ELECTRIC INC
840 N 52ND AVENUE
PHOENIX, AZ 85043

ATS INC
LBX 7130
PO BOX 1450
MINNEAPOLIS, MN 55485

ATSCO FOOTWEAR LLC
LELLI KELLY
500 BODWELL ST EXIT
AVON, MA 02322

ATSUGIISEHARA CABLENETWORK
ATSUGI ISEHARA CABLE NETWORK CO LTD
3050 OKADA
AXT MAIN TOWER 4F
ATSUGI-SHI
KANAGAWA, 243-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

ATSUMI SAKAI LEGAL PROFESSIONAL COR
ATSUMI SAKAI LAW OFFICE PROFESSIONAL
CORPORATION
2-2-2 UCHISAIWAICHO, FUKOKUSEIMEI
BUILDING
CHIYODA WARD, 1000011
JAPAN

ATT
ONE ATT WAY
BEDMINSTER, NJ 07921-0752

ATT SOUTHERN INC
DBA SOUTHERN PATIO
LOCKBOX 9122 PO BOX 8500
PHILADELPHIA, PA 19178-9122

ATTACHI PHYSICAL THERAPY
402 VISTA DELAPLAYA LN
SANTA BARBARA, CA 93109

ATTACHMATE
P.O. BOX 90026
BELLEVUE, WA 98009-9026

ATTACHMATE CORPORATION
P.O. BOX 90026
BELLEVUE, WA 98009-9026

ATTAGAL BRANDS INC
111 BROOK STREET
SUITE 202
SCARSDALE, NY 10583

ATTAGAL BRANDS INC
BROOK STREET STE 202
#111
SCARSDALE, NY 10583

ATTAS
ATTAS CO LTD
3-6-3 AKANEHAMA
NARASHINO IJ BLDG 3F
NARASHINO-SHI
CHIBA, 275-0024
JAPAN

ATTENTIVE MOBILE INC
PO BOX 200659
PITTSBURGH, PA 15251-0659

ATTENTIVE MOBILE INC.
221 RIVER STREET
SUITE 9047
HOBOKEN, NJ 07030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ATTIC PRODUCTS
X-6, OKHLA INDL.
AREA, PHASE - II
NEW DELHI, 110 020
INDIA

ATTIC RECORDS, INC.
102 ATLANTIC AVENUE
TORONTO, ON M6K 1X9
CANADA

ATTIVA SPA
VIA DEL PROGRESSO 1008
BRENDOLA, 36040
ITALY

ATTORNEY CREDIT SERVICES LLC
150 NORTH ORANGE AVENUE
ORLANDO, FL 32801

ATTORNEY GENERAL OF THE STATE OF ALABAMA
P.O. BOX 300152
MONTGOMERY, AL 36130

ATTORNEY GENERAL OF THE STATE OF ALABAMA
501 WASHINGTON AVENUE
MONTGOMERY, AL 36104

ATTRAPPEN DOERING GMBH
WEHRBACH 22A
PAUNZHAUSEN, 85307
GERMANY

ATTRAQT LIMITED
236 GRAYS INN ROAD
LONDON, WC1X 8HB
UNITED KINGDOM

ATTUA ADVISERS LLC
105 RUDPOCK ROD
SUNBURY, MA 01776

NAME ON FILE
ADDRESS ON FILE

ATTUNE CONSULTING USA, INC.
200 SUMMIT DRIVE
BURLINGTON, MA 01803

ATTUNITY INC
2150 E LAKE COOK RD
SUITE 510
BUFFALO GROVE, IL 60089

ATTUNITY, INC.
70 BLANCHARD ROAD
BURLINGTON, MA 01803

ATV HOLDINGS LLC DBA MITCHELL TELECOM
N. MAIN STREET
#1691
MITCHELL, SD 57301

NAME ON FILE
ADDRESS ON FILE

ATWOOD CABLE SYSTEMS, INC
STATE STREET
#423
ATWOOD, KS 67730

NAME ON FILE
ADDRESS ON FILE

AU NATURALE COSMETICS, LLC
1263 MAIN STREET
GREEN BAY, WI 54302

AU OPTRONICS CORPORATION AND AU
OPTRONICS CORPORATION AMERICA
50 CALIFORNIA STREET
34TH FLOOR
SAN FRANCISCO, CA 94111

AUSOME INC.
2031 ROUTE 130 SUITE E BLDG A
MONMOUTH JUNCTION, NJ 08852

NAME ON FILE
ADDRESS ON FILE

AUBADE PARIS
10, RUE DU COLONEL DRIANT
PARIS, 75001
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUBRI BALK INC
5 RIVINGTON ST #3
NEW YORK, NY 10002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUBURN ESSENTIAL SERVICES
210 E NINTH ST
AUBURN, IN 46706

AUBURN MECHANICAL, INC
PO BOX 249
AUBURN, WA 98071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUCLAIR MARTINEAU INC
2277 RUE DE LA FAUNE
CP 89039 SUCC
ST-EILE, QC G3E 1S9
CANADA

AUCNET
OAK NET CO LTD
2-5-8 NORTH AOYAMA
MINATO WARD, 1078349
JAPAN

AUCTANE, INC.
4301 BULL CREEK RD.
SUITE 300
AUSTIN, TX 78731

AUDACIOUS BEAUTY LLC
108 WOOSTER STREET
SUITE 5F
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

AUDAX GROUP
101 HUNTINGTON AVE
25TH FL
BOSTON, MA 02199

AUDI LEASING
GIFHORNER STRASSE 57
BRAUNSCHWEIG, 38112
GERMANY

AUDIBLE MAGIC CORPORATION
985 UNIVERSITY AVENUE
SUITE 35
LOS GATOS, CA 95032

AUDICON GMBH
TOULOUSER ALLEE 19A
DUESSELDORF, 40211
GERMANY

AUDIE K SCHOOLCRAFT
CN

NAME ON FILE
ADDRESS ON FILE

AUDIO AMERICA INC.
15132 PARK OF LAWYER BLVD
JUPITER, FL 33478

AUDIO AMERICA, INC
PARK OF COMMERCE BLVD
#15132
JUPITER, FL 33478

AUDIO AMERICA, INC.
15132 PARK OF COMMERCE BLVD
JUPITER, FL 33478

AUDIO AMERICA, INC. DBA NEXT LEVEL
DISTRIBUTION
15132 PARK OF COMMERCE BLVD
JUPITER, FL 33478

AUDIO AMERICA, LLC
1885 MARINA MILE BLVD #103
FORT LAUDERDALE, FL 33315

AUDIO EFFETTI SRL
VIA A. MANUZIO 57 R
GENOVA, 16143
ITALY

AUDIO IMPLEMENT/GKC
1703 PEARL ST
WAUKESHA, WI 53186

AUDIO IMPLEMENT/GKC
PEARL ST
#1703
WAUKESHA, WI 53186

AUDIO IMPLEMENTS/GKC
1703 PEARL STREET
WAUKEEHA, WI 53186

AUDIO SELECTION CREAKTIV GMBH
DRIESCHWEG 9
BAD HONNEF, 53604
GERMANY

AUDIO VIDEO DISTRIBUTION
30468 AL HWY 53 SOUTH
ADAMORE, AL 35739

AUDIO-TECHNICA
PO BOX 73237
CLEVELAND, OH 44193

AUDIO-TECHNICA LTD.
MILLENIUM WAY
LEEDS, LS11 5AL
UNITED KINGDOM

AUDIO-TECHNICA US INC
PO BOX 73237
CLEVELAND, OH 44193

AUDIOLUX SRL
VIA ELETTRONICA 2
ZELO BUON PERSICO, 26839
ITALY

AUDION AUTOMATION
BEREA INDUSTRIAL PARKWAY
#775
BEREA, OH 44017

AUDIOSALES SRL
VIA UGO BIANCHI 23
SORBOLO, 43058
ITALY

AUDIOSTOCK
AUDIO STOCK CO LTD
TONDA CHO, KITA WARD 1-6-10
OKAYAMA CITY, 7000816
JAPAN

AUDIOVOX ELECTRONICS CORP
C/O VOXX ELECTRONICS CORPORATION
180 MARCUS BLVD
HAUPPAUGE, NY 11788

AUDIT SYSTEMS, INC.
3696 ULMERTON ROAD
CLEARWATER, FL 33762

AUDITBOARD
12900 PARK PLAZA DRIVE
CERRITOS, CA 90703

AUDITBOARD, INC.
PARK PLAZA DRIVE, SUITE 200
#12900
CERRITOS, CA 90703

AUDITBOARD, INC.
12900 PARK PLAZA DR
SUITE 200
CERRITOS, CA 90703

AUDITBOARD, INC.
12900 PARK PLAZA DRIVE
CERRITOS, CA 90703

AUDITEL S.R.L.
VIA LARGA 11
MILANO, 20122
ITALY

AUDITSOLUTIONS SP. Z O.O.
WIKINGOW 12A
WARSAW, 03-029
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUDY GLOBAL ENTERPRISES
2524 CENTRE ST
WEST ROXBURY, MA 02132

AUDY GLOBAL ENTERPRISES
1686 COMMONWEALTH AVE
BOSTON, MA 02135

NAME ON FILE
ADDRESS ON FILE

AUERBACH VERLAG UND INFODIENSTE GMB
OSTSTR. 40-44
LEIPZIG, 04317
GERMANY

AUFZUGBAU LAFOND
HOMBERGERSTRASE 5
SPROCKHOEVEL, 45549
GERMANY

AUGHOG PRODUCTS LLC
117 WESLEY ROAD
GREEN COVE SPRINGS, FL 32043

AUGIE MOSCHITTO TRIM JLRY CO
144-08 91ST AVENUE
JAMAICA, NY 11435

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUGUST LEO LLC
500 WEST MADISON
SUITE 3700
CHICAGO, IL 60611

AUGUST LEO LLC
7951 GREENBRIAR COURT
BURR RIDGE, IL 60527

AUGUST LEO LLC
GREENBRIAR CT
#7951
BURR RIDGE, IL 60527

AUGUST BACKPACK LLC
E 10TH STREET 5E
#101
NEW YORK, NY 10003

AUGUST BACKPACK LLC
834 WEST MONROE STREET
#1410
CHICAGO, IL 60607

AUGUST BERTRAM GMBH CO.KG
WESTRING 3
HILDEN, 40721
GERMANY

AUGUST FIELD LLC
604 N. WASHINGTON AVE
MOORESTOWN, NJ 08057

AUGUST MINK KG
AUTENBACHSTRASSE 24-30
GOEPPINGEN, 73035
GERMANY

AUGUST MOON PRODUCTIONS
7813 N. CAMERON AVE.
TAMPA, FL 33614

AUGUST SILK INC
74 GOULD STREET
BAYONNE, NJ 07002

NAME ON FILE
ADDRESS ON FILE

AUGUST9 INC.
3F, 7-19 GANGNAM-DAERO 27-GIL
SEOCHO-GU
SEOUL, 137-600
SOUTH KOREA

AUGUST9 JAPAN INC
AUGUST9 JAPAN CO LTD
10-24 NIBANCYO, AINIBANCYO BUILDING 2ND
FLOOR
CHIYODA WARD, 1020084
JAPAN

AUGUST9 JAPAN INC.
NO. 3 TAKANO BLDG., 5F-A
NIHONBASHIKAYABASHO
CHUO-KU
TOKYO, 103-0025
JAPAN

AUGUSTA HOME, LLC
40 HARBOR PARK DR NORTH
PORT WASHINGTON, NY 11050

AUGUSTA HOME, LLC
40 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AULDEY TOYS OF NORTH AMERICA
1900 CROWN COLONY DR
SUITE 388
QUINCY, MA 02169

AULDEY TOYS OF NORTH AMERICA
13048 VALLEY BLVD
FONTANA, CA 92335

AULDEY TOYS OF NORTH AMERICA, LLC
13048 VALLEY BOULEVARD
FONTANA, CA 92335

NAME ON FILE
ADDRESS ON FILE

AULINGER RECHTSANWAELTE NOTARE
JOSEF-NEUBERGER-STRASSE 4
PARTG MBH
BOCHUM, 44787
GERMANY

NAME ON FILE
ADDRESS ON FILE

AUNT ETHELS POT PIES LLC
195 SOUTH 4TH STREET
E5
BROOKLYN, NY 11211

AUNT ETHELS POT PIES LLC
294 3RD AVE
BROOKLYN, NY 11215

AUNT SADIES INC
108 S LUNENBURG ROAD
LUNENBURG, VT 05906

AUOS
AUOS CO LTD
B1 TSUKIJI
CHUO-KU
TOKYO, 104-0045
JAPAN

NAME ON FILE
ADDRESS ON FILE

AURA BORA INC
43RD AVE
#1551
SAN FRANCISCO, CA 94122

AURA BORA, INC.
1551 43RD AVENUE
SAN FRANCISCO, CA 94122

AURA CREATIONS
MAHASHWARI HOUSE
SAHUWAN STREET CHANDPUR
BIJNOR UP, 246725
INDIA

AURA HOME INC.
148 LAFAYETTE STREET
NEW YORK, NY 10013

AURA HOME, INC.
50 ELDRIDGE STREET
SUITE 5D
NEW YORK, NY 10002

AURA HOME, INC.
30 COOPER SQUARE
FLOOR 8
NEW YORK, NY 10003

AURA HOME, INC.
LAFAYETTE STREET FLOOR 5
#148
NEW YORK, NY 10013

AURA LIGHT GMBH
ALTER TEICHWEG 15
HAMBURG, 22081
GERMANY

AURA MARKETING LABORATORY
AURA MARKETING LAB CO LTD
OIZUMI GAKUENCHOU 6-19-29
NERIMA WARD, 1780061
JAPAN

AURA SCIENCE
666 FIFTH AVENUE
NEW YORK, NY 10103

AURA SCIENCE, LLC
666 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY 10103

AURA STONEWARE INC
DBA PIETRO STONEWARE INC
2315 GARDNER RD
BROADVIEW, IL 60155

AURAFIN
PO BOX 29032
NEW YORK, NY 10087-9032

AURAFIN CORPORATION
6701 KNOB HILL ROAD
TAMARAC, FL 33321

AURAFIN, LLC
6701 NOB HILL ROAD
TAMARAC, FL 33321

AURAFIN, LLC
6701 KNOB HILL ROAD
TAMARAC, FL 33321

AURAFIN-OROAMERICA LLC
443 NORTH VARNEY STREET
BURBANK, CA 91502-1733

AURAMIST LLC
DBA CULER
619 NORRIS AVE
NASHVILLE, TN 37204

AURAMIST, INC D/B/A CULER
222 SECOND AVE
NS 416
NASHVILLE, TN 37201

AURATIC INC
41 MADISON AVE
14TH FLOOR
NEW YORK, NY 10010

AUREA JEWELRY CREATIONS, LLC
516 FIFTH AVENUE
NEW YORK, NY 10036

AUREZZI INTERNATIONAL AB
KIVRA 559435-8417
STOCKHOLM, 106 31
SWEDEN

AURIEMMA CONSULTING GROUP, INC.
120 BROADWAY
SUITE 3401
NEW YORK, NY 10271

AURIGA SRL
VIA QUINTILIANO 30
MILANO, 20138
ITALY

NAME ON FILE
ADDRESS ON FILE

AURORA CABLE TV COMPANY
205 W MAIN ST
CAMDEN, TN 38320

AURORA HEALTH AND BEAUTY INC.
218 TURNBULL CANYON ROAD
CITY OF INDUSTRY, CA 91745

AURORA INTERNATIONAL LIMITED
UNIT 1610, 16/F
LANDMARK NORTH, 39 L
HONG KONG
CHINA

AURORA OPTIC INC
NO.6 INDUSTRIAL FIFTH RD TOU CHIAU
CHIAYI, 0001
TAIWAN

AURORA PHOTOS
81 WEST COMMERCIAL ST
SUITE 201
PORTLAND, ME 04101

NAME ON FILE
ADDRESS ON FILE

AURORA S.R.L.
VIA VECCHIA FERRIERA 70
VICENZA, 36100
ITALY

AURORA WORLD INC
8820 MERCURY LANE
PICO RIVERA, CA 90660

AURORAS ENTERTAINMENT LLC
275 CORPORATE DRIVE
SUITE 800
KALISPELL, MT 59901

AUROTECH, INC.
6909 TIMBER CREEK COURT
CLARKSVILLE, MD 21020

AUROTECH, INC.
6909 TIMBER CREEK CT
CLARKSVILLE, MD 21029

AURUS INC.
EDGEWATER DR.
#1
NORWOOD, MA 02062

AURUS, INC.
1 EDGEWATER DR
NORWOOD, MA 02062

AURUS, INC.
1 EDGEWATER DR
SUITE 200
NORWOOD, MA 02062

AURUS, INC.
EDGEWATER DR
#1
SUITE 200
NORWOOD, MA 02062

AUSBIL INVESTMENT MANAGEMENT LIMITED
GROSVENOR PLACE, LEVEL 27, 225 GEORGE ST
SYDNEY, NSW, 2000
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

AUSDRUCKSVOLL
JANINE REINISCH
WASSERBURGSTRASSE 58
ROMMERSKIRCHEN, 41569
GERMANY

AUSKIN USA INC
PO BOX 1165
ARVADA, CO 80001-1165

AUSSENHANDELSGESELLSCHAFT WACHSMUTH
LANGE MUEHREN 1
KROGMANN MBH
HAMBURG, 20095
GERMANY

AUSSIE CO LTD
OG CO LTD
SAKURAGAWA 1-CHOME
NANIWA WARD, OSAKA CITY, 5560022
JAPAN

AUSTIN AUBREY ENTERPRISES, LLC
3327 OAK TREE CT
SUGAR LAND, TX 77479-2494

AUSTIN BACCUS COMPANY INC
10606 BLUFF BEND DR
AUSTIN, TX 78753

AUSTIN BEWSEY STUDIOS INC
4650 WILMER AVENUE
CINCINNATI, OH 45226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AUSTIN LIFESTYLE, LLC
5141 N. 40TH ST.
PHOENIX, AZ 85018

AUSTIN PRETZEL CO.
8903 SOVEREIGN ROW
DALLAS, TX 75247

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | AUSTRALIAN BODYCARE CONTINENTAL 201<br>AUSTRALIAN BODYCARE<br>TRAEVAENGET 14<br>VISSENBJERG, 5492<br>DENMARK | AUSTRALIAN BODYCARE UK LTD<br>ERIDGE GREEN<br>TUNBRIDGE WELLS, TN3 9JA<br>UNITED KINGDOM |
| AUSTRALIAN S.R.L.<br>VIA NUOVA 19<br>CAVOUR (TO), 10061<br>ITALY | AUSTRALIS AQUACULTURE, LLC<br>ONE AUSTRALIE WAY<br>JUNERS FALLS, MA 01373 | AUSTRALIS AQUACULTURE, LLC<br>ATTN CHIEF FINANCIAL OFFICER<br>ONE AUSTRALIA WAY<br>JUNERS FALLS, MA 01323 |
| AUSTRALIS AQUACULTURE, LLC<br>PO BOX 5935<br>TROY, MI 48007-5935 | AUSTRALIS DISTRIBUTION LTD<br>UNIT 1<br>BETHERSDEN, TN26 3JL<br>UNITED KINGDOM | AUTH0, INC.<br>10900 NE 8TH STREET<br>SUITE 700<br>BELLEVUE, WA 98004 |
| AUTHENTIC BRANDS OF CHICAGO<br>W 74TH ST<br>#6410<br>CHICAGO, IL 60638 | AUTHENTIC CO LTD<br>AUTHENTIC CO LTD<br>3-27-7 SENDAGAYA<br>SHIBUYA WARD, 1510051<br>JAPAN | AUTHENTIC EDUCATION AND TRAINING LT<br>DBA AUTHENTIC TRAINING<br>102/3 NORTH MERSEY BUSINESS CENTER,<br>LIVERPOOL, L33 7UY<br>UNITED KINGDOM |
| AUTHENTIC ENTERTAINMENT, LLC<br>2860 N. NAOMI AVENUE<br>BURBANK, CA 91504 | AUTHENTIC ENTERTAINMENT, LLC AND<br>SUNDANCE CHANNEL L.L.C.<br>2860 N. NAOMI AVENUE<br>BURBANK, CA 91504 | AUTHENTIC KNITTING BOARD<br>60 CARYSBROOK RD<br>FORK UNION, VA 23055 |

AUTHENTIC LIFESTYLE PRODUCTS, LLC
485-11 SOUTH BROADWAY
HICKSVILLE, NY 11801

AUTHENTIC LOOM RUGS INC
DBA CREATIVE TOUCH
401 PENHORN AVENUE
SUITE 4
SECAUCUS, NJ 07094

AUTHENTIC MODELS INC
PO BOX 21710
EUGENE, OR 97402

AUTHENTICS LIMITED
20 HUGH STREET
LONDON, SW1V 1RP
UNITED KINGDOM

AUTISM SOCIETY INLAND EMPIRE
N MCKINIEY
#420
CORONA, CA 92879

AUTISM SOCIETY OF AMERICA
6110 EXECUTIVE BLVD.
SUITE 305
ROCKVILLE, MD 20852

AUTISM SPEAKS INC
1 EAST 33RD STREET
4TH FLOOR
NEW YORK, NY 10016

AUTISM SPEAKS INC.
STATE ROAD
#1060
PRINCETON, NJ 08540

AUTO CARE PRODUCTS INC --
6345 NANCY RIDGE DRIVE
SAN DIEGO, CA 92121

AUTO SAFETY SOLUTIONS, INC D/B/A
MAXI VIEW
631 E. CLAIBORNE DR
LONG BEACH, CA 90807

AUTO TECHNIC
AUTO TECHNIQUE CO LTD
4518-14 SHIMOTAKANEZAWA
HAGA-MACHI, HAGA-GUN
TOCHIGI, 321-3321
JAPAN

AUTOBRAIN LLC
HILLSBORO TECHNOLOGY DR.
#220
SUITE 230
DEERFIELD BEACH, FL 33441-1845

AUTODELTA S.N.C. DI SILIPIGNI
DOMENICO ERNESTO
VIA DEI MILLE 46
BRUGHERIO, 20861
ITALY

AUTODESK
111 MCINNIS PARKWAY
SAN RAFAEL, CA 94903

AUTODESK
AUTODESK, INC
TORANOMONHILLS MORI TOWER 8F, 1-23-1
MINATO WARD, 1056308
JAPAN

AUTODESK INC
C/O CITIBANK
PO BOX 2188
CAROL STREAM, IL 60132-2188

AUTODESK INC
NIC AUTO DESK CO LTD
1-23-1 TORANOMON 8TH FLOOR
MINATO WARD, 1056308
JAPAN

AUTODESK, INC.
ONE MARKET PLAZA, LANDMARK BUILDING,
SUITE 400
SAN FRANCISCO, CA 94105

AUTODESK, INC.
111 MCINNIS PARKWAY
SAN RAFAEL, CA 94903

AUTODESK, INC.
ONE MARKET PLAZA, LANDMARK BUILDING
SAN FRANCISCO, CA 94105

AUTOMATED BUILDING CONTROLS
3320 ROUTE 66
NEPTUNE, NJ 07753

AUTOMATED LOGIC
C/O CARRIER GLOBAL CORPORATION
13995 PASTEUR BLVD
PALM BEACH GARDENS, FL 33418

AUTOMATED LOGIC CONTRACTING SERVICES,
INC.
848 WEST BYRD BOULEVARD
UNIVERSAL CITY, TX 78148

AUTOMATED MAILING SYSTEMS INC
2480 PATTERSON AVE SW
ROANOKE, VA 24016

AUTOMATED PACKAGING SYSTEMS GMBH
HEINRICH-EBERHARDT-STR. 10
CO. KG
WOLFENBUETTEL, 38304
GERMANY

AUTOMATED PACKAGING SYSTEMS LIMITED
SANDYS ROAD
WORCESTERSHIRE, WR14 1JJ
UNITED KINGDOM

AUTOMATED PACKAGING SYSTEMS, INC
PO BOX 643916
CINCINNATI, OH 45264

AUTOMATIC DATA PROCESSING INC
DBA ADP LLC
5680 NEW NORTHSIDE DR
ATLANTA, GA 30328

AUTOMATIC DATA PROCESSING INC
DBA ADP LLC
1125 VIRGINIA DR
FORT WASHINGTON, PA 19034

AUTOMATION INTEGRATION SERV INC
249 PLANEBROOK RD., SUITE 1
MALVERN, PA 19355

AUTOMATION INTEGRATION SERVICES,
249 PLANEBROOK ROAD
MALVERN, PA 19355

AUTOMATION INTEGRATION SERVICES,
INCORPORATED
249 PLANEBROOK ROAD
SUITE 1
MALVERN, PA 19355

AUTOMATION AND CRITICAL SYSTEM SERVICES,
LLC
831 LINCOLN AVENUE
SUITE D14
WEST CHESTER, PA 19380

AUTOMATION ANYWHERE, INC
RIVER OAKS PKWY
#633
SAN JOSE, CA 95134

AUTOMATION ANYWHERE, INC.
633 RIVER OAKS PARKWAY
SAN JOSE, CA 95134

AUTOMATION DISTRIBUTION, INC
2398 NORTH PENN ROAD
HATFIELD, PA 19440

AUTOMATIONDIRECT.COM INC
PO BOX 402417
ATLANTA, GA 30384-2417

AUTOMIC SOFTWARE INC
PO BOX 202587
DALLAS, TX 75320

AUTOMIC SOFTWARE, INC.
14475 NE 244 STREET
SUITE 210
BELLEVUE, WA 98007

AUTOMOBLOX
54 HARRISON AVENUE
ROSELAND, NJ 07068

AUTONOMYWORKS INCORPORATED
5120 BELMONT RD
SUITE P
DOWNERS GROVE, IL 60515

AUTOPOT (GLOBAL) LTD
108 UNIT 5, HAWLEY LANE
FARNBOROUGH, GU14 8JE
UNITED KINGDOM

AUTORITE LUXEMBOURGEOISE INDEPENDAN
DE LAUDIOVISUEL - ALIA
18 RUE ERASME
LUXEMBOURG, 1468
LUXEMBOURG

AUTOSCRIBE CORPORATION
12276 SAN JOSE BLVD, STE 624
JACKSONVILLE, FL 32223

AUTOSCRIBE CORPORATION
LYONS COMMERCIAL DATA
12276 SAN JOSE BLVD, STE 624
JACKSONVILLE, FL 32223

AUTOSCRIBE CORPORATION D.B.A LYONS
COMMERCIAL DATA
12276 SAN JOSE BLVD.
SUITE 624
JACKSONVILLE, FL 32223

AUTOSTRADE PER LITALIA SPA
VIA A. BERGAMINI 50
ROMA, 00159
ITALY

AUTOWATER, INC.
148 N. MAIN STREET
AMHERST, VA 24521

NAME ON FILE
ADDRESS ON FILE

AUTUMN CASHMERE INC
135 PARK DRIVE
TROY, MI 48083

AUTUMN COMMUNICATIONS, INC.
8322 BEVERLY BLVD SUITE 201
LOS ANGELOS, CA 90048

AUVESY GMBH
FICHTENSTRASSE 38 B
LANDAU IN DER PFALZ, 76829
GERMANY

AV DENIM LLC
DBA DRIFTWOOD
230 WEST 38TH ST 8TH FLOOR
NEW YORK, NY 10018

AV DESIGNS, LLC
13640 SW 80TH COURT
PALMETTO BAY, FL 33158

AV HIRE POWER, LLC
3235 OAKLEY STATION BLVD.
UNIT 303
CINCINNATI, OH 45209

AV INTERNATIONAL
42/5A, RM COLONY 1ST CROSS, NEAR MVM
COLLEGE
DINDIGUL, TAMIL NADU, 624001
INDIA

AV INTERNATIONAL, A DIVISION OF RICHLINE
GROUP, INC.
115 MAC QUESTEN PARKWAY
MT. VERNON, NY 10550

AV INTERNATIONAL, AN UNINCORPORATED
DIVISION OF RICHLINE GROUP, INC.
115 MAC QUESTEN PARKWAY
MT. VERNON, NY 10550

AV JEWELRY OF NY LTD
62 QUEST 47ST
SUITE 6OG
NEW YORK, NY 10036

AV MAX LLC
39 W 38TH STREET
10TH FLOOR
NEW YORK, NY 10018

AV SPECIALISTS, INC.
1163 N HERCULES AVE.
CLEARWATER, FL 33765

AV SPORTSWEAR, INC.
20 WHEELER STREET
LYNN, MA 01902

AV4YOU, INC
314 SMOKESTOWN RD
DENVER, PA 17517

AVA ACCESSORIES, LLC
2339 INEZ DRIVE, N.E.
ALBUQUERQUE, NM 87110

AVA DESIGN LLC
PO BOX 359
KEENE, VA 22946

NAME ON FILE
ADDRESS ON FILE

AVA OF NORWAY AS
67 STOREBOTN
KLEPPESTO, 5309
NORWAY

AVA OF NORWAY AS
STOREBOTN 67
KLEPPESTO, 5309
NORWAY

AVAAK INC
645 SCRANTON ROAD
SUITE 110
SAN DIEGO, CA 92121

AVAAP USA INC
510 THORNALL STREET
SUITE 250
EDISON, NJ 08837

AVADA SOFTWARE, L.L.C.
ONE INTERNATIONAL BOULEVARD
SUITE 400
MAHWAH, NJ 07495

AVAIL PARTNERS, LLC
600 STEWART STREET
SUITE 1510
SEATTLE, WA 98101

AVALANCHE CREATIVE SERVICES, INC.
112 WEST 27TH STREET
NEW YORK, NY 10001

AVALANCHE WEAR#
ATTN MORTON BROYDE
P.O. BOX 88926
CHICAGO, IL 60695

AVALARA, INC.
255 S. KING ST.
#1800
SEATTLE, WA 98104

AVALON MANAGEMENT GROUP LTD
4A EXMOOR STREET
LONDON, W10 6BD
UNITED KINGDOM

AVALON RISK MANAGEMENT AS AGENT FOR THE
SURETIES
150 NORTHWEST POINT BOULEVARD
4TH FLOOR
ELK GROVE VILLAGE, IL 60007

AVALON RISK MANAGEMENT INSURANCE AGENCY
LLC
150 NORTHWEST POINT BOULEVARD
4TH FLOOR
ELK GROVE VILLAGE, IL 60007

AVALON RISK MANAGEMENT, INC.
150 NORTHWEST POINT BOULEVARD
4TH FLOOR
ELK GROVE VILLAGE, IL 60007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVALUTION GMBH
EUROPAALLEE 10
KAISERSLAUTERN, 67657
GERMANY

AVANADE INC.
1191 SECOND AVENUE
SUITE 100
SEATTLE, WA 98101

AVANCHY LLC
11424 REEDER ROAD
DALLAS, TX 75229

AVANCHY LLC
REEDER RD
#11424
DALLAS, TX 75229

AVANGARD INNOVATIVE, LP
11906 BRITTMOORE PARK DR.
HOUSTON, TX 77041

AVANQUEST NORTH AMERICA INC
7031 KOLL CENTER PKWY
PLEASANTON, CA 94566

AVANQUEST NORTH AMERICA INC
DBA CLAIREBELLA
23801 CALABASAS RD SUITE 2005
CALABASAS, CA 91302

AVANQUEST NORTH AMERICA, LLC
7031 KOLL CENTER PARKWAY
PLEASANTON, CA 94566

AVANQUEST NORTH AMERICA, LLC
23801 CALABASAS RD.
SUITE 2005
CALABASAS, CA 91302

AVANQUEST NORTH AMERICA, LLC
KOLL CENTER PKWY, STE 120
#7031
PLEASANTON, CA 94566

AVANSERE AS
BYGDAVEGEN 44
BREIM, NORGE, 6827
NORWAY

AVANSERE AS
BYGDAVEGEN 44
AVANSERE
BREIM, 6827
NORWAY

AVANTI DESTINATIONS INC
ATTN JEFFERY BERSHAW
1629 SW SALMON STREET
PORTLAND, OR 97205

AVANTI ENVIRONMENTAL GROUP LTD
CHARLEY WOOD ROAD
KNOWSLEY INDUSTRIAL PARK, L33 7SG
UNITED KINGDOM

AVANTI LINENS INC
MOONACHIE ROAD
#234
MOONACHIE, NJ 07074

AVANTI LINENS, INC.
234 MOONACHIE ROAD
MOONACHIE, NJ 07074

AVANTI PRODUCTS
29686 NETWORK PLACE
CHICAGO, IL 60673-1296

AVANTSTAY, INC.
9901 BRODIE LANE
STE 160 #6012
AUSTIN, TX 78748

AVARIA HEALTH BEAUTY CORP
A2-550 PARKSIDE DRIVE
WATERLOO, ON N2L 5V4
CANADA

AVASANT, LLC
1960 E GRAND AVE
SUITE 1050
EL SEGUNDO, CA 90245

AVATURE LIMITED
45 ROCKEFELLER PLAZA
SUITE 2000
NEW YORK, NY 10111

AVAYA
UNITS 25-29 MERVUE BUSINESS PARK
MERVUE
GALWAY
IRELAND

AVAYA
350 MT KEMBLE AVENUE
MORRISTOWN, NJ 07960

AVAYA COMMUNICATIONS
350 MT KEMBLE AVE
MORRISTOWN, NJ 07960

AVAYA DEUTSCHLAND
UNITS 25-29 MERVUE BUSINESS PARK
MERVUE
GALWAY
IRELAND

AVAYA DEUTSCHLAND GMBH
FRITZ-VOMFELDE-STRASSE 20
DUESSELDORF, 40547
GERMANY

AVAYA DEUTSCHLAND GMBH
THEODOR-HEUSS-ALLEE 112
FRANKFURT AM MAIN, 60486
GERMANY

AVAYA INC
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK 73134

AVAYA INC
1650 WEST 82ND STREET
SUITE 500
BLOOMINGTON, MN 55431

AVAYA INC
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVAYA INC.
UNITS 25-29 MERVUE BUSINESS PARK
MERVUE
GALWAY
IRELAND

AVAYA INC.
8744 LUCENT BLVD
HIGHLANDS RANCH, CO 80129

AVAYA INC.
3795 DATA DRIVE
NORCROSS, GA 30092

AVAYA INC.
350 MT KEMBLE AVE
MORRISTOWN, NJ 07960

AVAYA INC.
211 MT. AIRY RD
BASKING RIDGE, NJ 07920

AVAYA INC.
150 WOOD ROAD
SUITE 201
BRAINTREE, MA 02184

AVAYA INC.
14400 HERTZ QUAIL SPRING PKWY
OKLAHOMA CITY, OK 73134

AVAYA INC.
1345 ENTERPRISE DRIVE
WEST CHAMAR, PA 19300-5059

AVAYA INC.
211 MOUNT AIRY ROAD
BASKING RIDGE, NJ 07920

AVAYA INC.
211 MOUNT AIRY RD.
BASKING RIDGE, NJ 07920-2311

AVAYA INTERNATIONAL SALES LIMITED
UNITS 25-29 MERVUE BUSINESS PARK
MERVUE
GALWAY
IRELAND

AVAYA ITALIA SPA
VIA NAZARIO SAURO 38
SESTO SAN GIOVANNI, 20099
ITALY

AVAYA LLC
P.O. BOX 7411111
CHICAGO, IL 60674-1111

AVAYA UK
UNITS 25-29 MERVUE BUSINESS PARK
MERVUE
GALWAY
IRELAND

AVAYA UK
AVAYA HOUSE, CATHEDRAL HILL
GUILDFORD, GU2 7YL
UNITED KINGDOM

AVAYA UK
1000 CATHEDRAL HILL
CATHEDRAL SQUARE
GUILDFORD, GU2 7YL
UNITED KINGDOM

AVAYA UK
AVAYA HOUSE, CATHEDRAL HILL
SURREY
GUILDFORD, GU2 7YL
UNITED KINGDOM

AVAYA UK
1000 CATHEDRAL SQUARE
GUILDFORD, GU2 7YL
UNITED KINGDOM

AVAYA WORLD SERVICES INC.
350 MOUNT KEMBLE AVENUE
MORRISTOWN, NJ 07960

AVC
ABC CO LTD
9-17 AKASAKA 4-CHOME
AKASAKA DAIICHI BLDG 11F
MINATO-KU
TOKYO, 107-0052
JAPAN

AVC
ABC CO LTD
1352-5 AGEOMURA
AGEO-CITY, 3620013
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVEC TRADE LIMITED
T/A AVEC UK
MANOR WAY
DORSET, BH31 6HF
UNITED KINGDOM

AVEDA SERVICES INC
PO BOX 223523
PITTSBURGH, PA 15251-2523

AVEENO
1 JOHNSON JOHNSON PLZ
NEW BRUNSWICK, NJ 08933

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVENIDA S.A.S DI MONICA NOVELLI E C
VIA STRINATI 1
CESENA, 47521
ITALY

AVENUE FASHION LTD. LIAB. CO.
VIA S. FRANSCINI 2
VACALLO, 6833
SWITZERLAND

AVENUE PRINTING LTD
1 BLIGHS ROAD
SEVENOAKS, TN13 1DA
UNITED KINGDOM

AVERITT EXPRESS
PO BOX 3145
COOKEVILLE, TN 38502-3145

AVERITT EXPRESS
PO BOX 102197
ATLANTA, GA 30368-2197

AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE, TN 38502-3145

AVERITT EXPRESS, INC.
1415 NEAL STREET
COOKEVILLE, TN 38502-3166

AVERITT EXPRESS, INC.
1415 NEAL ST. PO BOX 3166
COOKEVILLE, TN 38502

NAME ON FILE
ADDRESS ON FILE

AVERNA DUDECK ENT, LLC
C/O ROOT POUCH
7325 NE IMBRIE DR #405
HILLSBORO, OR 97124

AVERNA DUDECK ENTERPRISES, LLC
1900 NE 25TH AVENUE
SUITE 4
HILLSBORO, OR 97124

AVERY DENNISON
3466 PROGRESS DRIVE
SUITE 213
PHILADELPHIA, PA 19020

AVERY DENNISON - PRINTER SYSTEMS
AMERICAS
PHILADELPHIA SERVICE OFFICE
309 SW 18TH ST
BENTONVILLE, AR 72712

AVERY DENNISON CORPORATION
170 MONARCH LANE
DAYTON, OH 45342

AVERY DENNISON HONG KONG BV
32/F SKYLINE TOWER 39 WANG
KWONG ROAD
KOWLOON BAY
HONG KONG

AVERY DENNISON PRINTER SYSTEMS
7722 DUNGAN ROAD
PHILADELPHIA, PA 19111-2733

AVERY DENNISON PRINTER SYSTEMS AMERICA
3466 PROGRESS DRIVE
SUITE 213
PHILADELPHIA, PA 19020

AVERY DENNISON PRINTER SYSTEMS AMERICAS
7722 DINGAIN ROAD
PHILADELPHIA, PA 19111

AVERY DENNISON PRINTER SYSTEMS AMERICAS
3466 PROGRESS DRIVE
SUITE 213
PHILADELPHIA, PA 19020

AVERY DENNISON PRINTER SYSTEMS AMERICAS
7722 DUNGAN ROAD
PHILADELPHIA, PA 19111

AVERY DENNISON RETAIL INFO SER
15178 COLLECTION CENTER DR
CHICAGO, IL 60693

AVERY DENNISON RETAIL INFORMATION
15178 COLLECTIONS CENTER DRIVE
SERVICES, LLC
CHICAGO, IL 60693

AVERY DENNISON RETAIL INFORMATION
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AVERY DENNISON RETAIL INFORMATION
COLLECTIONS CENTER DRIVE
#15178
CHICAGO, IL 60693

AVERY DENNISON RETAIL INFORMATION
SERVICES UK LTD
1 THOMAS ROAD
HIGH WYCOMBE, HP10 0PE
UNITED KINGDOM

AVERY DENNISON RETAIL INFORMATION
SERVICES, LLC
170 MONARCH LANE
MIAMISBURG, OH 45342

AVERY DENNISON RETAIL INFORMATION
SERVICES, LLC
8080 NORTON PARKWAY
22-D
MENTOR, OH 44060

AVERY DENNISON, INC.
3466 PROGRESS DRIVE
SUITE 213
PHILADELPHIA, PA 19020

NAME ON FILE
ADDRESS ON FILE

AVERY INNOVATIONS, LLC
2629 W WILSON AVE
CHICAGO, IL 60625

AVERY INNOVATIONS, LLC
2629 WEST WILSON AVENUE
CHICAGO, IL 60625

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVES-24
MEVISSENSTR. 62B
KREFELD, 47803
GERMANY

AVEX LIVE CREATIVE INC
AVEX LIVE CREATIVE CO LTD
MINAMI-AOYAMA 3-CHOME
MINATO WARD, 1070062
JAPAN

AVEX LLC
5001 1ST AVE. SE
STE. 105-277
CEDAR RAPIDS, IA 52402

AVEX MUSIC CREATIVE INC
AVEX MUSIC CREATIVE CO LTD
1-4-1 MITA, SUMITOMO REAL ESTATE AZABU
BUILDING
MINATO WARD, 1080073
JAPAN

AVGVST INTERNATIONAL
AVGVST INTERNATIONAL CO LTD
1-8-21 NISHIAZABU, MINATO-KU
TOKYO, 2618533
JAPAN

AVI SOFFER DESIGNS LTD
1221 MARRIETTA DR
AMBLER, PA 19002

AVIA INTERNATIONAL GROUP
32 LAM HING STREET
METRO PLAZA
UNIT 1223
KOWLOON BAY
HONG KONG

AVIA INTERNATIONAL GROUP
1442 KIRKHAM STREET
COLORADO SPRINGS, CO 80910

AVIANO GMBH
GUTENBERGSTRASSE 2-4
ISMANING, 85737
GERMANY

AVIATION REALTY V, LLC
112 E. WATAUGA AVENUE
JOHNSON CITY, TN 37601

AVIATION REALTY V, LLC
35 MELVILLE PARK ROAD, SUITE 100
MELVILLE, NY 11747

AVID TECHNOLOGY, INC.
AVID TECHNOLOGY PARK, ONE PARK WEST
TEWKSBURY, MA 01876

AVID TECHNOLOGY, INC.
75 NETWORK DRIVE
BURLINGTON, MA 01803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVILA CORNER LLC.
P.O. BOX 923
PALM BEACH, FL 33480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVILIA GROUP SRL
VIA DEI VALTORTA 48
MILANO, 20127
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVINDY DESIGNS LLC
227 SANDY SPRINGS PLACE #520
SANDY SPRINGS, GA 30328

AVINDY DESIGNS LLC
887 WEST MARIETTA STREET NW
SUITE #M-101
ATLANTA, GA 30318

AVINGTON PARK LTD
AVINGTON
WINCHESTER, SO21 1DB
UNITED KINGDOM

AVIOMAR SRL
VIA TRIPOLI 47
LISSONE, 20851
ITALY

AVION INTERNATIONAL JAPAN
AVION INTERNATIONAL JAPAN CO LTD
3-11-25 IIDABASHI 3RD FLOOR
CHIYODA WARD, 1020072
JAPAN

AVIP ITALIA SRL
VIA GALILEO GALILEI 12/14
BORGARO TORINESE FRAZ. MAPPANO, 10071
ITALY

AVIROM CAPITAL MANAGEMENT LLC
9358 MERIDIAN DR
WEST PARKLAND, FL 33076

AVIS BUDGET AUTOVERMIETUNG
ZIMMERSMUEHLENWEG 21
GMBH CO KG
OBERURSEL, 61437
GERMANY

AVIS BUDGET CAR RENTAL, LLC
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVIS CONSTRUCTION COMPANY, INC.
521 RUTHERFORD AVE
ROANOKE, VA 24016

NAME ON FILE
ADDRESS ON FILE

AVIS RENT A CAR SYSTEM INC
379 PARSIPPANY RD
PARSIPPANY, NJ 07054

AVIS RENT A CAR SYSTEM, LLC
6 SYLVAN WAY
PARSIPPANY, NJ 07054

NAME ON FILE
ADDRESS ON FILE

AVISION EUROPE GMBH
SIEMENSRING 91
WILLICH, 47877
GERMANY

AVISION, INC.
NO. 20, CREATION RD 1
HSINCHU SCIENCE PARK, HSINCHU, 30077
TAIWAN

AVIV INC
7720 HARDING AVE
STE 2
MIAMI BEACH, FL 33141

NAME ON FILE
ADDRESS ON FILE

AVIVA HEALTH UK LTD
TEMPLARS WAY
EASTLEIGH, SO53 3RY
UNITED KINGDOM

AVIVA INSURANCE LIMITED
PITHEAVLIS
PERTH, PH2 0NH
UNITED KINGDOM

AVIVA INSURANCE LIMITED
PITHEAVLIS
PERTH, PH2 ONH
UNITED KINGDOM

AVIVA LIFE PENSIONS UK LIMITED
WELLINGTON ROW
YORK, YO90 1WR
UNITED KINGDOM

AVIVA LIFE PENSIONS UK LTD
WELLINGTON ROW
YORK, YO90 1WR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

AVIVA SPORTS INC
436 S STATE HWY 7
CAMDENTON, MO 65020

AVIVA STANOFF DESIGN INC
2387 LE MIRADA DRIVE
VISTA, CA 92081

AVIWEST SAS
60 BROAD STREET
SUITE 3502
NEW YORK, NY 10004

AVIWEST SAS
BATIMENT O
SAINT-GREGOIRE, 35769
FRANCE

AVIWEST SAS
PARC EDONIA, BATIMENT X1
SAINT-GREGOIRE, 35760
FRANCE

AVOBAGEL COMPANY LIMITED
AUSTIN AVENUE, UNIT 1303, AUSTIN TOWER
#22-26
TSIM SHA TSUI, KOWLOOM
HONG KONG, 999077
HONG KONG

AVOBAGEL COMPANY LIMITED
22-26 AUSTIN AVENUE
AUSTIN TOWER
UNIT 1303
KOWLOON
TSIM SHA TSUI
HONG KONG

AVOBAGEL COMPANY LIMITED
UNIT 1303 AUSTIN TOWER 22-26
HONG KONG, 999077
CHINA

AVOCA HANDWEAVERS LTD
KILMACANOGUE, BRAY
GLENCORMICK SOUTH
CO WICKLOW
IRELAND

AVOCET SPORTS LIMITED
UNIT 7 8 SHIELD DRIVE
WORSLEY, M28 2QB
UNITED KINGDOM

AVON PRODUCTS
AVON PRODUCTS CO LTD
MINATOMIRAI 3-CHOME
NISHI WARD, YOKOHAMA CITY, 2200012
JAPAN

AVORE COSMETICS, LLC
8408 AMPARAN RD.
LAREDO, TX 78045

AVRICK DIRECT INC
DBA HOMEDATA
PO BOX 1449
GOLETA, CA 93116-1449

AVS BRINKMANN GMBH
LANGENBERGER STRAE 436
ESSEN-UEBERRUHR, 45277
GERMANY

AVTECH SOFTWARE INC
16 CUTLER ST
WARREN, RI 02885

AVV. ALESSANDRO PAONE
NIUSLEX
VIA CERVA 18
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

AVV. CRESCENZO SENAPE STUDIO LEGALE
VIA DELLA COMMENDA 35
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVV. GIOVANNA PORTA STUDIO LEGALE
VIA ROMA 2
ARCORE, 20862
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AVW INC.
PO BOX 9962
FORT LAUDERDALE, FL 33310

AW BILLING SERVICES LLC
4431 NORTH DIXIE HIGHWAY
BOCA RATON, FL 33431

AW RETAIL LTD
TA AMANDA WAKELEY
3 LOGAN PLACE
LONDON, W8 6QN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

AWA AUSSENWIRTSCHAFTS-AKADEMIE GMBH
KOENIGSSTR. 46
MUENSTER, 48143
GERMANY

AWAC
199 WATER STREET
24TH FLOOR
NEW YORK, NY 10038

NAME ON FILE
ADDRESS ON FILE

AWAJISHIMA TV
AWAJI ISLAND TELEVISION CO LTD
1-11-1 KAIGANDORI
SUMOTO-SHI
HYOGO, 656-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

AWARDCO INC
AWARDCO
LOCKBOX
PO BOX 736712
DALLAS, TX 75373-6712

AWARDCO, INC.
382 PARK CIRCLE
SUITE 300
PROVO, UT 84604

AWARDCO, INC.
2080 W 400 N
LINDON, UT 84042

AWARDED2U LTD
4A UNIT
LEDBURY, HR8 2DJ
UNITED KINGDOM

AWARDS SHOES SRL
VIA DELLINDUSTRIA 14
BRUGINE, 35020
ITALY

AWARE TECHNOLOGIES
100 MARINE PKWY
STE 400
REDWOOD CITY, CA 94065

AWAY WITH GEESE.COM
AWAY WITH GEESE
4769 HILLSIDE AVENUE
CINCINNATI, OH 45233

AWESOME FAMILY ENTERTAINMENT
6855 STEMAN ROAD
PICKERINGTON, OH 43147

AWH HOLDINGS INC
815 MADISON AVENUE
COVINGTON, KY 41011

AWISTA GMBH
HOEHERWEG 100
DUESSELDORF, 40233
GERMANY

AWL IMAGES LTD
BROAD OAK, WHITCHURCH
SHROPSHIRE, SY133AQ
UNITED KINGDOM

AWNING WORKS, INC
US HWY 19 NORTH
#10820
CLEARWATER, FL 33764

NAME ON FILE
ADDRESS ON FILE

AX BEAUTY BRANDS GLOBAL LLC
1400 BROADWAY
18TH FL
NEW YORK, NY 10018

AX BEAUTY BRANDS GLOBAL LLC
1400 BROADWAY
18TH FLOOR
NEW YORK, NY 10018

AXA INTERNATIONAL LIMITED
7TH FLOOR, FORTIS TOWER,77 GLOUCEST
WANCHAI, XXXXX
HONG KONG

AXA INVESTMENT MANAGERS SA
TOUR MAJUNGA - LA DFENSE 9, 6 PLACE DE
LA PYRAMIDE
PUTEAUX, 92800
FRANCE

AXA VERSICHERUNG AG
COLONIA-ALLEE 10-20
NIEDERLASSUNG KOELN
KOELN, 51067
GERMANY

AXA XL (XL SPECIALTY)
70 SEAVIEW AVENUE
STAMFORD, CT 06902

AXAS CO LTD
ACCESS CO LTD
3 KANDANERIBEI-CHO
DAITO BLDG
CHIYODA-KU
TOKYO, 101-0022
JAPAN

AXCESS LLC
340 MANOR RIDGE DR
ATLANTA, GA 30305

AXE YAMAZAKI CO LTD
ACCS YAMAZAKI CO LTD
SHARIJI 3-12-5
IKUNO WARD, OSAKA CITY, 5440022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AXELLE.NET LLC
11 ISLAND AVENUE #1105
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

AXERTA SPA
VIALE GIULIO CESARE 71
ROMA, 00192
ITALY

AXICON AUTO ID LTD
CHURCH ROAD
BICESTER, OX25 3QP
UNITED KINGDOM

AXIOM APPAREL GROUP
1400 BROADWAY
RM 1704
NEW YORK, NY 10018

AXIOM APPAREL GROUP, INC.
1407 BROADWAY SUITE 1911
NEW YORK, NY 10018

AXIOM SLEEP COMPANY, LLC
2639 N MONROE ST
SUITE B106
TALLAHASSEE, FL 32303

AXIS
1211 AVENUE OF THE AMERICAS
24TH FLOOR
NEW YORK, NY 10036

AXIS CLOTHING CORPORATION#
SALANT HOLDING CORPORATION
P.O. BOX 409622
ATLANTA, GA 30384-9622

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
STE. 500
ALPHARETTA, GA 30022

AXIS SOURCING GROUP INC
DBA AXIS GROUP GLOBAL
PO BOX 1036
CHARLOTTE, NC 28201-1036

AXIS SURPLUS INSURANCE COMPANY
TWO PERSHING SQUARE
SUITE 800
2300 MAIN STREET
KANSAS CITY, MO 64108-2404

AXIS TEEN CENTERS
DBA EDGE TEEN CENTER
7568 WYANDOT LN
SUITE 2
LIBERTY TWP, OH 45044

AXLONE
ACCEL ONE CO LTD
7-18-5 NISHISHINJUKU 202
SHINJUKU WARD, 1600023
JAPAN

AXON DIGITAL DESIGN LTD
NINE MILE RIDE
WOKINGHAM, RG40 3GA
UNITED KINGDOM

AXONIC CAPITAL LLC
520 MADISON AVE
NEW YORK, NY 10022

AXONISTA
15-17 SOUTH LEINSTER ST
DUBLIN 2
IRELAND

AXONISTA LIMITED
15-17 S LEINSTER ST
DUBLIN 2
IRELAND

AXONISTA LIMITED
15-17 SOUTH LEINSTER ST
DUBLIN 2
IRELAND

AXONISTA LIMITED
DUBLIN, IRELAND
DUBLIN
IRELAND

AXONISTA LIMITED INC.
DUBLIN, IRELAND
DUBLIN
IRELAND

AXONISTA LTD
B323 GALLERY QUAY
GRAND CANAL DOCK
DUBLIN 2
IRELAND

AXONISTA LTD.
15-17 SOUTH LEINSTER STREET
DUBLIN 2
IRELAND

AXSIUM GROUP
10 FOUR SEASONS PLACE
SUITE 1000
TORONTO, ON M9B 6H7
CANADA

AXSIUM GROUP LTD
FOUR SEASONS PLACE, SUITE 1000
#10
TORONTO, ON M9B 6H7
CANADA

AXSIUM GROUP LTD.
10 FOUR SEASONS PLACE
SUITE 1000
TORONTO, ON M9B 6H7
CANADA

AXSIUM GROUP LTD.
AXSIUM GROUP, INC.
1431 OPUS PLACE
SUITE 110
DOWNERS GROVE, IL 60515

AXSIUM HUMAN CAPITAL SOLUTIONS LIMITED
34 LIME STREET
SECOND FLOOR
LONDON, EC3M 7AT
UNITED KINGDOM

AXSIUM HUMAN CAPITAL SOLUTIONS LTD.
34 LIME STREET
SECOND FLOOR
LONDON, EC3M 7AT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AXXZIA
AXIA CO LTD
2-6-1 NISHI SHINJUKU 35F
SHINJUKU WARD, 1630235
JAPAN

AXXZIA INC
AXIA CO LTD
SHINJUKU SUMITOMO BUILDING 35F, 2-6-1 NS
SHINJUKU WARD, 1630235
JAPAN

AXYON CONSULTING, LLC.
2745 DALLAS PARKWAY
SUITE 300
PLANO, TX 75093

NAME ON FILE
ADDRESS ON FILE

AYAHUA LLC
928 EUCLID AVENUE
SUITE 8
MIAMI BEACH, FL 33139

AYAHUA LLC
1749 NE CT DRIVE - # 601
MIAMI, FL 33132

AYAHUA LLC
NE CT DRIVE 601
#1749
MIAMI, FL 33132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | AYDYA LIMITED<br>UNIT 5 GATEWAY WEST<br>DUNDEE SCOTLAND, DD2 1XF<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| AYIMA LIMITED<br>19 CLIFFTOWN ROAD<br>1ST FLOOR<br>SOUTHEND-ON-SEA, ESSEX, SS1 1AB<br>UNITED KINGDOM | AYIMA LIMITED<br>1ST FLOOR CLIFFTOWN ROAD<br>#19<br>SOUTHEND-ON-SEA, SS1 1AB<br>UNITED KINGDOM | AYIMA LIMITED<br>1ST FLOOR, 19 CLIFFTOWN ROAD<br>SOUTHEND-ON-SEA, ESSEX, SS1 1AB<br>UNITED KINGDOM |
| AYIMA LIMITED<br>1 LINDSEY STREET<br>LONDON, EC1A 9HP<br>UNITED KINGDOM | AYIMA LTD.<br>1ST FLOOR, 19 CLIFFTOWN ROAD<br>SOUTHEND-ON-SEA, ESSEX, SS1 1AB<br>UNITED KINGDOM | AYIMA UK<br>1ST FLOOR, 19 CLIFFTOWN ROAD<br>SOUTHEND-ON-SEA, ESSEX, SS1 1AB<br>UNITED KINGDOM |
| AYIMA UK LIMITED<br>1ST FLOOR, 19 CLIFFTOWN ROAD<br>SOUTHEND-ON-SEA, ESSEX, SS1 1AB<br>UNITED KINGDOM | AYIMA UK LIMITED<br>CLIFFTOWN ROAD<br>#19<br>SOUTHEND ON SEA, SS1 1AB<br>UNITED KINGDOM | AYLO, INC.<br>4747 PEARL STREET<br>SUITE O<br>BOULDER, CO 80301 |

AYOG TEKSTIL SAN VE TIC LTD STI
AYDINEVLER MAH. SANCAK SOKAK NO11
ISTANBUL, 34854
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AYU LLC
VIBHABEN MAKWANA
2708 HICKORY VALLEY ROAD
CHATTANOOGA, TN 37421

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZ DIRECT GMBH
CARL-BERTELSMANN-STRASSE 161 S
GUETERSLOH, 33311
GERMANY

AZ PATIO HEATERS, LLC
N. 91ST AVE STE C-25
#8550
PEORIA, AZ 85345

AZ PRO SIGNS INC
DBA AZ PRO GROUP
650 NORTH 99TH AVENUE
SUITE 101
AVONDALE, AZ 85323

AZ. AGRICOLA COLANCECCO LAILA
VIA COSTA DEL MULINO 5
PINETO TERAMO, 64025
ITALY

AZAARA INC
225 WEST 35TH ST
10TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZC LLC
505 MAIRE LOOP
SALINE, MI 48176

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZIENDA SOCIO SANITARIA TERRITORIAL
VIA PERGOLESI 33
MONZA
MONZA, 20900
ITALY

AZIENDA TRASPORTI MILANESI
FORO BUONAPARTE 61
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZJENT
AZGENT CO LTD
6-52 HONMACHI
HONMACHI AMBER BLDG 9F
NAKA-KU, YOKOHAMA-SHI
KANAGAWA, 231-0005
JAPAN

AZOLVER ITALIA S.R.L.
VIA MANZONI 42
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZPECTS LTD
1 LONDON ROAD
IPSWICH, IP1 2HA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

AZTEC CHEMICALS LIMITED
UNIVERSITY WAY
CREWE, CW1 6NG
UNITED KINGDOM

AZTEC ENGINEERING
C/O TYPSA GROUP
C/ GOMERA 9, 28703 - SAN SEBASTIN DE LOS
REYES
MADRID, 28703
SPAIN

AZTEC IMPORTS
9701 PAN AMERICAN DR. SUITE 10
EL PASO, TX 79927

AZTECH DATASYSTEMS, INC.
3667 COVENTRY COURT
YORK, PA 17406

NAME ON FILE
ADDRESS ON FILE

AZUMA INDUSTRIAL COMPANY,LIMITED
AZUMA INDUSTRY CO LTD
1-9-10 MATSUGAOKA
NAKANO WARD, 1650024
JAPAN

AZUMA SENKI SEISAKUSYO CO LTD
AZUMA WASHING MACHINE MANUFACTURING CO
LTD
4-36-3 YAHIRO
SUMIDA WARD, 1310041
JAPAN

AZUMINO TV
AZUMINO TELEVISION CO LTD
574-5 HOTAKA
AZUMINO-SHI
NAGANO, 399-8303
JAPAN

AZUNI LTD
ORION PARK
NORTHFIELDS AVENUE, W13 9SJ
UNITED KINGDOM

AZURA PRODUCTIONS, INC.
420 LEXINGTON AVE
SUITE 2520
NEW YORK, NY 10170

AZURE
AZURE INC
2-17-3 NISHISHINSAIBASHI
CHUO-KU, OSAKA-SHI
OSAKA, 542-0086
JAPAN

AZURE CO
AZURE COMPANY CO LTD
4-3 KIOICHO
IZUMIKAN KIOICHO 4F
CHIYODA-KU
TOKYO, 102-0094
JAPAN

AZURE ONE K.K.
1-15-4 GINZA 7F
CHUO-KU, 1040061
JAPAN

AZUROUS, INC. DBA CABEAU
21781 VENTURA BLVD. 475
WOODLAND HILLS, CA 91364

AZUSA AUDIT CO
AZUSA AUDIT CORPORATION
1-2 TSUKUDO-CHO
AZSA CENTER BLDG
SHINJUKU-KU
TOKYO, 162-8551
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

AZZURA PRODUCTIONS INC.
420 LEXINGTON AVE SUITE 2520
NEW YORK, NY 10170

B B ACQUISITION INC
D/B/A CANDLE WARMERS, ETC
12397 SOUTH 300 EAST SUITE 400
DRAPER, UT 84020

B B ACQUISITION INC
SOUTH 300 EAST, SUITE 400
#12397
DRAPER, UT 84020

B B CASH GROCERY STORES, INC.
927 U.S. HIGHWAY 301 SOUTH
TAMPA, FL 33619

B B CASH GROCERY STORES, INC.
POST OFFICE BOX 1808
TAMPA, FL 33601-1808

B B CORPORATE HOLDINGS INC
927 S US HWY 301 S
TAMPA, FL 33619

B B LAWN SERVICE, LLC
3036 TOWN HALL ROAD
ROCKY MOUNT, NC 27104

B B LAWN SERVICE, LLC
3036 TOWN HALL ROAD
ROCKY MOUNT, NC 17804

B D ITALIA LLC
701 E SPRING STREET UNIT 1
TITUSVILLE, PA 16354

B H PHOTO-VIDEO INC
PO BOX 28072
NEW YORK, NY 10087-8072

B H PUBLISHING GROUP
PO BOX 842130
DALLAS, TX 75284-2130

B A S INC
896 TARTAN TRAIL
BLOOMFIELD HILLS, MI 48304

B AND B ACQUISITION INC
DBA CANDLE WARMERS ETC
1948 WEST 2425 SOUTH
SUITE 2
WOODS CROSS, UT 84087

B AND H PHOTO AND ELECTRONICS
CORP
PO BOX 28072
NEW YORK, NY 10087-8072

B AND I GLOBAL LLC
152 WEST 36TH STREET SUIT 401
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

B COMPANY, UAB
ALUDARIU G. 3
VILNIUS, 01113
LITHUANIA

B DADDY INTERESTS, INC
9034 SUNSET BOULEVARD
SUITE 106
LOS ANGELES, CA 90069

B DADDY INTERESTS, INC.
9034 SUNSET BOULEVARD
SUITE 100
LOS ANGELES, CA 90069

B DISTRIBUTION LLC
DBA BRODARICK DESIGN DIST
10802 SOMERHILL COURT
LOUISVILLE, KY 40223

B E COURIER SERVICE INC
715 LOUDOUN AVE
PORTSMOUTH, VA 23707

B FLORAL, LLC
153 WEST 27TH STREET
SUITE 505
NEW YORK, NY 10001

B J G SERVICES LLC
37 WEST 47TH STREET 11TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

B LAB ITALIA SRL
VIA MARMOLADA, 20
VA, 21013
ITALY

B NATURAL CO LTD
BE NATURAL CO LTD
NIHONBASHI HONCHO 4-CHOME
CENTRAL WARD, 1030023
JAPAN

B NUTTY LLC
6370 AMERIPLEX DRIVE
PORTAGE, IN 46368

B R DEAL GROUP LLC
4937 N WEAVER RIDGE BLVD
PEORIA, IL 61615

B ROBINSON OPTICAL INC
75 REMITTANCE DRIVE
DEPT 6006
CHICAGO, IL 60675-6006

B ROBINSON OPTICAL INC
C/O MERCHANT FINANCIAL CO
1441 BROADWAY
17TH FL
NEW YORK, NY 10018

B SHACKMAN COMPANY INC
9964 W MILLER DRIVE
GALESBURG, MI 49053

NAME ON FILE
ADDRESS ON FILE

BA SPORTS LTD.
1385 BROADWAY
18 FLOOR
NEW YORK, NY 10018

BA SPORTS LTD.
1385 BROADWAY
18TH FLOOR
NEW YORK, NY 10018

BB ACQUISITION INC. DBA CANDLE WARMERS
ETC.
12397 S 300 E
SUITE 400
DRAPER, UT 84020

BB ACQUISITION INC. DBA CANDLE WARMERS
ETC.
12397 S 300 EAST
#400
DRAPER, UT 84020

BB ACQUISITION, INC.
12397 SOUTH 300 EAST
SUITE 400
DRAPER, UT 84020

BB AUTO AND TRUCK SALES
4655 118TH AVE N
CLEARWATER, FL 33762

BB CASH GROCERY STORES, INC.
ATTN J ANDREW BEVER, JR. PRESIDENT
927 U.S. HIGHWAY 301 SOUTH
TAMPA, FL 33619

BB CASH GROCERY STORES, INC.
P.O. BOX 1808
TAMPA, FL 33601

BB CASH GROCERY STORES, INC.
US HIGHWAY 301 SOUTH
#927
TAMPA, FL 33619

BB HOTELS GERMANY GMBH
BB HOTEL KASSEL-CITY
WALDAUER FUSSWEG 3
KASSEL, 34123
GERMANY

BB LAWN SERVICE, LLC
2968 TOWN HALL ROAD
ROCKY MOUNT, NC 27804

BB LAWN SERVICE, LLC
3036 TOWN HALL ROAD
ROCKY MOUNT, NC 27801

BB LAWN SERVICE, LLC
3036 TOWN HALL ROAD
ROCKY MOUNT, NC 27804

BB SIGNS AND GRAPHICS, INC.
CARLISLE PIKE
#4713
MECHANICSBURG, PA 17050

BH FOTO ELECTRONICS CORP
PO BOX 28072
NEW YORK, NY 10087-8072

BH PHOTO-VIDEO
PO BOX 28072
NEW YORK, NY 10087-8072

BK BUEROEINRICHTUNG KONZEPTE
BETTINA BLOCK
HOLBEINSTR. 4
NEUSS, 41469
GERMANY

BM PARTITION, INC.
BENIGNO BLVD
#251
BELLMAWR, NJ 08031

BB FASTENERS INC
1018 TENNESSEE ST
SALEM, VA 24153

B-NET CO LTD
B-NET CO LTD
4-4-205 MAKUHARI-CHO
CHIBA CITY, HANAMIGAWA WARD, 2620032
JAPAN

B-ROLLING INC
2404 WILSHIRE BLVD
SUITE 4F
LOS ANGELES, CA 90057

B-SAT
BROADCASTING SATELLITE SYSTEM
CORPORATION (SATELLITE)
1-3-5 WAKAMATSU-CHO
FUCHU-SHI
TOKYO, 183-0005
JAPAN

B-SCARPE DISTRIBUZIONE SRL
VIA OTTORINO RESPIGHI 6
SCANDICCI, 50018
ITALY

B-STOCK SOLUTIONS LLC
SHOREWAY RD, STE 200
#1301
BELMONT, CA 94002

B-STOCK SOLUTIONS, INC.
805 VETERANS BLVD
#103
REDWOOD CITY, CA 94063

B-STOCK SOLUTIONS, LLC
1301 SHOREWAY RD.
SUITE 200
BELMONT, CA 94002

NAME ON FILE
ADDRESS ON FILE

B. ROBINSON OPTICAL INC.
330 MURRAY HILL PARKWAY
EAST RUTHERFORD, NJ 07073

B.A.V. SHOES S.R.L.
VIA P.L.ALBINI 22
VIGEVANO, 27029
ITALY

B.B. M.A. L.L.C.
2211 W. 3000S.
SUITE #D
HEBER, UT 84032

B.C. SERVICES SRL
VIA AMILCARE PONCHIELLI 1
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

B.E.A.R. - DCA
WEST SACRAMENTO, CA 94258-0512

B.G. LOG SRL
VIALE GANDHI N.30
AVIGLIANA, 10051
ITALY

B.H. MULTI COM CORP.
15 WEST 46TH STREET
NEW YORK, NY 10036

B.H.G.S. - DCA
4244 SOUTH MARKET CT
STE D
SACRAMENTO, CA 95834-1243

B.H.MULTI COM
WEST 45TH STREET
#145
NEW YORK, NY 10036

B.I.G. JEWELRY CO., LLC
25 WEST 31ST STREET
FLOOR 4
NEW YORK, NY 10001

B.I.G. JEWELRY CO., LLC
ATTN ARI EBRAHIMOFF
25 WEST 31ST STREET
FLOOR 4,
NEW YORK, NY 10001

B.I.G. JEWELRY CO., LLC.
25 W 31 ST., FL 4
NEW YORK, NY 10001

B.J. MCKENNA CO SOLICITORS LLP
335 WELLINGTON ROAD NORTH
STOCKPORT, SK4 4QG
UNITED KINGDOM

B.J.G SERVICES
14 PENN PLAZA
SUITE 1021
NEW YORK, NY 10122

B.NUTTY LLC
6370 AMERIPLEX DRIVE
SUITE 102
PORTAGE, IN 46368

B.O.C. FOOTWEAR DIVISION OF H.H. BROWN
SHOE COMPANY, INC.
124 W. PUTNAM AVENUE
GREENWICH, CT 06830

B.R. KREIDER SON, INC.
63 KREIDER LANE
MANHEIM, PA 17545

B.R.-VERTRIEB OHG
INH. BARBARA REHM
BAHNHOFSTRASSE 16
KLEINHEUBACH, 63924
GERMANY

B.U.
P. O. BOX 69
BARNEGAT LIGHT, NJ 08006

B.V.B TV-MARKETING GMBH
NIEDERWINDEN 11
1
ROT AM SEE, 74585
GERMANY

B.V.B. TV-MARKETING GMBH
NIEDERWINDEN 11
ROT AM SEE, 74585
GERMANY

B.W.I. L.L.C.
1441 BROADWAY
SUITE 801
NEW YORK, NY 10018

B.Y. DESIGN GROUP LLC
12901 S WESTERN AVE
GARDENA, CA 90249

B2B COMPANY S.R.L.S.
VIA GRAMSCI 23/2
SAN MARTINO SICCOMARIO, 27028
ITALY

B2X ONLINE, INC
PO BOX 2107
SALEM, VA 24153

B360 LTD
THE CUBICLE HOUSE, GADDESDEN
HEMEL HEMPSTEAD, HP2 6EZ
UNITED KINGDOM

B3C FUEL SOLUTIONS, LLC
108 DAYTONA STREET
CONWAY, SC 29526

B7 LLC
9607 WESLAND CIRCLE
RANDALLSTOWN, MD 21133

B8TA, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

BA CO LTD
BA CO LTD
1-49-11 NISHIHARA
SHIBUYA WARD, 1510066
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAAZD GMBH
VLADISLAV LESCHENKO
HANSASTRASSE 14C
NEUSS, 41460
GERMANY

BABA CLOTHING CORP
302 - 1715 COOK ST
VANCOUVER, BC V5Y 3J6
CANADA

BABAJAAN LTD
67A GREAT TITCHFIELD ST
LONDON, W1W 7PT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BABALU INC
DBA ROUNDABOUT
151 CHURCH STREET
MILLERSBURG, PA 17061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BABEL LABEL
BABEL LABEL CO LTD
19-1 SHINSEN-CHO
SHIBUYA-KU
TOKYO, 150-0045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BABIATORS LLC
675 NORTH HIGHLAND AVE NE
APT 700
ATLANTA, GA 30306

BABIATORS, LLC
675 SEMINOLE AVE SUITE 310
ATLANTA, GA 30307

BABOR COSMETICS
2980 NE 207TH ST.
STE 402
AVENTURA, FL 33180

BABOR COSMETICS AMERICA CORP.
ATTN TERESA GAIK
2980 NE 207TH STREET
SUITE 402,
AVENTURA, FL 33180

BABOR COSMETICS AMERICA CORP.
2980 NE 207TH STREET
SUITE 402
AVENTURA, FL 33180

BABOY, LLC
2568 WILDBERRY CT.
LEHI, UT 84043

BABOY, LLC
333 E MAIN STREET 577
LEHI, UT 84043

BABY ASPEN INC
2700 BRECKINRIDGE BLVD
DULUTH, GA 30096

BABY BLING LLC
264 SOUTH 700 WEST
PLEASANT GROVE, UT 84062

BABY CIE, INC D/B/A LE CADEAUX, INC
851 E 60TH STREET
LOS ANGELES, CA 90001

BABY CIE, INC. DBA LE CADEAUX, INC.
851 EAST 60TH STREET
LOS ANGELES, CA 90001

BABY DELIGHT
30 MARTIN STREET
CUMBERLAND, RI 02864

BABY DELIGHT INC
30 MARTIN STREET
CUMBERLAND, RI 02864

BABY DELIGHT, INC.
30 MARTIN STREET
SUITE 3C
CUMBERLAND, RI 02864

BABY KTAN LLC
3721 SW 47TH AVE
SUITE 307
FORT LAUDERDALE, FL 33314

BABY KTAN, LLC
3721 SW 47TH AVENUE
SUITE 307
DAVIE, FL 33314

BABY LULU INC
DBA EVERBLOOM
214 MAIN STREET #276
EL SEGUNDO, CA 90245

BABY NEEDS INC
DBA ELEGANT BABY
PO BOX 602951
CHARLOTTE, NC 28260-2951

BABY SIGNATURE INC
FIFTH AVENUE FLOOR 2D
#251
NEW YORK, NY 10016

BABY SIGNATURE INC.
251 FIFTH AVENUE
2ND FLOOR
NEW YORK, NY 10016

BABY TREND INC
VALLEY BLVD
#13048
FONTANA, CA 92335

BABY TREND, INC.
13048 VALLEY BOULEVARD
FONTANA, CA 92355

BABY UNITED LLC
DBA BABYLEGS
80 DISTRIBUTION DR
EDISON, NJ 08817

BABYATION INC.
11773 LACKLAND ROAD
ST. LOUIS, MO 63146

BABYATION INC. DBA KIINDE
11773 LACKLAND ROAD
SAINT LOUIS, MO 63146

BABYLISS DEUTSCHLAND GMBH
LEOPOLDSTRASSE 150
MUENCHEN, 80804
GERMANY

BAC DISTRIBUTING, INC.
16925 PARK CIRCLE DRIVE
CHAGRIN FALLS, OH 44023

BAC DISTRIBUTING, INC.
ATTN AJ BULUA
16925 PARK CIRCLE DRIVE
CHAGRIN FALLS, OH 44023

NAME ON FILE
ADDRESS ON FILE

BACAUS GLOBAL LLC
595 S. FEDERAL HUY
SUITE 210
BOCA RATON, FL 33432

BACAUS GLOBAL LLC
BACCUS GLOBAL LLC
ATTN GENERAL COUNSEL
595 S. FEDERAL HUY, SUITE 210
BOCA RATON, FL 35441

BACCI CHOCOLATE DESIGN, INC.
17 COLUMBIA ST.
SWAMPSCOTT, MA 01907

NAME ON FILE
ADDRESS ON FILE

BACCUS GLOBAL LLC
595 S. FEDERAL HWY
SUITE 210
BOCA RATON, FL 33432

BACCUS GLOBAL LLC
NE MIZNER BLVD, SUITE 301
#225
BOCA RATON, FL 33432

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BACH SIGN GROUP
2289 CARAMBOLA ROAD
WEST PALM BEACH, FL 33406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BACHMANN ELECTRICAL ENGINEERING LTD
27 OLD GLOUCESTER STREET
LONDON, WC1N3AX
UNITED KINGDOM

BACHMANN INDUSTRIES INC
PO BOX 337
SOUDERTON, PA 18964

BACHMANN INDUSTRIES, INC.
1400 EAST ERIE AVENUE
PHILADELPHIA, PA 19124

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BACK 2 ROOTS, LLC DBA USA CONNECTIONS
PO BOX 468
WELLINGTON, KS 67152

BACK ALLEY TRADERS
1010 TIOGUE AVE
SUITE #2
COVENTRY, RI 02816

BACK AZIMUTH CONSULTING, LLC
4 PAUL SPRING HOLLOW
FARMINGTON, CT 06032

BACK CARE SOLUTIONS LTD
CENTURION WAY
LEYLAND, PR25 4GU
UNITED KINGDOM

BACK STORY, LLC DBA GOLFFOREVER
PO BOX 551131
GASTONIA, NC 28055

BACK TO EARTH COMPOST CREW LLC
TERRACE ROAD
#1
PLYMOUTH MEETING, PA 19462

BACK TO EARTH COMPOST CREW LLC
BACK TO EARTH COMPOST CRE
1 TERRACE ROAD
PLYMOUTH MEETING, PA 19462

BACK TO EARTH COMPOST CREW, LLC
1 TERRACE ROAD
PLYMOUTH MEETING, PA 19462

BACK TO EARTH COMPOST CREW, LLC
1 TERRACE ROAD
1 TERRACE ROAD
PLYMOUTH MEETING, PA 19462

NAME ON FILE
ADDRESS ON FILE

BACK2BACK PRODUCTIONS LTD.
UNIT 3, CLIFTON HILL
CLIFTON MEWS
BRIGHTON, BN1 3HR
UNITED KINGDOM

BACKDOORSHOES LIMITED
2 LONDON ROAD
WATERLOOVILLE, PO7 5LJ
UNITED KINGDOM

BACKENS SYSTEMS GMBH
MAX-VOLMER-STRASSE 14
HILDEN, 40724
GERMANY

NAME ON FILE
ADDRESS ON FILE

BACKES DRUCK GMBH
HANS-BOECKLER-STR. 5
LANGENFELD, 40764
GERMANY

BACKFLIPS INC
610 UHLER ROAD
SUITE BF
EASTON, PA 18040

BACKGROUNDS FACTORY
PILOTS BF CO LTD
17-18 SARUGAKU-CHO
PINEHILL 1 2F 3F
SHIBUYA-KU
TOKYO, 142-0043
JAPAN

BACKHOME PRODUCTS LLC
8321 EAST EVANS ROAD
SUITE 101
SCOTTSDALE, AZ 85260

BACKHOME PRODUCTS LLC
8321 E EVANS ROAD
SCOTTSDALE, AZ 85260

BACKJOY EUROPE BV
VISSERSHAVENWEG 65
THE HAGUE, 2583 DL
THE NETHERLANDS

BACKJOY ORTHOTICS LLC
MONARCH PARK PLACE, SUITE 101
#6309
NIWOT, CO 80503

BACKJOY ORTHOTICS, LLC
6685 GUNPARK DRIVE
SUITE 200
BOULDER, CO 80301

BACKMATE, INC.
JESSIE LANE
#200
PETALUMA, CA 94952

BACKOFFICE ASSOCIATES LLC D/B/A SYN
115 4TH AVENUE, SUITE 205
NEEDHAM, MA 02494

BACKOFFICE ASSOCIATES LLC, D/B/A SYNITI
115 4TH AVENUE
#205
NEEDHAM HEIGHTS, MA 02494

BACKOFFICE ASSOCIATES, LLC. (US)
115 4TH AVENUE
#205
NEEDHAM HEIGHTS, MA 02494

BACKSTAGE HOLDINGS LLC
207 NORTH CHESTNUT
STE 140
CHASKA, MN 55318

BACKSTAGE SERVICE SRL
PIAZZA CAVOUR 7
MILANO, 20121
ITALY

BACKUS MEYER BRANCH LLP
116 LOWELL STREET
BOX 516
MANCHESTER, NH 03104

BACKYARD DRIVE IN INC
1212 34TH AVE SE
CALGARY, AB T2G 1V7
CANADA

BACKYARD EXPRESSIONS LLC
7425 CHAVENELLE ROAD
DUBUQUE, IA 52002

BACKYARD EXPRESSIONS, LLC
7425 CHAVENELLE ROAD
SUITE 100
DUBUQUE, IA 52002

BACKYARD NATURE PRODUCTS,
477 VOGT LANE
CHILTON, WI 53014

BACKYARD NATURE PRODUCTS, LLC
477 VOGT LANE
CHILTON, WI 53014

BACKYARD NATURE PRODUCTS, LLC
ATTN DAVE DEMARCO
477 VOGT LANE
CHILTON, WI 53014

BACKYARD SAFARI CO
303 CAMPBELL ROAD
COVINGTON, GA 30014

BACNINH MANUFACTURE AND TRADING COM
102A HOANGCAU STREET
LIMITED
HANOI, 00001
VIETNAM

BACODI GMBH
BIEBRICHER ALLEE 36
WIESBADEN, 65187
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BACOVA GUILD, LTD.
533 E GIRARD AVE
STE 54955
PHILADELPHIA, PA 19125

BACUP SHOE COMPANY LTD
C/O REDFOOT SHOES
ATHERTONHOLME MILL
RAILWAY ST, STACKSTEADS
LANCASHIRE, OL13 0UF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BAD BROWNIE
2 CLYDE VALE
LONDON, SE23 3JF
UNITED KINGDOM

BAD WOLF BAR-B-Q
510 VICTOR AVE
ROANOKE, VA 24012

BADA BING
RAUCHSTRASSE 104
HAMBURG, 22043
GERMANY

BADESOFA INTERIOR DESIGN GMBH
FRIESENSTRASSE 50
KOELN, 50670
GERMANY

BADGEDOC SRL
VIA C.INVERNIZIO 7/C
MILANO, 20157
ITALY

BADGER WINTERS GROUP
49 WEST 23RD STREET
10TH FLOOR
NEW YORK, NY 10010

BADGER WINTERS GROUP INC
49 W 23 RD ST
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BADILLI TEKSTIL TURIZM SAN VE TIC A
CUMHURIYET MAH, KARANFIL SO. 31/5
ISTANBUL, 34290
TURKEY

NAME ON FILE
ADDRESS ON FILE

BADMAN ORIGINAL JEWELRY
407 DEMERS AVENUE
GRAND FORKS, ND 58201

NAME ON FILE
ADDRESS ON FILE

BAE WORLD
BIWORLD CO LTD
1-17-1 UCHIKANDA
M3 BLDG 7F
CHIYODA-KU
TOKYO, 101-0047
JAPAN

BAECKEREI KONDITOREI THOMAS PUPPE
AM KRAUSENBAUM 42A
NEUSS, 41464
GERMANY

BAECKEREI THOMAS PUPPE GMBH CO. K
AM KRAUSENBAUM 43A
NEUSS, 41464
GERMANY

NAME ON FILE
ADDRESS ON FILE

BAEKGAARD USA LLC
DBA BAEKGAARD
6112 CONSTITUTION DRIVE
FORT WAYNE, IN 46804

BAEKGAARD, LTD
12420 SILVERADO RD
ROANOKE, IN 46783

NAME ON FILE
ADDRESS ON FILE

BAER BUSINESS LAW, LLC
TWO PENN CENTER
SUITE 200
PHILADELPHIA, PA 19102

BAER CROSSEY LLC
1500 WALNUT STREET
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAEWORLD CO LTD
BIWORLD CO LTD
4-9-26 KITANAGASADORI, SEIHOKUSHIN
KOBE CITY, CHUO WARD, 6500012
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAG BRANCH
421 E 81ST STREET
NEW YORK, NY 10028

BAG COMPANY GMBH
JOSEPH-VON-FRAUENHOFER-STR. 9
PRIEN AM CHIEMSEE, 83209
GERMANY

BAG PACK INC
9486 SUTTON PLACE
HAMILTON, OH 45011

BAG STUDIO
1370 BROADWAY
NEW YORK, NY 10018

BAG STUDIO LLC
10 WEST 33RD ST
SUITE 528
NEW YORK, NY 10001

BAGATELLE INTERNATIONAL
8225 MAYRAND STREET
MONTREAL, QC H4P 1C7
CANADA

BAGATELLE INTERNATIONAL INC
8300 COTE DE LIESSE
STE 204
MONT-ROYAL, QC H4V 2L2
CANADA

BAGATELLE INTERNATIONAL INC
8225 MAYRAND STREET #200
MONTREAL, QC H4P 2C7
CANADA

BAGATELLE INTERNATIONAL INC.
8225 MAYRAND ST
MONTREAL, QC H4P 2C7
CANADA

BAGATELLE INTERNATIONAL, INC
W 36 STREET
#141
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

BAGELISTA LLC
174 NASSAU STREET
#181
PRINCETON, NJ 08542

BAGELISTA LLC
WESTERN WAY
#276
PRINCETON, NJ 08540

BAGGALLINI INC
YARMOUTH RD NW
#13405
PICKERINGTON, OH 43147

BAGGALLINI INC
PO BOX 677265
DALLAS, TX 75267-7265

BAGGALLINI INC.
13405 YARMOUTH RD
PICKERINGTON, OH 43147

BAGGALLINI, INC.
16650 SW 72D AVENUE
PORTLAND, OR 97224

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAGGS INC
DBA AZERPAK
160 RARITAN CENTER PARKWAY
SUITE NO 19
EDISON, NJ 08837

BAGGS, INC.
160 RARITAN CENTER PARKKWAY SUITE 1
AZERPAK
EDISON, NJ 08837

BAGGS, INC.
160 RARITAN CENTER PARKWAY SUITE 19
AZERPAK
EDISON, NJ 08837

BAGGS, INC.
160 RARITAN CENTER PARKWAY
SUITE #19
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAGLIONI HOTELS SPA
VIA PONTACCIO 10
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

BAGNO BEPPE ROMA IMPERIALE DI FREDI
VIA ARENILE 12
LUISELLA
FORTE DEI MARMI, 55042
ITALY

BAGNO-AMBIENTE GMBH
KLARA-MARIE-FASSBINDER-STR. 45
SAARBRUECKEN, 66119
GERMANY

BAGS FOR SWAG, LLC
9028 EAST ALTADENA AVENUE
SCOTTSDALE, AZ 85260

BAGS FOR SWAG, LLC
9028 E. ALTADENA AVE
SCOTTSDALE, AZ 85260

BAGS ON THE NET
1401-3 CHURCH STREET
BOHEMIA, NY 11716

NAME ON FILE
ADDRESS ON FILE

BAGSTAGE GMBH
TUCHINGER STRASSE 21
FREISING, 85356
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAI DESIGN
500 WEST 43RD STREET
SUITE # 29-H
NEW YORK, NY 10036

BAIERA WELLNESS PRODUCTS, INC.
317 TANNERY DR
GAITHERSBURG, MD 20878

BAIERA WELLNESS PRODUCTS, INC.
5155 WEST POINT LOMA BOULEVARD
SUITE 8
SAN DIEGO, CA 92107

BAIKODO
BAIKOU-DO CO LTD
3-4-3 SHINMACHI
NISHI-KU, OSAKA-SHI
OSAKA, 550-0013
JAPAN

NAME ON FILE
ADDRESS ON FILE

BAILEY STREET HOLDING CO
99 MAIN STREET STE 300
#105
COLLEYVILLE, TX 76034

BAILEY TV CABLE INC
595 BURNHAM ROAD
BRANDON, MS 39042

BAILEYS RESTAURANT D/B/A SANT AMBROEUS
30 MAIN STREET
SOUTHAMPTON, NY 11968

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BAILLIE FABRICATING WELDING INC<br>1109 SAUNDERS COURT<br>WEST CHESTER, PA 19380 | BAIN COMPANY, INC.<br>131 DARTMOUTH STREET<br>BOSTON, MA 02116 | BAIN CAPITAL LP<br>200 CLARENDON ST<br>BOSTON, MA 02116 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BAJA UNLIMITED LLC<br>ROUTE 72 W SUITE 35, PMB #201<br>#297<br>MANAHAWKIN, NJ 08050 | BAJA, INC (STOK GRILLS)<br>1428 PEARMAN DAIRY RD<br>ANDERSON, SC 29625 |
| BAJA, INC.<br>1428 PEARMAN DAIRY ROAD<br>ANDERSON, SC 29625 | BAJALIA INTERNATIONAL GROUP, LLC<br>520 S. PARK AVENUE<br>WINTER PARK, FL 32789-4322 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BAKE CITY, LLC<br>705 PINNACLE COURT<br>NORCROSS, GA 30071 | BAKE CITY, LLC<br>1235 HIGHTOWER TRAIL<br>ATLANTA, GA 30305 |
| BAKED BY EMILY ROSE LLC<br>518 BROADWAY<br>MASSAPEQUA, NY 11758 | BAKED BY MELISSA LLC<br>104 W 14TH STREET<br>NEW YORK, NY 10011 | BAKED IN LTD<br>4-7 LENNOX MALL<br>LENNOX ROAD<br>BASINGSTOKE, HAMPSHIRE, RG22 4DF<br>UNITED KINGDOM |

BAKEDIN LTD
LENNOX ROAD
BASINGSTOKE, RG22 4DF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BAKEHOUSE BREAD COMPANY LLC
ATTN NANCY MCKEARNEY
2520 NORTH JACKRABBIT AVENUE
TUCSON, AZ 85745

BAKEHOUSE BREAD COMPANY LLC
2520 NORTH JACKRABBIT AVENUE
TUCSON, AZ 85745

BAKEHOUSE BREAD COMPANY, LLC
2520 N. JACKRABIT AVE
TUCSON, AZ 85745

NAME ON FILE
ADDRESS ON FILE

BAKER HOSTETLER LLP
312 WALNUT STREET
SUITE 3200
CINCINNATI, OH 45202

BAKER HOSTETLER LLP
312 WALNUT STREET
SUITE 3200
CINCINNATI, OH 45202-4074

BAKER HOSTETLER LLP
127 PUBLIC SQUARE
SUITE 2000
KEY TOWER
CLEVELAND, OH 44114-1214

BAKER HOSTETLER, LLP
127 PUBLIC SQUARE
# 2000
CLEVELAND, OH 44114

BAKER MCKENZIE
PLAZA INVERLAT PISO 12
LOMAS DE CHAPULTEPEC, MEXICO, 11009
MEXICO

BAKER MCKENZIE
LOUIZALAAN 149
BRUSSEL, 1050
BELGIUM

BAKER MCKENZIE
C/O NATL WESTMINSTER BANK
LONDON, ENGLAND, WC2B 4EJ
UNITED KINGDOM

BAKER MCKENZIE
815 CONNECTICUT A NW
WASHINGTON, DC 20006-4078

BAKER MCKENZIE
1200 BRICKELL AVE
MIAMI, FL 33131

BAKER MCKENZIE
10-12 BOULEVARD F.D. ROOSEVELT
LUXEMBOURG, 2450
LUXEMBOURG

BAKER MCKENZIE ABOGADOS SC
PT DE LA REPUBLICA
#3304
PISO 1, COL. PARTIDO ESCOBEDO
CIUDAD JUAREZ, CHIHUAHUA, 32330
MEXICO

BAKER MCKENZIE ABOGADOS, S.C.
EDIFICIO VIRREYES
PEDREGAL 24
12TH FLOOR
LOMAS VIRREYES / COL. MOLINO DEL REY
MEXICO CITY, 11040
MEXICO

BAKER MCKENZIE AMSTERDAM N.V.
CLAUDE DEBUSSYLAAN 54
AMSTERDAM, 1082 MD
THE NETHERLANDS

BAKER MCKENZIE BELGIUM
AVENUE DU BOULEVARD 21
BOX 1
BRUSSELS, 1210
BELGIUM

BAKER MCKENZIE CVBA/SCRL
LOUIZALAAN 149
AVENUE LOUISE, ELEVENTH FLOOR
BRUSSELS, 1050
BELGIUM

BAKER MCKENZIE KRZYZOWSKI I WSPOL
SPOTKA KOMANDYTOWA
RONDO ONZ 1
WARSAW, 00-124
POLAND

BAKER MCKENZIE KRZYZOWSKI I WSPLNICY
SP.K.
RONDO ONZ 1
WARSZAWA, 00-124
POLAND

BAKER MCKENZIE LLP
181 BAY STREET,SUITE 2100
BAY/WELLINGTON TOWER
TORONTO, ON M5J 2T3
CANADA

BAKER MCKENZIE LLP
660 HANSEN WAY
PALO ALTO, CA 94304-1044

BAKER MCKENZIE MADRID S.L.P
CALLE JOSE ORTEGA Y GASSET
#29
MADRID, 28006
SPAIN

BAKER AND HOSTETLER LLP
PO BOX 70189
CLEVELAND, OH 44190-0189

BAKER AND MCKENZIE
1-9-10 ROPPONGI
(GAIKOKUHO JOINT ENTERPRI
MINATO-KU, 1060032
JAPAN

BAKER BOTTS LLP
PO BOX 301251
DALLAS, TX 75303-1251

BAKER BOTTS LLP
2001 ROSS AVENUE
DALLAS, TX 75201-2980

BAKER BOTTS, L.L.P.
910 LOUISIANA STREET
HOUSTON, TX 77002

BAKER CONCRETE CONSTRUCTION
900 N GARVER ROAD
MONROE, OH 45050-1277

BAKER DONELSON BEARMAN CALDW
265 BROOKVIEW CENTRE WAY
KNOXVILLE, TN 37919

BAKER ENGINEERING AND RISK CONSULTA
3330 OAKWELL COURT, SUITE 100
BAKERRISK
SAN ANTONIO, TX 78218

NAME ON FILE
ADDRESS ON FILE

BAKER MCKENZIE KRZYZOWSKI
RONDO ONZ 1
I WSPOLNICY SP
WARSZAWA, 00-124
POLAND

BAKER MCMILLEN COMPANY
3688 WYOGA LAKE ROAD
STOW, OH 44224

BAKER MCMILLEN COMPANY DBA SUMMIT G
3688 WYOGA LAKE ROAD
PARTNERS
STOW, OH 44224

BAKER RESIDENTIAL OF PENNSYLVANIA, LLC
1704 TERESA COURT
DOWNINGTOWN, PA 19335

BAKER ROOFING CO
517 MERCURY ST
RALEIGH, NC 27603

BAKER ROOFING COMPANY
517 MERCURY STREET
RALEIGH, NC 27603

BAKER ROOFING COMPANY
P.O. BOX 26057
RALEIGH, NC 27611

BAKER TILLY ADVISORY GROUP PARENT,
205 N MICHIGAN AVE
28TH FL
CHICAGO, IL 60601-5927

BAKER TILLY US LLP
BOX 78975
MILWAUKEE, WI 53278-8975

BAKER TILLY US, LLP
205 NORTH MICHIGAN AVENUE
CHICAGO, IL 60601

BAKER TILLY US, LLP
1650 MARKET ST
SUITE 4500
PHILADELPHIA, PA 19103-7341

BAKER TILLY VIRCHOW KRAUSE LLP
1650 MARKET STREET
SUITE 4500
PHILADELPHIA, PA 19103

BAKER TILLY VIRCHOW KRAUSE LLP
PO BOX 78975
MILWAUKEE, WI 53278-8975

BAKER TILLY VIRCHOW KRAUSE, LLP
205 NORTH MICHIGAN AVENUE
CHICAGO, IL 60601

BAKERS PERFECTION, INC.
198 GREEN POUND RD
ROCKAWAY, NJ 07866

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BAKER, DONELSON, BEARMAN,<br>165 MADISON AVENUE<br>MEMPHIS, TN 38103 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAKERSTONE INTERNATIONAL
36 VESTA DRIVE
TORONTO, ON M5P 2Z5
CANADA

BAKEUP BEAUTY INC.
3102 EAST CAMELBACK ROAD
#973
PHOENIX, AZ 85016

BAKEUP BEAUTY INC.
3104 E. CAMELBACK RD. #973
PHOENIX, AZ 85016

NAME ON FILE
ADDRESS ON FILE

BAKKER MADE WITH LOVE
24 RUE DENIS ESCOFFIER 42000
SAINT ETIENNE
FRANCE

NAME ON FILE
ADDRESS ON FILE

BALA BANGLES, INC.
3422 W. PICO BOULEVARD
LOS ANGELES, CA 90019

BALA CONSULTING ENGINEERS, INC.
443 SOUTH GULPH ROAD
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALAJI EXPORTS
193-B JHOTWARA INDUSTRIAL
AREA JAIPUR
WIRE - 100 DOCS
RAJASTHAN, 302012
INDIA

BALANCE BODY DESIGN LLC
12 HENNION DRIVE
PARSIPPANY, NJ 07054

BALANCE PARTNERS, LLC
PO BOX 2550
HUNTINGTON, NY 11743

BALANCE PARTNERS, LLC (OLD REPUBLIC)
122 EAST 42ND STREET
18TH FLOOR
NEW YORK, NY 10168

BALANCED EARTH SOLUTIONS
1306 DOROTHY ST.
HOUSTON, TX 77008

NAME ON FILE
ADDRESS ON FILE

BALANZZA
1151 NW 159TH DR
MIAMI, FL 33169

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALCONY BUDDIES LLC
1198 S DUQUESNE CIR
AURORA, CO 80018

BALCONY BUDDIES LLC
21699 E QUINCY AVE, UNIT F 306
AURORA, CO 80015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALDI CANDY CO.
333 LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

BALDO LEGNAMI SNC
VIA VAL DINTELVI 24
MILANO, 20152
ITALY

BALDOR SPECIALTY FOODS, INC.
PO BOX 5411
NEW YORK, NY 10087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALDWIN BOOK BARN
THOMAS M BALDWIN
865 LENAPE RD
WEST CHESTER, PA 19382

BALDWIN COUNTY INTERNET/DSSI SERVICES
LLC
22645 CANAL ROAD
SUITE B
ORANGE BEACH, AL 36561

BALDWIN COUNTY REVENUE COMMISSION
301 DOLIVE ST
BAY MINETTE, AL 36507

BALDWIN HARDWARE CORPORATION
841 EAST WYOMISSING BOULEVARD
READING, PA 19612

BALDWIN TELECOM INC
MAPLE STREET
#930
BALDWIN, WI 54002

BALDWIN TELECOM INC
930 MAPLE STREET
BALDWIN, WI 54002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALEMASTER ECHICAGO MACHINE TOOL CO
980 CROWN COURT
CROWN POINT, IN 46307

BALI BATIKS, INC.
70344 MENUET RD.
MANDEVILE, LA 70471

BALI BODY PTY LTD
T/A BALI BODY
621 HAMPTON STREET
BRIGHTON, VIC, 3186
AUSTRALIA

BALI GIRL, INC.
P.O. BOX 2765
PALM BEACH, FL 33480

BALI LEATHERS, INC.
503 NORTH PERRY ST.
P.O. BOX 893
JOHNSTOWN, NY 12095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALINESIA, INCORPORATED
102 THOMPSON STREET
NEW YORK, NY 10012

BALINLER PAZARLAMA VE TICARET AS
GULTEPE MAHALLESI TURE SOK. 12
SEFAKOY/ISTANBUL, 34295
TURKEY

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BALKAUSKY DILGER<br>AM WAELDCHEN 2<br>RECHTSANWALTSKANZLEI<br>SCHWARZATAL, 98744<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | BALL BOUNCE AND SPORT INC<br>DBA HEDSTROM ENTERTAINMENT<br>PO BOX 951924<br>CLEVELAND, OH 44193 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BALLARD<br>1735 MARKET STREET<br>51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 |
| BALLARD DESIGNS INC DBA BALLARD DES<br>1670 DEFOOR AVE<br>ATLANTA, GA 30318 | BALLARD DESIGNS, INC.<br>12300 LIBERTY BOULEVARD<br>ENGLEWOOD, CO 80112 | BALLARD DESIGNS, INC.<br>1670 DEFOOR AVE<br>BALLARD DESIGNS PHONE CEN<br>ATLANTA, GA 30318 |

BALLARD DESIGNS, INC. C/O BIG V
PROPERTIES, LLC
176 N. MAIN STREET, SUITE #210
FLORIDA, NY 10921

BALLARD RURAL TELEPHONE COOP CORP.
PO BOX 209
LACENTER, KY 42056

BALLARD SPAHR ANDREWS INGERSOLL, LLP
1735 MARKET STREET
51ST FLOOR
PHILADELPHIA, PA 19103-7599

BALLARD SPAHR LLP
1735 MARKET STREET
51ST FLOOR
PHILADELPHIA, PA 19103-7599

BALLARD SPAHR LLP
MARKET STREET, 51ST FLOOR
#1735
PHILADELPHIA, PA 19103

BALLARD SPAHR LLP
PO BOX 825470
PHILDELPHIA, PA 19182-5470

BALLARD SPAHR, LLP
1735 MARKET STREET
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALLAST 1903, LLC
174 HUDSON STREET
NEW YORK, NY 10013-2161

BALLAST KEY HOLDINGS
45 MOODY STREET
SUITE B408
WALTHAM, MA 02453

BALLAST OUTDOOR GEAR, LLC
639 HARDENDORF AVE.
ATLANTA, GA 30307

NAME ON FILE
ADDRESS ON FILE

BALLIN INTERNATIONAL
NORTHERN COMFORT CORP
2825 BRABANT-MARINEAU
MONTREAL, QC H4S 1R8
CANADA

NAME ON FILE
ADDRESS ON FILE

BALLONWERKSTATT ORSBECK
RATHEIMER STR. 17
WASSENBERG, 41849
GERMANY

BALLOON KOUBOU DECOBA
BALLOON WORKSHOP DECOBA
2-19-9 NAKAHARA 202
KASHIWA CITY, 2770085
JAPAN

BALLOON ONE SOLUTIONS LTD
THE MILLE, GREAT WEST ROAD
BRENTFORD, TW8 9DW
UNITED KINGDOM

BALLOON SPA
VIA CASILINA 701
ROMA, 00177
ITALY

BALLOON WORKS ALL RIGHTY
BALLOON WORKS ALL RIGHTY
2-8-2 OTOBASHI
NAKAGAWA WARD, NAGOYA CITY, 4540012
JAPAN

BALLUFF LTD
4 OAKWATER AVENUE
CHEADLE, SK8 3SR
UNITED KINGDOM

BALLYDESMOND COMPANY
2601 GEORGETOWN ROAD
BALTIMORE, MD 21230

BALMONDS SKINCARE LTD
WESTERGATE ROAD
BRIGHTON, BN2 4QN
UNITED KINGDOM

BALMUDA INC
BERMUDA CO LTD
5-1-21 KYONANCHO
MUSASHINO-SHI
TOKYO, 180-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALSAM HILL LLC
50 WOODSIDE PLAZA
REDWOOD CITY, CA 94061

NAME ON FILE
ADDRESS ON FILE

BALTA US INC
6739 NEW CALHOUN HWY
BLDG #100
ROME, GA 30161

NAME ON FILE
ADDRESS ON FILE

BALTIC LINEN COMPANY INC
1999 MARCUS AVE
SUITE 300
LAKE SUCCESS, NY 11040-5485

BALTIMORE MARRIOTT INNER HARBOR AT
CAMDEN YARDS
110 S EUTAW STREET
BALTIMORE, MD 21201-1608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BALUMDA INC
BERMUDA CO LTD
KYONAN-CHO 5-CHOME
MUSASHINO CITY, 1800023
JAPAN

BALYASNY ASSET MANAGEMENT L.P.
444 W LAKE ST
50TH FL
CHICAGO, IL 60606

BALYO INC.
78B OLYMPIA AVENUE
WOBURN, MA 01801

BAM BROKERAGE INC
DBA ON THE EDGE MARKETING
PO BOX 29426
PHOENIX, AZ 85038-9426

BAM FM LIMITED
KELVIN HOUSE
BUCHANAN GATE BUSINESS PARK
STEPPS
GLASGOW, G33 6FB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BAMBOO NATURE MANUFACTURING
TRADING AND TOURISM CO LTD
PHUOC THAI VILLAGE THAI HOA
HAMLET TAN UYEN DISTRICT BINH
DUONG PROVINCE
VIETNAM

BAMBRELLA LTD
56, STATION ROAD
GOMSHALL
GUILDFORD, SURREY, GU5 9LB
UNITED KINGDOM

BAMBRELLA USA INC
1649 SW 1ST WAY B3
DEERFIELD BEACH, FL 33441

BAMBU
BAMBOO CO LTD
1-21-12 NAKAHARA
MITAKA CITY, 1810005
JAPAN

BAMBU LLC
1539 FRANKLIN AVE 2ND FLOOR
MINEOLA, NY 11501

BAMBUSER AB
REGERINGSGATAN 29
STOCKHOLM, 111 53
SWEDEN

BAME AGENCY
1A STAPLETON HALL ROAD
LONDON, N43QE
UNITED KINGDOM

BAME MODELS AND TALENT MANAGEMENT
LIMITED
1 STAPLETON HALL ROAD
STUDIO 1A
LONDON, N4 3QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BAN-BAN NETWORKS
BAN-BAN NETWORKS
26-2 AWAZU KAKOGAWA-CHO
KAKOGAWA-SHI
HYOGO, 675-0039
JAPAN

BAN.DO DESIGNS LLC
134 BEECH BEND
BOWLING GREEN, KY 42101

BAN.DO DESIGNS, LLC
BEECH BEND RD
#134
BOWLING GREEN, KY 42101

BAN.DO DESIGNS, LLC
134 BEECH BEND ROAD
BOWLING GREEN, KY 42101

BANAFSHE SCHIPPEL LTD
708 THE BIG PEG 120 VYSE ST
BIRMINGHAM, B18 6ND
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BANASCHS INC
3380 RED BANK ROAD
CINCINNATI, OH 45227

BANCA MARCH S.A.
AV ALEJANDRO ROSSELL 8
PALMA DE MALLORCA, 07002
SPAIN

BANCA MEDIOLANUM S.P.A.
ENNIO DORIS, PALAZZO MEUCCI
BASIGLIO, LOMBARDIA, 20079
ITALY

BANCO ATLANTICO EUROPA, S.A.
AVENIDA DA LIBERDADE 259
LISBON, 1250
PORTUGAL

BANCROFT HOUSE
PO BOX 344
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

BANCUMM SURFACING LTD
9 DORCAN BUSINESS VILLAGE, UNIT
SWINDON, SN3 5HY
UNITED KINGDOM

BAND DESIGNS, LLC
BEECH BEND ROAD
#134
BOWLING GREEN, KY 42101

NAME ON FILE
ADDRESS ON FILE

BANDANA LTD
3 GROUND FLOOR UNIT, ALEXANDER HOUS
LONDON, N3 1XE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BANDHINI DESIGN INC
6042 METROPOLITAN PLAZA
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BANGO BEAUTY, LLC
P.O. BOX 46006
WEST HOLLYWOOD, CA 90046

NAME ON FILE
ADDRESS ON FILE

BANK OF AMERICA
100 NORTH TRYON ST
CHARLOTTE, NC 28255

BANK OF AMERICA - USA
BANK OF AMERICA CORPORATE CENTER
100 N TRYON STREET
CHARLOTTE, NC 28255

BANK OF AMERICA COMM FINANCE
100 NORTH TRYON ST
CHARLOTTE, NC 28255

BANK OF AMERICA CORPORATION
100 NORTH TRYON ST
CHARLOTTE, NC 28255

BANK OF AMERICA CORPORATION
101 NORTH TRYON STREET
CHARLOTTE, NC 28255

BANK OF AMERICA CREDIT PRODUCT
100 NORTH TYRON STREET
CHARLOTTE, NC 28202

BANK OF AMERICA, N.A.
101 NORTH TRYON STREET
CHARLOTTE, NC 28255

BANK OF AMERICA, N.A.
401 NO. TRYON ST
CHARLOTTE, NC 28255

BANK OF AMERICA, N.A.
222 BROADWAY
NEW YORK, NY 10038

BANK OF AMERICA, N.A.
101 NORTH TRYON STREET
BANK OF AMERICA CORPORATE CENTER
CHARLOTTE, NC 28255

BANK OF AMERICA, N.A.
100 NORTH TYRON STREET
CHARLOTTE, NC 28202

BANK OF CHINA (HONG KONG) LIMITED
11 HOI FAI ROAD
WEST KOWLOON
HONG KONG

BANK OF INDIA
FOR LAURA KIRAN
555 CALIFORNIA STREET
SUITE 4646
SAN FRANCISCO, CA 94104

BANK OF MONTREAL (BMO)
119 RUE SAINT-JACQUES
MONTREAL, QC H2Y 1L6
CANADA

BANK OF NOVA SCOTIA
250 VESEY STREET
23RD FLOOR
NEW YORK, NY 10281

BANK OF NOVA SCOTIA (SCOTIABANK)
40 TEMPERANCE ST
TORONTO, ON M5H 0B4
CANADA

BANK SINOPAC
MKE INTERNATIONAL CO, INC
4060 E JURUPA ST
UNIT B
ONTARIO, CA 91761

BANKCARD
QVC ACCT # 47152900069997
WEST CHESTER, PA 99999

NAME ON FILE
ADDRESS ON FILE

BANKERS TRUST COMPANY
453 7TH ST
DES MOINES, IA 50309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BANKWEST
ATTN CHAD MILLER
311 OMAHA STREET
RAPID CITY, SD 57701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BANPO CORPORATION
QINGDAO BANPO LEISURE OUTDR
513-3 SANGDAEWONDONG
JOONGWON KU
SUNGHAM CITY
SOUTH KOREA

BANQUE DELUBAC ET CIE
10 RUE ROQUEPINE 75008
PARIS, 75008
FRANCE

BANQUE DELUBAC ET CIE
16 PLACE SALEON TERRAS
LE CHEYLARD, 07160
FRANCE

BANQUE DELUBAC ET CIE
10 RUE ROQUEPINE
PARIS, 75008
FRANCE

BANTAM BAGELS LLC
283 BLEECKER STREET
NEW YORK, NY 10014

BANTAM GOLF CO. LLC
THE PILOT HOUSE
LEWIS WHARF
BOSTON, MA 02110

NAME ON FILE
ADDRESS ON FILE

BANUSKIN, INC.
26 BROADWAY SUITE 934
NEW YORK, NY 10004

BANYAN PRODUCTIONS
225 ARCH STREET
PHILADELPHIA, PA 19106

BANYAN PRODUCTS LLC DBA BUZZEE
251 WILDCAT RIDGE DRIVE
SUWANEE, GA 30024

BANYAN STREET/REUS WFC LESSEE, LLC
PO BOX 946076
ATLANTA, GA 30394-6076

BANZAI L.A.
2615 PACIFIC PARK DR
WHITTIER, CA 90601

BAOYI FURNITURE FACTORY
DBA BAO NGAI WOOD WARE LTD
XI NIU PO INDUSTRIAL ZONE
DONGGUAN CITY, 523799
CHINA

BAOYING COUNTY GUANMEI GLASS ART
XIAOGUANZHUANG TOWN, BAOYING
JIANGSU, 225816
CHINA

BAOYING COUNTY GUANMEI GLASS ART CO
BAOYING COUNTY GUANMEI GL
XIAOGUANZHUANG TOWN
BAOYING, 225816
CHINA

BAOYING COUNTY GUANMEI GLASS ART CO
BAOYING COUNTY GUANMEI GL
INDUSTRY ZONE OF XIAOGUANZHUANG TOW
BAOYING, YANGZHOU, 225816
CHINA

BAOYING COUNTY GUANMEI GLASS ART CO
JIANGSU ONETOUCH BUSINESS SERVICE C
SUZHOU, 999077
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAPTIST MEDICAL CENTER
THE WOMENS BOARD OF WOLFSONS
CHILDREN HOSPITAL
JACKSONVILLE, FL 32207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAR BUOY LTD
43 ANDREWS ROAD
EXMOUTH, EX8 1AR
UNITED KINGDOM

BAR CODE DATA LTD
ASHTON HOUSE, MARGARET ST
ASHTON UNDER LYNE, OL7 0SH
UNITED KINGDOM

BAR CODES TALK LLC
650 S. BROAD STREET
BROOKSVILLE, FL 34601

BAR EVENT M.WOSZCZYK
BAR EVENT GROUP
WACLAWA LIPINSKIEGO 3/1
KRAKOW, 30-349
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARATESSA LLC
295 PRINCETON HIGHTSTOWN
WEST WINDSOR, NJ 08550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BARBARA CARRANZA LTD<br>57 ST JOHNS SQUARE<br>LONDON, EC1V 4JF<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BARBARA COSGROVE LAMPS<br>110 EAST 13 AVENUE<br>NORTH KANSAS CITY, MO 64116 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARBIZON CAPITOL, INC.
6437 G GENERAL GREEN WAY
ALEXANDRIA, VA 22312

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARBOUR INC
PO BOX 340065
BOSTON, MA 02241-0465

BARBOUR INTERNATIONAL INC
PO BOX 1839
BRANDON, MS 39043

BARBOUR PUBLISHING INC.
1810 BARBOUR DRIVE SE
UHRICHSVILLE, OH 44683

NAME ON FILE
ADDRESS ON FILE

BARBOURVILLE CATV
202 DANIEL BOONE DR
BARBOURVILLE, KY 40906

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARCALOUNGER
CAPITAL BUSINESS CREDIT LLC
PO BOX 100895
ATLANTA, GA 30384-4174

BARCANA INC
301 SE LOOP 289
LUBBOCK, TX 79404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARCLAYCARD MERCHANT SERVICES
(DEPT CSD)
NORTHAMPTON, NN4 7SG
UNITED KINGDOM

BARCLAYS - UNITED KINGDOM
1 CHURCHILL PLACE
LONDON, E14 5HP
UNITED KINGDOM

BARCLAYS ASSETS FINANCE
CHURCHILL WAY
BASINGSTOKE, RG21 7GP
UNITED KINGDOM

BARCLAYS BANK DELAWARE
100 S. WEST STREET
WILMINGTON, DE 19801

BARCLAYS BANK PLC
1 CHURCHILL PLACE
1234 PAVILION DRIVE
LONDON, E14 5HP
UNITED KINGDOM

BARCLAYS BANK PLC
1 CHURCHILL PLACE
LONDON, E14 5HP
UNITED KINGDOM

BARCLAYS BANK PLC - NEW YORK
745 7TH AVE.
NEW YORK, NY 10019

BARCLAYS CAPITAL INC.
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARCLAYS PLC
1 CHURCHILL PL
LONDON, E14 5HP
UNITED KINGDOM

BARCLAYS SALES FINANCE
SNOWHILL QUEENSWAY
BIRMINGHAM, B4 6GN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BARCODES ACQUISITION INC
DBA ALPHA CARD SYSTEMS, L
18350 SW 126TH PL
TUALATIN, OR 97062

BARCODES LLC
DBA BARCODES INC
PO BOX 95637
CHICAGO, IL 60694-5637

BARCODES, INC.
PO BOX 0776
CHICAGO, IL 60690-0776

BARCODING, INCORPORATED
2220 BOSTON STREET
BALTIMORE, MD 21231

BARCODING.COM, INC
2220 BOSTON ST.
BALTIMORE, MD 21231

BARCOMIS GMBH
BERGMANNSTRASSE 21
BERLIN, 10961
GERMANY

BARCOS CO LTD
BALCOS CO LTD
TOTTORI PREFECTURE
NAKAE, KURAYOSHI CITY, 6820002
JAPAN

BARCOS CO LTD
BALCOS CO LTD
SHIMOMEGURO 2-CHOME
MEGURO WARD, 1530064
JAPAN

BARCOS CO., LTD.
48-1 NAKAE
KURAYOSI TOTTORI, 6820002
JAPAN

NAME ON FILE
ADDRESS ON FILE

BARDEN ENTERPRISES INC
DBA THE RUG SHACK
3763 DORTCHES BLVD
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

BARDIOIL INDUSTRIES, INC
4 BRYANT PARK
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

BARDOT VEGAN BEAUTY
46 WATER RIDGE CT
DANA POINT, CA 92629

NAME ON FILE
ADDRESS ON FILE

BARDWIL INDUSTRIES
1071 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

BARDWIL INDUSTRIES, INC.
777 TERRACE AVE
HASBROUCK HEIGHTS, NJ 07604

BARE ESCENTUALS
71 STEVENSON STREET
22ND FLOOR
SAN FRANCISCO, CA 94105

BARE ESCENTUALS
71 STEVENSON ST
SAN FRANCISCO, CA 94105

BARE ESCENTUALS BEAUTY, INC.
71 STEVENSON STREET
SAN FRANCISCO, CA 94105

BARE ESCENTUALS BEAUTY, INC.
71 STEVENSON STREET
22ND FLOOR
SAN FRANCISCO, CA 94105

BARE ESCENTUALS KK
BEAR ESSENTIAL CO LTD
GINZA 2-CHOME
CENTRAL WARD, 1040061
JAPAN

BARE ESCENTUALS, INC.
71 STEVENSON STREET
SAN FRANCISCO, CA 94105

BARE IT ALL, LLC
ATTN NATASHA INGRAM
4583 ISH DRIVE
SIMI VALLEY, CA 93063

BARE IT ALL, LLC
4583 ISH DRIVE
SIMI VALLEY, CA 93063

BARE PITS LLC
19542 SIERRA SOTO RD
IRVINE, CA 92603

BARE STUDIO LTD
690 S HIGHWAY 89
JACKSON, WY 83002

BARE STUDIO LTD.
616 CORPORATE WAY
SUITE 2-4139
VALLEY COTTAGE, NY 10989

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAREBONES SYSTEMS LLC
1215 E WILMINGTON AVENUE
SUITE 140
SALT LAKE CITY, UT 84106

BAREFOOT BOOKS
2067 MASSACHUSETTS AVE STE #5
CAMBRIDGE, MA 02140

BAREFOOT BOOKS INC
2067 MOSSACHUSETTS AVE
CAMBRIDGE, MA 02140

BAREFOOT DREAMS
23852 W PACIFIC COAST HWY
STE 593
MALIBU, CA 90265

BAREFOOT DREAMS
5302 DEERY AVENUE
STE. D
AGOURA HILLS, CA 91301

BAREFOOT DREAMS
5302 DERRY AVENUE
AGOURA HILLS, CA 91301

BAREFOOT DREAMS
ATTN STANLEY COOK,CEO
5302 DERRY AVENUE
AGOURA HILLS, CA 91301

BAREFOOT DREAMS, INC
5300 DERRY ANE
STE D
AGOURA HILLS, CA 91301

BAREFOOT DREAMS, INC.
5302 DERRY AVENUE
AGOURA HILLS, CA 91301

BAREFOOT DREAMS, INC.
5302 DERRY AVENUE
SUITE D
AGOURA HILLS, CA 91301

BAREFOOT LTD
DBA STELLA COVE
KAPLAN STREET 33
HERZLIYA PITOACH, 46606
ISRAEL

BAREFOOT SCIENCES, INC
4171 EMPRESS AVENUE
ENCINO, CA 91436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARGOOSE HOME TEXTILES
96 ATLANTIC AVE
LYNBROOK, NY 11563

NAME ON FILE
ADDRESS ON FILE

BARIGO BAROMETERFABRIK GMBH
EICHENDORFFSTRASSE 28
VILLINGEN-SCHWENNINGEN
WIRE 50/50
VILLINGEN-SCHWENNINGEN, 78054
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARINGS LLC
300 SOUTH TRYON ST
STE 2500
CHARLOTTE, NC 28202

BARK IN STYLE INC
BARK INSTYLE CO LTD
4-32-12 JINGUMAE
NEW WAVE HARAJUKU 6F
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

BARK N BAG LLC
1 N JOHNSTON AVENUE
SUITE 207
HAMILTON, NJ 08609

BARK RETAIL, LLC
221 CANAL STREET
4TH FL
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARKLAGE CINEMATOGRAPHY INC
JEFF BARKLAGE
5147 CHUKKER POINT LANE
CINCINNATI, OH 45244

BARKLEY KALPAK ASSOCIATES, INC. D/B/A
BARKLEY KALPAK AGENCY
315 WEST 39TH STREET
STUDIO 607
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARLAGCONCEPTS GMBH
E.-M.-REMARQUE-RING 18
OSNABRUECK, 49074
GERMANY

BARLOW TYRIE INC
1263 GLEN AVE
STE 230
MOORESTOWN, NJ 08057

BARLOWS FOODS LLC
2020 HOWELL MILL ROAD NW
SUITE D 191
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

BARLOWS FOODS LLC
HOWELL MILL RD NW
#2020
ATLANTA, GA 30318

BARMALADE LLC
190 E STACY ROAD, UNIT 306-125
ALLEN, TX 75002

BARMALADE, LLC
3839 MCKINNEY AVENUE
SUITE 155-706
DALLAS, TX 75204

BARMES DESIGN LTD
LEVEL ONE, 317 NEW NORTH ROAD
KINGSLAND, 1021
NEW ZEALAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARNABY MUSIC CORP
4215 W. HOOD AVENUE
BURBANK, CA 91505-4015

BARNACLE COASTERS LLC
98 MARISOL ST
RANCHO MISSION VIEJO, CA 92694

NAME ON FILE
ADDRESS ON FILE

BARNES NOBLE BOOKSELLERS, INC.
301 MAIN ST.
EXTON, PA 19341

BARNES EXTERMINATING COMPANY INC
PO BOX 8837
JOHNSON CITY, TN 37615

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARNETS INC
1619 BARNETS MILL ROAD
CAMDEN, OH 45311

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARNIES II, INC
NORTH ORANGE AVE SUITE 220
#1030
ORLANDO, FL 32801

NAME ON FILE
ADDRESS ON FILE

BARNWOOD USA, LLC
6700 NEWCASTLE RD
OKLAHOMA CITY, OK 73179

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARONE MURTHA SHONBERG ASSOCIATES, INC
BAPTIST ROAD, SUITE 304
#4701
PITTSBURGH, PA 15227

NAME ON FILE
ADDRESS ON FILE

BARONI DESIGNS
1049 SAMOA BLVD
ARCATA, CA 95521

BARONIE BELGIUM NV
KOLVESTRAAT 70
BRUGGE, 8000
BELGIUM

BARQUE DESIGN LLC
DBA BARQUE
19411 INDIAN HAWTHORN DRIVE
HOUSTON, TX 77094

BARR NECESSITIES INC
13TH STREET
#6471
SACRAMENTO, CA 95831

BARR NECESSITIES, LLC
8321 OUTLOOK AVENUE
OAKLAND, CA 94605

BARR NUNN TRANSPORTATION INC
PO BOX 518
GRANGER, IA 50109

BARR SYSTEMS LLC
6241 NW 23 ST
SUITE 401
GAINESVILLE, FL 32653

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARRETT SHOE COMPANY, LLC
4710 JOHN SCOTT DRIVE
LYNCHBURG, VA 24503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARRETTS LLC
ATTN SELIN ROBERTS
349-C W. TREMONT AVE
CHARLOTTE, NC 28203

BARREVALD INTERNATIONAL INC
DBA BIDK HOME
3027 ROUTE 9
COLD SPRING, NY 12590

BARREVELD INTERNATIONAL INC
3027 RT. 9
COLD SPRING, NY 10516

BARRICK DESIGN INC
541 N MULBERRY ST
LANCASTER, PA 17603

BARRIE HOUSE COFFEE COMPANY
4 WAREHOUSE LANE
ELMSFORD, NY 10523

BARRIELLE INTL
98 CUTTERMILL ROAD
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARRINGTON PRINT AND COPY LLC
BARRINGTON PRINTING
269 MACKLIN STREET
CRANSTON, RI 02920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | BARRISTO ENTERPRISES INC DBA SUREHO<br>3717 N RAVENSWOOD SUITE 243<br>CHICAGO, IL 60613 | BARRISTO ENTERPRISES INC. DBA SUREHOLD<br>3717 N RAVENSWOOD AVE<br>STE 243<br>CHICAGO, IL 60613 |
| NAME ON FILE<br>ADDRESS ON FILE | BARRON PRODUCTIONS, LLC<br>108 CHARLES DRIVE<br>B-4<br>BRYN MAWR, PA 19010 | BARRON UNION INC.<br>4045 CHEYENNE CT<br>CHINO, CA 91710 |
| BARRONS EDUCATIONAL<br>250 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BARRY GLADDEN D/B/A WELD TECH<br>MAINTENANCE, LLC<br>1344 ROANOKE BLVD<br>SALEM, VA 24153 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARS AND TONE PRODUCTIONS, INC.
164 OVERLOOK DRIVE
EAST ISLIP, NY 11730

BARSE CO., INC.
8701 JOHN W CARPENTER FREEWAY
SUITE 140
DALLAS, TX 75247

BARSE COMPANY
7800 JOHN CARPENTER FWY
DALLAS, TX 75247

BARSE COMPANY INC
JOHN CARPENTER FREEWAY
#7800
DALLAS, TX 75247

BARSE AND COMPANY
8701 JOHN W CARPENTER FREEWAY
DALLAS, TX 75247

BARSKA
855 TOWNE CENTER DRIVE
POMONA, CA 91767

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARTA TEKSTIL INS. SAN. VE TIC LTD.
1209 SOK. NO. 4 FATIH MH. SARNIC GA
IZMIR, 35410
TURKEY

BARTECH SYSTEMS INC.
21 TETTENHALL ROAD
ETOBICOKE, ON M9A 2C2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARTHCO INTERNATIONAL, INC. DBA OHL
INTERNATIONAL, INC.
5101 S BROAD STREET
PHILADELPHIA, PA 19112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARTLETT TREE EXPERTS
476 CANAL ST
STAMFORD, CT 06902-5910

NAME ON FILE
ADDRESS ON FILE

BARTLETTS SOLICITORS LIMITED
21 WALTON VALE
LIVERPOOL, L9 4RE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARTOLINI SRL
VIA ELIO SERVADIO 14/16
PRATO, 59100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BARTSCH INTERNATIONAL GMBH
ALTE LANDSTRASSE 8-10
OTTOBRUNN / MUENCHEN, 85521
GERMANY

NAME ON FILE
ADDRESS ON FILE

BARTULE LLC
997 FOUR WINDS RD
N FERRISBURGH, VT 05473

BARUCH ENTERPRISES LTD
PEGAMOID ROAD
LONDON, N182NG
UNITED KINGDOM

BARUDAN AMERICAN INC
30901 CARTER STREET
SUITE A
SOLON, OH 44139-3519

NAME ON FILE
ADDRESS ON FILE

BASANT
175/A CIRCUIT HOUSE ROAD
JODHPUR, RAJASTHAN
INDIA

NAME ON FILE
ADDRESS ON FILE

BASBOF
11-19 ARTILLERY ROW
LONDON, SW1P 1RT
UNITED KINGDOM

BASCH CO. INC.
4100 NORTH 29 AVE.
HOLLYWOOD, FL 33020

NAME ON FILE
ADDRESS ON FILE

BASE BRANDS LLC
400 TECHNOLOGY COURT SE
SUITE E
SMYRNA, GA 30082

BASE CORPORATION
BASE CORPORATION LTD
IWATO TOWN
SHINJUKU WARD, 1620832
JAPAN

BASE4 VENTURES, LLC
39 CHATHAM ROAD SOUTH TST
RAILWAY PLAZA 7/F UNIT 03
KOWLOON, 00001
HONG KONG

BASELINE MECHANICAL, LLC
2737 N WESLEYAN BLVD
ROCKY MOUNT, NC 27804

BASELINE THEATRICAL
1501 BROADWAY
24TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

BASER APS
HELSINGFORSGADE 27
AARHUS N, 8200
DENMARK

NAME ON FILE
ADDRESS ON FILE

BASGALLINI INC.
BAGGALLINI INC
ATTN RISK MANAGER
13405 YARMOUTH RD,
PICKIE MAGTEN, OH 43147

BASGALLINI INC.
13405 YARMOUTH RD
PICKERINGTON, OH 43147

BASH ENTERTAINMENT LLC
10 LAKESIDE DRIVE
MONTICELLO, NY 12701

NAME ON FILE
ADDRESS ON FILE

BASHA INC
PO BOX 61
BROOKLIN, ME 04616

NAME ON FILE
ADDRESS ON FILE

BASHIAN BROTHERS INC
100 PARK PLAZA DRIVE
SUITE 101N
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BASIC BEAUTY TOOLS LIMITED
63 ORCHARD DRIVE
WOKING, GU214BS
UNITED KINGDOM

BASIC FUN, INC.
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2216

BASIC FUN, INC.
4200 301 YAMATO ROAD, SUITE
BOCA RATON, FL 33431

BASIC OPTIONS TEXAS LLC
14347B TORREY CHASE BLVD.
HOUSTON, TX 77014

BASIC RESEARCH LLC
5742 W HAROLD GATTY DR
SALT LAKE CITY, UT 84116

BASIC RESEARCH, LLC
5742 WEST HAROLD GATTY DRIVE
SALT LAKE CITY, UT 84116

BASIC SPIRIT INC
PO BOX 108
PUGWASH, NS B0K 1L0
CANADA

BASIC WHITE SHIRT LTD.
HERKIMER ST. #303
#1325
BROOKLYN, NY 11233

BASICS PRIMARY SCHOOL AND DAY CARE, INC.
1509 RIVER BIRCH RUN N.
CHESAPEAKE, VA 23320

BASIK LLC
1201 BROADWAY
#704
NEW YORK CITY, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BASKE INC
47925 SUN CORRAL TRAIL
PALM DESERT, CA 92260

NAME ON FILE
ADDRESS ON FILE

BASKET AND WEAVES HANDICRAFTS
888 CHAMPACA ROAD
MANUFACTURING
PARANAQUE, 1700
PHILIPPINES

BASKET AND WEAVES HANDICRAFTS
MANUFACTURING
888 CHAMPACA ROAD EXT
UPS4, BRGY MARCELO GREEN
MANILA
PHILIPPINES

BASKET AND WEAVES HANDICRAFTS
MANUFACTURING
888 CHAMPACA ROAD EXTEN. BRGY. MARCLO
GREEN UPS IV
PARANAQUE
PHILIPPINES

BASKETAND WEAVES HANDCRAFTS
MANUFACTURING
888 CHAMPACA ROAD
UPS4
BRGY MARCELO GREEN
PARANAQUE, 1700
PHILIPPINES

BASKETVILLE
P.O. BOX 710
PUTNEY, VT 05346

BASKETVILLE, INC.
710 MAIN STREET
PUTNEY, VT 05346

BASS PALLETS
3407-B NORTH 6TH STREET
HARRISBURG, PA 17110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BASSETT MIRROR CO INC
PO BOX 60756
CHARLOTTE, NC 28260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BASSO LICENSING LLC
TIGER J, LLC
1430 BROADWAY
SUITE 1900
NEW YORK, NY 10018-3349

BASSO LICENSING LLC
TCJC, LLC
1410 BROADWAY
23RD FLOOR
NEW YORK, NY 10018

BASSO LICENSING LLC
36-20 34TH STREET
LONG ISLAND CITY, NY 11106

NAME ON FILE
ADDRESS ON FILE

BASTIAN SOLUTIONS, LLC
N. MERIDIAN ST
#10585
3RD FLOOR
CARMEL, IN 46290

BASTIAN SOLUTIONS, LLC
10585 N MERIDIAN ST
INDIANAPOLIS, IN 46290

BASTIAN SOLUTIONS, LLC
10585 N. MERIDIAN STREET
3RD FLOOR
CARMEL, IN 46290

BASTIAN SOLUTIONS, LLC
10585 N. MERIDIAN STREET
THIRD FLOOR
INDIANAPOLIS, IN 46290

BASTIAN SOLUTIONS, LLC
10585 N. MERIDIAN STREET
CARMEL, IN 46290

BASTIAN SOLUTIONS, LLC, A TOYOTA
ADVANCED LOGISTICS COMPANY
10585 N MERIDIAN ST.
3RD FLOOR
INDIANAPOLIS, IN 46290

BASTIAN SOLUTIONS, LLC, A TOYOTA
ADVANCED LOGISTICS COMPANY
10585 N MERIDIAN ST
INDIANAPOLIS, IN 46290

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BATALIA - WEIN, ESSIG, OEL MEHR
RHEINSTRASSE 9
INES BATALIA
HUECKELHOVEN, 41836
GERMANY

BATALLURE BEAUTY LLC
150 EAST 52ND STREET
15TH FLOOR
NEW YORK, NY 10022

BATALLURE BEAUTY, LLC
150 EAST 52ND STREET
NEW YORK, NY 10022

BATALLURE BEAUTY, LLC
104 CARNEGIE CENTER
SUITE 202
PRINCETON, NJ 08540

BATALLURE BEAUTY, LLC
105 EAST 52ND STREET
NEW YORK, NY 10022

BATALLURE BEAUTY, LLC
150 EAST 52ND STREET
15TH FLOOR
NEW YORK CITY, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BATES ACCESSORIES INC
P.O. BOX 468
GREENLAND, NH 03840

BATES ACE HARDWARE
PO BOX 20077
ATLANTA, GA 30325-0077

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BATH BODY WORKS BRAND MANAGEMENT, INC.
7 LIMITED PARKWAY EAST
REYNOLDSBURG, OH 43068

BATH BODY WORKS, INC.
7 LIMITED PARKWAY EAST
REYNOLDSBURG, OH 43068

BATH CORPORATION
BUS CORPORATION
OTA DISTRICT 4-4-13
SUMA WARD, KOBE CITY, 6540024
JAPAN

BATHROOM BLING, LLC
8816 MANCHESTER RD #162
ST LOUIS, MO 63144

BATIMEX SAS DBA LUMISKY
19 RUE SAINT ELOI
MARSEILLE, 13010
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BATON ROUGE
PO BOX 201,
BATON ROUGE, LA 70821-0201

BATRAWORLDWIDE PVT LTD
39 COMMUNITY CENTRE
ZAMROODOUR
NEW DELHI
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BATTAGLIA ELECTRIC, INC. D/B/A BATTAGLIA
INTEGRATED TECHNOLOGIES
11 INDUSTRIAL BLVD.
NEW CASTLE, DE 19720

NAME ON FILE
ADDRESS ON FILE

BATTAT INC
2 INDUSTRIAL BLVD W CIRCLE
PO BOX 1264
DO NOT USE-2000 W/O, NY 12901

BATTEN INDUSTRIES
2455 DOLLARTON HWY
#114
NORTH VANCOUVER, BC V7H 0A2
CANADA

BATTEN INDUSTRIES, INC
114-2455 DOLLARTON HIGHWAY
NORTH VANCOUVER, BC V7H 0A2
CANADA

BATTEN INDUSTRIES, INC
2455 DOLLARTON HWY
# 114
NORTH VANCOUVER, BC VTH QAZ
CANADA

BATTEN INDUSTRIES, INC
DOLLARTON HWY
#114-2455
NORTH VANCOUVER, BC V7H 0A2
CANADA

BATTERIES PLUS
14TH STREET WEST
#6240
BRADENTON, FL 34207

BATTERIES PLUS
BPB COMPANY STORES
29314 NETWORK PLACE
CHICAGO, IL 60673-1293

BATTERIES PLUS, LLC
NETWORK PLACE
#29314
CHICAGO, IL 60673-1293

BATTERIES PLUS-187
3023 COLUMBIA AVE.
LANCASTER, PA 17603

BATTERLICIOUS COOKIE DOUGH COMPANY
801 NORTHPOINT PKWY
STE 131
WEST PALM BEACH, FL 33407

BATTERY ON THE GO INC
6574 N SR 7 #278
COCONUT CREEK, FL 33073

BATTERY-BIZ INC.
1380 FLYNN RD.
CAMARILLO, CA 93012

NAME ON FILE
ADDRESS ON FILE

BATTILO INC
3860 BLACKHAWK ROAD, SUITE 160
DANVILLE, CA 94506

BATTINGTON LASHES
301 S VINE ST
DENVER, CO 80209

BATTISTONI ITALIAN SPECIALTY
81 DINGENS STREET
BUFFALO, NY 14206

BATTISTONI ITALIAN SPECIALTY MEATS, LLC
81 DINGENS STREET
BUFFALO, NY 14206

BATTLE GAMES, LLC
PO BOX 712621
LOS ANGELES, CA 90071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAU-UND MOEBELSCHREINEREI
BERND PSCHAK
PALMWEG 7
HUECKELHOVEN, 41836
GERMANY

BAUAKADEMIE PERFORMANCE MANAGEMENT
ALEXANDERSTRASSE 9
BERLIN, 10178
GERMANY

BAUBLE BAR, INC.
1115 BROADWAY
5TH FLOOR
NEW YORK, NY 10001

BAUBLEBAR, INC
PO BOX 75416
CHICAGO, IL 60675-5416

BAUBLEBAR, INC.
1115 BROADWAY
5TH FL.
NEW YORK, NY 10010

BAUBLEBAR, INC.
230 FIFTH AVENUE
SUITE 612
NEW YORK, NY 10001

BAUDELAIRE
265 OLD HOMESTEAD HWY
SWANZEY, NH 03446

BAUDELAIRE NOUVEAU, LLC
12 BUSINESS CENTER DRIVE
SWANZEY, NH 03446

BAUDELAIRE NOUVEAU, LLC
ATTN CHRISTOPH OBERLI
12 BUSINESS CENTER DRIVE
SWANZEY, NH 03446

BAUDVILLE
5380 52ND STREET SE
GRAND RAPIDS, MI 49512

BAUDVILLE INC
5380 52ND STREET SE
GRAND RAPIDS, MI 49512

BAUELEMENTE KOCH GMBH
KARL-ARNOLD-STR. 2A
HEINSBERG, 52525
GERMANY

BAUER ADVANCE KG
BURCHARDSTRASSE 11
HAMBURG, 20095
GERMANY

BAUER MEDIA
MEDIA HOUSE
LYNCHWOOD
PETERBOROUGH BUSINESS PARK
PETERBOROUGH, PE2 6EA
UNITED KINGDOM

BAUER MEDIA GROUP
MEDIA HOUSE
PETERBOROUGH BUSINESS PARK
LYNCH WOOD
PETERBOROUGH, PE2 6EA
UNITED KINGDOM

BAUER POTTERY COMPANY OF LA
27430 MAIN STREET
HIGHLAND, CA 92346

BAUER RADIO LIMITED
MEDIA HOUSE
PETERBOROUGH BUSINESS PARK
LYNCH WOOD
PETERBOROUGH, PE2 6EA
UNITED KINGDOM

BAUER VERTRIEBS KG
MESSBERG 1
HAMBURG, 20095
GERMANY

BAUERS CANDIES, INC
PO BOX 512
LAWRENCEBURG, KY 40342-0512

BAUERS CANDIES, INC.
1103 DYLAN DRIVE
LAWRENCEBURG, KY 40342

BAUERS CANDIES, INC.
P O BOX 512
1103 DYLAN DRIVE
LAWRENCEBURG, KY 40342

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAUHAUS E-BUSINESS GMBH CO KG
GUTENBERGSTRASSE 21
MANNHEIM, 68167
GERMANY

BAUHAUS GMBH CO. KG
ISTANBULSTRASSE 20
RHEINLAND
KOELN, 51103
GERMANY

BAUHAUS GMBH CO. KG RHEIN-RUHR
KETTWIGERSTRASSE 69
DUESSELDORF, 40233
GERMANY

BAUKNECHT HAUSGERAETE GMBH
INDUSTRIESTRASSE 48
STUTTGART, 70565
GERMANY

NAME ON FILE
ADDRESS ON FILE

BAULI U.S.A., INC.
1275 VALLEY BROOK AVE
LYNDHURST, NJ 07071

BAULI U.S.A., INC.
1 SELLECK STREET
FLOOR 2
NORWALK, CT 06855

BAULI U.S.A., INC.
ATTN FRANCESCO BAULI
1 SELLECK STREET
FLOOR 2,
NORWALK, CT 07071

BAUM BROS IMPORTS INC
350 5TH AVE
STE 2400
NEW YORK, NY 10118

BAUM BROS. IMPORTS, INC.
350 5TH AVENUE
NEW YORK, NY 10118

BAUM BROS. IMPORTS, INC.
BAUM BROS IMPORTS TNC.
ATTN ALAN ROTHMAN
350 5TH AVE,
NEW YORK, NY 10118

BAUM BROTHERS IMPORT INC
350 FIFTH AVENUE
SUITE 2400
NEW YORK, NY 10118

BAUM BROTHERS IMPORTS INC
PO BOX 930823
ATLANTA, GA 31193

BAUM-ESSEX MANUFACTURING
5/F WANG FAI INDUSTRIAL BLD 29
LUK HOP STREET
SAN POKONG KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

BAUMANN BROTHERS PARTNERSHIP
987 CHATTAHOOCHEE AVENUE
SUITE C
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAUMFOLDER CORP
1660 CAMPBELL ROAD
SIDNEY, OH 45365

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAUMHAUS GMBH
BLIERWEG 2
WIESBADEN, 65201
GERMANY

BAUMLE STUDIOS
175 CARLTON AVE
PASADENA, CA 91103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAUVERLAG BV GMBH
AVENWEDDER STRASSE 55
GUETERSLOH, 33311
GERMANY

BAV GROUP, A DIVISION OF YOUNG RUBICAM
LLC
3 WORLD TRADE CENTER
NEW YORK, NY 10007

BAV GROUP, A DIVISION OF YOUNG RUBICAM
LLC
3 COLUMBUS CIRCLE
NEW YORK, NY 10019

BAV INSTITUT GMBH
HANNS-MARTIN-SCHLEYER-STR. 25
OFFENBURG, 77656
GERMANY

BAVARIA BIOMARKEN GMBH CO. KG
AM BLUETENANGER 1
MUENCHEN, 80995
GERMANY

BAX
BAXS CO LTD
5-4-7 SHIROKANEDAI, MINATO-KU
TOKYO, 1080071
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAY ALARM COMPANY
VENTURA BRANCH
PO BOX 7137
SAN FRANCISCO, CA 94120-7137

BAY AREA GLASS DOOR SERVICE, INC
21115 LEONARD ROAD
LUTZ, FL 33558

BAY AREA METRO, LLC D/B/A UNITED TA
17174 US HWY 19 N
CLEARWATER, FL 33764

BAY AREA PRODUCT EXPEDITING LL
18031 AERO AVE
LAND O LAKES, FL 34638

BAY AREA PRODUCT EXPEDITING, LLC
18031 AERO AVENUE
LAND O LAKES, FL 34638

BAY AREA PRODUCT EXPEDITING, LLC
202 10TH AVE N UNIT B
SAFETY HARBOR, FL 34695

BAY BREEZE CHAPTERS
1001 BRIDGEWAY PMB NO 154
SAULITO, CA 94965

BAY CITY ELECTRIC WORKS
PO BOX 32993
PHOENIX, AZ 85064

BAY COMMUNICATIONS
BAY COMMUNICATIONS INC
1-1-31 EBIE
HANSHIN NODA CENTER BLDG 4F
FUKUSHIMA-KU, OSAKA-SHI
OSAKA, 553-0001
JAPAN

BAY COUNTRY COMMUNICATIONS INC
502 MARYLAND AVE
CAMBRIDGE, MD 21613

BAY COUNTRY COMMUNICATIONS INC
MARYLAND AVE
#502
CAMBRIDGE, MD 21613

BAY MINETTE
301 DOLIVE ST
BAY MINETTE, AL 36507

BAY STAGE LIGHTING CO INC
BAY STAGE LIVE
4008 W ALVA ST
TAMPA, FL 33614

BAY TECH LABEL, INC
12177 28TH ST NO
ST PETE, FL 33716

BAY VIEW FUNDING
PO BOX 204703
JONI KAY GERMAN/OLD RIVER ROAD
DALLAS, TX 75320-4703

BAY VIEW FUNDING
224 AIRPORT PKWY
STE 200
SAN JOSE, CA 95110

BAY VIEW FUNDING
FOR KARMISSIE LLC
PO BOX 881774
SAN FRANCISCO, CA 94188

BAY VIEW FUNDING
PO BOX 204703
DALLAS, TX 75320

BAY VIEW PACKING COMPANY
ATTN ANDREW LIEBNER
1906 WEST SAINT PAUL AVENUE
MILWAUKEE, WI 53233

BAY VIEW PACKING COMPANY
1906 WEST SAINT PAUL AVENUE
MILWAUKEE, WI 53233

NAME ON FILE
ADDRESS ON FILE

BAYCARE HEALTH SYSTEMS, INC
BUSINESS HEALTH SERVICES
1240 S FT HARRISON
CLEARWATER, FL 33756

BAYCARE URGENT CARE LLC
2995 DREW STREET
CLEARWATER, FL 33759

BAYDEK LLC
DBA CIRRUS PRODUCTS
711 W RACQUET CLUB DR
ADDISON, IL 60101

BAYER CORPORATION
36 COLOMBIA ROAD
P. O. BOX 1910
MORRISTOWN, NJ 07962

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAYFM78
BAY FM CO LTD
NAKASE, MIHAMA WARD, CHIBA CITY
CHIBA PREFECTURE, 2610023
JAPAN

BAYIT HOME AUTOMATION CORP
2906 SHELL ROAD, 2ND FLOOR
BROOKLYN, NY 11224

BAYKENT PAZARLAMA ITH IHR TEKS
GUZELKOY MAHALLESI 249 SOKAK
NO 6 PAMUKKALE
DENIZLI, 20180
TURKEY

BAYKENT TEKSTIL SAN VE TIC AS
GUZELKOY MAH 247 SOKAK
NO 7 PAMUKKALE
DENIZLI, 20180
TURKEY

BAYLAND TELEPHONE LLC
PO BOX 19079
GREEN BAY, WI 54307-9079

BAYLAND TELEPHONE LLC
122 S ST AUGUSTINE ST
PULASKI, WI 54162

BAYLINE LIFT TECHNOLOGIES
GRANBY STREET
#900
NORFOLK, VA 23510

BAYLINE LIFT TECHNOLOGIES, LLC
249 EAST LITTLE CREEK ROAD
SUITE 203
NORFOLK, VA 23505-2515

BAYLIS HARDING PLC
NASH ROAD
REDDITCH, B987AS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BAYLOR TRUCKING INC
9269 E STATE ROAD 48
MILAN, IN 47031

BAYLOR TRUCKING, INC.
9269 EAST STATE ROAD 48
MILAN, IN 47031

BAYMARD INSTITUTE
KASTANIE ALLE
#41
FARUM, 3520
DENMARK

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAYOU CABLE INC
ATTN CATHY BOOKER
PO BOX 466
MARION, LA 71260

BAYOU CABLE INC
PO BOX 466
MARION, LA 71260

BAYOU GRANDE COFFEE ROASTING COMPAN
3244 44TH AVENUE N
ST PETERSBURG, FL 33714

NAME ON FILE
ADDRESS ON FILE

BAYSHORE TECHNOLOGIES INC
5461 W WATERS AVE
TAMPA, FL 33634

BAYSHORE TRANSPORTATION SYSTEM, INC.
901 DAWSON DRIVE
NEWARK, DE 19713

BAYVIEW ASSET MANAGEMENT LLC
4425 PONCE DE LEON BLVD
CORAL GABLES, FL 33146

NAME ON FILE
ADDRESS ON FILE

BAZAARVOICE INC
PO BOX 735362
DALLAS, TX 75373-5362

BAZAARVOICE SOLUTIONS CANADA, LTD
10248 106 STREET NW
EDMONTON, AB T5J 1H7
CANADA

BAZAARVOICE, INC.
10901 STONELAKE BLVD
AUSTIN, TX 78759

BAZAARVOICE, INC.
11921 N. MOPAC EXPRESSWAY
SUITE 420
AUSTIN, TX 78759

BAZAARVOICE, INC.
3900 N. CAPITAL OF TEXAS HIGHWAY
SUITE 300
AUSTIN, TX 78746

BAZAARVOICE, INC.
8911 NORTH CAPITAL OF TEXAS HIGHWAY
SUITE 3100
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BAZHOU XINJU FURNITURE CO.,LTD
XINZHANG VILLAGE
XINZHANG OFFICE
LANGFANG CITY, 000000
CHINA

BAZOO GLOBAL, LLC
30 HAGER STREET
HUBBARD, OH 44425

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BB AND CC INC
1821 EAST SEDGLEY AVE
PHILA, PA 19124

BB BECKER LLC
316 E LOUISIANA AVE
DENVER, CO 80210

BB BECKER, LLC
316 EAST LOUISIANA AVENUE
DENVER, CO 80210

BB BRANDS LTD
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

BB DESIGNS USA
9446 IRONDALE AVE
CHARSWORTH, CA 91311

BB LIZENZ GMBH CO. KG
BAHNHOFSTRASSE 14
LAGENFELD, 40764
GERMANY

BB S.A.S. DI ELVIA GRAZIC
VIA GIOVANNI XXIII 37
ISEO, 25049
ITALY

BB SW GMBH
KAISTRASSE 2
DUESSELDORF, 40221
GERMANY

BB VENTURES INC
1223 WILSHIRE BLVD
SUITE 1840
SANTA MONICA, CA 90403

BB VENTURES LLC DBA BOND BAR
1223 WILSHIRE BLVD
SUITE 1840
SANTA MONICA, CA 90403

BB VENTURES, LLC
1223 WILSHIRE BLVD
SUITE 1840
SANTA MONICA, CA 90403

BBT
PO BOX 890011
CHARLOTTE, NC 28289-0011

BBT FACTORS CORP
FOR LLOYD FLANDERS IND INC
PO BOX 890011
CHARLOTTE, NC 28289

BBT TRUST COMPANY
ATTN FEE PROCESSING GROUP
BBT TRUST DEPARTMENT
PO BOX 1033
CHARLESTON, WV 25324

BBS FOOD LTD
17-20 IMPERIAL BUSINESS CENTER
RUTHERFORD WAY
CRAWLEY, RH10 9PF
UNITED KINGDOM

BBS FOODS LTD
T/A THE REAL PIE COMPANY
RUTHERFORD WAY
CRAWLEY, RH10 9PF
UNITED KINGDOM

BBS FOODS LTD
UNITS 17-20 IMPERIAL BUSINESS CENTRE
CRAWLEY, WEST SUSSEX, RH10 9PF
UNITED KINGDOM

BBA PRODUCTS LTD
WESTMINISTER HOUSE
GRAVESEND, DA12 2PL
UNITED KINGDOM

BBB OF METROPOLITAN WASHINGTON DC AND
EASTERN PENNSYLVANIA
1608 WALNUT STREET
PHILADELPHIA, PA 19103

BBB SPA
VIA BORSA 23
MONZA, 20052
ITALY

BBBS INDEPENDENCE REGION
123 SOUTH BROAD STREET
PHILADELPHIA, PA 19109

BBC APPAREL GROUP LLC
1407 BROADWAY
507
NEW YORK, NY 10018

BBC APPAREL GROUP LLC DBA BLANKNYC
1407 BROADWAY (507)
NEW YORK, NY 10018

BBC INTERATIONAL LLC
1515 N. FEDERAL HIGHWAY
BOCA RATON, FL 33432

BBC INTERNATIONAL, LLC
15 PACELLA PARK DRIVE, SUITE 220
RANDOLPH, MA 02368

BBCOM BERLIN-BRANDENBURGISCHE
KAISERIN-AUGUSTA-ALLEE 108
COMMUNIKATIONSGESELLSCHAF
BERLIN, 10553
GERMANY

BBE BOCHUMER BLUMENHAUS EXPRESS UG
AUF DER BOCHUMER LANDWEHR 18
BOCHUM, 44791
GERMANY

BBF
BBF CO LTD
1-3-2 UCHISAIWAICHO
UCHISAIWAICHO TOKYU BLDG 7F
CHIYODA-KU
TOKYO, 100-0011
JAPAN

BBF INC
BBF CO LTD
UCHISAIWAICHO 1-CHOME
CHIYODA WARD, 1000011
JAPAN

BBH GLOBAL INC.
3020 HOLLYCREST DRIVE
LOS ANGELES, CA 90068

BBH GLOBAL, INC.
VINE ST, SUITE 513
#1645
HOLLYWOOD, CA 90028

BBMG HOLDINGS LLC
DBA BBMG
20 JAY STREET SUITE 1012
BROOKLYN, NY 11201

BBQ GUYS MANUFACTURING LLC
DBA BLAZE OUTDOOR PRODUCTS
6620 GREENWELL SPRINGS ROAD
BATON ROUGE, LA 70805

BBQ VENTURE CAPITAL, LLC
5255 POPLAR AVENUE
MEMPHIS, TN 38119

BBQD PRODUCTIONS INC.
405 NORTH RAND ROAD
LAKE ZURICH, IL 60047

BBQD PRODUCTIONS, INC
405 N RAND ROAD
LAKE ZURICH, IL 60047

BBQTEK ENTERPRISE INC
7944 WINSTON ST
BURNABY, BC V5A 2H5
CANADA

BBS LIGHTING, INC.
PO BOX 1776
VENICE, CA 90294

BC D SRL
VIALE MAJNO 33
MILANO, 20122
ITALY

BC ADVANTAGE SERVICES LLC
DBA COIT SERVICES
3173 TERRA DRIVE
COLUMBUS, OH 43228

BC ARCH LIMITED T/A ARCH APPRENTICES
80 WOOD LANE
TRANSLATION AND INNOVATION HUB BUILDING
SIXTH FLOOR
LONDON, W12 0BZ
UNITED KINGDOM

BC ELECTRIC, INC.
POBOX 305
OWLS HEAD, ME 04854

BC GROUP HOLDINGS INC
DBA ALPHA CARD
PO BOX 95727
CHICAGO, IL 60694

BC GROUP HOLDINGS, INC
18350 SW 126TH PLACE
TUALATIN, OR 97062

BC GROUP HOLDINGS, INC.
D/B/A ID WHOLESALER
5830 NW 163RD STREET
MIAMI LAKES, FL 33014

BC GROUP HOLDINGS, INC.
200 WEST MONROE
23RD FL
CHICAGO, IL 60606

BC INTERNATIONAL TRADING
130 NW 11TH ST
BOCA RATON, FL 33432

BC PRODUCTIONS LIMITED
340 QUEENS RD CENTRAL
HONG KONG
HONG KONG

BCAD
BUSINESS CONTINUITY PROMOTION
ORGANIZATION
10-2 KOAMICHO
NIHONBASHI FUJI BLDG 6F
CHUO-KU
TOKYO, 103-0023
JAPAN

BCC PRODUCT DEVELOPMENT LLC
TALAQUAH BLVD
#32
ORMOND BEACH, FL 32174

BCC SOFTWARE, LLC
STAR PRINTING AND MAILING, INC.
1372 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

BCC SOFTWARE, LLC
330 EDEN RD
LANCASTER, PA 17601

BCCH LLC
CLAUDIAS CANINE CUISINE
100 FOUR PAWS LN
MAUMELLE, AR 72113

BCD SYSTEMS, INC. / DBA BCD DIRECT MAIL
SERVICES
486 FIRST STATE BOULEVARD
WILMINGTON, DE 19804-3745

BCD TRAVEL ITALY SPA
VIALE SARCA 336
MILANO, 20126
ITALY

BCG
12 PAOLI PIKE
SUITE 1
PAOLI, PA 19301

BCG CONTRACTING SERVICES INC
PAOLI PIKE SUITE 1
#12
PAOLI, PA 19301

BCG CONTRACTING SERVICES, INC.
12 PAOLI PIKE
SUITE 1
PAOLI, PA 19301

BCHARMD TRADE LTD
16 SHAKESPEARE STREET
NEWCASTLE, NE1 6AQ
UNITED KINGDOM

BCI 2, LLC DBA JBS DRESSES, LLC
1375 BROADWAY
NEW YORK, NY 10018

BCI ALLEGIANCE LLC
VYVE BRODBAND J LLC
1 MANHATTANVILLE ROAD
PURCHASE, NY 10577

BCI ALLEGIANCE, LLC
FOUR INTERNATIONAL DRIVE
SUITE 330
RYE BROOK, NY 10573

BCI MANAGEMENT, LLC
ONE MANHATTANVILLE ROAD
PURCHASE, NY 10577

BCI MEMBERS AND REGISTERED NON-MEMBER
BCP SUPPLIERS
ONE MANHATTANVILLE ROAD
PURCHASE, NY 10577

BCI MISSISSIPPI BB, LLC
C/O BUCKEYE CABLEVISION-A
2700 OREGON RD
NORTHWOOD, OH 43619

BCL-ED NEWCO LLC
WILLIAM A. NEWMAN, BARTON LLP
420 LEXINGTON AVENUE
18TH FLOOR
NEW YORK, NY 10170

BCL-ED NEWCO LLC
KEVIN YORN, ESQ., MORRIS YORN BARNES
LEVINE KRINTZMAN RUBENSTEIN KOHNER
GELLMAN
2000 AVENUE OF THE STARS
3RD FLOOR, NORTH TOWER
LOS ANGELES, CA 90067

BCL-ED NEWCO LLC
GENERAL COUNSEL, BURCH CREATIVE
LICENSING LLC
1115 BROADWAY
5TH FLOOR
NEW YORK, NY 10010

BCL-ED NEWCO LLC
DBA E.D.
121 E 24TH STREET FLOOR 11
NEW YORK, NY 10010

BCL-ED NEWCO LLC
121 E. 24TH STREET
11TH FL.
NEW YORK, NY 10010

BCM CARE INNOVATION GMBH
WIESENSTRASSE 2
MONCHALTORF, 8617
SWITZERLAND

BCM E.V.
OBERWALLSTRASSE 24
BERUFSVERBAND DER COMPLIA
BERLIN, 10117
GERMANY

BCN BRAND COMMUNITY NETWORK GMBH
ARABELLASTRASSE 23
MUENCHEN, 81925
GERMANY

BCR BOOKBINDING LLC
707 WEST BROAD ST.
FALLS CHURCH, VA 22046

BCS BROADCAST SACHSEN GMBH CO. KG
KORNMARKT 8
ZWICKAU, 08056
GERMANY

BCS GROUP LLC
4005 HARDIN CREEK ROAD
CLIFTON, TN 38428

BCS GROUP, LLC
HARDIN CREEK RD
#4005
CLIFTON, TN 38425

BCUZ SNACKS LLC
1 KATIE COURT
LAKEWOOD, NJ 08701

BD SHINBACH MM HOLLEG MG PTRS
DBA DIXIE ASSOCIATES
PO BOX 6706
LOUISVILLE, KY 40206

BDC MEDIA ACQUISITION LLC
PROVIDENCE MINE ROAD, SUITE #200
#310
NEVADA CITY, CA 95959

BDI-LAGUNA, INC.
3690 ROYAL DRIVE N.W.
KENNESAW, GA 30144

BDI-LAGUNA, INC.
3655 ATLANTA INDUSTRIAL DRIVE
ATLANTA, GA 30331

BDK ENTERPRISES, LLC
156 FORKS RIVER ROAD
WAVERLY, TN 37185

BDL INTERIORS LTD
65 BATTERSEA CHURCH ROAD
LONDON, SW11 3LY
UNITED KINGDOM

BDL INTERIORS LTD
T/A BEN DE LISI
65 BATTERSEA CHURCH ROAD
LONDON, SW11 3LY
UNITED KINGDOM

BDMR HOLDINGS LTD
W PICO BLVD
#318
LOS ANGELES, CA 90015

BDO SOLUTIONS SP. Z O. O.
UL. POSTEPU 12
WARSZAWA, 02-676
POLAND

BDO TAX SRL STP
VIALE ABRUZZI 94
MILANO, 20131
ITALY

BDPROTECT, INC.
5090 EXPLORER DRIVE
ST. 203
MISSISSAUGA, ON L4W 479
CANADA

BDSPRINT
BD SPRINT PARTNERS CO LTD
3-1-16 AKASAKA
THE HUB AKASAKA MITSUKE 707
MINATO-KU
TOKYO, 107-0052
JAPAN

BE BRIGHT LIGHTING INC
YI SHA MANAGEMENT REGION
SHA TIAN TOWN
DONG GUAN CITY
CHINA

BE EMPOWERED INT.
7852 SPRING CREEK DRIVE
WEST PALM BEACH, FL 33411

BE FREE BY DANIELLE FISHEL, LLC
1108 TAMARIND AVENUE
LOS ANGELES, CA 90038

BE GOOD COMPANY
367 ADRIAN RD
MILLBRAE, CA 94030

BE HOME INC
1065 BROADWAY AVE
SAN PABLO, CA 94806

BE PRODUCTS COMPANY GMBH
KOPPEL 18A
HAMBURG, 20099
GERMANY

BE STITCH INDUSTRIA TEXTIL LDA
ZONA INDUSTRIA DE MIDE
LORDELO, 4815-169
PORTUGAL

BE STITCH INDUSTRIA TEXTIL LDA
ZONA INDUSTRIAL DE MIDE
LORDELO GUIMARAES, 4815
PORTUGAL

BE SWEATERS KNIT LIMITED
WORKSHOP 1 18/F ASSUN PACIFIC
CENTER 41 TSUN YIP ST
KWUN TONG, HOWLOON
HONG KONG

BE TALENT MANAGEMENT LTD
47 VICOTRIA AVENUE
SOUTHEND-ON-SEA, SS2 6DQ
UNITED KINGDOM

BE TO BE BEAUTY DI MICHELA MORACE E
VIA TROMBINI 9
SAS
GALLARATE, 21013
ITALY

BEACH AND NATURE
10 MULLIKEN WAY
NEWBURYPORT, MA 01950

BEACH HOUSE GROUP SALES, LLC
222 N PCH
10TH FLOOR
EL SEGUNDO, CA 90245

BEACH HOUSE OF ZEN, INC
7801 N 13TH ST
TAMPA, FL 33604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEACHBODY LLC
3301 EXPOSITION BLVD - 3RD FLOOR
SANTA MONICA, CA 90404

BEACHBODY, LLC
3301 EXPOSITION BOULEVARD
SANTA MONICA, CA 90404

BEACHBUB USA
504-B RADAR RD.
GREENSBORO, NC 27410

BEACHCOMBER TRADING CO LLC
12075-B 34TH STREET NORTH
ST PETERSBURG, FL 33716

BEACHFRONT FURNITURE INC
29221 COUNTY ROAD 20
ELKHART, IN 46517

BEACHGOLD LIFESTYLE LIMITED
1 QUEENS ROAD CENTRAL
CENTRAL
HONG KONG

BEACHWAVER UK LTD
1-2 CRAVEN ROAD
LONDON, W5 2UA
UNITED KINGDOM

BEACON BROADBAND, INC
PO BOX 1268
PORT ORFORD, OR 97465

BEACON HILL STAFFING GROUP, LLC
1 DICKINSON DRIVE
SUITE 104
CHADDS FORD, PA 19317

BEACON HILL STAFFING GROUP,LLC
20 ASHBURTON PL
BOSTON, MA 02108

BEACON JOURNAL PUBLISHING
DBA AKRON BEACON JOURNAL
PO BOX 3661
AKRON, OH 44309

BEACON LINENS AND MORE LLC
9 BROOKWOOD COURT
ASHEVILLE, NC 28804

BEACON SHOE COMPANY INC
4132 SHORELINE DRIVE
SUITE D
EARTH CITY, MO 63045

BEACON WELLNESS BRANDS, INC
DEPARTMENT 3870, PO BOX 4110
WOBURN, MA 01888-4110

BEAD BAZAAR USA INC
5268G NICHOLSON LANE
SUITE 400
KENSINGTON, MD 20895

BEADECKED INC
10201 BRENNANHILL COURT
GREAT FALLS, VA 22066

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAM AND COMPANY LIMITED
UNIT 802 8/F FREE TRADE CENTRE
49 TSUN YEPS STREET
KOWLOON HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAMERY INC.
340 S LEMON AVE
#9358
WALNUT, CA 91789

BEAMERY, INC.
353 SACRAMENTO STREET
FLOOR 8
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAMSPEED LLC
ATTN CARTER HENDRICK
2481 E PALO VERDE STREET
YUMA, AZ 85365

BEAMSPEED LLC
2481 E PALO VERDE STREET
YUMA, AZ 85365

BEAMZ INTERACTIVE
15354 N 83RD WAY
SUITE 102
SCOTTSDALE, AZ 85260

BEAN INFORMATION LOGISTICS CORP
2580 EAST PHILADELPHIA STREET
SUITE E
ONTARIO, CA 91761

BEAN PRODUCTS INC
1500 S WESTERN AVEN 4BN
CHICAGO, IL 60608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEANBAG STATION LLC
4814 WESTON PLACE
JAMESTOWN, NC 27282

BEANSTALK GROUP LLC
220 EAST 42ND STREET
NEW YORK, NY 10017

BEAR COMMUNICATIONS INC
DBA BEARCOM
PO BOX 670354
DALLAS, TX 75267-0354

BEAR COMMUNICATIONS, INC
PO BOX 670354
DALLAS, TX 75267-0354

BEAR COMMUNICATIONS, INC
4009 DISTRIBUTION DR
#200
GARLAND, TX 75041

BEAR CREEK SMOKEHOUSE LLC
10857 STATE HWY 154
MARSHALL, TX 75670

BEAR DOWN BRANDS, LLC
14505 ASTRONAUTICS LANE
HUNTINGTON BEACH, CA 92647

BEAR DOWN BRANDS, LLC
2803 S YALE ST
SANTA ANA, CA 92704

BEAR DOWN BRANDS, LLC
S. YALE ST.
#2803
SANTA ANA, CA 92704

BEAR DOWN BRANDS, LLC
PO BOX 11749
WESTMINSTER, CA 92685

BEAR ELECTRIC APPLIANCE CO., LTD.
NO. 5-2-1, FUANJIYUE INDUSTRIAL PARK
FUYU CUN
SHUNDE DISTRICT
LELIU TOWN
FOSHAN CITY, GUANGDONG PROVINCE, 528300
CHINA

BEAR ELECTRIC APPLIANCE CO., LTD.
FUANJIYUE INDUSTRIAL PARK,FUYU CUN
#NO. 5-2-1
LELIU TOWN, SHUNDE DICTRICT,GUANGDONG
FOSHAN, 528300
CHINA

BEAR IMAGES
PO BOX 318
LITTLETON, NH 03561

BEAR IMAGES PHOTOGRAPHIC INC
417 LAMBERT AVE
PALO ALTO, CA 94306

BEAR MOUNTAIN DESIGN
DBA JL WALSH METALSMITH
28 SHAWNEE WAY SUITE F
BOZEMAN, MT 59715

BEARCOM
PO BOX 670354
DALLAS, TX 75267

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEARFOOT COMPANION
2440 E TUDOR RD, # 122
ANCHORAGE, AK 99507

BEARING ENGINEERING SERVICES
SPA LANE
LATHOM, L40 6LN
UNITED KINGDOM

BEARING BELT CHAIN INC
PO BOX 31001-3301
PASADENA, CA 91110-3301

BEARING DISTRIBUTORS INC
8000 HUB PARKWAY
BDI
CLEVELAND, OH 44125

BEARING DISTRIBUTORS, INC.
2748 INTERSTATE STREET
SUITE G
CHARLOTTE, NC 28208

BEARINGPOINT, INC.
1676 INTERNATIONAL DRIVE
MCLEAN, VA 22102

BEARINGTON COLLECTION INC
3350 TOWN POINT DR. STE 200
KENNESAW, GA 30144

BEASLEY MEDIA GROUP, LLC
3033 RIVIERA DRIVE
NAPLES, FL 34103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAST HEALTH, LLC
UMEO ROAD
#1501
PACIFIC PALISADES, CA 90272

BEAST KINGDOM
1004 HANSON COURT
MILPITAS, CA 95035

BEAT GAMES
POD KLAUDIANKOU 1156
PRAGUE, 147 00
CZECH REPUBLIC

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEATRICE BAKERY COMPANY
PO BOX 82653
LINCOLN, NE 68501

BEATRICE HOME FASHIONS
151 HELEN STREET
SO PLAINFIELD, NJ 07080

BEATRICE HOME FASHIONS, INC.
151 HELEN STREET
SOUTH PLAINFIELD, NJ 07080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEATRIZ BALL COLLECTION
5740 JARVIS ST
NEW ORLEANS, LA 70123

BEATRIZ BALL COLLECTION SA DE
DBA BEATRIZ BALL COLLECTION
ANDES # 125 DEPTO 3 COL.
DBA BEATRIZ BALL COLLECTION
LOMAS DE CHAPULTEP, 11000
MEXICO

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAU AND BELLE LITTLES, LLC
DOUGLAS AVENUE
#3214
LOVELAND, CO 80538

BEAU AND BELLE LITTLES, LLC
3214 DOUGLAS AVENUE
LOVELAND, CO 80538

NAME ON FILE
ADDRESS ON FILE

BEAUCHAMP VISION IN COMMERCE, INC
2 WEST 67TH STREET
NEW YORK CITY, NY 10023

NAME ON FILE
ADDRESS ON FILE

BEAUFORT CO LTD
BEAUFORT CO LTD
GOKURO-DORI 7-CHOME
NAGATA WARD, KOBE CITY, 6530014
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAUMAX, LLC
255 N. CANON DRIVE
BEVERLY HILLS, CA 90210

BEAUMONT PRODUCTS
BIG SHANTY DRIVE
#1540
KENNESAW, GA 30144

BEAUNIX USA INC
6 CAESAR PLACE
MOONACHIE, NJ 07074

BEAUTE SPECIALE INC.
HAWKEYE DR.
#13643
ORLANDO, FL 32837

BEAUTIFECT LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

BEAUTIFOLES, LLC DBA CREASE PIECE
14 CLIFF DRIVE
KINGS PARK, NY 11754

BEAUTIFUL BLACK AND WHITE PHOTOGRAP
35 LAWFORD PLACE
MANNINGTREE, CO11 2PT
UNITED KINGDOM

BEAUTIFUL SLEEP LTD
TREFERN, POLMENNA
TRURO, TR2 5SR
UNITED KINGDOM

BEAUTTER HOME CO LTD
RM1401 CAMBRIDGE HOUSE
26-28 CAMERON
HONG KONG, 999077
HONG KONG

BEAUTY THE BOARD LLC
5601 ROYAL OAK WAY
FORT LAUDERDALE, FL 33312-6386

BEAUTY THE BOX
4 EAST 89TH STREET
11G
NEW YORK, NY 10128

BEAUTY 1ST STUDIOS
T/A MULTICHANNEL TV LTD
58 DACE ROAD
LONDON, E3 2NX
UNITED KINGDOM

BEAUTY AND LUXURY SPA
VIA MANZONI 38
MILANO, 20121
ITALY

BEAUTY BAKERIE COSMETICS
BRAND, L.L.C.
9920 PACIFIC HEIGHTS BLVD
SAN DIEGO, CA 92121

BEAUTY BAKERIE COSMETICS BRAND, INC.
9920 PACIFIC HEIGHTS
SUITE 100
SAN DIEGO, CA 92121

BEAUTY BIOSCIENCES LLC
3838 OAK LAWN AVE.
STE. 777
DALLAS, TX 75219

BEAUTY BIOSCIENCES LLC
TURTLE CREEK BLVD, #1300
#3811
DALLAS, TX 75219

BEAUTY BIOSCIENCES LLC
3811 TURTLE CREEK BLVD.
SUITE 1300
DALLAS, TX 75219

BEAUTY BIOSCIENCES, LLC
3838 OAK LAWN AVE
DALLAS, TX 75219

BEAUTY BIOSCIENCES, LLC - SCRAP 34
OAK LAWN AVE SUITE 777
#3838
DALLAS, TX 75219

BEAUTY BLVD LTD
2 CARLTON BOULEVARD
LINCOLN, LN2 4WJ
UNITED KINGDOM

BEAUTY BRAND PARTNERS LIMITED
UNIT 28 BROOKE INDUSTRIAL ESTATE
BROOKE, NR15 1HJ
UNITED KINGDOM

BEAUTY CONCEPT GROUP LLC
15001 MERIDIAN PARKWAY SUITE A
MARCH AIR RESERVE BASE, CA 92518

BEAUTY CONCEPT GROUP, LLC
15001 MERIDIAN PARKWAY
SUITE A
RIVERSIDE, CA 92518

BEAUTY ELITE GROUP
IMPERIAL VALLEY DR
#20411
HOUSTON, TX 77073

BEAUTY ELITE GROUP INC
20411 IMPERIAL VALLEY DR
HOUSTON, TX 77073

BEAUTY FOR REAL, LLC
7293 NW 2ND AVE
MIAMI, FL 33150

BEAUTY GEM, INC
W 47TH STREET SUITE 407
#15
NEW YORK, NY 10036

BEAUTY GEM, INC.
1200 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK, NY 10036

BEAUTY GROUP LONDON LIMITED
84 ECCLESTON SQUARE
LONDON, SW1V 1PX
UNITED KINGDOM

BEAUTY GROUP LONDON LTD
84 ECCLESTON SQUARE
LONDON, SW1V 1PX
UNITED KINGDOM

BEAUTY IDEAS GROUP LTD
5 GLYNDE PLACE
HORSHAM, RH12 1NZ
UNITED KINGDOM

BEAUTY INNOVATION GROUP LLC
18940 N PIMA RD
SUITE 250
SCOTTSDALE, AZ 85255

BEAUTY INTEL INC
150 MORRISTOWN ROAD
BERNARDSVILLE, NJ 07924

BEAUTY INVEST GMBH
BOCKMUEHLSTR. 15
MOENCHENGLADBACH, 41199
GERMANY

BEAUTY IS LIFE
HASSELBROOKSTRASSE 52
HAMBURG, 22089
GERMANY

BEAUTY KITCHEN UK LTD
121 NETHERTON STREET
WISHAW, ML2 0EF
UNITED KINGDOM

BEAUTY LAND ENTERPRISES CO LTD
7F1 NO 346
SEC 6 NANJING E RD
NEI-HU
TAIPEI, 114
TAIWAN

BEAUTY MAGNET, LLC
1735 SUMMITRIDGE DRIVE
BEVERLY HILLS, CA 90210

BEAUTY MARK BRANDS, LLC
10 CARRIAGE LANE
YARMOUTH, ME 04096

BEAUTY MATES GMBH
TAUNUSSTR. 23A
MUENCHEN, 80807
GERMANY

BEAUTY PARTNERS LLC
150 MOTOR PARKWAY
SUITE 202
HAPPAUGE, NY 11788

BEAUTY PARTNERS LLC
MURFREESBORO RD STE 106-149
#1113
FRANKLIN, TN 37064

BEAUTY SOLUTIONS LTD
411 5TH AVENUE
SUITE 804
NEW YORK, NY 10016

BEAUTY SPARKS, LLC
4905 34TH STREET SO.
ST PETERSBURG, FL 33711

BEAUTY TECH INC
18401 COLLINS AVE
SUNNY ISLES, FL 33160

BEAUTY VISIONS LLC
950 THIRD AVENUE
3RD FLOOR
NEW YORK, NY 10022

BEAUTY VISIONS LLC
950 3RD AVE
3RPFL
NEW YORK, NY 10022

BEAUTY VISIONS LLC
875 THIRD AVENUE
7TH FLOOR
NEW YORK, NY 10022

BEAUTY VISIONS LLC
875 3RD AVE
NEW YORK, NY 10022

BEAUTY VISIONS LLC
950 3RD AVENUE
3RD FLOOR
NEW YORK, NY 10001

BEAUTY VISIONS, LLC
950-THIRD AVENUE
875 THIRD AVENUE
7TH FLOOR
NY, NY 10022

BEAUTY WITHIN FACIAL LLC
14314 S SHORE CT.
LAUREL, MD 20707

BEAUTYBANK INC.
767 FIFTH AVENUE
NEW YORK, NY 10153

BEAUTYBEARS GMBH
SCHLOSSSTRASSE 23
GRUENWALD, 82031
GERMANY

BEAUTYCON MEDIA, INC.
6427 SUNSET
LOS ANGELES, CA 90028

BEAUTYCON MEDIA, INC.
1161 VINE STREET
LOS ANGELES, CA 90038

BEAUTYCON MEDIA, INC.
1626 WILCOX AVE.
#392
LOS ANGELES, CA 90028

BEAUTYCON, LLC
1626 WILCOX AVE.
#392
LOS ANGELES, CA 90028

BEAUTYGE ITALY SPA
VIA A. ZACCARELLI 5/7
PADULLE DI SALA BOLOGNESE, 40010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEAVER CREEK COOP
590 BEARINGER RD
WATERLOO, ON N2L 6C4
CANADA

BEAVER MACHINE CORPORATION
1341 KERRISDALE BLVD
NEWMARKET, ON L3Y 8Z8
CANADA

BEAVER MACHINES CORP
1341 KERRISDALE BLVD
NEWMARKET, ON L3Y 8Z8
CANADA

BEAVER VALLEY CABLE, CO.
ROUTE 187
#36150
ROME, PA 18837

BEAVER VALLEY CABLE, CO.
36150 ROUTE 187
ROME, PA 18837

BEAZLEY
22 BISHOPSGATE
LONDON, EC2N 4BQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BEBARMATIC PARKSYSTEME GMBH
CARL-FRIEDRICH-GAUSS-STR. 5
KAMP-LINTFORT, 47475
GERMANY

NAME ON FILE
ADDRESS ON FILE

BEBEL SRL
VIA SAN VITTORE 3
MILANO, 20123
ITALY

BEBIRD (USA), INC.
2613 MANHATTAN BEACH BLVD, UNIT 100
REDONDO BEACH, CA 90278

BEC
BECK CO LTD
2-6-7 JINGU 4TH FLOOR
ATSUTA WARD, NAGOYA CITY, 4560031
JAPAN

BECARRO INTERNATIONAL CORP
1730 CORPORATE DRIVE
BOYTON BEACH, FL 33426

BECARRO INTERNATIONAL LTD
392 5TH AVENUE
SUITE 801
NEW YORK, NY 10018

BECAUSE IT WORKS LLC
ISLAND BLVD. PH-2
#2800
NORTH MIAMI BEACH, FL 33160

BECCA BARR MANAGEMENT LTD
207A CASTELNAU
LONDON, SW13 9EA
UNITED KINGDOM

BECCA INC
CORPORATE CENTER DRIVE
#7
MELVILLE, NY 11747

BECCA INC
142 WEST 36TH STREET
NEW YORK, NY 10018

BECCA SRL
VIA LUCA DA PENNE 3
NAPOLI, 80123
ITALY

BECCA, INC.
142 WEST 36TH STREET
NEW YORK CITY, NY 10018

BECCAIR LLC
429 LENOX AVENUE
MIAMI BEACH, FL 33139

BECCAIR, LLC DBA BRIOGEO
429 LENOX AVE
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECHER GMBH CO. KG
ZUM EISENHAMMER 11A
OBERHAUSEN, 46049
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECHTLE DIREKT GMBH
BECHTLE PLATZ 1
NECKARSULM, 74172
GERMANY

BECK ASSOCIATES
16024 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660

BECK ASSOCIATES, INC.
16024 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX 78660

BECK HILL GROUP LTD
175 BRYANT AVENUE
GLEN ELLYN, IL 60137

BECK ROOFING CORPORATION
5600 GREENWICH ROAD
VIRGINIA BEACH, VA 23462-6516

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECKER DESIGNED INC
14101-A PARKE LONG CT
CHANTILLY, VA 20151-1645

BECKER RAUMSYSTEME GMBH
KUTENHAUSER STRASSE 151
MINDEN, 32425
GERMANY

BECKER UK LIMITED
63 LIVERPOOL STREET, LINK
HULL, HU3 4XS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECKHOFF AUTOMATION GMBH CO. KG
HUELSHORSTWEG 20
VERL, 33415
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECKMAN LAWSON, LLP
201 W WAYNE ST
FORT WAYNE, IN 46802

NAME ON FILE
ADDRESS ON FILE

BECKSTAR BRANDS LLC
1384 BROADWAY
SUITE 1502
NEW YORK, NY 10018

BECKSTAR BRANDS LLC
1384 BROADWAY, SUITE 401
NEW YORK, NY 10018

BECKSTAR BRANDS LLC
BROADWAY, SUITE 401
#1384
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BECO MATRATZEN GMBH CO. KG
DAIMLERSTRASSE 16
LUEBBECKE, 32312
GERMANY

BECO MATRATZEN GMBH CO. KG
DAIMLERSTR. 16
LUEBBECKE, 32312
GERMANY

BECO TECHNIC GMBH
HERMSDORFER STRASSE 5
GEESTHACHT, 21502
GERMANY

BECOME INC
333 W EL CAMINO REAL
STE 330
SUNNYVALE, CA 94086

BECOME, INC.
640 W. CALIFORNIA AVENUE
SUITE 110
SUNNYVALE, CA 94086

BECWOOD PURCHASING INC
729 E PRATT STREET SUITE 210
BALTIMORE, MD 21202

BED BATH BEYOND
700 LIBERTY AVENUE
UNION, NJ 07083

BED BATH BEYOND INC.
650 LIBERTY AVENUE
UNION, NJ 07083

BED OF NAILS INC.
WALNUT STREET #20798
#411
GREEN COVE SPRINGS, FL 32043-3443

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEDBUG.COM
270 NORTH AVENUE
3RD FLOOR
NEW ROCHELLE, NY 10801

BEDDING INDUSTRIAL BEGUDA, S.L.
POL.IND.BEGUDA C/DEL MOLL S/N 11/14
SANT JOAN LES FONTS, 17857
SPAIN

BEDECK LIMITED
189 LURGAN ROAD
MAGHERALIN, BT67 0QS
UNITED KINGDOM

BEDESSEE IMPORTS INC.
601 WORTMAN AVENUE
BROOKLYN, NY 11208

BEDFORD COTTAGE LLC
DBA BEDFORD COLLECTIONS
2456 BROWN AVE
MANCHESTER, NH 03103

NAME ON FILE
ADDRESS ON FILE

BEDFORD MICRO SOLUTIONS
425 2ND ST 5
SAN FRANCISCO, CA 94107

BEDFORD SYSTEMS LLC D/B/A DRINKWORKS
201 BURLINGTON RD
NORTH BLDG.
BEDFORD, MA 01730

BEDGEAR LLC
SEA LANE
#200
FARMINGDALE, NY 11735

BEDGEAR, LLC
200 SEA LANE
FARMINGDALE, NY 11735

BEDGYM LLC
9322 3RD AVENUE SUITE 461
BROOKLYN, NY 11209

NAME ON FILE
ADDRESS ON FILE

BEDJET LLC
17 JT CONNELL HWY
NEWPORT, RI 02840

BEDJET LLC
217 GODDARD ROW
NEWPORT, RI 02840

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEDO VERPACKUNGSTECHNIK GMBH
HERRENHOLZ 10
LBECK, 23556
GERMANY

BEDOL INTERNATIONAL GROUP INC
1420 N CLAREMONT BLVD
SUITE 205A
CLAREMONT, CA 91711

BEDROOM DISTRIBUTORS, INC.
6801 SNOWDEN RD.
FORT WORTH, TX 76140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEDWORKS
PO BOX 1076
BANGOR, ME 04402

BEE DARLIN , INC.
1875 E 22ND
ST VERNON, CA 90058-1033

BEE INTERNATIONAL
2311 BOSWELL ROAD STE 1
CHULA VISTA, CA 91914

BEE LINE CABLE
BEE LINE INC
5011 GATE PKWY
BLDG 100
STE 250
JACKSON, FL 32256

BEE LINE STYLE CORP
DBA BUNNY WILLIAMS HOUSE
306 EAST 61ST STREET 5TH FLOOR
NEW YORK, NY 10065

BEE LINE STYLE CORP
DBA BUNNY WILLIAMS HOUSE
232 EAST 59TH STREET
3RD FLOOR
NEW YORK, NY 10022

BEE STUNNING GROUP, LLC D/B/A BEE
812 HAMILTON PLACE COURT
STUNNING
WINTER PARK, FL 32789

BEE TEE ENTERPRISES INC
15092 BALMORAL LOOP
FORT MYERS, FL 33919

BEE-ALIVE, INC
P. O. BOX 1006
VALLEY COTTAGE, NY 10989

BEE-ALIVE, INC.
7 NEW LAKE RD.
N
VALLEY COTTAGE, NY 10989

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEEBLES
44 MARCY AVENUE #3
BROOKLYN, NY 11211

BEECHS FINE CHOCOLATES LIMITED
FLETCHER ROAD
PRESTON, LANCASHIRE, PR1 5AD
UNITED KINGDOM

BEECHS FINE CHOCOLATES LTD
FLETCHER ROAD
PRESTON, PR1 5AD
UNITED KINGDOM

BEECONSCIOUS CO., LTD.
104 MOO 10 BAN PONG
HANG DONG, 50230
THAILAND

BEECREATIVE SRL
VIA VILLA MIRABELLO 6
MILANO, 20125
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEEHIVE BROADBAND
WIRELESSBEEHIVE.COM.LLC
2000 EAST SUNSET ROAD
LAKE POINT, UT 84074

BEEHIVE BROADBAND
EAST SUNSET ROAD
#2000
LAKE POINT, UT 84074

BEEHIVE KITCHENWARE LLC
ONE WEST STREET
3RD FLOOR
FALL RIVER, MA 02720

BEEKMAN 1802, INC
ATTN JILL SCALAMANDRE, PRESIDENT
8075 BEACON LAKE DRIVE
SUITE 100
ORLANDO, FL 32809

BEEKMAN 1802, INC
8075 BEACON LAKE DR
ORLANDO, FL 32809

BEEKMAN 1802, INC
8075 BEACON LAKE DR SUITE 100
ORLANDO, FL 32809

BEEKMAN 1802, INC -SCRAP
BEACON LAKE DR SUITE 100
#8075
ORLANDO, FL 32809

BEEKMAN 1802, INC.
200 HARBOSIDE
4TH FLOOR
SCHENECTADY, NY 12305

BEEKMAN 1802, INC.
433 STATE STREET
4TH FLOOR
SCHENECTADY, NY 12305

BEEKMAN 1802, INC.
BEACON LAKE DRIVE, SUITE 100
#8075
ORLANDO, FL 32809

BEEKMAN 1802, INC.
200 HARBORSIDE DR
4TH FLOOR
SCHENECTADY, NY 12305

BEEKMAN 1802, INC. - HAPPY PLACE
200 HARBORSIDE DRIVE
SCHENECTADY, NY 12305

BEEKMAN 1802, LLC
6725 STATE ROUTE 10
SHARON SPRINGS, NY 13459

BEEM GERMANY GMBH
STORMARNRING 14
STAPELFELD, 22145
GERMANY

BEEMAX USA LLC
NEWARK POMPTON TPKE
#92
WAYNE, NJ 07470

BEEMAX USA LLC
92 NEWARK POMPTON TURNPIKE
WAYNE, NJ 07470

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEES DRAGONS
P.O. BOX 29647
DALLAS, TX 75229-9647

BEES DRAGONS INC
834 S BROADWAY
STE 703
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

BEETECH INC
BEE TECH CO LTD
3-33-9 KYUDEN
SETAGAYA-KU
TOKYO, 157-0064
JAPAN

BEETNIK FOODS, LLC
1701 GUADALUPE ST
AUSTIN, TX 78701

BEEWEN GMBH CO. KG
GEISWEIDER STR. 110
SIEGEN, 57078
GERMANY

BEEZWAX DATATOOLS INC
200 FRANK H OGAWA PLAZA
7TH FL
OAKLAND, CA 94612

BEFUN INC DBA TOSSWARE
12925 MARLAY AVE
FONTANA, CA 92337

BEGHELLI SPA
VIA MOZZEGHINE 13/15
VALSAMOGGIA, 40053
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEHAVE FOODS, INC.
156 SULLIVAN STREET
UNIT 22
NEW YORK, NY 10012

BEHAVE, INC.
530 OAKHILL AVENUE
ATTLEBORO, MA 02703

BEHIND THE BURNER LLC
130 MADISON AVENUE
6TH FLOOR
NEW YORK, NY 10016

BEHIND THE SCENES INC
9888 WAPLES STREET
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEHLING GMBH
HATZFELDER STR. 129
WUPPERTAL, 42281
GERMANY

BEHMOR INC
120 COIUNTYCLUB DRIVE 22L
INCLINE VILLAGE, NV 89451

NAME ON FILE
ADDRESS ON FILE

BEHRENS CONST. MFG.
RR 6 BOX 227
COUNTRY CLUB ROAD
MINOT, ND 58701

NAME ON FILE
ADDRESS ON FILE

BEHRINGER USA INC
18912 NORTH CREEK PKWY
STE 200
BOTHELL, WA 98011

BEHUNIAK PRESENCE STRATEGIES, INC.
1611 NORTHVIEW BLVD.
PLYMOUTH MEETING, PA 19462

BEHUNIN ASSOCIATES, P.C.
1060 FIRST AVENUE
SUITE 400
KING OF PRUSSIA, PA 19406

BEHUNIN ASSOCIATES, P.C.
100 SPRINGHOUSE DRIVE
SUITE #103
COLLEGEVILLE, PA 19426

BEHUNIN ASSOCIATES, P.C.
100 SPRINGHOUSE DR
COLLEGEVILLE, PA 19426

BEHUNIN ASSOCIATES, P.C.
PO BOX 7219
AUDUBON, PA 19407-7219

BEIJING GONGMEI COMPANY
FLAT A, 13/F 30-32 CHAI WAN KOK, ST.,
TSUEN WAN, N.T., 000000
HONG KONG

BEIJING HAN KUN LAW OFFICES SHANGHAI
HKRI CENTRE TWO, HKRI TAIKOO HUI
#33/F
288 SHIMEN (NO.1) ROAD
SHANGHAI, 200041
CHINA

BEIJING HAN KUN LAW OFFICES SHANGHAI
OFFICE
288 SHIMEN ROAD (NO. 1)
HKRI CENTRE TWO
HKRI TAIKOO HUI
SHANGHAI, JINGAN DISTRICT, 200041
CHINA

BEIJING HONG GONG GARDEN VILLA HOUSE
PROPERTY DEVELOPMENT CO., LTD.
NO. 1 XIANG JIANG BEI ROAD
CHAOYANG DISTRICT
BEIJING, 100103
CHINA

BEIJING JIA AO REAL ESTATE DEVELOPMENT
CO., LTD.
1 GUANG HUA ROAD
CHAO YANG DISTRICT
BEIJING
CHINA

BEIJING JING SHENG REAL ESTATE
DEVELOPMENT CO., LTD.
HYUNDAI MOTOR TOWER
SUITE 333
3 FLOOR
XIAOYUN ROAD
CHAOYANG DISTRICT, BEIJING
CHINA

BEIJING JING SHENG REAL ESTATE
DEVELOPMENT CO., LTD.
HYUNDAI MOTOR TOWER
3RD FLOOR
SUITE 333
CHAOYANG DISTRICT
BEIJING
CHINA

BEIJING JING SHENG REAL ESTATE
DEVELOPMENT CO., LTD.
3 FLOOR, HYUNDAI MOTOR TOWER
SUITE 333
CHAOYANG DISTRICT
BEIJING
CHINA

BEIJING LAIFUSHIJIZHIYE COMPANY
REPRESENTED BY OAKWOOD RESIDENCE BEIJING
NO.8 DONGZHIMENWAI XIEJIE
BEIJING, CHAOYANG DISTRICT
CHINA

BEIJING MUNICIPAL COMMISSION OF COMMERCE
NO. 190 CHANGYANGMENNEI STREET
DONGCHENG DISTRICT
BEIJING
CHINA

BEIJING ORIENTAL PLAZA CO., LTD
12TH FLOOR, MIDDLE TOWER II
ORIENTAL PLAZA EAST COMMERCIAL BUILDING,
NO. 1 EAST CHANGAN AVENUE
DONGCHENG DISTRICT, BEIJING
CHINA

BEIJING XIN JIE REAL ESTATE DEVELOPMENT
CO., LTD
NO 1 DONGZHIMEN SOUTH STREET
DONGCHENG DISTRICT
BEIJING, 100007
CHINA

BEIJING XULONGYI GONGMEI CORP
ROOM 2502
25HUA TENG BEI TANG PLAZA
NO.37 NAN MO FANG ROAD CH
BEIJING, 100022
CHINA

BEINING ENTERPRISES INC.
WESLEYAN DR.
#2799
PALM HARBOR, FL 34684

NAME ON FILE
ADDRESS ON FILE

BEIRN
12 WEST 57TH STREET
SUITE 801
NEW YORK, NY 10019

BEISTLE COMPANY
PO BOX 64964
BALTIMORE, MA 21264-4964

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEKA INC
542 SELBY AVE
SAINT PAUL, MN 55102

NAME ON FILE
ADDRESS ON FILE

BEL AIR LIGHTING
8238 LANKERSHIM BLVD
HOLLYWOOD, CA 91605

BEL MAILLE CREATIONS
Z I LA VILLETTE
RIORGES, 42153
FRANCE

BEL ORO INTERNATIONAL, INC.
516 FIFTH AVENUE
NEW YORK, NY 10036

BEL-ORO INTERNATIONAL, INC. D/B/A A V
INTERNATIONAL
516 FIFTH AVENUE
NEW YORK, NY 10036

BELARC INC
TWO CLOCK TOWER PLACE
SUITE 520
MAYNARD, MA 01754

BELARDI OSTROY ALC LLC
DBA BELARDI WONG
PO BOX 5173
NEW YORK, NY 10087-5173

BELARDI WONG ALC, LLC
39 BROADWAY
32ND FLOOR
NEW YORK, NY 10006

BELARDI WONG ALC, LLC
750 COLLEGE RD. E
STE 201
PRINCETON, NJ 08540

BELARDI WONG ALC, LLC
750 COLLEGE ROAD EAST
STE 201
PRINCETON, NJ 08540

BELARGO JEWELRY LLC
404 5TH ST
BROOKLYN, NY 11215

BELARGO JEWELRY LLC
80 39TH STREET
SUITE 601
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

BELCARO GROUP INC
DBA SHOPATHOME.COM
5575 DTC PARKWAY, SUITE 300
GREENWOOD VILLAGE, CO 80111-3021

NAME ON FILE
ADDRESS ON FILE

BELCHER ROOFING CORPORATION
111 COMMERCE DRIVE
MONTGOMERYVILLE, PA 18936

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELD BROADBAND
150 POTTER ROAD
BRAINTREE, MA 02184

BELDEN INC D/B/A MOHAWK
28884 NETWORK PLACE
CHICAGO, IL 60673-1288

BELDEN INC.
1 N. BRENTWOOD BLVD.
15TH FLOOR
ST. LOUIS, MO 63105

BELDEN, INC. D/B/A MIRANDA TECHNOLOGIES
125 CROWN POINT COURT
GRASS VALLEY, CA 95945

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELFAMA EMPRESA TEXTILE LDA.
RUA LAURINDA FERREIRA MAGALHAES 283
MOREIRA DE CONEGOS, 4815
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELFOR DEUTSCHLAND GMBH
WITTEKINDSTRASSE 99
-NIEDERLASSUNG HAMM-
HAMM, 59075
GERMANY

BELFOR UK LTD
TRINITY ROAD
TAMWORTH, B78 2EX
UNITED KINGDOM

BELGIUMS CHOCOLATE SOURCE., INC.
ADAMS STREET, SUITE 202
#480
MILTON, MA 02186

BELGIUMS CHOC SOURCE
480 ADAMS STREET, SUITE 202
MILTON, MA 02186

BELGO LUX FASHION ACCESSORIES
PO BOX 8500-7136
PHILADELPHIA, PA 19178

BELGO LUX FASHION ACCESSORIES
INCORPORATED
PO BOX 8500-7136
PHILADELPHIA, PA 19178

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELHAVEN CABLE TV INC
PO BOX 8
BELHAVEN, NC 27810

BELIEVE ENTERTAINMENT GROUP, LLC
1133 BROADWAY
SUITE 1330
NEW YORK, NY 10010

BELIGHTFUL DESIGN OY
BETANIANKATU 1C
TURKU, 20810
FINLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELINDA CLARK LTD
LONDON ROAD
WINCHESTER, SO23 7QA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BELJEN MILLS INC
1706 HEATHGATE POINT
HIGH POINT, NC 27262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELL BELL LLP
1617 JFK BLVD.,
PHILADELPHIA, PA 19103

BELL AGENCY
14205 SE 36TH ST #100
BELLEVUE, WA 98006

BELL AND HOWELL GROUP HOLDINGS LLC
PO BOX 743679
ATLANTA, GA 30374-3679

BELL AND HOWELL GROUP HOLDINGS LLC
3791 S ALSTON AVE
DURHAM, NC 27713-1803

BELL AND HOWELL, LLC
3791 S. ALSTON AVENUE
DURHAM, NC 27713

BELL BUSINESS CREDIT
520 MAIN AVE
FARGO, ND 58103

BELL ENVIRONMENTAL SAFETY SERVICE
125 WILDWOOD LANE
LOUISVILLE, KY 40223

BELL HUDSON LLC
DBA UFO HEATERS
112 W 9TH ST SUITE 226
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

BELL VIDEO PRODUCTIONS
809 SAINT ANDREW STREET
TARBORO, NC 27886

BELL XPRESS A/S
SLETVEJ 50
TRANBJERG, 8305
DENMARK

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BELLA BRANDS LLC<br>DBA BELLA CUCINA<br>1870 MURPHY AVE SW<br>ATLANTA, GA 30310 | BELLA BRANDS, LLC<br>MURPHY AVE<br>#1870<br>ATLANTA, GA 30310 |

NAME ON FILE
ADDRESS ON FILE

BELLA CREATURE COMFORTS LLC
4762 REDSTART ST
HOUSTON, TX 77035

BELLA CUCINA ARTFUL FOOD
1870 MURPHY AVE
ATLANTA, GA 30310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELLA TOSCANA LLC
11965 GERA RD
BIRCH RUN, MI 48415

BELLA VITA SHOES
15 OAK STREET
GONIC, NH 03839

BELLABEAT INC
1390 MARKET STREET
SUITE 200
SAN FRANCISCO, CA 94127

BELLABEAT, INC.
16 MERCED AVENUE
SAN FRANCISCO, CA 94127

BELLAIR EXPEDITING SERVICE INC
3713 25TH AVENUE
SCHILLER PARK, IL 60176-2147

BELLAIRE TELEV CABLE CO INC
64421 HILLTOP AVE
BELLAIRE, OH 43906

BELLAMI HAIR LLC
3850 ROYAL AVENUE
STE. A
SIMI VALLEY, CA 93063

BELLAMI INC
BELLAMI INC (LTD.)
7-10 ASAHIGAOKA
AKASHI CITY, 6730002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELLAS CUPCAKES
VELASCUP CAKE CO LTD
TAKANAWA 2-1-6
HARBOR, 1070084
JAPAN

BELLASONIC BEAUTY
WOODLEY AVE
#8000
VAN NUYS, CA 91406

NAME ON FILE
ADDRESS ON FILE

BELLE BEAUTY COSMETICS LLC
WELLINGTON RD
#148
NEW ROCHELLE, NY 10804

BELLE BEAUTY COSMETICS LLC
2930 BROOKWATER DRIVE
CUMMING, GA 30041

BELLE BEAUTY COSMETICS LLC
1845 SILVER OAK DRIVE
BETHLEHEM, GA 30620

BELLE CHEVRE INC.
PO BOX 18246
HUNTSVILLE, AL 35804

BELLE CHEVRE, INC.
992 NORTH BRINDLEE MOUNTAIN PARKWAY
ARAB, AL 35016

BELLE MAISON TEXTILES INC
89-50 127TH STREET
RICHMOND HILL, NY 11418

BELLES POPCORN/LCI PRODUCTS
VALLEY BRANCH LANE
#12919
DALLAS, TX 75234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELLE-PAK PACKAGING INC
7465 BIRCHMONT ROAD
MARKHAM, ON L3R 5X9
CANADA

BELLE-V LLC
205 N. MICHIGAN AVENUE
SUITE 2940
CHICAGO, IL 60601

BELLECORE LLC
588 ANDOVER STREET
LOWELL, MA 01852

BELLEEK POTTERY LIMITED
BELLEEK, COUNTY FERMANAGH, IRELAND
BELLEEK, COUNTY FERMANAGH
IRELAND

BELLEEK POTTERY LTD
3 MAIN STREET
BELLEEK, BT93 3FY
UNITED KINGDOM

BELLEEK POTTERY LTD
3 MAIN STREET
BELLEEK, CO FERMANAGH, BT93 3FY
UNITED KINGDOM

BELLEVUE BRANDS INC.
2 JILL CT., BUILDING #21
HILLSBOROUGH, NJ 08844

BELLEVUE LAW LTD
25 NORTHCOTE ROAD
LONDON, SW11 1NJ
UNITED KINGDOM

BELLEVUE SQUARE MANAGERS INC
PO BOX 908
BELLEVUE, WA 98009

BELLEVUE SQUARE MERCHANTS
ASSOCIATION INC
PO BOX 669
BELLEVUE, WA 98009

BELLI USA INC
111 N WASHASH AVENUE STE 100
CHICAGO, IL 60602

BELLI USA INC.
111 NORTH WABASH AVENUE
SUITE 100
CHICAGO, IL 60602

BELLI USA INC.
ATTN FABRIZIO CESARI
111 NORTH WABASH AVENUE
SUITE 100,
CHICAGO, IL 60602

BELLISSIMA ACCESSORIES LTD.
389 FIFTH AVE
SUITE 1200
NEW YORK, NY 10014

BELLISSIMA COLLECTIONS, INC.
144-08 91ST AVENUE
JAMAICA, NY 11435

NAME ON FILE
ADDRESS ON FILE

BELLO UOMO FASHIONS INC
501 PROSPECT ST UNIT 102
LAKEWOOD, NJ 08701

BELLOCO, INC
110 HUDSON ST
3A
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

BELLOMANIA SUPERFOOD GMBH
ROBERT-BOSCH-STRASSE 16
MEERBURSCH, 40668
GERMANY

NAME ON FILE
ADDRESS ON FILE

BELLROY TRADING PTY LTD
14 MASON STREET
COLLINGWOOD, VIC, 3066
AUSTRALIA

BELLSOUTH ENTERTAINMENT, LLC
754 PEACHTREE STREET
14 FLOOR
ROOM D1486
ATLANTA, GA 30308

BELLSOUTH TELECOMMUNICATIONS, INC.
1057 LENOX PARK BLVD
SUITE 300
ATLANTA, GA 30319

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BELNICK LLC
4350 BALLGROUND HWY
CANTON, GA 30114

BELNICK LLC D/B/A FLASH FURNITURE
4350 BALLGROUND HWY
CANTON, GA 30114

NAME ON FILE
ADDRESS ON FILE

BELOVED BOX
14040 BISCAYNE BOULEVARD
#516
MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

BELOW 60 LLC
17602 17TH STREET SUITE 102-105
SANTA ANA, CA 92705

BELOW 60, LLC
11512 MISSISSIPPI AVENUE
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | BELTMANIA DI ANDREA GRECO C<br>VIA ETRURIA 10/E<br>SAN CASCIANO IN VAL DI PESA (FI), 50026<br>ITALY | BELTMANIA DI ANDREA GRECO E C<br>SAN SASCIANO VAL DI PESA<br>LA SPEZIA<br>ITALY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BELTRAN ENTERPRISES INC.<br>LEGION RD. N SUITE 1714<br>#155<br>ETOBICOKE, ON M8Y 0A7<br>CANADA |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BELVAS USA, INC<br>OLD LONG RIDGE ROAD, SUITE A4 SALOMON<br>#85<br>STAMFORD, CT 06903 | BELVAS USA, INC.<br>387 PARK AVENUE SOUTH<br>FLOOR 5<br>NEW YORK, NY 10016 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BELZONI CABLE LLC<br>ATTN STEPHEN DONOVAN<br>16014 US HWY 49<br>BELZONI, MS 39038 | BELZONI CABLE LLC<br>16014 US HWY 49<br>BELZONI, MS 39038 |
| BEMIS MANUFACTURING CO.<br>PO BOX 88383<br>MILWAUKEE, WI 53288-0383 | BEMIS MANUFACTURING COMPANY<br>300 MILL STREET<br>SHEBOYGAN FALLS, WI 53085 | BEMPORAD BARANOWSKI, INC.<br>20 JAY STREET<br>SUITE 1012<br>BROOKLYN, NY 11201 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

BEN FINK PHOTOGRAPHY, INC.
P.O. BOX 430
HURLEY, NY 12443

BEN GROUP, INC.
14724 VENTURA BLVD
SUITE #1200
SHERMAN OAKS, CA 91403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEN WACHTER ASSOCIATES INC
110 WEST 40TH STREET
SUITE 1601
NEW YORK, NY 10018

BENS GARDEN
95 AVERY AVE
OYSTER BAY, NY 11771

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENCH MARQUE GBR LTD
60 WINDSOR AVENUE
WINBLEDON, SW19 2RR
UNITED KINGDOM

BENCHMARK BRANDS, INC.
5250 TRIANGLE PARKWAY
SUITE 200
NORCROSS, GA 30092

BENCHMARK DIGITAL PARTENERS LLC
PARKWAY DRIVE
#4680
MASON, OH 45040

BENCHMARK DIGITAL PARTNERS LLC
4680 PARKWAY DRIVE
SUITE 400
MASON, OH 45040

BENCHMARK HOME PRODUCTS LTD
4 PA-TEH ROAD
TAIPEI, 00001
TAIWAN

BENCHMARK LEARNING, LLC
1801 BROADWAY
DENVER, CO 80202

BEND CABLE COMMUNICATIONS, INC.
63090 SHERMAN RD.
P.O. BOX 5067
BEND, OR 97708-5067

BEND CABLE COMMUNICATIONS, LLC
63090 SHERMAN RD
P.O. BOX 5067
BEND, OR 97708-5067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENDATA, INC.
1125 KELLY JOHNSON BOULEVARD
SUITE 100
COLORADO SPRINGS, CO 80920

NAME ON FILE
ADDRESS ON FILE

BENDERSON DEVELOPMENT
570 DELAWARE AVENUE
BUFFALO, NY 14202

BENDERSON DEVELOPMENT CO, LLC
PO BOX 713201
PHILADELPHIA, PA 19171-3201

BENDIG PROMOTION GMBH
NADELSTRASSE 1A
ISERLOHN, 58644
GERMANY

BENEBIO CO LTD
BENEBIO CO LTD
1-5-3 SENDAGAYA PIGEON 301
SHIBUYA WARD, 1510051
JAPAN

BENEBONE, LLC
17 SANDHOPPER TRAIL
WESTPORT, CT 06880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENEDETTO LUXURY INTERNATIONAL
BLIGHS WALK
#7
SEVENOAKS, TN13 1DB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BENEDUSI PRODUCTION SRL
LARGHO GHIGLIA 12
IMPERIA, 18100
ITALY

NAME ON FILE
ADDRESS ON FILE

BENEFIT COSMETICS
685 MARKET ST
7TH FLOOR
SAN FRANCISCO, CA 94105

BENEFIT COSMETICS LIMITED
NEW STREET
CHELMSFORD, CM1 1PH
UNITED KINGDOM

BENEFIT COSMETICS LLC
SANSOME ST 6TH FL
#475
SAN FRANCISCO, CA 94111

BENEFIT COSMETICS LLC
685 MARKET ST
7TH FLOOR
SAN FRANCISCO, CA 94105

BENEFIT COSMETICS. LLC
MARKET STREET 28TH FLOOR
#595
SAN FRANCISCO, CA 94105

BENEFIT SYSTEMS SA
PLAC EUROPEJSKI 2
WARSZAWA, 00-844
POLAND

BENEFITFOCUS.COM, INC.
100 BENEFITFOCUS WAY
CHARLESTON, SC 29492

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENELUC CO LTD
RM 1102 1TH BLDG OASIS
KUSHAN
CHINA

BENENATI LAW FIRM A PROFESSIONAL
2702 E ROBINSON STREET
ASSOCIATION
ORLANDO, FL 32803

BENESHIP, LLC
316 2ND STREET
#5E
BROOKLYN, NY 11215

BENEVITY INC
611 MEREDITH ROAD NE
CALGARY, AB T2E 2W5
CANADA

BENEVITY INC
611 MEREDITH ROAD NE
#700
CALGARY, AB T2E 2W5
CANADA

BENEVITY, INC.
1110 1ST STREET SW
CALGARY, AB T2R OV1
CANADA

BENEVITY, INC.
1110 1 STREET SW
CALGARY, AB T2R OV1
CANADA

BENEVITY, INC.
1110 13TH STREET SW
CALGARY, AB T2R 0V1
CANADA

BENEXY
BENEXIE CO LTD
4-1-2 KOTOBUKI
TAITO WARD, 1110042
JAPAN

BENEXY CORPORATION
BENEXIE CO LTD
SANYEI KOTOBUKI BLDG. 3F, 4-1-2 KOT
TAITO-KU, 1110042
JAPAN

BENFIT-NUTRITION GMBH
COLLENBACHSTRASSE 39
DUESSELDORF, 40476
GERMANY

BENGO4.COM INC
BENGO4.COM, INC
4-1-4 ROPPONGI
MINATO WARD, 1060032
JAPAN

BENICIA FDRY AND IRON WORK
1640 W 132 STREET
GARDENA, CA 90249

NAME ON FILE
ADDRESS ON FILE

BENIREI LOGISTICS
BENIREI LOGISTICS CO LTD
17-2 HIGASHI-OGISHIMA
KANAGAWA
KAWASAKI-KU, KAWASAKI-SHI, 210-0869
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENJAMIN M. AQUINO EXPORT
203 P ZAMORA STREET
PHILIPPINES, 1400
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

BENJAMIN MOORE COMPANY
PO BOX 4023 CHURCH ST STATION
NEW YORK, NY 10261-4023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENJAMIN WALK LLC
45 CENTRE RD
SOMERSWORTH, NH 03878

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENKELMAN TELEPHONE CO INC DBA
607 CHIEF ST
BENKELMAN, NE 69021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENNET SPA
VIA CARLO GOLDONI 11
MILANO, 20129
ITALY

BENNETTS BUTTER LLC
1771 POST ROAD EAST
WESTPORT, CT 06880

BENNETTS PLUMBING INC
3030 S FAIRVIEW STREET #B
SANTA ANA, CA 92704-6583

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENNETT-ROSS, INC
350 BRISTOL CIRCLE
EXTON, PA 19341-2072

NAME ON FILE
ADDRESS ON FILE

BENNINGTON INTERNATIONAL LTD
#174, 12/F FUHSING NORTH ROAD
TAIPEI, 10487
TAIWAN

BENNINGTON INTL LTD
#174, 12/F FUHSING NORTH ROAD
TAIPEI, 10487
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENOW S.C.P.A.
VIALE ITALIA 26
LOMBARDIA, 25126
ITALY

BENROSS MARKETING LTD
BRIDGE INDUSTRIAL ESTATE
LIVERPOOL, L24 9WD
UNITED KINGDOM

BENROSS USA LLC
7260 EDINGTON DRIVE
CINCINNATI, OH 45249

BENRUS WATCH COMPANY, INC.
1104 S. WABASH AVE
CHICAGO, IL 60605

BENRUS WATCH COMPANY, INC. DBA HAMPDEN
WATCH COMPANY
1550 WEST CARROLL AVENUE
CHICAGO, IL 60607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENSON ELECTRONIC COMPANY
7216 WEIL AVENUE
ST LOUIS, MO 63119

BENSON JEWELRY COMPANY, LTD.
311/2-8 SURAWONG ROAD
4-5TH FLOOR
BANGKOK, 10500
THAILAND

BENSON WATCH COMPANY
10202 DEEP CREEK COURT
CLINTON, MD 20735

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENT BREE LLC
W PALMETTO PARK RD
#1279
BOCA RATON, FL 33427

BENT BREE, LLC
18 LEANN DRIVE
SEEKONK, MA 02771

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENTLEY WORLD PACKAGING LTD
4080 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENTO FERREIRA - INDUSTRIAS TEXTEIS S.A.
RUA MONTE ALM, 180
CANELAS
VALADARES, 4408
PORTUGAL

BENTO HORECA SP. Z.O.O.
KOMANDOSOW 23/28
KRAKOW, 30-334
POLAND

BENTON CABLEVISION INC
125TH ST NW
#2220
RICE, MN 56367-9701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BENZ MODEL TALENT AGENCY
2211 E. 7TH AVE
TAMPA, FL 33605-0000

BENZARA INC
PO BOX 9240
NAPERVILLE, IL 60657

NAME ON FILE
ADDRESS ON FILE

BEON HOME
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA 02140

BEOVITA VITAL GMBH
LISE-MEITNER-STRASSE 39-41
BERLIN, 10589
GERMANY

BEQUET CONFECTIONS, LLC
55 CARAMEL COURT
BOZEMAN, MT 59718

NAME ON FILE
ADDRESS ON FILE

BERATEK INDUSTRIES LLC
120 50TH AVENUE SW
SUITE 300
CEDAR RAPIDS, IA 52404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERENSTEIN SONS INC
270 W 39TH ST
20TH FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERG BITES
ECKINGTON PLACE NE
#1625
AT UNION KITCHEN SUITE #140
WASHINGTON, DC 20002

BERG BITES LLC
1369 NEW YORK AVENUE NE
WASHINGTON, DC 20002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERGANN L.L.C.
2349 ETHEL ROAD
WALLED LAKE, MI 48390

BERGEN PERFORMING ARTS CENTER, INC.
30 NORTH VAN BRUNT STREET
ENGLEWOOD, NJ 07631

BERGER TRANSFER AND STORAGE
PO BOX 1450
MINNEAPOLIS, MN 55485-7215

BERGERS TABLE AND PAD FACTORY INC
1501 W. MARKET STREET
INDIANAPOLIS, IN 46222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERGHOFF INTERNATIONAL, INC
11063 STATE ROAD 54
ODESSA, FL 33556

BERGHOFF INTERNATIONAL, INC
54 STATE ROAD
#11063
ODESSA, FL 33556

BERGHOFF WORLDWIDE NV
BOTERBOSSTRAAT 6/1
HEUSDEN-ZOLDER, 3550
BELGIUM

BERGINO BASEBALL CLUBHOUSE
67 EAST 11 STREET
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERGNER US INC
1901 AVENUE OF THE STARS, SUITE 500
LOS ANGELES, CA 90067

BERGNER US INC.
5900 WILSHIRE BOULEVARD
SUITE 500
LOS ANGELES, CA 90036

BERGSTROEM GMBH
BEI DER LUENER MUEHLE
LUENEBURG, 21335
GERMANY

BERING TIME INC.
2771 PLAZA DEL AMO
TORRANCE, CA 90503

BERING TIME INC.
828 W. HILLCREST BLVD
STE A
INGLEWOOD, CA 90301

BERING TIME INC.
ATTN RENE G. KAERSKOV
828 W. HILLCREST BLVD
SUITE A,
INGLEWOOD, CA 90301

NAME ON FILE
ADDRESS ON FILE

BERK-LOMBARDO PACKING, INC
50 CONSTANCE CT
HAUPPAUGE, NY 11788

NAME ON FILE
ADDRESS ON FILE

BERKELEY ASSOCIATES CORPORATION
300 CONSHOHOCKEN STATE ROAD
SUITE 300
WEST CONSHOHOCKEN, PA 19428

BERKELEY CABLE TV INC
STONEY LANDING RD
#579
PO BOX 1194
MONCKS CORNER, SC 29461

BERKELEY DAILY PLANET
3023A SHATTUCK AVE
BERKELEY, CA 94705

BERKELEY RESEARCH GROUP, LLC
POWELL STREET, SUITE 1200
#2200
EMERYVILLE, CA 94608

BERKELEY RESEARCH GROUP, LLC
2200 POWELL ST.
SUITE 1200
EMERYVILLE, CA 94608

BERKHEIMER TAX INNOVATIONS
DBA HAB-LST
PO BOX 25156
LEIGH VALLEY, PA 18002-5156

BERKLEY INSURANCE
475 STEAMBOAT ROAD
GREENWICH, CT 06830

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERKSHIRE BLANKET HOME CO, INC.
44 EAST MAIN STREET
WARE, MA 01082

BERKSHIRE BLANKET HOME CO.
44 EAST MAIN STREET
WARE, MA 01082

BERKSHIRE BLANKET HOME CO., INC.
PO BOX 21921
NEW YORK, NY 10087-1921

BERKSHIRE BLANKET HOME INC.
44 EAST MAIN STREET
WARE, MA 01082

BERKSHIRE BLANKET HOME
PO BOX 21921
NEW YORK, NY 10087-1921

BERKSHIRE BLANKET HOME
ATTN BRUCE STEVENS, CEO
44 E MAIN ST
WARE, MA 01082

BERKSHIRE BLANKET, INC.
44 EAST MAIN STREET
WARE, MA 01082

BERKSHIRE BUILDING SOLUTIONS LTD
45 SILVER CRESCENT
CHISWICK, W4 5SF
UNITED KINGDOM

BERKSHIRE GREY, INC.
10 MAGUIRE ROAD
BUILDING 4
SUITE 190
LEXINGTON, MA 02421

BERKSHIRE HATHAWAY
3555 FARNAM STREET
OMAHA, NE 68131

BERKSHIRE HATHAWAY INC.
3555 FARNAM ST
OMAHA, NE 68131

BERKSHIRE HATHAWAY SPECIALTY INSURANCE
500 NORTHPARK TOWN CENTER
1100 ABERNATHY ROAD NE
SUITE 1200
ATLANTA, GA 30328

BERKSHIRE HATHAWAY SPECIALTY INSURANCE
COMPANY
100 FEDERAL ST.
BOSTON, MA 02110

BERKSHIRE INNOVATIONS, INC.
60 ROBERTS DRIVE
NORTH ADAMS, MA 01267

BERKSHIRE INNOVATIONS, INC.
ATTN REBBECAH KAMP
60 ROBERTS DRIVE
NORTH ADAMS, MA 01267

BERKSHIRE INNOVATIONS, INC.
60 ROBERTS DR
NORTH ADAMS, MA 01247

BERKSHIRE SYSTEMS GROUP, INC.
50 SOUTH MUSEUM ROAD
READING, PA 19607

BERKSHIRE SYSTEMS GROUP, INC.
50 S. MUSEUM RD.
READING, PA 19607

BERLE MANUFACTURING COMPANY
PO BOX 13446
CHARLESTON, SC 29412

BERLIN INDUSTRIES LLC
PO BOX 88939
MILWAUKEE, WI 53288-0939

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERMAR AMERICA LP
42 LLOYD AVENUE
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERNARD CHAUS, INC
530 7TH AVENUE
NEW YORK, NY 10018

BERNARD CHAUS, INC.
530 7TH AVENUE
18TH FLOOR
NEW YORK, NY 10018

BERNARD COMMUNICATIONS CO INC
PO BOX 68
BERNARD, IA 52032

NAME ON FILE
ADDRESS ON FILE

BERNARD GROSZ, INC.
12 EAST 49TH STREET
25TH FLOOR
NEW YORK, NY 10017

BERNARD J HUNT IMAGES
520 W. 43RD STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BERNARDO FASHIONS LLC<br>7TH AVE, SUITE 706<br>#463<br>NEW YORK, NY 10018 | BERNARDO FASHIONS, LLC<br>463 7TH AVENUE<br>SUITE 706<br>NEW YORK, NY 10018 |
| BERNARDO GROUP LLC<br>5757 WOODWAY DRIVE<br>SUITE 125<br>HOUSTON, TX 77020 | NAME ON FILE<br>ADDRESS ON FILE | BERND BORDASCH INTL MKTG<br>DBA JOAPE USA<br>12519 ALFA ROMEO DR<br>FRISCO, TX 75034 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BERND-DETLEF STOECKER<br>MITTLESTRASSE 12<br>SCHORNSTEINFEGERMEISTER<br>FULDATAL, 34233<br>GERMANY | BERNDT DEUBNER BAUMASCHINEN U. - GE<br>SCHOENEBERGSTRASSE 9<br>GMBH CO.<br>AACHEN, 52068<br>GERMANY | BERNHARD MCC, LLC<br>3001 17TH STREET<br>METAIRIE, LA 70002 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERRY APPLEMAN LEIDEN LLP
2400 N GLENVILLE DRIVE BUILDING A
RICHARDSON, TX 75082

BERRY APPLEMAN LEIDEN LLP
2400 N. GLENVILLE DR., SUITE
#100
RICHARDSON, TX 75082

BERRY APPLEMAN AND LEIDEN LLP
2400 N GLENVILLE DRIVE
BLDG A
RICHARDSON, TX 75082

NAME ON FILE
ADDRESS ON FILE

BERRY, APPLEMAN LEIDEN, LLP
MISSION STREET
#555
SUITE 900
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERRYMANS LACE MAWER LLP
42 KING STREET WEST
MANCHESTER, M3 2NU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERTONI CAMPEGGIO SPORT S.R.L.
VIALE FULVIO TESTI 140
CINISELLO BALSAMO, 20092
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BERWICK MANOR PARTY HOUSE INC
3250 REFUGEE RD
COLUMBUS, OH 43232

BES BAR EVENT SERVICE GMBH
T/A YOMARO EVENTS
BOEHLERSTRASSE 1
MEERBUSCH, 40667
GERMANY

BES GROUP ELECTRICAL LIMITED
1-2 ESSEX ST
PRESTON, PR1 1QE
UNITED KINGDOM

BESAME COSMETICS INC
21650 OXNARD STREET
WOODLAND HILLS, CA 91367

BESCO SERVICE COMPANY, INC
1800 N CENTRAL ST
KNOXVILLE, TN 37917

NAME ON FILE
ADDRESS ON FILE

BESPOKE APPAREL, INC.
216-W. 39TH STREET
SUITE 602
NEW YORK, NY 10018

BESPOKE COLOR COMPANY LLC
DBA MAINE COTTAGE
133 GIBRALTER AVE
ANNAPOLIS, MD 21401

BESPOKE HAIR CARE LTD
17 HOWKSBILL WAY
PETERBOROUGH, PE2 8NS
UNITED KINGDOM

BESPOKE HAIR CARE LTD
32 SPALDING
THE CRESCENT, PE11 1AF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BESSEGES LTD
RIVERSIDE
DUKINFIELD, SK16 4HE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEST
BEST CO LTD
4-35-16 HAKUSAN
BUNKYO-KU
TOKYO, 112-0001
JAPAN

BEST AMENITY
BEST AMENITY CO LTD
SHINBASHI 1-CHOME
MINATO WARD, 1050004
JAPAN

BEST BILLIARDS INC
10140 PRINCETON-GLENDALE ROAD
CINCINNATI, OH 45246

BEST BUY ENTERPRISE SERVICES, INC.
7601 PENN AVE S
RICHFIELD, MN 55423

BEST BUY PRODUCTS, INC
2 W. 45TH ST
NEW YORK, NY 10036

BEST CHEFS MANAGEMENT LLC
PO BOX 3222
LOUISVILLE, KY 40201

BEST CO LTD
BEST CO LTD
HIGASHI TATEISHI 4-CHOME
KATSUSHIKA WARD, 1240013
JAPAN

BEST DANG PRODUCTS LLC
11 TANGLEWOOD HOLLOW ROAD
SADDLE RIVER, NJ 07458

BEST ELECTRIC CORPORATION
DBA BG ELECTRIC
PO BOX 13586
CHANDLER, AZ 85248

BEST ELEGANT INTERNATIONAL LIMITED
RM.411, 4F., KINGSUIT BUILDING,
GUANGZHOU, 000001
CHINA

BEST FRIENDS STUDIOS LLC
76 WEBER WOODS DR
ST LOUIS, MO 63119

BEST GREEN TECHNOLOGIES LLC
66 TIMBER RIDGE LANE
GORDONSVILLE, VA 22942

BEST LOOK FORWARD, INC.
149 FIFTH AVENUE
NEW YORK, NY 10010

BEST LTD
MORTON STREET
MIDDLETON, M24 6AN
UNITED KINGDOM

BEST OF CHUMS INTL INC
DBA ISOBELIA AND CHLOE
1068 WESTMINSTER AVE
ALHAMBRA, CA 91803

BEST OF CHUMS INTL INC
1068 WESTMINSTER AVE
ALHAMBRA, CA 91803

BEST PHOENIX INTERNATIONAL LIMITED
300 LOCKHART ROAD FLAT/RM A 12/F
WAN CHAI HK, 999077
HONG KONG

BEST PHOENIX LIMITED
ROOM 211, NO. 1107
WEST GUANGFU ROAD
SHANGHAI, 200063
CHINA

BEST PLUMBING SPECIALTIES INC
PO BOX 750
MYERSVILLE, MD 21773

BEST PRICE ROOTER
226 A ST JOE PLAZA DR
UNIT 145
PALM COAST, FL 32164

BEST SHOT PET PRODUCTS INTL
746 WESTLAND DRIVE
SUITE 130
LEXINGTON, KY 40504

BEST TELECOM, INC
ONE WILLIAMSBURG PLACE
SUITE 100
WARRANDALE, PA 15086

BEST VERSION MEDIA LLC
PO BOX 735620
DALLAS, TX 75373-5620

BEST WAY CO LTD
1F, NO 436, ZIQIANG S ROAD
ZHUBEI CITY, 302
TAIWAN

BEST WESTERN AMEDIA ZWICKAU
OLZMANNSTRASSE 57
PLAZA BW ZWICKAU GMBH
ZWICKAU, 08060
GERMANY

BEST WESTERN NOVATO OAKS INN
215 ALAMEDA DEL PRADO
ACC#700421
NOVATO, CA 94949

BEST WESTERN PLUS HOLTEL KASSEL CIT
SPOHRSTRASSE 4
RIMC KASSEL HOTELBETRIEBS
KASSEL, 34117
GERMANY

BEST WESTERN PLUS KONRAD ZUSE HOTEL
GELHAUSEN HOTEL GMBH
JOSEFSTRAE 1
HUENFELD, 36088
GERMANY

BEST WESTERN PREMIER EDEN RESORT
222 EDEN ROAD
LANCASTER, PA 17601

BEST WESTERN WHITE MOUNTAIN
87 WALLACE HILL ROAD
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BESTERGO INC.
9501 LOUISIANA AVENUE NORTH
SUITE 200
BROOKLYN PARK, MN 55445

BESTERGO INC.
9501 LOUISIANA AVE N, STE 200
MINNEAPOLIS, MN 55445

BESTHOSPITALITYNW
BEST HOSPITALITY NETWORK CO LTD
1-16-2 KAIGAN
MINATO-KU
TOKYO, 105-8576
JAPAN

BESTPAC GMBH
WANNENAECKERSTRASSE 65
HEILBRONN, 74078
GERMANY

BESTSELF VENTURES, LLC
2028 E BEN WHITE BLVD.
AUSTIN, TX 78741

BESTSELLER WHOLESALE UK LIMITED
10 FASHION STREET
LONDON, E1 6PX
UNITED KINGDOM

BESTSELLER WHOLESALE UK LTD
10 FASHION STREET, UNIT A
LONDON, E1 6PX
UNITED KINGDOM

BESTSELLER WHOLESALE US LLC
96 SPRING STREET
4TH FLOOR
NEW YORK, NY 10012

BESTSELLER WHOLESALE US LLC
SPRING ST
#96
NEW YORK, NY 10012

BESTWAY (HK) ELECTRONIC CO LTD
RM 4203, 42F
CHINA RESOURCE BUILDING
26 HARBOUR RD
WANCHAI
HONG KONG

BESTWAY (HONG KONG) INTERNATIONAL
66 MODY ROAD
SUITE 713, EAST WING
KOWLOON, 00001
HONG KONG

BESTWAY (HONG KONG) INTERNATIONAL L
EAST WING, 66 MODY ROAD
TSIM SHA TSUI, 000000
HONG KONG

BESTWAY ITALIA SRL
VIA RESISTENZA 5
MILANO, 20098
ITALY

BESTWAY PARCEL SERVICES LLC
3105 GADSDEN STREET
ALPHARETTA, GA 30022

BET BOON INC. D/B/A BOON BOONA COFFEE
PO BOX 47194
SEATTLE, WA 98146

NAME ON FILE
ADDRESS ON FILE

BETA WATCH SRL
VIA MASCAGNI 15
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETH CHAIM REFORM CONGREGATION
389 CONESTOGA RD
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

BETH DJALALI
DBA STYLE AT A CERTAIN AG
100 CANTERBURY DR
ATHENS, GA 30606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETH MUELLER INC
13 PLEASANT STREET
BARRE, VT 05641

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETH STUDENBERG INC
675 NE 50TH TERRACE
MIAMI, FL 33137

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETHANY LOWE DESIGNS
16655 COUNTY HWY 16
OSCO, IL 61274

BETHANY LOWE DESIGNS INC
16655 COUNTY HWY 16
OSCO, IL 61274

BETHANY MOTA ENTERTAINMENT, INC.
2120 COLORADO AVENUE
SUITE 200
SANTA MONICA, CA 90404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETHART PRINTING SERVICES
8766 UNION CENTRE BLVD
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETHESDA HEALTHCARE INC
PO BOX 630185
CINCINNATI, OH 45263-0185

BETHESDA HOSPITAL
PO BOX 633571
CINCINNATI, OH 45263

BETHLEHEM COMMERCE
13191 CROSSROADS PARKWAY NORTH
SIXTH FLOOR
INDUSTRY, CA 91746

BETHLEHEM COMMERCE CENTER LLC
DUAL TEMP
2050 SOUTH 12 STREET
ALLENTOWN, PA 18103-4796

BETHLEHEM COMMERCE CENTER LLC
13191 CROSSROADS PARKWAY NORTH
SIXTH FLOOR
INDUSTRY, CA 91746

BETHLEHEM COMMERCE CENTER LLC
COMMERCE CONSTRUCTION CO., L.P.
3001 COMMERCE CENTER BLVD
BETHLEHEM, PA 18015

BETHLEHEM COMMERCE CENTER, LLC
13191 CROSSROADS PARKWAY NORTH
SIXTH FLOOR
C/O MAJESTIC REALTY CO.
CITY OF INDUSTRY, CA 91746

BETHLEHEM DISTRIBUTION CENTERS
ATTN PRESIDENT OR GENERAL COUNSEL
CROSSROADS PKWY NORTH, 6TH FLOOR
#13191
CITY OF INDUSTRY, CA 91746

BETHLEHEM DISTRIBUTION CENTERS, LLC
CROSSROADS PKWY NORTH, 6TH FLOOR
#13191
CITY OF INDUSTRY, CA 91746

BETHLEHEM ELEMENTARY SCHOOL
2297 MAIN STREET
BETHLEHEM, NH 03574

BETHLEHEM EMERGENCY SERVICES
MAIN STREET
BETHLEHEM, NH 03574

BETHLEHEM LIGHTS, LLC
1600 SHORE ROAD, STE #J
NAPERVILLE, IL 60563

BETHLEHEM REDEVELOPMENT ASSOC
DBA FRIENDS AT THE COLONIAL
2050 MAIN ST
BETHLEHEM, NH 03574

BETHRICK, INC.
DBA THE GREAT P
425C E.WASHINGTON ST.
SLINGER, WI 53086

BETHUNE-COOKMAN COLLEGE
640 DR. MARY MCLEOD BETHUNE BLVD.
DAYTONA BEACH, FL 32114

BETHUNE-COOKMAN UNIVERSITY
698 W. INTERNATIONAL SPEEDWAY BOULEVARD
DAYTONA BEACH, FL 32114

BETIS CRAFTS INC
SAN MIGUEL BETIS
GUAGUA PAMPANGA
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

BETONY
41 WEST 57TH STREET
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETSY GROUP (UK) LIMITED
92A CHRISTCHURCH ROAD
RINGWOOD, BH24 1DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BETSY OLMSTED DESIGN STUDIO
53 GREENFIELD AVE
SARATOGA SPRINGS, NY 12866

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETTE GREEN LLC
101 LYON RIDGE ROAD
KATONAH, NY 10536

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETTER BREATHING DEVICE INC.
1209 ORANGE STREET
WILMINGTON, DE 19801

BETTER BUSINESS BUREAU
1880 JOHN F. KENNEDY BOULEVARD
SUITE 1330
PHILADELPHIA, PA 19103

BETTER BUSINESS BUREAU
PO BOX 129
SANTA BARBARA, CA 93102

BETTER BUSINESS BUREAU OF
MCCORMICK DR
#2655
CLEARWATER, FL 33758-7950

BETTER BUSINESS BUREAU OF NH
48 PLEASANT ST
CONCORD, NH 03301

BETTER COTTON INITIATIVE
CHEMIN DE BALEXERT
#7-9
CHATELAINE, GENEVA, 1219
SWITZERLAND

BETTER COTTON INITIATIVE (BCI)
CH. DE BALEXERT 7-9
CHTELAINE, 1219
SWITZERLAND

BETTER DAY GIVINGS
3600 DALLAS HWY STE 230-241
MARIETTA, GA 30064

BETTER DECISIONS GROUP LTD
62 HATT CLOSE
MOULTON, PE12 6PY
UNITED KINGDOM

BETTER ENERGY SYSTEMS INC
299 3RD STREET
SUITE 101
OAKLAND, CA 94607

BETTER ENERGY SYSTEMS LLC
1508 6TH ST
BERKELEY, CA 94710

BETTER FOR YOU SNACKS LLC
382 HARRIS ROAD
BEDFORD HILLS, NY 10507

BETTER GRADES SEMINARS, LLC
1230 AMERICAN BOULEVARD
WEST CHESTER, PA 19380

BETTER HOMES PRODUCTS
12240 VENICE BOULEVARD
SUITE 15
LOS ANGELES, CA 90066

BETTER JEAN LIGHTING INC
BAO TUN REGION
HOU JIE TOWN
DONG GUAN CITY
CHINA

BETTER LIFE TECHNOLOGY
936 LEGLER ROAD
LENEXA, KS 66219

BETTER LLC
220 AV.ING.MANUEL
SAN JUAN, PR 00918

NAME ON FILE
ADDRESS ON FILE

BETTER NOT YOUNGER CORPORATION
3594 ROCKERMAN ROAD
MIAMI, FL 33133

BETTER RHODES CO.
175 FORT PATH ROAD
UNIT 211
MADISON, CT 06443

BETTER SOLUTIONS LLC
1348 E. WILSHIRE AVE.
SANTA ANA, CA 92705

BETTER SOURCE LIQUIDATORS, LLC
1863 SOUTH NORFOLK STREET
SAN MATEO, CA 94403

BETTER THINGS LLC
5287 NM 211 DIAGONAL
BOCA RATON, FL 33496

BETTER VIEW TINTING, LLC
S. CASTLE ST.
#600
KNOXVILLE, TN 37914

BETTER WAY PRODUCTS
70891 CR 23
NEW PARIS, IN 46553

BETTERCOMP, INC.
115 ANGELA AVE
ALAMO, CA 94507

BETTERCOMP, INC.
ANGELA AVE
#115
ALAMO, CA 94507

BETTERER FOODS, INC.
550 MONTGOMERY STREET
SUITE 900
SAN FRANCISCO, CA 94111

BETTERLANGUAGES.COM LIMITED
1 FISHER LANE
NOTTINGHAM
NOTTINGHAMSHIRE
BINGHAM, NG13 8BQ
UNITED KINGDOM

BETTERLANGUAGES.COM LTD.
T/A BETTER LANGUAGES
HERALD WAY
DERBY, DE74 2TZ
UNITED KINGDOM

BETTERLIFE HEALTHCARE LTD
WESTERN AVENUE
CHORLEY, PR7 7NB
UNITED KINGDOM

BETTERYOU LTD
UNIT 24 SHORTWOOD COURT
BARNSLEY, S74 9LH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETTINA CASERTA KAPOOR INC
1065 N SHORE DRIVE
MIAMI BEACH, FL 33141

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BETTY BARCLAY GROUP GMBH CO KG
HEIDELBERGER STRASSE 9-11
NUSSLOCH, 69226
GERMANY

BETTY BARCLAY INTERNATIONAL GMBH
10 WHITFIELD STREET
LONDON, W1T 2RE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BETTY BOSSI AG
POSTFACH
#2550
BASEL, 4002
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| BETTYS MODEL GROUP<br>1438 HARRISON ST<br>HOLLYWOOD, FL 33020 | NAME ON FILE<br>ADDRESS ON FILE | BETTYE MULLER DESIGNS<br>12 WEST 57TH STREET<br>SUITE 1003<br>NEW YORK, NY 10018 |
| BETTZEIT GMBH<br>MOSELSTRASSE 27<br>FRANKFURT A.M., 60329<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | BEUCOMM, INC. A/B/A BEUCOMM<br>123 W 7TH ST<br>BLUE EARTH, MN 56013 |
| NAME ON FILE<br>ADDRESS ON FILE | BEUMER CORPORATION<br>800 APGAR DRIVE<br>SOMERSET, NJ 08873 | BEUMER GROUP FRANKFURT GMBH<br>CARL-ZEISS-STRASSE 3<br>ROEDERMARK, 63322<br>GERMANY |
| BEUMER GROUP UK LIMITED<br>BEUMER HOUSE<br>L1 AND L2<br>IVANHOE BUSINESS PARK<br>LEICESTERSHIRE<br>ASHBY-DE-LA-ZOUCH, LE65 2AB<br>UNITED KINGDOM | BEUMER GROUP UK LTD<br>9 CARTWRIGHT COURT<br>BARDON HILL, LE67 1UE<br>UNITED KINGDOM | BEUMER MASCHINENFABRIK GMBH CO. K<br>OELDER STRASSE 40<br>BECKUM, 59267<br>GERMANY |
| BEURER GMBH<br>SOFLINGER STRASSE 218<br>ULM, 89077<br>GERMANY | BEURER UK LIMITED<br>RIVERSWAY<br>PRESTON, PR2 2YH<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| BEVCOMM, INC<br>WEST SEVENTH STREET<br>#123<br>BLUE EARTH, MN 56013 | BEVCOMM, INC<br>ATTN ACCOUNTING DEPARTME<br>123 WEST SEVENTH STREET<br>BLUE EARTH, MN 56013 | BEVEE, LLC<br>5100 POPLAR AVENUE, SUITE 518<br>MEMPHIS, TN 38137 |
| BEVERAGEBOY LLC<br>6 LAKE FRONT DRIVE<br>AKRON, OH 44319 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEVERLY HILLS FITNESS, LLC
3400 RR 620 S.
AUSTIN, TX 78738

BEVERLY HILLS TEDDY BEAR COMPANY
24625 RAILROAD AVENUE
SANTA CLARITA, CA 91321

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEWLEYS TEA COFFEE UK LTD
HALIFAX ROAD
HIGH WYCOMBE, HP12 3SL
UNITED KINGDOM

BEXEL
ATTN ACCOUNTS RECEIVABLE
2701 N. ONTARIO ST
BURBANK, CA 91504

BEXIMCO
BEXIMCO INDUSTRIAL PARK
SARABO
KASHIMPUR
BANGLADESH

BEXTRA AND CELEBREX CLAIMS ADMINISTRATOR
C/O RUST CONSULTING, INC.
P.O. BOX 24675
WEST PALM BEACH, FL 33416

NAME ON FILE
ADDRESS ON FILE

BEY-BERK INTERNATIONAL
DEERING AVENUE
#9145
CHATSWORTH, CA 91311

BEY-BERK INTERNATIONAL
9145 DEERING AVENUE
CHATSWORTH, CA 91311

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BEYERDYNAMIC GMBH CO.
THERESIENSTRASSE 8
HEILBRONN, 74072
GERMANY

NAME ON FILE
ADDRESS ON FILE

BEYOND
BEYOND CO LTD
1-10-4 NAMBA-NAKA
NANKAI SK NAMBA BLDG 3F
NANIWA-KU, OSAKA-SHI
OSAKA, 556-0011
JAPAN

BEYOND BETTER FOODS, LLC
15 CANAL PLACE
SUITE 311
BRONX, NY 10451


BEYOND BETTER FOODS, LLC
196 W ASHLAND ST
STE 635
DOYLESTOWN, PA 18901-4040

BEYOND DRINKS GMBH
CHAUSSEESTR. 103
BERLIN, 10115
GERMANY

BEYOND FASHION LLC
2401 MERCED STREET
SUITE 200
SAN LEANDRO, CA 94577


BEYOND INC
DBA CYRUS
525 7TH AVE
ROOM 801
NY, NY 10018

BEYOND RESEARCH SRL
VIA ANTONIO CECCHI 7
MILANO, 20146
ITALY

BEYOND RESEARCH SRL
VIA A. CECCHI 7
MILANO, 20146
ITALY


BEYOND RICH INTERNATIONAL LIMITED
SHANGHAI MODEONE TRADING
ROOM 504 5/F KIN SANG IND BLDG.
KOWOLOON, HK
HONG KONG

BEYOND TECHNOLOGIES CONSULTING (USA)
INC.
15 EXCHANGE PI
SUITE 620
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

BEZ GLOBAL INC
886 WRITER CT
VERNON HILLS, IL 60061-2302

BEZ GLOBAL INC
CENTRE ROAD SUITE 403-B
#1013
WILMINGTON, DE 19805


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BFF PRODUCTION LLC
N BRAND BLVD, SUITE 230, C/O MB3
CONSULTING
#1025
GLENDALE, CA 91202


BFF PRODUCTIONS, LLC
11150 SANTA MONICA BOULEVARD
SUITE 600
LOS ANGELES, CA 90025

BFG-FASHION GMBH
SIEMENSSTR. 26
HEEK, 48619
GERMANY

BFI
UNIT B12, WHITECROSS BUSINESS CENTR
SHANKLIN, PO37 7EJ
UNITED KINGDOM


BFI BUSINESS FINANCE
810 TASSASARA DR
MILPITAS, CA 95035-4534

BFI BUSINESS FINANCE
1655 THE ALAMEDA
SAN JOSE, CA 95126

BFN BUNDESAMT FUER NATURSCHUTZ
KONSTANTINSTRASSE 110
BONN, 53179
GERMANY

BFN OPERATIONS LLC
8700 FREEPORT PARKWAY
SUITE 100
IRVING, TX 76034

BFPE INTERNATIONAL
7512 CONNELLEY DRIVE
HANOVER, MD 21076

BFPE INTERNATIONAL
822 PROFESSIONAL PL WEST
CHESAPEAKE, VA 23320

BFS INNOVATIONS, LLC
6390 N MEADOW GLEN DR
WESTERVILLE, OH 43082

BFTV INC. D/B/A FIRST MEDIA
3550 WILSHIRE
20TH FLOOR
LOS ANGELES, CA 90010

BFTV, INC
FIRST MEDIA
3550 WILSHIRE BLVD, SUITE 2010
LOS ANGELES, CA 90010

BFU BETREUUNGSGESELLSCHAFT FUER
TEICHSTRASSE 14-16
UMWELTFRAGEN
KASSEL, 34130
GERMANY

BG BEAUTY LLC
SW BARBUR BLVD.
#1075
PORTLAND, OR 97219

BG LICENSING LLC
LISA RINNA
13814 VENTURA BOULEVARD
SHERMAN OAKS, CA 91423

BG LICENSING LLC
JACKOWAY TYERMAN WERTHEIMER AUSTEN
MANDELBAUM MORRIS KLEIN
JEFFREY A. BERNSTEIN, ESQUIRE,
1925 CENTURY PARK EAST, 22ND FLOOR
LOS ANGELES, CA 90067

BG LICENSING LLC
13814 VENTURA BOULEVARD
SHERMAN OAKS, CA 91423

BG PREVENT GMBH
HERBERT-RABIUS-STR. 1
BONN, 53225
GERMANY

BGES BV
KAMERLINGH ONNESSTRAAT 14N
BP ALKMAAR, HOLLAND, 1821
THE NETHERLANDS

BGHW BERUFSGENOSSENSCHAFT HANDEL
UND WARENLOGISTIK
MANNHEIM, 68145
GERMANY

BGR GOVERNMENT AFFAIRS, LLC
THIRTEENTH STREET NW
#601
WASHINGTON, DC 20005

BGR INC
PO BOX 32160
DEPARTMENT #142
LOUISVILLE, KY 40232

BGS KUNSTSTOFF GMBH
FRINGSSTARSSE 2
DUESSELDORF, 40221
GERMANY

BGT PARTNERS
2627 NE 203RD STREET
SUITE 202
MIAMI, FL 33180

BGZ BRANDS
2801 N THANKSGIVING WAY
STE 300
LEHI, UT 84043

BH COFFEE COMPANY, LLC
4 WAREHOUSE LANE
ELMSFORD, NY 10523

BH MULTI COM CORP
145 WEST 45TH STREET
NEW YORK, NY 10036

BHAJANA HOME DCOR PVT. LTD.
PLOT NO. 71, SECTOR-29
PART-2
HUDA
PANIPAT, 132103
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BHATI AND COMPANY
E-526, STREET# 10
MIA, BASNI PHASE-II
JODHPUR, 342005
INDIA

BHATIAS SILVERWARES
BEHIND AKANSHA AUTOMOBILES
DELHL ROAD
MORADABAD
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BHEESTIE CO
1553 NW BANFIELD DR
PORTLAND, OR 97229

BHF INTERNATIONAL LIMITED
214 WEST 39TH STREET
SUITE 1203
NEW YORK, NY 10018

BHF INTERNATIONAL LTD
UNIT B, 7/F RICHWEALTH INDUSTRIAL B
TSUEN WAN, N.T., HK
HONG KONG

BHF INTERNATIONAL LTD.
77-87 WANG LUNG STREET - UNIT B
7/F RICHWEALTH INDUSTRIAL
TSUEN WAN
HONG KONG

BHM OUTSOURCING-PERSONALMANAGEMENT
PESCHERSTR. 237
-ZEITARBEIT GMBH
MOENCHENGLADBACH, 41065
GERMANY

BHNN CORPORATION
5999 MALBURG WAY
VERNON, CA 90058

BHP CENTER SP. Z O.O.
PUSZKARSKA 7I
KRAKOW, 30-644
POLAND

BHRS GROUP LLC DBA AVALON
PROSPECT STREET SUITE 301B
#585
LAKEWOOD, NJ 08701

BHRS GROUP, LLC
585 PROSPECT STREET
SUITE 301 B
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

BHV LLC
1334 MADISON STREET
HOLLYWOOD, FL 33019

BI-COASTAL PUBLICATIONS
P.O. BOX 1033
WILMINGTON, DE 19899

BIACCI, INC.
40 HEWLETT LANE
PORT WASHINGTON, NY 11050

BIAGGI USA LLC
250 CARTER DRIVE
EDISON, NJ 08817

NAME ON FILE
ADDRESS ON FILE

BIALETTI INDUSTRIE SPA
VIA FOGLIANO 1
COCCAGLIO, 25030
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIANCHI E C. SRL
TRASPORTI INTERNAZIONALI
VIA ADDA 18/20
CASANTE CON BERNATE (CO), 22070
ITALY

NAME ON FILE
ADDRESS ON FILE

BIBA GMBH
POMMERNSTR. 19
GELSENKIRCHEN, 45889
GERMANY

BIBAHUB S.L.
BALMES 188/5TH
BARCELONA, 08006
SPAIN

BIBAS WHOLESALE AND RETAIL INC
18653 VENTURA BOULEVARD
SUITE 433
TARZANA, CA 91356

BIBB CO
C/O MACON-BIBB COUNTY
700 POPLAR ST
MACON, GA 31201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIBBY FACTORS INTERNATIONAL LIMITED
PEMBROKE HOUSE, BANBURY BUSINESS PA
OXFORDSHIRE, OX17 3NS
UNITED KINGDOM

BIBBY FACTORS SLOUGH LIMITED
7 BATH ROAD
SLOUGH, SL1 3UA
UNITED KINGDOM

BIBBY FACTORS YORKSHIRE LIMITED
BRADFORD ROAD
BRADFORD, BD196BW
UNITED KINGDOM

BIBBY FINANCIAL SERVICES
(MIDWEST) INC
FOR ACCT RALPH LIBONATI CO
14906 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BIBBY FINANCIAL SERVICES
14906 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BIBBY FINANCIAL SERVICES
14906 COLLECTIONS SERVICES
MIDWEST INC
CHICAGO, IL 60693

BIBBY FINANCIAL SERVICES
7 BATH ROAD
BERKSHIRE, SL1 3UA
UNITED KINGDOM

BIBBY FINANCIAL SERVICES
C/O 912051
PO BOX 4090
TORONTO, ON M5W 0E9
CANADA

BIBBY FINANCIAL SERVICES
DISCOVERY BAY GAMES
FILE 51042
LOS ANGELAS, CA 90074-1042

BIBBY FINANCIAL SERVICES
FOR ACCOUNT OF BIOSENSORY INC
14906 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BIBBY FINANCIAL SERVICES
FOR EL NATURALISTA
14906 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BIBBY FINANCIAL SERVICES (CANADA) I
C/O 912051
TORONTO, ON M5W 0E9
CANADA

BIBBY FINANCIAL SERVICES INC
14906 COLLECTIONS CENTER DRIVE
FOR THE ACCT OF BIOSENSORY INC
CHICAGO, IL 60693

BIBBY INTL TRADE FINANCE INC
600 TOWNPARK LANE
STE 450
KENNESAW, GA 30144

NAME ON FILE
ADDRESS ON FILE

BIBI ALHAJA B.V.
MIDDELBURGSESTRAAT 32A
DEN HAAG, 2587 CX
THE NETHERLANDS

BIBO BARMAID LLC
6 SUNRISE CIRCLE
CLINTON, NJ 08809

NAME ON FILE
ADDRESS ON FILE

BIBSJP
VIBST DOT JP CO LTD
3-2-5 TAKADANOBABA
SHINJUKU WARD, 1690075
JAPAN

BIC CAMERA
BIG CAMERA CO LTD
2-49-7 MINAMI-IKEBUKURO
IKEBUKURO PARK BLDG 5F 6F
TOSHIMA-KU
TOKYO, 171-0022
JAPAN

BIC GREEN
DBA DOT BOX DIGITAL LLC
426 N. MONTANA AVE
BOZEMAN, MT 59715

BIC ITALIA SPA
VIA GIOVANNI SPADOLINI 7
MILANO, 20141
ITALY

BICAS LOCK SHOP
6511 N CHESTNUT ST
RAVENNA, OH 44266

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BICO
MIKO CO LTD
RYOGOKU 3-CHOME
SUMIDA WARD, 1300026
JAPAN

BICONIC LIMITED
OFFICE 10, 18 SUNG ON STREET
20/F, PENINSULA SQUARE
HUNG HOM, KOWLOON
HONG KONG

BICONIC LIMITED
18 SUNG ON STREET
PENINSULA SQUARE
OFFICE 10
20/F
HUNG HOM, KOWLOON
HONG KONG

BICONIC LIMITED
SUNG ON STREET, HUNG HOM,
#18
OFFICE 10, 20/F, PENINSULA SQUARE,
KOWLOON, 000000
HONG KONG

BID GROUP LTD
WINGATES INDUSTRIAL ESTATE
BOLTON, BL5 3XE
UNITED KINGDOM


BIDDEFORD BLANKETS LLC
13820 WEST BUSINESS CENTER DRIVE
SUITE A
LAKE FOREST, IL 60045

BIDDEFORD BLANKETS LLC
13820 W. BUSINESS CENTER
LAKE FOREST, IL 60045

BIDDEFORD BLANKETS, LLC
13820 W. BUSINESS CENTER DRIVE
GREEN OAKS, IL 60045


BIDDEFORD BLANKETS, LLC
300 TERRACE DRIVE
MUNDELEIN, IL 60060

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


BIEGERT AND FUNK INC
300 EAST 42ND STREET
17TH FLOOR
NEW YORK, NY 10017

BIELETZKI GERUESTBAU GMBH
HACKERTSBERGWEG 3
WITTEN, 58454
GERMANY

BIELING ARCHITEKTEN AG
POSTSTRASSE 25
HAMBURG, 20354
GERMANY


BIENA LLC
119 BRAINTREE STREET
SUITE 413
ALLSTON, MA 02134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIEVISAN COMPANY SRL
VIA MARIA PEDERZOLLI DANIELI 9
ROMA, 00135
ITALY


BIFFA WASTE SERVICES (LONDON)
CORONATION RD
HIGH WYCOMBE, HP12 3TZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIG ALE-CAT INC
DBA ALEXANDERS MOBILITY SER
335 EAST 78TH ST
BLOOMINGTON, MN 55420

BIG APPLE INTERNATIONAL INC
DBA VIKTORIA HAYMAN ACCES
312 S OLD DIXIE HWY, SUITE 110
JUPITER, FL 33458-7489

BIG APPLE INTERNATIONAL, INC. D/B/A
VIKTORIA HAYMAN ACCESSORIES
312 OLD DIXIE HIGHWAY
UNIT 110
JUPITER, FL 33458

BIG APPLE INTERNATIONAL, INC. D/B/A
VIKTORIA HAYMAN ACCESSORIES
312 OLD DIXIE HIGHWAY
UNIT 110
JUPITER INLET COLONY, FL 33458

BIG BANG PRODUCTS, LLC
716 SOUTH BROADWAY
SUITE 200
BALTIMORE, MD 21231-3406

BIG BEAT MUZIC
3963 EVANS COURT
LOVELAND, CO 80538

BIG BIT DIGITAL
1945 N BEACHWOOD DR
UNIT C
LOS ANGELES, CA 90068

BIG BROTHERS BIG SISTERS
SOUTHEASTERN PA
123 S BROAD STREET, STE 1050
PHILADELPHIA, PA 19109

BIG BROTHERS BIG SISTERS INDEPENDENCE
REGION
230 N. 13TH STREET
PHILADELPHIA, PA 19107

BIG BROTHERS BIG SISTERS OF
GREATER CINCINNATI
2400 READING ROAD
CINCINNATI, OH 45202

BIG BROTHERS BIG SISTERS OF AMERICA
230 N. 13TH STREET
PHILADELPHIA, PA 19107

BIG BROTHERS BIG SISTERS OF SOUTHEASTERN
PA
123 S. BROAD STREET
SUITE 1050
PHILADELPHIA, PA 19109

BIG BROTHERS BIG SISTERS OF TAMPA
4630 WOODLAND CORPORATE BLD
BAY, INC
TAMPA, FL 33614

BIG BROTHERS BIG SISTERS SOUTHEASTERN PA
123 SOUTH BROAD STREET
SUITE 2180
PHILADELPHIA, PA 19109

BIG CITY SETS INC
4318 W CARROLL AVE
CHICAGO, IL 60624

BIG DELICIOUS BRAND LLC
1632 LORRAINE ROAD
RALEIGH, NC 27607

BIG DELICIOUS BRAND, INC.
1632 LORRAINE ROAD
RALEIGH, NC 27607

BIG DOG RANCH RESCUE, INC
11390 JOG RD
PALM BEACH GARDENS, FL 33418

BIG FISH INC
601 NURSERY RD
LINTHICUM, MD 21090

BIG FISH WHOLESALE, LLC
37369 MARTIN ST
REHOBOTH BEACH, DE 19971-8046

BIG FUEL COMMUNICATIONS, LLC
40 W. 23RD ST.
5TH FLOOR
NEW YORK, NY 10010

BIG FUTURE TOYS
2480 BRIARCLIFF ROAD NE
SUITE 6 #226
ATLANTA, GA 30329

BIG G EXPRESS INC
19 HAWKINS DRIVE
SHELBYVILLE, TN 37160

BIG G EXPRESS INC
190 HAWKINS DRIVE
SHELBYVILLE, TN 37160

BIG G EXPRESS INC
BIG G EXPRESS, INC
190 HAWKINS DRIVE
SHELBYVILLE, TN 37160

BIG HELP PROJECT
LINK ROAD
HUTTON, L36 6AP
UNITED KINGDOM

BIG HORN ALTERNATIVE ENERGY, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

BIG HORN PLASTERING OF CO INC
12700 E BRONCOS PARKWAY
ENGELWOOD, CO 80112

BIG IDEA GROUP, INC.
814 ELM STREET
SUITE 300
MANCHESTER, NH 03101

BIG IRON PRODUCTIONS INC
296 LEONARD STREET
BROOKLYN, NY 11211

BIG JOE LIFT LLC
3420 S 7TH STREET
SUITE 8
PHOENIX, AZ 85040

BIG LEO PRODUCTIONS LLC
81 PROSPECT STREET
9TH FLOOR
BROOKLYN, NY 11201

BIG LOVE PUBLISHING
109 E BROADWAY AVE
MARYVILLE, TN 37804

BIG MEDIA GROUP LLC
602 MAIN STREET
SUITE 420
CINCINNATI, OH 45202

BIG MEDIA STUDIOS INC
1203 MAIN STREET FLOOR #3
CINCINNATI, OH 45202

BIG PICTURE COMMUNICATIONS, INC.
112 WEST 27TH STREET
NEW YORK, NY 10001

BIG RANCH MEDIA INC
1000-355 BURRARD STREET
VANCOUVER, BC V7R 2X3
CANADA

BIG SHOULDERS DIGITAL VIDEO
875 N MICHIGAN AVE #3750
CHICAGO, IL 60611

BIG SILLY CREATIONS LLC
9909 PINNACLE PASS DR.
LV, NV 89117

BIG SIS PRODUCTIONS LLC
8942 WILSHIRE BOULEVARD
C/O INTERNATIONAL CREATIVE MANAGEMENT,
INC.
BEVERLY HILLS, CA 90211

BIG SKINNY CORPORATION
1151 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138

BIG SKY ELECTRIC, INC.
MCARTHUR WAY, SUITE A
#310
UPLAND, CA 91786

BIG TENT INC
DBA EGG BY SUSAN LAZAR
261 MADISON AVE 9H FL
NEW YORK, NY 10016

BIG TICKET PICTURES, INC.
5800 W. SUNSET BLVD.
BUILDING 10
HOLLYWOOD, CA 90028

BIG TOP CORY LLC
654 N VIRGIL AVENUE
LOS ANGELES, CA 90004

BIG TRIKE INC
DBA COOL SNOW GLOBES
141 VALLEY VIEW TRACE
WINDSOR, VT 05089

BIG3 BASKETBALL LLC
13351 RIVERSIDE DRIVE
#478
SHERMAN OAKS, CA 91423

BIG3ENTERTAINMENT, LLC
DBA MAHAFFEY THEATER
400 1ST STREET SOUTH
ST. PETERSBURG, FL 33701

BIGCOMMERCE PTY. LTD.
11305 FOUR POINTS DRIVE
BUILDING II
3D FLOOR
AUSTIN, TX 78726

BIGCOMMERCE, INC.
11305 FOUR POINTS DRIVE, BUILDING I
AUSTIN, TX 78726

BIGCOMMERCE, INC.
FOUR POINTS DRIVE, BUILDING II, FIRST
FLOOR
#11305
AUSTIN, TX 78726

BIGELOW MANAGEMENT
4640 S EASTON AVE
LAS VEGAS, NV 89119

BIGELOW TRADING, LTD
SIXTH AVE
#414
NEW YORK, NY 10011

BIGELOW TRADING, LTD (IAN GINSBERG)
414 SIXTH AVE
NEW YORK, NY 10011

BIGELOW TRADING, LTD.
414 SIXTH AVE
NEW YORK, NY 10011

BIGEYEDWISH, LLC
199 HEATHCOTE ROAD
SCARSDALE, NY 10583

BIGGENS, LACY, SHAPIRO AND COMPANY
215 PARK AVE SOUTH
10FL
47 HULFISH STREET
NEW YORK, NY 10003

BIGGER THAN A BOX LLC
14320 VENTURA BOULEVARD
#513
SHERMAN OAKS, CA 91423

BIGGER THAN A BOX LLC DBA HONEYBUNCH
14320 VENTURA BOULEVARD
#513
SHERMAN OAKS, CA 91423

BIGGINS LACY SHAPIRO COMPANY, LLC
215 PARK AVE SOUTH
10FL
NEW YORK, NY 10003

BIGGINS, LACY, SHAPIRO CO
215 PARK AVE SOUTH
10FL
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIGI CO LTD
BIGI CO LTD
AOBADAI 1-CHOME
MEGURO WARD, 1530042
JAPAN

BIGID INC.
524 BROADWAY
8TH FLOOR
NEW YORK, NY 10012

BIGID INC.
379 WEST BROADWAY
FL 2
NEW YORK, NY 10012

BIGJIGS TOYS USA LLC
PO BOX 600
GRANTSVILLE, MD 21536

BIGMOUTH INC.
655 WINDING BROOK DR.
GLASTONBURY, CT 06033

BIGPANDA INCORPORATED
195 PAGE MILL ROAD
SUITE 103
PALO ALTO, CA 94306

BIGSO AB
TALLGOLSGATAN 4 NYBRO
NYBRO, 382 36
SWEDEN

BIGSO BOX OF SWEDEN INC
ATTN NYC OPERATIONS
SKANDINAVISKA ENSKILDA BAKEN
66 HUDSON BOULEVARD
NEW YORK, NY 10001

| | | |
|---|---|---|
| BIHLWIEDEMANN GMBH<br>FLOWOERTHSTR. 41<br>MANNHEIM, 68199<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | BIK TEC GMBH<br>BENZSTRASSE 5<br>HUECKELHOVEN, 41836<br>GERMANY |
| BIKANER HANDLOOM CARPETS<br>NEAR SABJI MANDI<br>PUGAL ROAD<br>BIKANER, RAJASTHAN, 334001<br>INDIA | BIKANER HANDLOOM CARPETS<br>NEAR SABJI MANDI, PUGAL ROAD<br>BIKANER, 334004<br>INDIA | BIKE BRIGHTZ LTD<br>2700 CENTENNIAL ROAD<br>TOLEDO, OH 43617 |
| BIKE USA, INC<br>BRODHEAD RD<br>#2811<br>BETHLEHEM, PA 18020 | BIKELEASING-SERVICE GMBH CO. KG<br>ERNST-REUTER-STRASSE 2<br>USLAR, 37170<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BILDRETUSCHE 24 GMBH<br>VON BRAUN STRASSE 38 A<br>AHAUS, 48683<br>GERMANY |
| BILDUNGSAKADEMIE GRAF GMBH<br>ADI-PREISSLER-ALLEE 4<br>DORTMUND, 44309<br>GERMANY | BILFINGER UK LIMITED<br>LEACROFT ROAD<br>BIRCHWOOD, WA3 6AA<br>UNITED KINGDOM | BILKER BUNKER GGMBH<br>AACHENER STR. 39<br>DUESSELDORF, 40223<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BILL HOLT PHOTOGRAPH LLC<br>2603 2ND AVE N<br>SEATTLE, WA 98109 | NAME ON FILE<br>ADDRESS ON FILE |
| BILL LEVINE DIAMONDS INC<br>923 SAWMILL RIVER RD 118<br>ARDSLEY, NY 10502 | BILL ME LATER INC<br>ATTN TERRI LINTON<br>9690 DEERECO RD, SUITE 705<br>TIMONIUM, MD 21093 | BILL ME LATER, INC.<br>9690 DEERECO<br>SUITE 705<br>TIMONIUM, MD 21093 |

BILL ME LATER, INC.
9690 DEERECO ROAD
SUITE 110
TIMONIUIM, MD 21093

BILL REED MUSIC SERVICES
4110 TREEHOUSE DRIVE
SAN ANTONIO, TX 78222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BILLDON, LLC
22727 72ND AVENUE SOUTH
SUITE D-107
KENT, WA 98032

BILLDON, LLC
S 212TH STREET
#7112
KENT, WA 98032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BILLIE JEAN KING ENTERPRISES, INC.
21 RICKLAND DRIVE
RANDOLPH, NJ 07869

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BILLY ARDT INC
GAMES FOR FUN
895 W. RIALTO AVE.
SAN BERNARDINO, CA 92410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BILLY JOY LLC
192 MAIN STREET
MENASHA, WI 54952

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BILLYANDJACK LTD
T/A DEMO CHEF
TREVISSOME PARK
TRURO, TR4 8UN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BILYEU ENTERPRISES LLC
5057 SHELBYVILLE ROAD
LOUISVILLE, KY 40207

BIMAR PHARMA S.R.L.
VIA SAN BIAGIO 4
FOSSALTA DI PORTOGRUARO, 30025
ITALY

NAME ON FILE
ADDRESS ON FILE

BINARY TREE
15 MAIDEN LN
NEW YORK, NY 10038-4003

BINARY TREE, INC.
3088 ROUTE 27
SUITE 2
KENDALL PARK, NJ 08824

BINARY TREE, INC.
P.O.BOX 95000-1835
PHILADELPHIA, PA 19195-1835

BINARYTREE.COM, INC
27 3088 ROUTE SUITES 1 AND 2
KENDALL PARK, NJ 08824

BINBASE.COM LTD
7 PELOPOS STR.
LIMASSOL, 4040
CYPRUS

BINDEMANN VERPACKUNG E. KFM.
TREUBURGER PLATZ 2
BREMEN, 28779
GERMANY

BINDER GROESSWANG
STERNGASSE 13
RECHTSANWAELTE GMBH
VIENNA, 1010
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BINDLE BOTTLE, LLC
687 SOUTH COAST HIGHWAY
SUITE 310
ENCINITAS, CA 92024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BINGHAM HOTEL AND RESTAURANT LTD
61-63 PETERSHAM ROAD
RICHMOND, TW10 6UT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BINH AN THINH IMPORT- EXPORT COMPAN
TAN HUNG DONG HAMLET,
LIMITED
TAN HOA TAY, 84270
VIETNAM

BINH BFC CO LTD
LOT C701 THANH PHU THIEN TAN
IND GROUP VINH CUU DISTRICT
DONG NAI
VIETNAM

NAME ON FILE
ADDRESS ON FILE

BINK ENTERPRISE, LLC
14331 JEFFRIES PLACE
MIDLOTHIAN, VA 23114

BINK ENTERPRISE, LLC - DBA THE BINK
GROUP
14331 JEFFRIES PLACE
MIDLOTHIAN, VA 23114

BINKLEY HURST LP
133 ROTHSVILLE STATION RD
LITITZ, PA 17543

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BINZHOU HUAFANG TRADING CO.LTD
819 HUANGHE 2RD
BINZHOU, 000001
CHINA

BINZHOU HUARUI INDUSTRY CO., LTD
527 6TH HUANGHE ROAD
BINZHOU, 256600
CHINA

BINZHOU HUARUI INDUSTRY CORPORATION
NO.161 FUQIAN ROAD YANGGUANG
LIMITED
BINZHOU, 256600
CHINA

BIO JAM LLC
2301 SW 145TH AVENUE
HOLLYWOOD, FL 33027

BIO MEDICAL RESEARCH LTD
PARKMORE BUSINESS PARK WEST
PARKMORE
UNITED KINGDOM

BIO PET VET LAB
6701 BAUM DRIVE
SUITE 110
KNOXVILLE, TN 37919

BIO SYSTEM
BIOSYSTEM CO LTD
SAKURAGAOKA-CHO
SHIBUYA WARD, 1500031
JAPAN

BIO-I CO LTD
BIO AI CO LTD
NIHONBASHI MUROMACHI 1-CHOME
CENTRAL WARD, 1030022
JAPAN

BIO-NATURE LABORATORIES LLC
195 CAMPUS DRIVE
EDISON, NJ 08837

BIO-PRO RESEARCH, LLC
1140 TATE BLVD SE
HICKORY, NC 28602

BIO-SYNERGY LTD
529 FINCHLEY ROAD
LONDON, NW3 7BG
UNITED KINGDOM

BIOAKA SRL
FORO BUONAPARTE
MILANO, 20121
ITALY

BIOBUBBLE PETS LLC
7674 NW 6TH AVE
BOCA RATON, FL 33487

NAME ON FILE
ADDRESS ON FILE

BIOENERGISER LIMITED
UNIT 2 FREDERICK ROAD
KIDDERMINSTER, DY11 7RA
UNITED KINGDOM

BIOESSERE S.R.L.
VIALE FULVIO TESTI 111
CINISELLO BALSAMO, 20092
ITALY

BIOFLEX MEDICAL MAGNETICS INC
DBA BMMI INC
3370 NE 5TH AVE
OAKLAND PK, FL 33334

BIOGON GMBH
GAUSSSTRASSE 15
BUENDE, 32257
GERMANY

BIOHM HEALTH
425 LITERARY ROAD, SUITE 100
CLEVELAND, OH 44113

BIOKULTUR KOLEKTIF NUSANTARA
DBA LUSANA
JI DEWI SARASWATI 3
GG KUNTI UTARA 12
BALI, 80361
INDONESIA

BIOLAGE, PROFESSIONAL PRODUCTS DIV
PROFESSIONAL PRODUCTS DIVISION
LOREAL USA S/D INC
DALLAS, TX 75373-1125

BIOLAGE, PROFESSIONAL PRODUCTS DIVISION
OF LOREAL USA S/D, INC.
10 HUDSON YARDS
29TH FLOOR
NEW YORK, NY 10001

BIOLITE, INC. DBA BIOLITE
65 JAY ST. 3FL
BROOKLYN, NY 11201

BIOLOGIX SERVICE CORP
1561 FAIRVIEW AVE.
SAINT LOUIS, MO 63132

BIONOVA, INC.
43-15 11TH STREET
LONG ISLAND CITY, NY 11101

BIORENEW LABS LLC
904 SILVER SPUR RD
#366
ROLLING HILLS, CA 90274

BIORESQ SKINCARE LTD
30 MOOR PARK DRIVE
TA SORTED SKIN
ILKLEY, LS29 0PT
UNITED KINGDOM

BIOSCREEN TESTING SERVICES, INC.
3904 DEL AMO BOULEVARD
SUITE 801
TORRANCE, CA 90503

BIOSENSORY INC
107 PROVIDENCE STREET
PUTNAM, CT 06260

BIOVENE COSMETICS SL
RAMBLA CATALUNYA 38
BARCELONA, 08007
SPAIN

BIOVERSE
1401 APACHE DRIVE
PIPETONE, MN 56164

BIOWASTE LLC
1869 SW BELLEVUE AVE
PORT SAINT LUCIE, FL 34953

BIOWORLD MERCHANDISING, INC
PO BOX 674048
DALLAS, TX 75267-4048

BIPROGY CO LTD
BIPROGY INC
1-1-1 TOYOSU
KOTO WARD, 1358560
JAPAN

BIPROGY LABORATORY
BIPROGY RESEARCH GROUP
TOYOSU 1-1-1
KOTO WARD, 1358560
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIRCHBOX, INC.
28 EAST 28TH STREET
12TH FLOOR
NEW YORK, NY 10016

BIRCHCRAFT LTD
5 WALTON ROAD
CAMBRIDGESHIRE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BIRCHWOOD RETAIL PROPERTIES LTD
54 BROADFIELDS AVE
EDGWARE, HA8 8SW
UNITED KINGDOM

BIRCHWOOD RETAIL PROPERTIES LTD
C/O ASHDOWN PHILLIPS PA
PIPPINGFORD MANOR, MILLBROOK HILL
NUTLEY, BN26 6JZ
UNITED KINGDOM

BIRCHWOOD WARRINGTON LIMITED
GREEN STREET
CHANNEL HOUSE
ST HELIER, JE2 4UH
JERSEY

BIRD BIRD LLP
CARL-THEODOR-STR. 6
DUESSELDORF, 40213
GERMANY

BIRD BIRD SOCIETA TRA AVVOCATI S
VIA PORLEZZA 12
MILANO, 20123
ITALY

BIRD BRAIN INC
52 E CROSS ST
YPSILANTI, MI 48198

BIRD ELECTRONIC CORPORATION
30303 SOLON ROAD
SOLON, OH 44139

BIRD PRO/CENTRAL FARM GARDEN
ATTN ACCOUNTS REC. DEPT
380 N. SMYSER RD.
WOOSTER, OH 44691

BIRD X INC
300 OAKLEY BLVD
CHICAGO, IL 60612-2216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIRD-IN-HAND MOTOR INN INC,
2715 OLD PHILADELPHIA
PO BOX 402
BIRD IN HAND, PA 17505

BIRD-IN-HAND MOTOR INN, INC.
2715 OLD PHILADELPHIA PIKE
BIRD IN HAND, PA 17505

BIRD-IN-HAND MOTOR INN, INC.
ATTN FOOD SERVICE GENERAL MANAGER
2715 OLD PHILADELPHIA PIKE
BIRD IN HAND, PA 17505

BIRD-X INC DBA COZY PRODUCTS
845 NORTH LARCH AVENUE
ELMHURST, IL 60126

BIRD-X, INC.
845 NORTH LARCH AVENUE
SUITE 2
ELMHURST, IL 60126

BIRDIE LOVE INC
COLORADO AVE.
#42
BERKELEY, CA 94707

BIRDIE LOVE LLC
42 COLORADO AVE
BERKELEY, CA 94707

BIRDS OF OHIO INC
249 E EMERSON AVE
SUITE C
ORANGE, CA 92865

NAME ON FILE
ADDRESS ON FILE

BIRDWELL PHOTOGRAHY
MULTIMEDIA DBS TABLE VOGUE
1 PENSACOLA PLAZA SUITE 222
PENSACOLA, FL 32502

BIRDY BOUTIQUE LLC
15655 33 MILE ROAD
ARMADA, MI 48005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIRKA GMBH
SASBACHERSTRASSE 6
FREIBURG, 79111
GERMANY

BIRKENSTOCK
15079 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

BIRKENSTOCK DISTRIBUTION USA, INC.
6 HAMILTON LANDING
SUITE 250
NOVATO, CA 94949

BIRKENSTOCK FOOTPRINT SANDALS, INC.
8171 REDWOOD BOULEVARD
NOVATO, CA 94945

BIRKENSTOCK USA GMBH
DBA BIRKENSTOCK USA LP
15079 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

BIRKENSTOCK USA LP
15079 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

BIRKENSTOCK USA, LP
6 HAMILTON LANDING
SUITE 250
NOVATO, CA 94949

BIRKI LP
6 HAMILTON LANDING
SUITE 250
NOVATO, CA 94949

NAME ON FILE
ADDRESS ON FILE

BIRMINGHAM
CITY OF MONTGOMERY LICENSE REVENUE
DIVISION
P.O BOX 830525 C/O RBT #3
BIRMINGHAM, AL 35283

BIRMINGHAM
AVENU TAX REMITTANCE DEPARTMENT
PO BOX 830725
BIRMINGHAM, AL 35283-0725

BIRMINGHAM
TAX LICENSE ADMINISTRATION
710 NORTH 20TH STREET ROOM TL 100 CITY
HALL
BIRMINGHAM, AL 35203

BIRMINGHAM BOND LTD
HALFORDS LANE
WEST BROMWICH, B66 1BU
UNITED KINGDOM

BIRMINGHAM JEWELLERY FNSRS LTD
113 VYSE STREET
BIRMINGHAM, B18 6LP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIRTHDAY
BIRTHDAY
69-1 KAMIKITAJIMA
TAKAOKA-SHI
TOYAMA, 933-0837
JAPAN

BIS DIS TICARET TEKSTIL SAN VE TIC
SOK. NO1/3 BAGCILAR
ISTANBUL, 34218
TURKEY

BIS DIS TICARET TEKSTIL SAN. VE TIC
MAHMUTBEY MAH. TURRGUT CADDESI 2472
STI
ISTANBUL, 34218
TURKEY

BISCAYNERS EYEWEAR, LLC
20428 NE 16TH PLACE
MIAMI, FL 33179

BISCOM INC
10 TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886-3140

BISCOTTI INC
5601 SAN LEANDRO STREET
3RD FLOOR
OAKLAND, CA 94621

BISCUITERIE JULES DESTROOPER NV
GRAVESTRAAT 5
LO-RENINGE, 8647
BELGIUM

NAME ON FILE
ADDRESS ON FILE

BISHOP FARM BED AND BREAKFAST
33 BISHOP CUTOFF
LISBON, NH 03585

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BISLETT MANAGEMENT LLC
290-A OXFORD AVE
PALO ALTO, CA 94306

BISON DESIGNS LLC
PO BOX 912176
DENVER, CO 80291-2176

NAME ON FILE
ADDRESS ON FILE

BISS PRODUCT DEVELOPMENT
116 BURRY COURT
TROUTMAN, NC 28166

BISS PRODUCT DEVELOPMENT
126 BEVAN DRIVE
MOORESVILLE, NC 28115

BISS PRODUCT DEVELOPMENT, LLC
116 BURRY CT
TROUTMAN, NC 28166

BISS PRODUCT DEVELOPMENT, LLC
THE BURRY CT
TROUTMAN, NC 20166

BISS PRODUCT DEVELOPMENT, LLC DBA
BURRY CT
#116
TROUTMAN, NC 28166

BISSELL BETTER LIFE, LLC.
PO BOX 780963
PHILADELPHIA, PA 19178

BISSELL HOMECARE, INC.
PO BOX 787062
PHILADELPHIA, PA 19178-7062

BISSELL HOMECARE, INC.
2345 WALKER AVENUE NW
P.O. BOX 1888
GRAND RAPIDS, MI 49544-2516

BISSELL HOMECARE, INC.
2345 WALKER AVENUE
NW
GRAND RAPIDS, MI 49544

BISSELL HOMECARE, INC.
2345 WALKER AVE
GRAND RAPIDS, MI 49544

BISSELL HOMECARE, INC.
2345 WALKER N.W.
GRAND RAPIDS, MI 49544-2516

BISSELL INTERNATIONAL TRADING
226 BERWICK AVENUE
102167
COMPANY BV
SLOUGH, SL1 4QT
UNITED KINGDOM

BISSELL INTERNATIONAL TRADING
226 BERWICK AVENUE
COMPANY BV
SLOUGH, SL1 4QT
UNITED KINGDOM

BISSELL INTERNATIONAL TRADING CO B.V.
PO BOX 1888
GRAND RAPIDS, MI 49501-1888

BISSELL INTERNATIONAL TRADING COMPANY,
B.V.
WILLEM FENENGASTRAAT 14
AMSTERDAM, 1096 BN
THE NETHERLANDS

BISTEXTILES L.T.D.
BASIN EKSPRES YOLU, CEMAL ULUSOY CAD.
ENCO TESISLERI, 1.PLAZA KAT.3
YENIBOSNA, ISTANBUL
TURKEY

BISTRO HOLDINGS
VICTORS FLORENCE
126 W. EVANS ST.
FLORENCE, SC 29501

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BIT WORLD COMPUTING E.K.<br>WREDESTR. 18<br>WUERZBURG, 97082<br>GERMANY | BIT9, INC.<br>266 SECOND AVENUE<br>2ND FLOOR<br>WALTHAM, MA 02451 | BITATTO JAPAN CO LTD<br>VITTAT JAPAN CO LTD<br>3-19-16 OGAWANISHIMACHI<br>KODAIRA CITY, 1870035<br>JAPAN |
| BITBANG S.R.L<br>VIA E. MATTEI 102<br>BOLOGNA, BO, 40138<br>ITALY | BITBANG S.R.L<br>VIA E. MATTEI 102<br>VIA S. MARCO 21<br>20121 MILANO, MI<br>BOLOGNA, BO, 40138<br>ITALY | BITBANG S.R.L.<br>VIA E. MATTEI, 102<br>BOLOGNA, 40138<br>ITALY |
| BITBANG SRL<br>VIA ENRICO MATTEI<br>#102<br>BOLOGNA, 40138<br>ITALY | BITE ME INC.<br>3827 100TH STREET SW<br>SUITE E<br>LAKEWOOD, WA 98499 | BITE ME, INC<br>100TH STREET SW<br>#3827<br>LAKEWOOD, WA 98499 |
| BITE SOCIETY<br>509 DEXTER AVENUE NORTH<br>SEATTLE, WA 98109 | BITECK S.R.L.<br>VIA GRAMSCI 26<br>OPERA, 20090<br>ITALY | BITGRAVITY, INC.<br>700 AIRPORT BOULEVARD<br>SUITE 100<br>BURLINGAME, CA 94010 |
| BITI PIES, INC.<br>604 S. MARYLAND STREET<br>AMARILLO, TX 79106 | BITLY<br>85 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10003 | BITLY EUROPE GMBH<br>AM LENKWERK 13<br>BIELEFELD, 33609<br>GERMANY |
| BITLY INC<br>W OLYMPIC BLVD<br>#1801<br>PASADENA, CA 91199-2339 | BITLY INC<br>1801 W OLYMPIC BLVD<br>FILE 2339<br>PASADENA, CA 91199-2339 | BITLY INC.<br>139 5TH AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10010 |
| BITLY INC.<br>85 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10003 | BITMOVIN INC<br>1550 WEWATTA STREET<br>DENVER, CO 80202 | BITMOVIN INC<br>WEWATTA STREET<br>#1550<br>DENVER, CO 80202 |

BITMOVIN, INC.
301 HOWARD STREET
SUITE 1800
SAN FRANCISCO, CA 94105

BITMOVIN, INC.
1444 WAZEE STREET
DENVER, CO 80202

BITMOVIN, INC.
1550 WEWATTA ST
SUITE 200
SCHLEPPE PLATZ 7
TOP 4.3
KLAGENFURT, CO, 9020
AUSTRIA

BITMOVIN, INC.
1550 WEWATTA STREET
SUITE 200
DENVER, CO 80202

BITOSSI CERAMICHE SRL
VIA A GRAMSCI 16 MONTELUPO
FI
ITALY

BITOYS SWEET TREATS INC.
SOUTH JEFFERSON STREET, SUITE #155
#308
CHICAGO, IL 60661

BITS LIMITED
700 N VALLEY ST
SUITE B
#41123
ANAHEIM, CA 92801

BITSTAR
BIT STAR CO LTD
2-22-3 SHIBUYA
SHIBUYA, 1500002
JAPAN

BITTERMILK LLC
DBA BITTERMILK AND TIPPLEMANS
PO BOX 13371
CHARLESTON, SC 29455

BITTERSWEET DESIGNS LLC
667 CANYON ROAD
SANTA FE, NM 87501

NAME ON FILE
ADDRESS ON FILE

BITTORRENT, INC.
303 SECOND STREET
SUITE S200
SAN FRANCISCO, CA 94107

BITWARDEN, INC.
1 NORTH CALLE CESAR CHAVEZ
SUITE 102
SANTA BARBARA, CA 93103

BITZ T DESIGN INC.
230 FISH ROAD
COOPERSTOWN, NY 13326

BIURO TLUMACZEN 123 SP. Z O.O.
SWIETEGO WAWRZYNCA 9/3
KRAKOW, 31-060
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BIXBY CO. LLC
1 SEA STREET PLACE
ROCKLAND, ME 04841

BIXBY CO., LLC
ATTN KATE MCALEER
1 SEA STREET PLACE
ROCKLAND, ME 04841

BIXBY DESIGNS LLC
18 EAST 48TH STREET
NEW YORK, NY 10017

BIZEXC LLC
4851 KELLER SPRINGS ROAD
SUITE 202
ADDISON, TX 75001

BIZNES LIGA MARCIN KLUSKA
DOKTORA BABINSKIEGO 15A
KRAKOW, 30-393
POLAND

BIZRATE.COM
4053 REDWOOD AVENUE
LOS ANGELES, CA 90066

BIZREACH
BIZREACH INC
SHIBUYA, SHIBUYA WARD
TOKYO, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

BIZZIRRI SRL
VIA G PASTORE SNC - CERBARA
PERUGIA, 06012
ITALY

BJA TRADING LTD
T/A BIRKDALE SALES
IBSTONE ROAD, GRANVILLE HOUSE
STOKENCHURCH, HP14 3BG
UNITED KINGDOM

BJB LTD
14 KIRBY STREET
LONDON, EC1N 8TS
UNITED KINGDOM

BJM GROUP HOLDINGS INC.
SEEPZ, SEZ, ANDHERI (EAST)
MUMBAI, 400096
INDIA

BJM SABINO CANYON, LLC
5215 N. SABINO CANYON RD
TUCSON, AZ 85750

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BJONTEGARD TRADING, INC.
2153 ARNOLD WAY
ALPINE, CA 91901

BJORKFORTH AB
BRYGGARE G10
BORAS, S-50338
SWEDEN

BK EVENTS
10390 LA GRANGE AVENUE
#402
LOS ANGELES, CA 90025

BK MARKETING GROUP LLC
7792 ROYAL LACE TERRACE
LAKE WORTH, FL 33467

BK YOGA CLUB
247 WATER STREET
SUITE #305
BROOKLYN, NY 11201

BKBG ENTERPRISES, INC.
440 MISSION STREET
CAROL STREAM, IL 60188

BKBG ENTERPRISES, INC. D/B/A DEVANCE
FORENDOR
440 MISSION ST
CAROL STREAM, IL 60188

BKG OVERSEAS
BEHIND C.L JAIN COLLEGE HIMANYUPUR
FIROZABAD, 283203
INDIA

BKP DESIGNS
D-34 35, IND ESTATE HARTHALA
KANTH ROAD
MORADABAD, 244001
INDIA

BKP ENTERPRISES
D34 35 IND ESTATE HARTHALA
KANTH ROAD
MORADABAD, 244001
INDIA

BL4 PRODUCTIONS, INC.
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

BLABLA LLC
1189 VIRGINIA AVE NE
ATLANTA, GA 30306

BLACHERE ILLUMINATION S.A.S.
ZONE INDUSTRIELLE DES BOURGUIGNONS
APT, 84400
FRANCE

BLACK DECKER (U.S.) INC.
1000 STANLEY DR
NEW BRITAIN, CT 06053

BLACK AND STONE INC
1015 ATLANTIC BLVD
SUITE 303
ATLANTIC BEACH, FL 32233

BLACK BOX (NORSTAN)
SDS 12-0976
P O BOX 86
MINNEAPOLIS, MN 55486-0976

BLACK BOX CORP OF PENNSYLVANIA
PO BOX 639873
CINCINNATI, OH 45263-9873

BLACK BOX CORPORATION
CUST#102201920 000 DM
PO BOX 371671
PITTSBURGH, PA 15251-7671

BLACK BOX NETWORK SERVICES UK LTD
BENNET ROAD
READING, RG2 0QX
UNITED KINGDOM

BLACK DIAMOND ACCESSORIES
PO BOX 744919
ATLANTA, GA 30374

BLACK DIAMOND GROUP INC.
1000 440 2ND AVENUE SW
CALGARY, AB T2P 5E9
CANADA

BLACK DIAMOND MEDIA INC
574 HERITAGE ROAD
SUITE 201A
SOUTHBURY, CT 06488

BLACK DIAMOND STONEWORKS
647 CAMINO DE LOS MARES
SUITE 108 PMB 117
SAN CLEMENTE, CA 92673

BLACK DRAGON CRAFTS
BRYN TALOG, PENCADER
CARMARTHENSHIRE, SA39 9BD
UNITED KINGDOM

BLACK GIRLS CODE INC.
1736 FRANKLIN ST
10TH FL
OAKLAND, CA 94612-3423

BLACK INK SQUARED INC
DBA BLACK INK
869 SWARTHMORE AVE
PACIFIC PALISADES, CA 90272

BLACK KNIGHT INFOSERV, LLC
601 RIVERSIDE AVE.
JACKSONVILLE, FL 32204

BLACK KNIGHT INFOSERV, LLC
BLACK KNIGHT TECHNOLOGIES
601 RIVERSIDE AVE.
JACKSONVILLE, FL 32204

BLACK MARKETERS ASSOCIATION OF
AMERICA LLC
6107 DRUID HILLS RESEERVE DRIVE
ATLANTA, GA 30329

BLACK MARKETERS ASSOCIATION OF AMERICA
LLC
6107 DRUID HILLS RESERVE DRIVE
ATLANTA, GA 30329

BLACK MENTAL HEALTH ALLIANCE FOR
EDUCATION AND CONSULTATION
900 EAST FAYETTE STREET #22111
BALTIMORE, MD 21203

BLACK PEONY GROUP IMPORT EXPORT C LTD
NO 510, LONG JIM RD
CHANGZHOU CITY, 213028
CHINA

BLACK PEONY GROUP IMPORT EXPORT CO., LTD
47 NORTH QINGYANG ROAD
CHANGZHOU CITY, 213000
CHINA

BLACK PEONY GROUP IMPORTEXPORT CO.,LTD
47 NORTH QINGYANG ROAD
CHANGZHOU, 213000
CHINA

BLACK POINT SEAFOOD, LLC
48 UNION WHARF
SUITE 1
PORTLAND, ME 04101

BLACK RETAIL ACTION GROUP
8 WEST 126TH STREET
NEW YORK, NY 10027

BLACK RETAIL ACTION GROUP
8 WEST 126TH STREET
BRAG
NEW YORK, NY 10027

BLACK ROCKET RECORDS DIV. OF ZEPHYR
MEDIA LLC
261 OLD YORK RD.
SUITE 822
JENKINTOWN, PA 19046

BLACK SHEEP DIGITAL GROUP
12717 W SUNRISE BLVD #279
SUNRISE, FL 33323

BLACK WOMENS HEALTH IMPERATIV
384 NORTHYARDS BLVD NW
BLDG 100 / SUITE 190
ATLANTA, GA 30313

BLACK WOMENS HEALTH IMPERATIVE
384 NORTHYARDS BLVD NW
BLDG. 100 / SUITE 190
ATLANTA, GA 30313

BLACK WOMENS HEALTH IMPERATIVE
384 NORTHYARDS BOULEVARD
BUILDING 100
SUITE 190
ATLANTA, GA 30313

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLACKBEAM LLC
41 EAST 11TH STREET
11TH FLOOR
NEW YORK, NY 10003

BLACKBIRD PRODUCTS GROUP
PO BOX 906
DEXTER, MO 63841

BLACKBIRD PRODUCTS GROUP, LLC
9780 INTEROCEAN DRIVE
CINCINNATI, OH 45246

BLACKBIRD TAILORING LLC
16 HILL STREET
MILL VALLEY, CA 94941

BLACKBOAT INTERNET GMBH
BOGENSTR. 54A
HAMBURG, 20144
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLACKHAWK CAR SERVICE LIMOS
1499 BAYSHORE HWY
SUITE 207
BURLINGTON, CA 94010

BLACKHAWK COLOR CORPORATION
14540 58TH STREET NORTH
CLEARWATER, FL 33760-2805

BLACKHAWK NETWORK
PO BOX 936199
ATLANTA, GA 31193

BLACKHAWK NETWORK INC
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588-3260

BLACKHAWK NETWORK, INC.
6220 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

BLACKHORNE FORGE
247 GILMAN ST
MARSHFIELD, VT 05658

NAME ON FILE
ADDRESS ON FILE

BLACKLINE SYSTEMS INC
PO BOX 841433
DALLAS, TX 75284

NAME ON FILE
ADDRESS ON FILE

BLACKMERE CONSULTING
2635 CHANNING WAY
SUITE B
IDAHO FALLS, ID 83404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLACKOUT LIMITED
280 WESTERN ROAD
LONDON, SW19 2QA
UNITED KINGDOM

BLACKROCK, INC.
50 HUDSON YARDS
NEW YORK, NY 10001

BLACKROLL AG
HAUPTSTRASSE 17
BOTTIGHOFEN, 8598
SWITZERLAND

BLACKS SOLICITORS LLP
29 KING STREET
LEEDS, LS1 2HL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLACKSMITH FREIGHT SERVICES LTD
303 WORLD FREIGHT TERMINAL, UNIT 5
MANCHESTER, M90 5UJ
UNITED KINGDOM

BLACKSTOCK INVESTMENTS LLC
1889 CENTURY PARK E, SUITE 1600
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

BLACKSTONE INTERNATIONAL, LTD
2018 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244

BLACKSTONE INTERNATIONAL, LTD.
ATTN JOHN F BLACK, PRESIDENT CEO
2018 LORD BALTIMORE DRIVE
BALTIMORE, MD 21244

BLACKSTONE INTERNATIONAL, LTD.
755 N. NASH ST.
EL SEGUNDO, CA 90245

BLACKSTONE INVESTMENT GROUP
DBA HAIKU LLC
575 W HIGH ST
AUROA, MO 65605

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLAIR CEDAR AND NOVELTY WORKS
WEST US HIGHWAY 54
#680
CAMDENTON, MO 65020

BLAIR CEDAR AND NOVELTY WORKS, INC.
680 WEST HIGHWAY 54
CAMDENTON, MO 65020

BLAIR DELMONICO LLC
700 PLAZA DRIVE
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLAKES SEED BASED
1 E ERIE ST
STE 525, PMB 123
CHICAGO, IL 60611

BLAKES SEED BASED LLC
1 EAST ERIE STREET
SUITE 525
PMB 123
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

BLAKESTONE US LLC
5155 BLUE DIAMOND RD, STE 102 #2038
LAS VEGAS, NV 89139

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


BLAKTOP INC
PO BOX 5243
WEST LEBANON, NH 03784

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


BLANCHARD MACHINERY COMPANY
PO BOX 402197
ATLANTA, GA 30384-2197

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


BLANCHE ASSOCIES INC
BRANCHE ASSOCIATE CO LTD
4-5-28 EBISU, EBISU GARDEN 403
SHIBUYA WARD, 1500013
JAPAN

BLANCO INC
3316 AERIAL WAY DR. SW
ROANOKE, VA 24018

NAME ON FILE
ADDRESS ON FILE

BLANCO SRLS
V.LE M. GORI 513-517
NISCEMI, 93015
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLANDFORT TIEF-UND STRAENBAU GMBH
IM GANSBRUCH 27
LINNICH, 52441
GERMANY

BLANDI PRODUCTS LLC
950 3RD AVE
19TH FL
NEW YORK, NY 10022-2893

BLANDI PRODUCTS LLC
230 PARK AVENUE
SUITE 2300
NEW YORK, NY 10169

BLANDI PRODUCTS, LLC
950 THIRD AVE
NEW YORK, NY 10022

BLANDING PARTNERS, LLC
6100 DUTCHMANS LN
LOUISVILLE, KY 40205-3284

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLANK LABEL
14112 MERIDIAN DR SE
EVERETT, WA 98208

BLANK ROAST MANUFAKTUR AG
MUSSBACHER LANDSTR 21
NEUSTADT, 67433
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLANKET CONSULTING LIMITED
49-51 MONMOUTH STREET
LONDON, WC2H 9EY
UNITED KINGDOM

BLANKET VENTURES LIMITED
49-51 MONMOUTH STREET
LONDON, WC2H 9EY
UNITED KINGDOM

BLANKIE TAILS INC
1436 WELLS DRIVE SUITE 1
BENSALEM, PA 19020

BLANKIE TAILS INC
300 BEN FAIRLESS DRIVE
FAIRLESS HILLS, PA 19030

NAME ON FILE
ADDRESS ON FILE

BLANQUIER GMBH
LIESERSTRASSE 2
KOELN, 50937
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLASER MILLS LAW
40 OXFORD ROAD
HIGH WYCOMBE, HP11 2EE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BLASIUS INC
8835 VAN CLEVE ROAD
VASSAR, MI 48768

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLAZE CANDLE COMPANY
809 VARSITY LN
MCKINNEY, TX 75071

BLAZE MFG CO
A-175 LAJPAT NAGAR
WIRE - 100 DOCS
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLB HOLDINGS DBA HI GORGEOUS
1466 BROADWAY
SUITE 500
NEW YORK, NY 10036

BLB HOLDINGS LLC
1466 BROADWAY
SUITE 500
NEW YORK, NY 10018

BLB HOLDINGS, LLC D/B/A HI GORGEOUS
1466 BROADWAY
1ST FLOOR
NEW YORK, NY 10018

BLB HOLDINGS, LLC D/B/A HI GORGEOUS
1466 BROADWAY
SUITE 604
NEW YORK, NY 10036

BLB HOLDINGS, LLC D/B/A HI GORGEOUS
1466 BROADWAY
5TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

BLEDSOE TELEPHONE COOPERATIVE INC
338 CUMBERLAND AVENUE
PIKEVILLE, TN 37367

BLEDSOE TELEPHONE COOPERATIVE INC
CUMBERLAND AVENUE
#338
PIKEVILLE, TN 37367

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLEND REPUBLIC TRADING UG
AM VOLKSPARK 1
HAFTUNGSBESCHRAENKT
BRUEHL, 50321
GERMANY

BLENDER KIT S.R.O.
LADOVA 2044/3
PRAGUE 2, 128 00
CZECH REPUBLIC

BLENDJET INC.
535 GETTY COURT
BENICIA, CA 94510

BLENDJET INC.
5159 COMMERCIAL CIRCLE
SUITE B
CONCORD, CA 94520

BLENDTEC INC.
1206 S. 1680 W.
OREM, UT 84058

BLENDTEC, INC.
SOUTH 1680 WEST
#1206
OREM, UT 84058

BLENDTEC, INC.
1206 SOUTH 1680 WEST
OREM, UT 84058

BLEON, LLC
1312 5TH AVE. N
NASHVILLE, TN 37208

BLESSING WHITE, INC.
3155 W BIG BEAVER RD
STE 300
TROY, MI 48084

NAME ON FILE
ADDRESS ON FILE

BLESSING/WHITE, INC.
900 STATE ROAD
PRINCETON, NJ 08540

BLESSINGS IN A BACKPACK, INC.
6100 DUTCHMANS LN
STE 603
LOUISVILLE, KY 40205

BLESSINGWHITE
23 ORCHARD RD
MONTGOMERY, NJ 08558

BLESSINGWHITE, A DIVISION OF GP
STRATEGIES CORPORATION
23 ORCHARD ROAD
SKILLMAN, NJ 08558

BLESSINGWHITE, A DIVISION OF GP
STRATEGIES CORPORATION
200 CLOCKTOWER DRIVE
SUITE 102
HAMILTON, NJ 08690

BLESSINGWHITE, A DIVISION OF GP
STRATEGIES CORPORATION
200 CLOCKTOWER DRIVE
HAMILTON, NJ 08690

BLEU COMME GRIS
12 W. 32ND STREET 9TH FLOOR
NEW YORK, NY 10001

BLEU SKYE IDEAS LLC
DBA SPLATTER
495 BOULEVARD
UNIT 4
ELMWOOD PARK, NJ 07407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLF INC ADVANCED DIST SYSTEM
460 WEST 20TH STREET
NEW YORK, NY 10011

BLICK ART MATERIALS, LLC
237 W 23RD ST
NEW YORK, NY 10011

BLICKFANG GMBH
GEREONSWALL 103A
KOELN, 50670
GERMANY

BLIEFCELEB
BELIEF CELEB CO LTD
MAEBAKIZUKA-CHO, FUNABASHI CITY
CHIBA PREFECTURE, 2730042
JAPAN

BLIEFREVU
BILLY BRAVE CO LTD
INZAI CITY, ICHIHARA
CHIBA PREFECTURE, 2701335
JAPAN

NAME ON FILE
ADDRESS ON FILE

BLINC INC
10290 ATLANTIC AVE. #4815
DELRAY BEACH, FL 33448

BLINC INC
POTTINGTON BUSINESS PARK
BARNSTAPLE DEVON, EX31 1QN
UNITED KINGDOM

BLINC, INC.
10290 ATLANTIC AVENUE
#481507
DELRAY BEACH, FL 33448

BLINC, INC.
ATTN LEWIS FARSEDAKIS
10290 ATLANTIC AVENUE #481507
DELRAY BEACH, FL 33448

BLIND TIGER, INC.
2017 S SHORE DRIVE
ERIE, PA 16505

BLIND TIGER, INC.
2017 SOUTH SHORE DRIVE
ERIE, PA 16505

NAME ON FILE
ADDRESS ON FILE

BLING INDUSTRY HK CO LTD
NO 4 BLDG DONGLAND INDUSTRIAL
GUANGZHOU CITY
CHINA

BLING MY THING CO LTD
LTD 19 PANGSUPEE BUILDING
5TH FLOOR SOI YASOOP
50/50
BANGKOK, 10900
THAILAND

BLINGGUARD, LLC
10902 MEMORIAL DRIVE
HOUSTON, TX 77024

BLINK BOX COLLECTION
8941 ANNELIESE WAY
CLAYTON, OH 45315

BLINK BROW BAR LIMITED
8 OLDBURY PLACE
MARYLEBONE, W1U 5PG
UNITED KINGDOM

BLINK MANUFACTURING
60 TUFTS ST STE 13
SOMERVILLE, MA 02145

BLISS
75 VARICK STREET
10TH FLOOR
NEW YORK, NY 10013

BLISS AND LIGHT PRODUCTIONS INC
6800 BIRD ROAD
#116
MIAMI, FL 33155

BLISS HAMMOCKS INC.
901 MOTOR PARKWAY
HAUPPAUGE, NY 11788

BLISS HAMMOCKS, INC.
MOTOR PARKWAY
#901
HAUPPAUGE, NY 11788

BLISS HOLDINGS LLC
DBA BLISSLIGHTS INC.
745 S. VINEWOOD ST
ESCONDIDOR, CA 92029

BLISS HOLDINGS, LLC D/B/A BLISSLIGHTS,
INC.
1155 INDUSTRIAL AVE
ESCONDIDO, CA 92029

BLISS HOLDINGS, LLC, D/B/A BLISSLIGHTS,
INC.
745 SOUTH VINEWOOD STREET
ESCONDIDO, CA 92029

BLISS LIGHTS LLC
100 E SAN MARCOS BLVD
SUITE 308
SAN MARCOS, CA 92069

BLISS LINENS AND HOME LP
2805 DOW AVENUE
TUSTIN, CA 92780

BLISS PRODUCTS AND SERVICES, INC.
6831 S. SWEETWATER ROAD
LITHIA SPRINGS, GA 30122

BLISS WORLD LLC
COLLECTIONS CENTER DRIVE
#14682
CHICAGO, IL 60693

BLISS WORLD LLC
75 VARICK STREET
10TH FLOOR
NEW YORK, NY 10013

BLISS WORLD LLC
75 VARICK STREET
NEW YORK, NY 10013

BLISSFUL BROWNIES, LLC
28566 N. BALLARD
UNIT B
LAKE FOREST, IL 60045

BLISSFUL BROWNIES, LLC
PO BOX 949
LAKE FOREST, IL 60045

BLISSHOME LTD
ARDEN FOREST EST
ALCESTER, B49 6ES
UNITED KINGDOM

BLISSLIGHTS
6800 BIRD ROAD
#116
MIAMI, FL 33155

BLISSLIGHTS, LLC
6800 BIRD ROAD
#116
MIAMI, FL 33155

BLISSLIVING INC
5515 SECURITY LANE
ROCKVILLE, MD 20852

BLITZ MANUFACTURING CO.
263 AMERICA PL
JEFFERSONVILLE, IN 47130

BLITZ USA INC
PO BOX 678006
DALLAS, TX 75267-8006

NAME ON FILE
ADDRESS ON FILE

BLK BOLD, LLC
5016 PARK AVENUE
DES MOINES, IA 50321

BLKBK
4611 ROBLIN BLVD.
WINNIPEG, MB R3R 0G2
CANADA

BLM TECHNOLOGIES OF FLORIDA, LLC D/
1321 NW 65TH PLACE
EVOLVTEC
FT LAUDERDALE, FL 33309

BLNDN CORP
655 G STREET
SAN DIEGO, CA 92101

BLOC ENTERPRISES, LLC
GRUMMAN HILL ROAD, SUITE 1A
#11
WILTON, CT 06897

BLOC ENTERPRISES, LLC
11 GRUMMAN HILL RD
WILTON, CT 06897

BLOCH INC
DEPT 3272
PO BOX 123272
DALLAS, TX 75312-3272

NAME ON FILE
ADDRESS ON FILE

BLOCK TACKLE LLC
11-11 44TH ROAD
SUITE 203
LONG ISLAND CITY, NY 11101

BLOCK BLITZ LTD
CORRINGHAM ROAD INDUSTRIAL ESTATE
GAINSBOROUGH, DN21 1QB
UNITED KINGDOM

BLOCK BROADCASTING CO., INC
2212 LOSANTIVILLE AVE
CINCINNATI, OH 45237

BLOCK BROADCASTING COMPANY
2212 LOSANTIVILLE AVE
CINCINNATI, OH 45237

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLOCKHEADS LLC
1201 RTE 166
TOMS RIVER, NJ 08753

BLOCKID, INC., D/B/A LINGOPAL.AI
9710 62ND DR.
REGO PARK, NY 11347

BLOCO TOYS INC.
P. O. BOX 48618
OUTREMONT, QC H2V 3B9
CANADA

BLOEM, LLC
3301 HUDSON TRAILS DR
HUDSONVILLE, MI 49426

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLON DI AURORA GENOVESE
T/A BLON
VIA MARGHERITA GUIDACCI 10
SCARPERIA, 50038
ITALY

BLONDE LIZZARDS, L.P.
4520 FAIRFAX AVENUE
DALLAS, TX 75205

NAME ON FILE
ADDRESS ON FILE

BLOOM AND BLOSSOM LTD
1 KEMBREY PLACE, LARCH CLOSE, UNIT
SWINDON, SN2 8EF
UNITED KINGDOM

BLOOM ARTISAN BRANDS LTD
51 NOTTS GARDENS
SWANSEA, SA2 0RU
UNITED KINGDOM

BLOOM FOR WOMEN
1425 MOUNTAIN DRIVE NORTH
BETHLEHEM, PA 18015

BLOOM USA INTERNATIONAL CORP
8600 COMMODITY CIRCLE
ORLANDO, FL 32819

BLOOM USA INTERNATIONAL CORP.
8600 COMMODITY CIRCLE
#115
ORLANDO, FL 32819

NAME ON FILE
ADDRESS ON FILE

BLOOMBERG INDUSTRY GROUP, INC.
S. BELL STREET
#1801
ARLINGTON, VA 22202

BLOOMBERG L.P.
731 LEXINGTON AVENUE
NEW YORK, NY 10022

BLOOMCRAFT FABRICS LLC
DBA P KAUFMANN
3 PARK AVE
NEW YORK, NY 10016

BLOOMEFFECTS INC
64 BLEECKER ST
SUITE #410
NEW YORK, NY 10012

BLOOMEFFECTS INC.
310 BOWERY
NEW YORK, NY 10012

BLOOMEFFECTS, INC.
310 BOWERY
#3B
NEW YORK, NY 10012

BLOOMERS BABY LLC
PO BOX 6822
LAGUNA NIGUEL, CA 92607

NAME ON FILE
ADDRESS ON FILE

BLOOMING ANGEL INC.
S PELLISSIER PL
#2720
CITY OF INDUSTRY, CA 90601

BLOOMING ANGEL INC.
DICE RD, STE 14
#9915
SANTA FE SPRINGS, CA 90670

BLOOMING ANGEL INC. DBA BLOOMING WOMEN
2318 EDWARDS AVENUE
SOUTH EL MONTE, CA 91733

BLOOMING ANGEL, INC.
2318 EDWARDS AVENUE
SOUTH EL MONTE, CA 91733

BLOOMING BUSINESS INVESTMENTS
LIMITED
307 BUILDING 1,
HUPAN QUARTER GULOU DISTRICT
FUJIAN, 350102
CHINA

BLOOMING BUSINESS INVESTMENTS LTD
WUSI ROAD
#NO 118
27TH FLOOR OF EAST TOWER
FUZHOU, 000001
CHINA

BLOOMING BUSINESS INVESTMENTS LTD.
41 MAN YUEN STREET
HUNGHOM, KOWLOON
HONG KONG

BLOOMING LANDS CO LTD
4FL, NO 160 JINGYE 1ST RD
WIRE - 100 DOCS
TAIPEI
TAIWAN

BLOOMREACH INC
PO BOX 737067
DALLAS, TX 75373-7067

BLOOMREACH, INC
PO BOX 8323
PASADENA, CA 91109-8323

BLOOMREACH, INC.
82 PIONEER WAY
MOUNTAIN VIEW, CA 94041

BLOOMSBURY FLOWERS LONDON LTD
29 GREAT QUEEN STREET
LONDON, WC2B 5BB
UNITED KINGDOM

BLOOMSYBOX.COM LLC
2200 NW 70TH AVENUE
MIAMI, FL 33122

BLOOMSZ LLC
7450 INDUSTRIAL ROAD
FLORENCE, KY 41042

BLOQWEAR RETAIL INC
1803 NE 146 STREET
MIAMI, FL 33181

BLOQWEAR RETAIL, INC.
1803 NE 146 STREET
NORTH MIAMI, FL 33181

BLOSSOM PARTNERS
9 HARLEY HOUSE
LONDON, NW1 4PR
UNITED KINGDOM

BLOUNT FINE FOODS
630 CURRANT ROAD
FALL RIVER, MA 02720

BLOUNT FINE FOODS, CORP
650 CURRANT ROAD
FALL RIVER, MA 02720

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLOW STYLING SALON LLC
324 WEST 13TH STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLOWFISH LLC
6065 BRISTOL PARKWAY
CULVER CITY, CA 90230

BLOWFISH LLC
1090 KING GEORGES POST RD
STE 609
EDISON, NJ 08837

BLOWFISH MALIBU LLC
6065 BRISTOL PARKWAY
CULVER CITY, CA 90230

BLP INTERNATIONAL INC.
CHRISLEA RD
#201
WOODBRIDGE, ON L4L 8N6
CANADA

BLP INTERNATIONAL INC.
201 CHRISLEA ROAD
VAUGHAN, ON L4L 8N6
CANADA

BLU AND BLUE NEW YORK LLC
1412 BROADWAY FLOOR 21 #30
NEW YORK, NY 10018

BLU BLOCKER CORP
ATTN MS MARY STANKE
3350 PALMS CENTRE DRIVE
LAS VEGAS, NV 89103

BLU IVY GROUP INC
BORDEN ST
#141
TORONTO, ON M5S 2N2
CANADA

BLU IVY GROUP INC.
141 BORDEN STREET
TORONTO, ON M5S 2N2
CANADA

BLU LLC DBA ONDADE MAR LLC
7825 NW 29TH STREET
SUITE 145
DORAL, FL 33122

BLU ORO SRL
VIA L. DI TOSCANA 10
MONTE SAN SAVINO, 52048
ITALY

BLU TEC ONE GMBH
EICHHOLZKOPPEL 34
TANGSTEDT, 22889
GERMANY

NAME ON FILE
ADDRESS ON FILE

BLUE ANATOMY LIMITED
RM 615 6 FLOOR E OCEAN CENTRE
TSIMSHATSUI
KOWLOON
HONG KONG

BLUE AND GOLD FLEET
PIER 41 MARINE TERMINAL
SAN FRANCISCO, CA 94133

BLUE ANT INTERNATIONAL LIMITED
1 ANGEL COURT
18TH FLOOR
LONDON, EC2R 7HJ
UNITED KINGDOM

BLUE ANT INTERNATIONAL LIMITED
ANGEL COURT, 18TH FLOOR
#1
LONDON, EC2R 7HJ
UNITED KINGDOM

BLUE APRON, INC.
5 CROSBY STREET
3RD FLOOR
NEW YORK, NY 10010

BLUE AVENUE CLOTHING CO.
5600 PARE STREET
MONTREAL, QC H4P 2M1
CANADA

BLUE BADGE DESIGNS LTD
UNIT 5, ST GABRIELS BUSINESS PARK
BRISTOL, BS5 0RT
UNITED KINGDOM

BLUE BANANA GROUP LLC
10 WEST 33RD STREET
SUITE 516
NEW YORK, NY 10001

BLUE CHIP 2000 COMM CLEANING
3554 SOLUTION CENTER
CHICAGO, IL 60677-3005

BLUE CHIP CONSULTING GRP LLC
6050 OAK TREE BLVD
SUITE 310
INDEPENDENCE, OH 44131

BLUE CHIP GROUP INC
SOUTH 3850 WEST
#1911
SALT LAKE CITY, UT 84104

BLUE CHIP INTERNATIONAL
104 COLTS NECK DR
SICKLERVILLE, NJ 08081

BLUE CHIP INTERNATIONAL CONSULTING, LLC
346 LISA WAY
CINNAMINSON, NJ 08077

BLUE CIRCLE FOODS LLC
4600 ARGYLE TERRACE NW
WASHINGTON, DC 20011

BLUE CLOTHING COMPANY LIMITED
6-16 HUNTSWORTH MEWS
LONDON, NW1 6DD
UNITED KINGDOM

BLUE COAT SYSTEMS, INC.
420 N. MARY AVENUE
SUNNYVALE, CA 94085

BLUE CROSS BLUE SHIELD ASSOCIATION
200 E RANDOLPH
CHICAGO, IL 60601

BLUE DOG PRODUCTIONS
GRANGE ROAD
TILFORD, GU10 2DQ
UNITED KINGDOM

BLUE EYE LLC
1707 GRACE CT. SE
SMYRNA, GA 30082

BLUE EYE LLC
115 ARDEN COURT
PEACHTREE CITY, GA 30269

BLUE EYE LLC
ATTN HANNAH OLIVER
115 ARDEN COURT
PEACHTREE CITY, GA 30269

BLUE FOX NEDGRAPHICS, INC.
104 W. 40TH STREET
NEW YORK, NY 10018

BLUE GEM SUNGLASSES INC
DBA DESIGN LINE READERS
6381 B ROSE LANE
CARPINTERIA, CA 93013

BLUE GEM SUNGLASSES, INC DBA BLUE PLANET
ECO-EYEWEAR
6381-B ROSE LANE
CARPINTERIA, CA 93013

BLUE GEM SUNGLASSES, INC.
6381-B ROSE LANE
CARPINTERIA, CA 93013

BLUE GRANITE INCORPORATED
2750 OLD CENTRE ROAD
SUITE 150
PORTAGE, MI 49024

BLUE HORSESHOE SOLUTIONS INC
11590 N MERIDIAN
SUITE 520
CARMEL, IN 46032

BLUE INC USA LLC
1808 EMMAMUEL CHURCH RD
CONOVER, NC 28613

BLUE JEAN CHEF INC.
312 PEMBERTON STREET
PHILADELPHIA, PA 19147

BLUE LANTERN INC
3645 INTERLAKE AVENUE NORTH
SEATTLE, WA 98103

BLUE LIVERPOOL LTD
108-110 FINCHLEY ROAD
LONDON, NW3 5JJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BLUE MANTIS INC
PO BOX 830428
PHILADEPHIA, PA 19182-0428

BLUE MANTIS, INC.
INTERNATIONAL DRIVE, SUITE 260
#2
PORTSMOUTH, NH 03801

BLUE MANTIS, INC.
2 INTERNATIONAL DRIVE
SUITE 260
PORTSMOUTH, NH 03801

BLUE MANTIS, INC.
2 INTERNATIONAL DRIVE, SUITE 260
FKA GREENPAGES, INC.
PORTSMOUTH, NH 03801

BLUE MANUFACTURING USA LLC
1808 EMMANUEL CHURCH RD
CONOVER, NC 28613

BLUE MARBLE RECYCLING
16736 E BENWOOD ST.
COVINA, CA 91722

BLUE MARBLE RECYCLING
PO BOX 2339
COVINA, CA 91723

BLUE MOON COMMUNICATION
FRIEDRICHSTRASSE 8
CONSULTANTS GMBH
NEUSS, 41460
GERMANY

BLUE MOON DIGITAL, INC.
1512 LARIMER STREET
SUITE 800
DENVER, CO 80202

BLUE MOOSE SWEET SHOPPE LLC
NORTH 1000 WEST
#707
CENTERVILLE, UT 84014

BLUE MOOSE SWEET SHOPPE, LLC
707 NORTH 1000 WEST
SUITE 5
CENTERVILLE, UT 84014

BLUE MT TV CABLE CO
300 HIGHLAN TER
MOUNT VERNON, OR 97865

BLUE NOTE LABEL GROUP
150 FIFTH AVENUE
NEW YORK, NY 10011

BLUE OCEAN TRADERS
1455 SOUTH 7TH STREET
LOUISVILLE, KY 40208

BLUE ORANGE POTTERY INC.
7306 FITZGERALD DR
LAREDO, TX 78041

BLUE OUTDOOR LLC
1065 AVENUE OF THE AMERICAS
SUITE 301
NEW YORK, NY 10018

BLUE OWL CAPITAL INC.
399 PARK AVE
37TH FL
NEW YORK, NY 10022

BLUE OWL REAL ESTATE CAPITAL NET LE
150 N RIVERSIDE PLAZA, 37TH FLOOR
PROPERTY FUND (COLLECTOR)
CHICAGO, IL 60606

BLUE PACIFIC FASHION
1527 OLIVE ST.
SANTA BARBARA, CA 93101

BLUE PACKAGE DELIVERY, LLC
1636 GERVAIS AVENUE
SUITE 3
ST. PAUL, MN 55109

BLUE POND SIGNS
166 HAMILTON DRIVE
SUITE F
NOVATO, CA 94949

BLUE PUDDLE PRODUCTIONS INC.
N BRAND BLVD., STE 230
#1025
GLENDALE, CA 91202

BLUE PUDDLE PRODUCTIONS, INC.
3500 WEST OLIVE AVENUE
#1190
C/O RANDY JAMES MANAGEMENT
BURBANK, CA 91505

BLUE PUDDLE PRODUCTIONS, INC.
1025 NORTH BRAND BOULEVARD
SUITE 230
GLENDALE, CA 91202

BLUE RHINO
104 CAMBRIDGE PLAZA DR
WINSTON SALEM, NC 27104

BLUE RHINO GLOBAL SOURCING, INC.
5650 UNIVERSITY PKWY
WINSTON-SALEM, NC 27105

BLUE RIDGE AREA FOOD BANK, INC.
96 LAUREL HILL ROAD
VERONA, VA 24482

BLUE RIDGE BRACKET COMPANY
5C WOODLAND DR.
ASHEVILLE, NC 28806

BLUE RIDGE CABLE TECHNOLOGIES INC
ATTN ACCOUNTS RECEIVABLE
462 DELAWARE AVE
PALMERTON, PA 18071

BLUE RIDGE CABLE TECHNOLOGIES INC
DELAWARE AVE
#462
PALMERTON, PA 18071

BLUE RIDGE CABLE TECHNOLOGIES, INC.
613 THIRD STREET
PALMERTON, PA 18071

BLUE RIDGE CABLE TECHNOLOGIES, INC.,
D/B/A BLUE RIDGE COMMUNICATIONS
613 THIRD STREET
PALMERTON, PA 18071

BLUE RIDGE COMMUNICATIONS
613 THIRD STREET
PALMERTON, PA 18071

BLUE RIDGE HOME FASHIONS
15761 TAPIA STREET
IRWINDALE, CA 91706

BLUE RIDGE HOME FASHIONS INC
15761 TAPIA ST
IRWINDALE, CA 91706

BLUE RIDGE HOME FASHIONS, INC
TAPIA ST
#15761
IRWINDALE, CA 91706

BLUE RIDGE HOME FASHIONS, INC.
11815 ARROW HIGHWAY
IRWINDALE, CA 91706

BLUE RIDGE MEDICAL MANAGEMENT CORP
PO BOX 746469
ATLANTA, GA 30374-6469

BLUE RIDGE MEDICAL MANAGEMENT CORP
245 MEDICAL PARK DR
STE A
MARION, VA 24354

BLUE RIDGE MEDICAL MANAGEMENT
CORPORATION
403 PRINCETON ROAD
STE #3
JOHNSON CITY, TN 37601

BLUE RIDGE PARTNERS,LLC
171 FIFTH AVE
PATTERSON, NJ 07524

BLUE SHOE GALLERY LTD
UNIT B1-B MARINA COMMERCIAL PARK, CENTRE
PARK ROAD
CORK, T12 KRH7
IRELAND

BLUE SKY GUTTERING LTD
8 PARK ROAD
HAYES, UB4 8JL
UNITED KINGDOM

BLUE SKY HOME ACCESSORIES, INC.
ATTN VI ONG
1360 E. LOCUST STREET
ONTARIO, CA 91761

BLUE SKY MARKETING COMMUNICATIONS, INC.
900 BROADWAY
SUITE 702
NEW YORK, NY 10003

BLUE SKY RENTAL STUDIOS INC
2325 3RD STREET
SUITE 434
SAN FRANCISCO, CA 94107

BLUE STAR SERVICE SOLUTIONS, INC
STANDISH PLACE
#7654
ROCKVILLE, MD 20878

BLUE STEEL DEVELOPMENT, LLC
2133 HARDEN BLVD.
LAKELAND, FL 33803

BLUE SWIMMER GROUP PTY LTD
DBA TERRY RICH AUSTRALIA
45 CAREEL HEAD ROAD
AVALON, NEW WALES
AUSTRALIA

BLUE TABLE POST LLC
67 DEAN STREET
BROOKLYN, NY 11201

BLUE TRIANGLE TECHNOLOGIES INC
ATLEE STATION RD, STE 304
#9097
MECHANICSVILLE, VA 23116

BLUE TRIANGLE TECHNOLOGIES INC
9097 ATLEE STATION RD, STE 304
BLUE TRIANGLE
MECHANICSVILLE, VA 23116

BLUE TRIANGLE TECHNOLOGIES, INC.
097 ATLEE STATION RD
#304
MECHANICSVILLE, VA 23116

BLUE TRIANGLE TECHNOLOGIES, INC.
4551 COX RD
STE 215
GLEN ALLEN, VA 23060

BLUE TRIANGLE TECHNOLOGIES, INC.
9097 ATLEE STATION RD.
STE. 304
MECHANICSVILLE, VA 23116

BLUE TUNA LTD
T/A SHOOT BLUE
UNIT 10 ROSLIN SQUARE
LONDON, W3 8DH
UNITED KINGDOM

BLUE UMBRELLA LIMITED
28 HOI CHAK ST.
EASTERN HARBOUR CENTER
QUARRY BAY
HONG KONG

BLUE VALLEY TELECOMMUNICATIONS
ATTN JODI ONEIL
1559 PONY EXPRESS HIGHWAY
HOME, KS 66438

BLUE VALLEY TELECOMMUNICATIONS
PONY EXPRESS HIGHWAY
#1559
HOME, KS 66438

BLUE VISION INC
539 TELSER RD
LAKE ZURICH, IL 60047

BLUE WAVE 3345296
BLUE WAVE CO LTD
84-1 AZA KAGOTA
TOYOHASHI-SHI
AICHI, 441-3112
JAPAN

BLUE WAVE PRODUCTS INC
1745 WALLACE AVE SUITE B
ST CHARLES, IL 60174

BLUE WAVE PRODUCTS, INC
1745 WALLACE BLVD
STE B
ST. CHARLES, IL 60174

NAME ON FILE
ADDRESS ON FILE

BLUE WHITE AND RED INC
DBA BWR INNOVATIONS
2433 NW SACAGAWEA LN
BEND, OR 97701

BLUE WIDGET LLC
402 NW UPTOWN TERRACE
#3B
PORTLAND, OR 97210

BLUE WIDGET LLC
9235 SW WASHINGTON STREET
PORTLAND, OR 97225

BLUE WOLF GROUP LLC
220 5TH AVE
15TH FLOOR
NEW YORK, NY 10001

BLUE YONDER GROUP, INC.
15059 N. SCOTTSDALE RD
SUITE 400
SCOTTSDALE, AZ 85254

BLUE YONDER INC
PO BOX 841983
DALLAS, TX 75284-1983

BLUE YONDER INC
15059 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

BLUE YONDER, INC.
15059 N. SCOTTSDALE RD.
SUITE 400
SCOTTSDALE, AZ 85254

BLUE YONDER, INC.
5059 N. SCOTTSDALE RD.
SUITE 400
SCOTTSDALE, AZ 85254

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLUEAIR INC
100 N. LASALLE ST
#1900
CHICAGO, IL 60602

BLUEAIR INC
DEPARTMENT 20-8034
PO BOX 5998
CAROL STREAM, IL 60197-5998

BLUEALLY TECHNOLOGY
SOLUTIONS LLC
PO BOX 896575
CHARLOTTE, NC 28289-6575

BLUEANT WIRELESS
245 ST KILDA RD
ST KILDA, VIC, 3182
AUSTRALIA

BLUEBELL JAPAN, LTD
BLUEBELL JAPAN CO LTD
2-2-3 MINAMI AOYAMA
MINATO WARD, 1070062
JAPAN

BLUEBLOOD PARTNERS
1268 GREEN ST
SAN FRANCISCO, CA 94109

BLUECHIP UNDERWRITING SERVICES LLC
68 S. SERVICE ROAD, SUITE 100
MELVILLE, NY 11747

BLUECHIP UNDERWRITING SERVICES LLC
(LLOYDS)
68 S. SERVICE ROAD
SUITE 100
MELVILLE, NY 11747

BLUECHIPWORLD SALES MKT LTD
ORBITAL WAY
STAFFORDSHIRE, WS11 8XW
UNITED KINGDOM

BLUECO LTD
UPPER ROSE GALLERY
GREENHITHE, DA9 9ST
UNITED KINGDOM

BLUECORE INC
222 BROADWAY
FLOOR 16
NEW YORK, NY 10038

BLUECORE INC.
116 NASSAU ST.
NEW YORK, NY 10038

BLUECORE, INC.
BROADWAY, FLOOR 16
#222
NEW YORK, NY 10038

BLUECORE, INC.
228 PARK AVE S
NEW YORK, NY 10003-1502

BLUECORE, INC.
222 BROADWAY
16TH FLOOR
NEW YORK, NY 10038

BLUECORE, INC.
222 BROADWAY
16TH FL
NEW YORK, NY 10038

BLUECORE, INC.
116 NASSAU ST.
7TH FLOOR
NEW YORK, NY 10038

BLUECORE, INC.
228 PARK AVENUE SOUTH
PMB 24329
NEW YORK, NY 10003-1502

BLUECREST
PO BOX 74007412
CHICAGO, IL 60674-7412

BLUEFIN CAPITAL MANAGEMENT LLC
41 MADISON AVE
36TH FL
NEW YORK, NY 10010

BLUEFIN, LLC
6312 S FIDDLERS GREEN CIRCLE 420E
GREENWOOD VILLAGE, CO 80111

BLUEFIN, LLC D/B/A MANTIS FACILITY
MANAGEMENT SOLUTIONS
6312 S FIDDLERS GREEN CIRCLE
#100E
GREENWOOD VILLAGE, CO 80111

BLUEFISH TRADING
1357 WOODCUTT PLACE
MARIETTA, GA 30062

BLUEKNOW SL
C/ZAMORA 46-48 3A PUERTA 4
BARCELONA, 08005
SPAIN

BLUELOUNGE DESIGN LLC
35 N ARROYO PKWY
#250
PASADENA, CA 91103

BLUELOUNGE DISTRIBUTION LLC
35 N ARROYO PARKWAY
SUITE 250
PASADENA, CA 91103

BLUEMAR PROMOTIONS LLC
CONSTITUTION AVE
#199
PORTSMOUTH, NH 03801

BLUEMAR PROMOTIONS LLC
41 INDUSTRIAL DRIVE
SUITE 7
EXETER, NH 03833

BLUEMERCURY, INC
1010 WISCONSIN AVENUE
WASHINGTON, DC 20007

BLUENUIT LTD
T/A MAYFIELD FLOORS
34-36 UPPER BROOK STREET
STOCKPORT, SK1 3BP
UNITED KINGDOM

BLUEPRINT EVENTS, LLC
1103 HARVEST LANE
NORTH WALES, PA 19454

BLUES HOG LLC
335 WW INDUSTRIAL PARK DRIVE
WASHINGTON, MO 63090

BLUESNAP INC
DBA PLIMUS
800 SOUTH STREET SUITE 640
WALTHAM, MA 02453

BLUESNAP, INC.
800 SOUTH STREET
SUITE 640
WALTHAM, MA 02453

BLUESTAR INTERNATIONAL LTD
92 PARK STREET
CAMBERLEY, GU15 3NY
UNITED KINGDOM

BLUESTAR MARKETING
915 JENKINTOWN ROAD
ELKINS PARK, PA 19027

BLUESTAR MARKETING INC.
915 JENKINTOWN ROAD
ELKINS PARK, PA 19027

BLUETENWERK GMBH
PAUL-NIESSEN-STRASSE 3
KOELN, 50969
GERMANY

BLUETOOTH SIG, INC.
5209 LAKE WASHINGTON BLVD.
KIRKLAND, WA 98033

BLUETREK LLC
23210 GREATER MACK AVE
ST CLAIR SHORES, MI 48080

BLUETTI POWER INC
ONE PENNS WAY
NEW CASTLE, DE 19720

BLUETTI POWER INC
6185 SOUTH VALLEY BOULEVARD
LAS VEGAS, NV 89118

BLUEVINE CAPITAL INC
SELKBAG USA, INC
PO BOX 396104
SAN FRANCISCO, CA 94139-6104

BLUEVINE CAPITAL INC
30 MONTGOMERY ST
STE 1400
JERSEY CITY, NJ 07302-3857

BLUEWATER BUSINESS FORMS
496 OLD STATE RT 74
SUITE 204
CINCINNATI, OH 45244

BLUEWATER MANUFACTURING LLC
4064 PEAVEY ROAD
CHASA, MN 55318

BLUEWATER MEDIA, LLC
14375 MYERLAKE CIRCLE
CLEARWATER, FL 33760

BLUEWATER MUSIC SERVICES CORP.
PO BOX 120904
NASHVILLE, TN 37212

BLUFIXX GMBH
RODENKIRCHENER STRASSE 200
WESSELING, 50389
GERMANY

NAME ON FILE
ADDRESS ON FILE

BLUKICKS LLC
912 COLE ST #172
SAN FRANCISCO, CA 94117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLUME FOREVER LLC
67 JANE ST
#188
NEW YORK, NY 10014

BLUME GLOBAL
7901 STONERIDGE DR
SUITE 400
PLEASANTON, CA 94588

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BLUMENGROSS UND EINZELHANDEL FRANZ
DORFSTRASSE 76
HUECKELHOVEN, 41836
GERMANY

BLUNCK PATISSERIE GMBH
WICHURASTRASSE 74
BERLIN, 12249
GERMANY

BLUNT COMMUNICATIONS LTD
2 STOKE PLACE FARM COTTAGES
STOKE POGES, SL2 4NJ
UNITED KINGDOM

BLUNT COMMUNICATIONS LTD
BLENHEIMS, LEDGER LANE
FIFIELD, SL6 2NU
UNITED KINGDOM

BLUNT USA
820 ALABAMA ST
SAN FRANCISCO, CA 94110

BLUNT USA INC
DBA BLUNT UMBRELLAS USA
82 BEAVER STREET
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

BLUSH WHIMSY LLC
4600 PARADISE BLVD
NW65455
ALBUQUERQUE, NM 87193

BLUSH WHIMSY LLC
1620 23RD AVENUE SE
RIO RANCHO, NM 87124

BLUSH COSMETICS, INC
3835 MASSIE AVE
LOUISVILLE, KY 40207

BLUSKY RESTORATION CONTRACTORS
427-A CHICAGO DR
FAYETTEVILLE, NC 28306

BLUSPECTRUM DBA SMART BUCKLE
30767 GATEWAY PLACE
#108
RANCHO MISSION VIEJO, CA 92694

NAME ON FILE
ADDRESS ON FILE

BLUW LIMITED
220 QUEENSTOWN ROAD
4TH FLOOR
LONDON, SW8 4LP
UNITED KINGDOM

BLUWORLD INNOVATIONS --
635 W MICHIGAN STREET
ORLANDO, FL 32805

BLUXE GMBH
NEUSENER STR. 71
WUERSELEN, 52146
GERMANY

BLYTH, INC.
999 EAST TOUHY AVENUE
DES PLAINES, IL 60018

NAME ON FILE
ADDRESS ON FILE

BM2 FREIGHT SERVICES, INC.
E. RIVERCENTER BLVD.
#50
COVINGTON, KY 41011

BM2 FREIGHT SERVICES, INC.
50 E. RIVERCENTER BLVD.
SUITE 525
COVINGTON, KY 41011

BMA
MARLOWE HOUSE
346 HIGH STREET
BERKHAMSTED, HP4 1HT
UNITED KINGDOM

BMA AGENT
MARLOWE HOUSE EAST PASSAGE 346 HIGH
STREET
BERKHAMSTED HERTFORDSHIRE, HP4 1HT
UNITED KINGDOM

BMA MODELS LTD
346 HIGH STREET
BERKHAMSTED, HP4 1HT
UNITED KINGDOM

BMB 1955 INC
VICTORIA RD
#100
YOUNGSTOWN, OH 44515

BMC SOFTWARE DISTRIBUTION, INC.
2101 CITYWEST BOULEVARD
HOUSTON, TX 77042

BMC SOFTWARE DISTRIBUTION, INC.
2101 CITYWEST BLVD.
HOUSTON, TX 77042-2827

BMC SOFTWARE INC
PO BOX 301165
DALLAS, TX 75303-1165

BMC SOFTWARE SERVICES, INC.
2101 CITY WEST BLVD.
HOUSTON, TX 77042

BMC SOFTWARE, INC.
2101 CITYWEST BOULEVARD
HOUSTON, TX 77042

BMC SOFTWARE, INC.
2103 CITYWEST BOULEVARD
HOUSTON, TX 77042

BME AKADEMIE GMBH
FRNKFURTER STRASSE 27
ESCHBORN, 65760
GERMANY

BME E.V.
BOLONGAROSTRAE 82
FRANKFURT/MAIN, 65929
GERMANY

BME SRL
VIA FRIULI 11
BIELLA, 13900
ITALY

BMED-BETRIEBSMEDIZIN GMBH
ROSTOCKER STR. 35
BAUNATAL, 34225
GERMANY

BMG FLORIDA
2255 SOUTH MICHIGAN AVENUE 2W
BMG MODEL MANAGEMENT FL I
CHICAGO, IL 60616-2100

BMG METALS INC
440 CIVIC BLVD
RALEIGH, NC 27610

BMG MODEL MANAGEMENT FL INC
DBA BMG FLORIDA
2255 S. MICHIGAN AVE 2W
CHICAGO, IL 60616-2100

BMG PUBLISHING INC / DBA KILLER TRA
15040 COLLECTIONS CENTER DR
CHICAGO, IL 60693

BMG RIGHTS MANAGEMENT(US) LLC
ONE PARK AVENUE, FLOOR 18
NEW YORK, NY 10016

BMG SALES, INC.
44 SHADY LANE
FREEHOLD, NJ 07728

BMG SPECIAL PRODUCTS, INC.
1540 BROADWAY
NEW YORK, NY 10036

BMI AUDIT SERVICES, LLC
100 E. WAYNE STREET
SUITE 400
SOUTH BEND, IN 46601

BML FOOD SCIENCE
BML FOOD SCIENCE CO LTD
2-12-14 NISHIOCHIAI
SHINJUKU, 1610031
JAPAN

BML REC, LLC
PO BOX 82653
LINCOLN, NE 68501

BML REC, LLC
14301 FNB PARKWAY
SUITE 100
OMAHA, NE 68154

BMO HARRIS BANK N.A
33832 TREASURY CENTER DRIVE
CHICAGO, IL 60694-3800

BMO HARRIS BANK, N.A.
111 W. MONROE ST
CHICAGO, IL 60603

BMW FINANCIAL SERVICES POLSKA SP ZO
WOLOSKA 22A
WARSZAWA, 02-675
POLAND

BMW LEASE SMBC DD
BMW LEASE SMBC AUTOMATIC PAYMENT

BMZ
BMZ CO LTD
1093-4 KAMIZU, MINAKAMI TOWN
TONE-GUN, 3791315
JAPAN

BMZ CO LTD
BMZ CO LTD
238, FUSE
TONE DISTRICT MINAKAMI TOWN, 3791414
JAPAN

BN GRAFICA SRL
VIA SERIO 2
MILANO, 20139
ITALY

BNP MEDIA, INC.
155 N. PFINGSTEN ROAD
SUITE 2015
DEERFIELD, IL 60015

BNP PARIBAS
787 SEVENTH AVENUE, FL 27
NEW YORK, NY 10019

BNP PARIBAS
787 SEVENTH AVENUE
BNP PARIBAS, NEW YORK BRANCH
NEW YORK, NY 10019

BNP PARIBAS
787 SEVENTH AVENUE
BNP PARIBAS
NEW YORK, NY 10019

BNP PARIBAS FACTOR SA
AV. DA BOAVISTA 3523 6
APARTADO 1281
PORTO, 4101801
PORTUGAL

BNP PARIBAS S.A.
16 BLVD DES ITALIENS
PARIS, 75009
FRANCE

BNP PARIBAS SA
787 7TH AVE.
NEW YORK, NY 10019

BNS BERGAL NICO SOLITAIRE
RHEINALLEE 96
VERTRIEBS GMBH
MAINZ, 55120
GERMANY

NAME ON FILE
ADDRESS ON FILE

BNY MELLON SHAREOWNER SERVICES
PO BOX 1810
MANCHESTER, CT 06045

BNY MELLON SHAREOWNER SERVICES
PO BOX 358035
PITTSBURGH, PA 15252-8035

BO BUNNY PRESS INC
1101 CAMBRIDGE CIR
STE 1
LAYTON, UT 84040

NAME ON FILE
ADDRESS ON FILE

BOEM ALLURE
12 WEST 57TH STREET
SUITE 801
NEW YORK, NY 10019

BO-NASH (NORTH AMERICA) INC
14107 PIONEER WAY EAST
PUYALLUP, WA 98372

BO-NASH (NORTH AMERICA) INC
14107 PIONEER WAY E
UNIT C
PUYALLUP, WA 98372

BOA BUILDING, LLC
PO BOX 1998
LOWELL, AR 72745

NAME ON FILE
ADDRESS ON FILE

BOARD METHOD LLC DBA BOARD30 GLOBAL
1512 PACHECO STREET C101
SANTA FE, NM 87505

BOARD MIT LTD.
67 HIGHTOWN ROAD
BANBURY, OX16 9BE
UNITED KINGDOM

BOARD OF EDUCATION OF THE
C/O GARY T. STREDONSKY
LAKOTA LOCAL SCHOOL DISTRICT
1714 WEST GALBRAITH RD
CINCINNATI, OH 45239-4812

BOARD OF EQUALIZATION
ACCOUNT NO. 42-083039
PO BOX 942879
SACRAMENTO, CA 94279-6001

BOARD OF PUBLIC UTILITIES OF THE CITY OF
TULLAHOMA, TN
901 SOUTH JACKSON ST
TULLAHOMA, TN 37388

BOARD OF WATER, LIGHT AND SINKING FUND
COMMISSIONERS (DALTON UTILITIES)
CITY OF DALTON AND WHITFIELD COUNTY,
GEORGIA
WHITFIELD COUNTY
DALTON, GA 30721

BOARDMAN DAVIS COMMUNICATIONS
420 LONESOME TRAIL
WATERBURY, VT 05676

NAME ON FILE
ADDRESS ON FILE

BOARDVANTAGE
4300 BOHANNON DR STE 110
MENLO PARK, CA 94025-1042

BOARDVANTAGE INC.
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

BOARDVANTAGE, INC.
4300 BOHANNON DRIVE
SUITE 100
MENLO PARK, CA 94025

BOARDVANTAGE, INC.
4300 BOHANNON DRIVE
SUITE 110
MENLO PARK, CA 94025

BOARDWALK BRAND, INC
1118 1ST ST WEST LOWER LEVEL
AMERICAN VALUE NETWORK
CONOVER, NC 28613

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOB AND HARRYS GARAGE INC
9842 DUFF CT
CINCINNATI, OH 45246

BOB CIRCOSTA COMMUNICATIONS, INC.
2655 ULMERTON ROAD
#332
CLEARWATER, FL 33762

BOB CO LTD
BOB CO LTD
SEMBA HIGASHI 3-CHOME
MINOH CITY, 5620035
JAPAN

NAME ON FILE
ADDRESS ON FILE

BOB MACKIE (U.S.) INC.
25 WEST 45TH STREET
SUITE 1602
NEW YORK, NY 10036

BOB MACKIE DESIGN GROUP, LTD
545 MADISON AVENUE
NEW YORK, NY 10022

BOB MACKIE DESIGN GROUP, LTD.
230 PARK AVENUE
SUITE 303 1000
NEW YORK, NY 10169

BOB MACKIE, LTD.
230 PARK AVENUE
SUITE 446
NEW YORK, NY 10169

BOB MURRAY CONSTRUCTION
663 SAN RAMON DR
SANTA BARBARA, CA 93111

BOB SIEMON DESIGN INC
DBA ROCKIN DOGGIE
3501 W SEGERSTROM AVE
SANTA ANA, CA 92704

BOB SUMEREL TIRE CO INC
PO BOX 633096
CINCINNATI, OH 45263

NAME ON FILE
ADDRESS ON FILE

BOBS SMOKIN SOUTHERN BBQ LLC
1044 ELLIOT FARM ROAD
FAYETTEVILLE, NC 28311

BOB-TEL COMMUNICATIONS, INC
3326 W MAIN ST
SALEM, VA 24153

BOBBI BROWN COSMETICS
PO BOX 223539
PITTSBURGH, PA 15251

BOBBI BROWN PROFESSIONAL COSMETICS, INC.
767 FIFTH AVENUE
NEW YORK, NY 10153

BOBBI BROWN/ESTEE LAUDER COS LTD
3 KITES CROFT BUSINESS PARK
FAREHAM, PO14 4FL
UNITED KINGDOM

BOBBI TRIM LTD
132 WEST 36TH STREET
8TH FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

BOBBLE LTD
10 SEMLEY RD BRIGHTON
EAST SUSSEX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BOBBY CHEZ INC.
1990 RT. 70 E.
#11
CHERRY HILL, NJ 08003

BOBCAT ENTERPRISES INC
9605 PRINCETON GLENDALE RD
WEST CHESTER, OH 45011

NAME ON FILE
ADDRESS ON FILE

BOC GASES LIMITED
PO BOX 12 PRIESTLY ROAD
MANCHESTER, M28 2UT
UNITED KINGDOM

BOC VENTURES LLC
410-A QUEEN ST
SOUTHINGTON, CT 06489

BOCA INTERNET TECHNOLOGIES
ALERTSITE
4611 JOHNSON RD
STE 6
COCONUT CREEK, FL 33073

BOCA SECURITY CENTER AND
LOCKSMITH LLC
1811 NW 2ND AVE
BOCA RATON, FL 33432

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOCI-PRUDENTIAL ASSET MANAGEMENT LTD.
27/F, BANK OF CHINA TOWER, 1 GARDEN ROAD
HONG KONG, 999077
CHINA

NAME ON FILE
ADDRESS ON FILE

BODDELS GMBH
KARLSTRASSE 19
OLDENBURG, 26123
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BODEGA INTERNATIONAL LLC
110 EAST 9TH STREET
SUITE A698
LOS ANGELES, CA 90079

BODEGA7, INC.
9255 W. SUNSET BLVD
FLOOR 11
WEST HOLLYWOOD, CA 90069

BODENLAEGE KETTELSERVICE
VORMATHEN 2
INH. UDO UETZKER
ZERBST, 39261
GERMANY

BODIMETRICS LLC
1601 N SEPULVEDA BLVD #839
MANHATTAN BEACH, CA 90266

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BODO MOELLER CHEMIE GMBH
SENEFELDERSTR. 176
OFFENBACH AM MAIN, 63069
GERMANY

BODO PETERS TK-MANAGEMENT GMBH
WIESIK 8
KROPP, 24848
GERMANY

BODRUM GROUP LLC
119 W 23RD ST
#703
NEW YORK, NY 10011

BODUM INC
601 W 26TH ST
STE 1250
NEW YORK, NY 10001

BODUM USA
45 E 20TH ST
8TH FL
NEW YORK, NY 10003-1308

BODUM USA, INC
45 E 20TH ST
8TH FL
NEW YORK, NY 10003-1308

BODY FLEX SPORTS, INC
21717 FERRERO PKWY
WALNUT, CA 91789

BODY LONDON
1 LYRIC SQUARE
LONDON, W6 0NB
UNITED KINGDOM

BODY LONDON LIMITED
LYRIC HOUSE, HAMMERSMITH ROAD
LONDON, W14 0QL
UNITED KINGDOM

BODY RESCUE LTD
11 WICK ROAD
WIGGINTON, HP23 6EL
UNITED KINGDOM

BODYSOUL SERVICE GMBH
ISESTRASSE 23
HAMBURG, 20144
GERMANY

BODYBUILDING.COM, LLC
2026 S. SILVERSTONE WAY
MERIDIAN, ID 83642

BODYGYM
2248 COTTONWOOD COVE LANE
SALT LAKE CITY, UT 84121

BODYGYM, LLC
586 NORTH 500 WEST
SPANISH FORK, UT 84660

BODYKORE INC.
7466 ORANGEWOOD AVENUE
GARDEN GROVE, CA 92841

BODYMEDIA INC
4 SMITHFIELD ST
11TH FL
PITTSBURGH, PA 15222

BODYSHAPING, INC.
79 DEERFIELD COURT
ORADELL, NJ 07649

NAME ON FILE
ADDRESS ON FILE

BOEHM.S DEKO WOHNAMBIENTE GMBH
KEFERLOHERSTRASSE 84A
MUENCHEN, 80807
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOEHMERT BOEHMERT
PETTENKOFERSTRASSE 22
ANWALTSPARTNERSCHAFT MBH
MUENCHEN, 80336
GERMANY

BOEING CARPET GMBH
GEWERBESTR. 2
DUELMEN, 48249
GERMANY

BOELS RENTAL GERMANY GMBH
HALSKESTRASSE 2
WILLICH, 47877
GERMANY

BOELS VERLEIH GMBH ERKELENZ
GEWERBESTR. SUED 6
ERKELENZ, 41812
GERMANY

BOELTER BRANDS, LLC
N22 W23685 RIDGEVIEW PKWY W
WAUKESHA, WI 53188

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOERNER DISTRIBUTION INTERNATIONAL
INDUSTRIEGEBIET BOERNER 1
LANDSCHEID-NIEDERKAIL, 54526
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOESNER GMBH
WIESENSTRASSE 72
DUESSELDORF, 40549
GERMANY

BOETTCHER AG
STADTRODAER LANDSTRASSE 1
JENA-ZOELLNITZ, 07751
GERMANY

BOFA-DOUBLET GMBH
MEYSSTR. 22 - 24
HENNEF, 53773
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOGAZICI HEDIYELIK ESYA VE EL SANAT
MERKEZ MAH. 29 EKIM CAD. NO 55
SANAYI VE TICARET A.S. -
YENIBOSNA, ISTANBUL, 34197
TURKEY

BOGDAN DELIVERY LLC
19613 81ST AVENUE S
SUITE A
KENT, WA 98032

BOGDAN DELIVERY, LLC
19613 31ST AVENUE SOUTH
KENT, WA 98032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOGOTA FABRICATION WORKS CORPORATIO
221 WEST 26TH
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

BOHEME FRAGRANCES LLC
2451 CUMBERLAND PKWY
SUITE 3701
ATLANTA, GA 30339

BOHEMIA PRODUCTIONS INC
1658 N WILWAUKEE AVE
#311
CHICAGO, IL 60647

BOHEMIAN JEWELLERY LONDON LTD
102 PALMERSTON RD
BUCKHURST HILL, IG9 5LG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOHO BETTY UK LTD
CAXTON CLOSE
ANDOVER, SP10 3FG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOISE CASCADE OFFICE PRODUCTS
CORPORATION
3001 FROST ROAD
BRISTOL, PA 19007

BOISE TELECASTERS, L.P.
706 W. HERNDON AVENUE
FRESNO, CA 93650

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOKEN
BOKEN QUALITY EVALUATION INSTITUTE
1-6-24 CHIKKO
MINATO-KU, OSAKA-SHI
OSAKA, 552-0021
JAPAN

BOKEN1041130
BOKEN QUALITY EVALUATION INSTITUTE
1041130
OSAKA PREFECTURE
CHIKKO, MINATO WARD, OSAKA CITY, 5520021
JAPAN

BOKEN256949
BOKEN QUALITY EVALUATION INSTITUTE
256949
1-6-24 EXECUTION
MINATO WARD, OSAKA CITY, 5520021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOLD INDUSTRIES LLC
PO BOX 2193
WESTPORT, CT 06880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOLDORF CONSULTING
MATTHIASSTR. 62E
HUERTH, 50354
GERMANY

BOLDROCCHI T.E. SRL
VIA DEGLI ARTIGIANI 5
BIASSONO, 20853
ITALY

BOLDT ENTERTAINMENT INC.
5867 OAKLAND AVE
MINNEAPOLIS, MN 55417

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOLLINAS HAS COMPANY
110 E MAUS
ADMITANO, PA 19501

NAME ON FILE
ADDRESS ON FILE

BOLLMAN HAT CO
DBA HELEN KAMINSKI LLC
PO BOX 368
DENVER, PA 17517-0368

BOLLMAN HAT COMPANY
100 E MAIN STREET
ADAMSTOWN, PA 19501

BOLLORE LOGISTICS UK LTD
HAINAULT
ILFORD, IG6 3SZ
UNITED KINGDOM

BOLLYGOOD LLC
1075 BROAD RIPPLE AVENUE
SUITE 334
INDIANAPOLIS, IN 46220

BOLOGNAFIERE COSMOPROF S.P.A.
VIA MASERATI 16
BOLOGNA, 40128
ITALY

BOLOGNAFIERE SPA
VIALE DELLA FIERA 20
BOLOGNA, 40127
ITALY

BOLSA NOVA HANDBAGS
8 NEW STREET
HEWLETT, NY 11563

BOLT ACQUIRECO INC.
9040 CODY STREET
SERVICE EXPERTS HEATING A
OVERLAND PARK, KS 66214

NAME ON FILE
ADDRESS ON FILE

BOLTON FURNITURE CO INC
249 PROFESSIONAL DR
MORRISVILLE, VT 05661

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOMB FOODS, LLC
309 HIBBEN STREET
MOUNT PLEASANT, SC 29464

BOMBAS, LLC
BROADWAY
#881
NEW YORK, NY 10003

BOMBATA USA, INC
150 EAST 57TH STREET
NEW YORK, NY 10022

BOMBAY CO., INC.
98 ORFUS ROAD
TORONTO, ON M5A 1L9
CANADA

BOMBAY JEWELLERY MANUFACTURERS UNIT
ANDHERI EAST
MUMBAI, 400096
INDIA

BOMBAY JEWELLERY MANUFACTURERS-UNIT
SEEPZ-SEZ, ANDHERI EAST
BOMBAY, 400096
INDIA

BOMBAY JEWELS LLC
654 MADISON AVENUE
SUITE 1801
NEW YORK, NY 10069

BOMBAY JEWELS LLC
7 WEST 45TH STREET
#502
NEW YORK, NY 10036

BOMBEER SRL
VIA MADDALENA 3/5
MILANO, 20122
ITALY

BOMBFELL, INC.
575 8TH AVENUE
SUITE 900
NEW YORK, NY 10018

BOMPASTOR PRODUCOES ARTISTICAS E
PHONOGRAFICAS
RUA PEDRO VICENTE, 90
SAO PAULO, SP, 01109-010
BRAZIL

BON ACE FASHION TOOLS INC
BON ACE COMPLEX
TUNGKIL MINGLANILLA REGION 7
CEBU, 6046
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

BONA FIDE BEAUTY LAB PS LLC
24 PLEASANT RIDGE ROAD
HARRISON, NY 10528

BONA SRL
VIA GALVANI 7
OZZERO, 20080
ITALY

NAME ON FILE
ADDRESS ON FILE

BONAFIDE BEAUTY LAB PS, LLC
135 EAST 57TH STREET
NEW YORK, NY 10022

BONAMI FOODSERVICE GMBH
MARKTSTRASSE 10
KOELN, 50968
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONASH NORTH AMERICA, INC.
P.O. BOX 1797
AUBURN, WA 98071

BONAVENTURE INVESTMENTS, LLC
104 HUME AVE
ALEXANDRIA, VA 22301

NAME ON FILE
ADDRESS ON FILE

BONBITE NYC, INC.
63 FLUSHIING AVE., BUILDING 58 SUIT
BROOKLYN, NY 11205

BOND 07 SHOWROOM D/B/A SELIMA OPTIQ
7 BOND STREET
NEW YORK, NY 10012

BOND CREATIVE SEARCH
430 W 14TH STREET
SUITE 503
NEW YORK, NY 10014

BOND ITALIA DI SARTORELLI ELENA
VIA ORAZIO 7
C.S.N.C.
BUSTO ARSIZIO, 21052
ITALY

BOND MANUFACTURING
1700 WEST 4TH STREET
ANTIOCH, CA 94509

BOND MANUFACTURING CO
2516 VERNE ROBERTS CIRCLE
SUITE H3
ANTIOCH, CA 94509

BOND MANUFACTURING CO
VERNE ROBERTS CIRCLE, SUITE H3
#2516
ANTIOCH, CA 94509

BOND MANUFACTURING CO.
2516 VERNE ROBERTS CIR.
ANTIOCH, CA 94509

BOND MANUFACTURING CO., INC.
1700 WEST 4TH STREET
ANTIOCH, CA 94509

BOND TOUCH INC.
ATTN JORGE HENRIQUES
101 JEFFERSON DRIVE
1ST FLOOR,
MENLO PARK, CA 94025

BOND TOUCH INC.
DEL REY AVE, SUITE # 519
#4136
MARINA DEL REY, CA 90292

BOND TOUCH INC.
101 JEFFERSON DRIVE
1ST FLOOR
MENLO PARK, CA 94025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOND-HELMAN GROUP
1701 PACIFIC AVENUE
SUITE 280
OXNARD, CA 93033

BOND/HELMAN, A DIVISION OF THE HELMAN
GROUP, LTD.
1701 PACIFIC AVE
#160
OXNARD, CA 93033

BONDBLOXX INVESTMENT MANAGEMENT
CORPORATION
700 LARKSPUR LANDING CIRCLE
STE 250
LARKSPUR, CA 94939

BONDI BOOST PTY LTD
376 NEW SOUTH HEAD ROAD
DOUBLE BAY, NSW, 2028
AUSTRALIA

BONDI BOOST PTY LTD
376 NEW SOUTH HEAD ROAD
LEVEL 2
SUITE 2.04
DOUBLE BAY, NSW, 2028
AUSTRALIA

BONDI BOOST US
3001 DALLAS PARKWAY, STE 800
FRISCO, TX 75034

NAME ON FILE
ADDRESS ON FILE

BONDI SANDS (USA) INC.
2711 CENTREVILLE ROAD
WILMINGTON, DE 19808

BONDI SANDS USA INC.
1453 3RD STREET PROMENADE, SUITE 350
SANTA MONICA, CA 90401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONECO NORTH AMERCIA CORP
VENTURA BLVD, SUITE 685
#15821
ENCINO, CA 91436

BONECO NORTH AMERICA CORP
1801 N MILL STREET
SUITE A
NAPERVILLE, IL 60563

BONECO NORTH AMERICA CORP
VENTURA BLVD
#15821
ENCINO, CA 91436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONFIRE INTERACTIVE LTD.
121 CHARLES ST. W.
#C429
KITCHENER, ON N2G 1H6
CANADA

BONFIT AMERICA INC
5741 BUCKINGHAM PKWY
UNIT A
CULVER CITY, CA 90230

BONGO LLC (DBA SPRINGER)
2407 S CONGRESS AVE
SUITE E #700
AUSTIN, TX 78704

BONGO LLC DBA SPRINGER INCORPO
3301 WEST 5TH STREET, SUITE # 130
OXNARD, CA 93030

BONGO, LLC
3650 REDONDO BEACH AVENUE
REDONDO BEACH, CA 90278

BONIGRILL (XIAMEN) INDUSTRIES
W/H3#-3, 300, TONGJI ROAD
TONGAN DISTRICT
FUJIAN PROVINCE, 361100
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONINFANTE ELECTRIC LLC
555 INDUSTRIAL DRIVE
YEADON, PA 19050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONLIFE TECHNOLOGY LTD
19-21 SHING YIP ST
FLAT 23 2/F SHING YIP IND
KWUN TONG
HONG KONG

BONNE BELL INC
1006 CROCKER ROAD
WESTLAKE, OH 44145

BONNECAZE CIE WHOLESALE INC
2261 CROWN RD #101
DALLAS, TX 75229

BONNECAZE BUSINESS GROUP LLC
DBA BONNECAZE ABSINTHE HOME
14763 FLORIDA BLVD
BATON ROUGE, LA 70819-3222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONNETTS SOLICITORS LIMITED
34-36 HIGH STREET WHITTON
WHITTON, TW2 7LT
UNITED KINGDOM

BONNEVILLE CABLEVISION
LEE ROSE A SUGAR CAMP
STATE HWY 3346
BOONEVILLE, KY 41314

BONNEXIS
BNP PARIBAS, ACTING BY AND THROUGH ITS
NEW YORK BRANCH
787 SEVENTH AVENUE
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

BONNIE NORMA
485 FASHION AVE
RM 304
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONNIE HULL REAL ESTATE
PO BOX 192
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BONNIER VERTICAL MEDIA
PO BOX 538167
ATLANTA, GA 30353-8167

NAME ON FILE
ADDRESS ON FILE

BONNSU LLC
51 SANTA ROSA AVENUE
SAUSALITO, CA 94965

BONNSU LLC
WOODWARD ST
#84
SAN FRANCISCO, CA 94103

BONOTOX JAPAN CO.,LTD.
15-8 ICHIBANCYO
CHIYODA-KU, 1020082
JAPAN

BONOTOX JAPAN CO.,LTD.
GINZA 1-20-17
CHUO-KU, 1040061
JAPAN

BONOVA SCHUH GMBH
HEINRICHSTRASSE 73
DUSSELDORF, 40239
GERMANY

BONSEN ELECTRONICS INC.
LUNPINCHONG INDUSTRIAL ZONE, HOUJIE
TOWN, DONGGUAN CITY,
#NO.11
GUANGDONG PROVINCE
DONGGUAN, 523941
CHINA

NAME ON FILE
ADDRESS ON FILE

BONSTATO GMBH
MARIENSTRASSE 17
MUENCHEN, 80331
GERMANY

NAME ON FILE
ADDRESS ON FILE

BONTEX SRL
VIA AMEDEO DAOSTA 7
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

BONVITA 360 HOSPITALITY GMBH
WEINSTEIGE 11
BADEN-BADEN, 76534
GERMANY

NAME ON FILE
ADDRESS ON FILE

BOOGAARD BEHEER B.V.
BOOGAARD TEXTILES B.V .
RIJKSWEG 11
AD WITTEM, 6286
THE NETHERLANDS

BOOGAARD TEXTILES BV
RIJKSWEG 11
WITTEM, 6286 AD
THE NETHERLANDS

BOOGIE BABY
1630 OLD DEERFIELD RD
HIGHLAND PARK, IL 60035

NAME ON FILE
ADDRESS ON FILE

BOOK EVENTS
HAYDOCK
ST HELENS, WA11 9UL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOOKINGBUG INC
179 LINCOLN STREET, 5TH FLOOR
BOSTON, MA 02111

BOOKS TO BED
224 W 35TH ST ROOM 700
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

BOOKSPAN
401 FRANKLIN AVENUE
GARDEN CITY, NY 11530

NAME ON FILE
ADDRESS ON FILE

BOOMCO, INC
GASS DRIVE
#105
GREENEVILLE, TN 37745

BOOMI INC
PO BOX 736646
DALLAS, TX 75373-6646

BOOMI, INC.
1400 LIBERTY RIDGE DRIVE
CHESTERBROOK, PA 19087

BOOMI, LP
1 W. ELM ST.
CONSHOHOCKEN, PA 19428

BOON EDAM INC
402 MCKINNEY PARKWAY
LILLINGTON, NC 27546

BOON EDAM LIMITED
CROWBRIDGE ROAD
ASHFORD, TN24 0GR
UNITED KINGDOM

BOON INC
7404 W DETROIT ST
STE 100
CHANDLER, AZ 85226

BOONCY SRL
VIA SCIALOIA 49
FIRENZE, 50136
ITALY

NAME ON FILE
ADDRESS ON FILE

BOONE LAKE ASSOCIATION
PO BOX 111
PINEY FLATS, TN 37686

BOONE PRINTING
70 S KELLOGG AVE
GOLETA, CA 93117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOOST AI INC.
50 MILK ST.
FLOOR 16
BOSTON, MA 02109

BOOST HEROES S.P.A.
VIA OLMETTO, N.1
MILANO, 20123
ITALY

BOOST MEDIA INC
237 KEARNY ST #387
SAN FRANCISCO, CA 94108

BOOST MEDIA INC.
150 COLUMBUS AVENUE
SAN FRANCISCO, CA 94033

BOOST OXYGEN, LLC
92 WOODMONT ROAD
MILFORD, CT 06460

BOOST TECHNOLOGIES LLC
DBA SHUMSKY PROMOTIONAL
P.O. BOX 823
MIDDLETOWN, OH 45042

BOOT RESCUE
100 PINE CREST ROAD
TORONTO, ON M6P 3G5
CANADA

BOOTBAND LLC
132-02 89TH STREET
STE. 211
RICHMOND HILL, NY 11418

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOOTS RETAIL USA INC.
40 WALL STREET
22ND FLOOR
NEW YORK, NY 10005

BOOTSTRAP BRANDS, INC.
120 WEST PARRISH STREET
DURHAM, NC 27701

BOOTTIQUE, INC.
4950 MALIBU DRIVE
EDINA, MN 55436

BOPLAN UK LTD
SCIENCE CENTRE, WOLVERHAMPTON SCIEN
WOLVERHAMPTON, WV10 9RU
UNITED KINGDOM

BOPLAN USA INC.
4350 W WHITE RD. STE 300
FLOWERY BRANCH, GA 30542

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORBA LLC
6303 OWENSMOUTH AVE.
10TH FLOOR
WOODLAND HILLS, CA 91367

BORBA, INC.
21700 OXNARD STREET
SUITE 1850
WOODLANDS HILLS, CA 91367

BORBA, INC.
21,700 OXNARD STREET
STUDIO 1850
WOODLAND HILLS, CA 91367

BORBA, LLC
21700 OXNARD STREET
SUITE 1850
WOODLAND HILLS, CA 91367

BORBA, LLC
9595 WILSHIRE BOULEVARD
SUITE 900
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORDALIMA INTERNACIONAL LDA
PRAQUE INDUSTRIAL DE PONTE PAVIL B7
PONTE-GUIMARAES, 4805
PORTUGAL

BORDALIMA INTERNACIONAL LDA
PARQUE INDUSTRIAL DE PONTE
PAV B7
BRAGA, 4805-661
PORTUGAL

BORDALIMA INTERNACIONAL LDA
PARQUE INDUSTRIAL PONTE
PAVILHAO B7
GUIMARAES, 4805-661
PORTUGAL

BORDEAUX CONSTRUCTION COMPANY, INC.
135 E. MARTIN STREET
#101
RALEIGH, NC 27601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORDER THOMPSON
2514 35TH AVE. W.
SEATTLE, WA 98199

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOREK MEDIA GMBH
WILHELM-FRESSEL-STRASS2
LUENEBURG, 21337
GERMANY

NAME ON FILE
ADDRESS ON FILE

BORFIL EMPRESA DE BORDADOS SA
RUA D AFONSO HENRIQUES 887
S. TOCATO, 4800-866
PORTUGAL

BORG RISE LTD.
17800 CASTLETON ST
STE 665
CITY OF INDUSTRY, CA 91748

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORGHESE INC
WEST 40TH STREET ROOM 700
#110
NEW YORK, NY 10018

BORGHESE INC.
3 EAST 54TH STREET
NEW YORK, NY 10022

BORGHESE INC.
3 EAST 54TH STREET
20TH FLOOR
NEW YORK, NY 10022

BORGHESE, INC.
10 EAST 34TH STREET
3RD FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORING BUT GREAT, INC (D/B/A VENDORFUL)
30 VESEY STREET
SUITE 900
NEW YORK, NY 10007

BORING BUT GREAT, INC., D/B/A VENDORFUL
30 VESEY ST.
9TH FLOOR
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

BORIS ENTRUP C/O BRANDFAKTOR
GEORGENSTRASSE 5
MUENCHEN, 80799
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORLAND INTERNATIONAL, INC.
1800 GREENHILLS ROAD
SCOTTS VALLEY, CA 95067-0001

BORLAND INTERNATIONAL, INC.
100 BORLAND WAY
SCOTTS VALLEY, CA 95066-3249

BORLAND SOFTWARE CORPORATION
8310 N CAPITAL OF TEXAS HWY
BLDG 2 STE 100
AUSTIN, TX 78731

BORN CREATORS LIMITED
56 SHOREDITCH HIGH STREET
LONDON, E1 6JJ
UNITED KINGDOM

BORN TO RALLY LLC
283 TAYLORS COVE ROAD
LEXINGTON, SC 29072

BORN TO SCENT SRLS
VIA GIACOMO LEOPARDI 7
MILANO, 20123
ITALY

BORNACK GMBH CO. KG
BUSTADT 39
ILSFELD, 74360
GERMANY

BORNEMANN ETUI GMBH
RAUENTALER STR. 11-19
RASTATT, 76437
GERMANY

NAME ON FILE
ADDRESS ON FILE

BOROUGH OF WILDWOOD CREST
6101 PACIFIC AVE
WILDWOOD CREST, NJ 08260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BORUNI SRL
C.SO SECONDIGLIANO 56
NAPOLI, 80144
ITALY

NAME ON FILE
ADDRESS ON FILE

BOS. CO.
4551 PALLADIUM WAY
BURLINGTON, ON L7M 0W9
CANADA

BOSCH CORPORATION
BOSCH CO LTD
SHIBUYA 3-CHOME
SHIBUYA WARD, 1508360
JAPAN

BOSCH KWK SYSTEME GMBH
SOPHIENSTRASSE 30-32
WETZLAR, 35576
GERMANY

BOSCH SECURITY SYSTEMS INC
33902 TREASURY CENTER
CHICAGO, IL 60694-3900

BOSCH SECURITY SYSTEMS LLC
33902 TREASURY CENTER
CHICAGO, IL 60694-3900

BOSCH SECURITY SYSTEMS LLC
TREASURY CENTER
#33902
CHICAGO, IL 60694-3900

BOSCH SECURITY SYSTEMS, INC.
130 PERINTON PARKWAY
FAIRPORT, NY 14450

BOSCH SICHERHEITSSYSTEME GMBH
ROBERT-BOSCH-RING 5-7
GRASBRUNN, 85630
GERMANY

BOSCH THERMOTECHNIK GMBH
SOPHIENSTRASSE 30-32
WETZLAR, 35576
GERMANY

BOSCIA SKINCARE
17138 PULLMAN ST
SUITE 100
IRVINE, CA 92614

BOSCIA, LLC
14450 MYFORD ROAD
IRVINE, CA 92606

BOSE
THE MOUNTAIN
FRAMINGHAM, MA 01701-9168

BOSE
ATTN LILA SNYDER, CEO
NETWORK PLACE
#93132
CHICAGO, IL 60673-1931

BOSE CORPORATION
NETWORK PLACE
#93132
CHICAGO, IL 60673-1931

BOSE CORPORATION
THE MOUNTAIN
FRAMINGHAM, MA 01701-9168

BOSE CORPORATION
THE MOUNTAIN
FRAMINGHAM, MA 01701

BOSE CORPORATION
9 TECHNOLOGY DR.
WESTBOROUGH, MA 01581

BOSE GK
BOSE (SAME)
MINAMIDAI-MACHI
SHIBUYA WARD, 1500036
JAPAN

BOSE GMBH
MAX-PLANCK-STRASSE 36
FRIEDRICHSDORF, 61381
GERMANY

BOSE LIMITED
QUAYSIDE
CHATHAM, ME4 4QZ
UNITED KINGDOM

BOSELY MD
CENTER DRIVE
#6080
LOS ANGELES, CA 90045

NAME ON FILE
ADDRESS ON FILE

BOSKA USA CORP
150 GRAND STREET
WHITE PLAINS, NY 10601

BOSKA USA CORP DBA BOSKA HOLLAND
33 WEST 26TH STREET
NEW YORK, NY 10010

BOSKAGE COMMERCE PUBLICATION
PO BOX 337
ALLEGAN, MI 49010

BOSMERE INC
PO BOX 363
CONCORD, NC 28025

BOSOLUTION GMBH
WILDENEGGSTRASSE 34
WEINGARTEN, 88250
GERMANY

BOSOM BUTTON, LLC
203 RIVERWALK WAY
CLIFTON, NJ 07014

BOSS, LLC
1100 DEXTER AVENUE NO.
SEATTLE, WA 98109

BOSSA NOVA FILMS CRIAES E PRODUES LTDA.
RUA TRS ANDRADAS, 567
JARDIM PIRATININGA
OSASCO, SO PAULO, 06230-050
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOSSERT GMBH
CARL-BENZ-STR. 14-16
BIRKENFELD, 75217
GERMANY

BOSSI HOLDING INC
BOSSI HOLDING INC.
9 PINECREST ROAD
VALLEY COTTAGE, NY 10989

BOSSI HOLDING INC
9 PINECREST ROAD
VALLEY COTTAGE, NY 10989

BOSSONG HOSIERY MILLS INC
840 WEST SALISBURY ST
ASHEBORO, NC 27203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOSTIK LTD
COMMON ROAD
STAFFORD, ST16 3EH
UNITED KINGDOM

BOSTON AMERICA CORP
325 NEW BOSTON STREET #17
WOBURN, MA 01801

BOSTON BARRICADE CO INC
1151 19TH STREET
VERO BEACH, FL 32960

BOSTON COLLEGE /CCC
55 LEE ROAD
CHESTNUT HILL, MA 02467

BOSTON COMMON PRESS
DBA AMERICAS TEST KITCHEN
17 STATION STREET
BROOKLINE, MA 02445

BOSTON COMMON PRESS, L.P., INC.
17 STATION STREET
FLOOR 2
BROOKLINE, MA 02445

| | | |
|---|---|---|
| BOSTON CONSULTING GROUP<br>SCHTZENSTRAE 40<br>BERLIN, 10117<br>GERMANY | BOSTON CONSULTING GROUP<br>10 HUDSON YARDS<br>NEW YORK, NY 10001 | BOSTON CONSULTING GROUP, INC.<br>200 PIER FOUR BOULEVARD<br>BOSTON, MA 02210 |
| BOSTON DISTRIBUTION, INC.<br>110 BADGER PARKWAY, BUILDING #1<br>DARIEN, WI 53114 | BOSTON DYNAMICS, INC.<br>200 SMITH STREET<br>UNIT 4100<br>WALTHAM, MA 02451 | BOSTON FOUNDRY INC, MADE IN COOKWARE<br>E. ST. ELMO ROAD<br>#1005<br>AUSTIN, TX 78745 |
| BOSTON INTERNATIONAL<br>210 GROVE STREET<br>FRANKLIN, MA 02038 | BOSTON UNIVERSITY CORPORATE EDUCATION<br>CENTER (BUCEC)<br>72 TYNG ROAD<br>TYNGSBORO, MA 01879 | BOSTON WAREHOUSE TRADING<br>DAVIS AVENUE<br>#59<br>NORWOOD, MA 02062 |
| BOSTON WAREHOUSE TRADING CO.<br>59 DAVIS AVE.<br>NORWOOD, MA 02062 | BOSTON WAREHOUSE TRADING CORP (BETHLEHEM<br>LIGHTS)<br>59 DAVIS AVENUE<br>NORWOOD, MA 02062 | BOSTON WAREHOUSE TRADING CORP.<br>59 DAVIS AVE.<br>NORWOOD, MA 02062 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BOSTONTEC INC<br>JAMES SAVAGE ROAD<br>#2700<br>MIDLAND, MI 48642 | BOSTONTEC, INC.<br>1200 JAMES SAVAGE ROAD<br>MIDLAND, MI 48642 | BOSVILLE LIMITED<br>6F UNION PARK CENTRE<br>771-775 NATHAN RD<br>KOWLOON, 852<br>HONG KONG |
| NAME ON FILE<br>ADDRESS ON FILE | BOT HOME AUTOMATION, INC.<br>1523 26TH STREET<br>SANTA MONICA, CA 90404 | BOTANICAL DESIGNS INC<br>4200 AIKINS AVENUE SW<br>SEATTLE, WA 98116 |
| BOTANICAL SPLASH INC<br>126 RIDGE ROAD<br>CHADDS FORD, PA 19317 | BOTANICALA, LLC<br>226 W VAUGHN ST<br>TEMPE, AZ 85283 | BOTEANICAL TREASURES GMBH<br>FRIEDENSTRASSE 49<br>WIESBADEN, 65189<br>GERMANY |

BOTHRA INTERNATIONAL
E-230, 6TH RD, MIA BASNI 2ND PHASE
JODHPUR, RAJASTHAN, 342005
INDIA

BOTI EUROPE B.V.
VLIJTSEWEG 89-91
APELDOORN, 7317 AE
THE NETHERLANDS

BOTIFY CORPORATION
175 GREENWICH ST.
49TH FLOOR
3 WORLD TRADE CENTER
NEW YORK, NY 10007

BOTSKIS AND COMPANY LLC
21001 N TATUM BLVD
SUITE 1630-426
PHOENIX, AZ 85050

BOTTA ECOPACKAGING S.R.L.
VIA FLEMING 1
TREZZANO S/N, 20090
ITALY

BOTTEGA INC
146 BRISTLE CONE LN
WILMINGTON, OH 45177

BOTTEGA SPA
VIA SAN CRISTOFORO 1
GODEGA S.V., 31010
ITALY

BOTTICELLIS NIECE LLC
4 FOREST BLUFF COURT
OWINGS MILLS, MD 21117

BOTTLE OF LOVE GMBH
MUEHLENSTRASSE 14
DUESSELDORF, 40213
GERMANY

BOTTLEBLOND JEWELS LLC
2271 DUANE STREET #9
LOS ANGELES, CA 90039

BOTTOMLINE TECHNOLOGIES LTD
1600 ARLINGTON BUSINESS PARK
READING, RG7 4SA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOU BRANDS LLC
389 5TH AVE
RM 401
NEW YORK, NY 10016-3357

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOUDREAUX OPERATING ACQUISITIO
100 FOUR PAWS LN MAUMELLE
PULASKI, AR 72113

BOUDREAUX OPERATING ACQUISITIONS LL
500 MAIN ST
STE A
NORTH LITTLE ROCK, AR 72114

NAME ON FILE
ADDRESS ON FILE

BOUFFANTS AND BROKEN HEARTS LLC
4530 OSAGE AVENUE
APARTMENT B201
PHILADELPHIA, PA 19143

BOUFFANTS AND BROKEN HEARTS LLC
OSAGE AVE APT B201
#4530
PHILA, PA 19143

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOULDER COUNTY TREASURER
PO BOX 471
BOULDER, CO 80306

BOULDER CUSTOM TAILORING
3063 WALNUT STREET
BOULDER, CO 80301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOUNCE EVENT MARKETING
9696 CULVER BOULEVARD
SUITE 203
CULVER CITY, CA 90232

BOUNCE PICKLEBALL LLC
10 MOREHALL ROAD
MALVERN, PA 19355

BOUNCEBACK DESIGN CO LTD
GOTANDA, SHINAGAWA WARD
7-23-1 NISHIGOTANDA
3RD TOC BLDG 10F
SHINAGAWA-KU
TOKYO, 141-0031
JAPAN

BOUNDARY BEND OLIVES, INC
HARTER AVE
#455
WOODLAND, CA 95691

BOUNTEOUS, INC.
2100 MANCHESTER ROAD
SUITE 1750
WHEATON, IL 60187

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOURJOIS LTD
120 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10011

BOURJOIS LTD.
120 FIFTH AVENUE
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

BOUTIQUE DESIGN NEW YORK LLC
11262 CORNELL PARK DRIVE
CINCINNATI, OH 45242

BOUTIQUE LIFESTYLES LLC
DBA BOUTIQUE LIFESTYLE
6520 PLATT AVENUE #842
WEST HILLS, CA 91307

BOUTON IND E COM ART CAMA
MESA E BANHO LTDA
RUA DO CEDRO
1181 DOM JOAQUIM
BRUSQUE, SC, 88359-000
BRAZIL

BOUYGUES TELECOM
37-39, RUE BOISSIRE
PARIS, 75116
FRANCE

NAME ON FILE
ADDRESS ON FILE

BOVANO INDUSTRIES INC
830 SOUTH MAIN STREET
CHESHIRE, CT 06410

BOVICTUS A/S
LUNDHOLMVE
HOLSTEBRO, 7.7500
DENMARK

BOW AND ARROW 78
197 EAST JEFFERSON BLVD.
LOS ANGELES, CA 90011

BOW MASTER, INC.
P O BOX 26
KINGSTON, MA 02364

BOW USA LLC
N BISCAYNE BLVD, SUITE 3030
#100
MIAMI, FL 33132

BOW USA, LLC
100 NORTH BISCAYNE BOULEVARD
SUITE 800
MIAMI, FL 33132

BOWDEN ELECTRIC MOTOR SERVICE INC
1681 S WESLEYAN BLVD
ROCKY MOUNT, NC 27803-5627

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWE INDUSTRIES DBA CHANGES
5 ROBIN COURT
GLEN HEAD, NY 11545

BOWE INDUSTRIES INC.
5 ROBIN COURT
GLEN HEAD, NY 11545

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWEN ARROW PRODUCTION CORPORATION
138 MADISON AVENUE
PENTHOUSE
LIEBOWITZ, ROBERTS RITHOLZ, LLP
NEW YORK, NY 10016

BOWEN TARPAULIN REPAIRS
THATTO HEATH
ST HELENS, WA9 5SB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWFLEX INC.
SE 6TH WAY
#17750
VANCOUVER, WA 98683

BOWHAUS NYC
235 E 22ND ST#9H
LONG ISLAND CITY, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWMAN HOLLIS MANUF INC
2925 OLD STEELE CREEK RD
CHARLOTTE, NC 28208

BOWMAN HOLLIS MFG., INC
PO BOX 19249
CHARLOTTE, NC 28219

BOWMAN SALES AND EQUIPMENT INC
DBA BOWMAN TRAILER LEASING
PO BOX 433
WILLIAMSPORT, MD 21795

BOWMAN SALES AND EQUIPMENT, INC.
GOVERNOR LANE BLVD.
#10233
WILLIAMSPORT, MD 21795

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOWSERS PET PRODUCTS
3687 NASHUA DRIVE
MISSISSAUGA, ON L4V 1V5
CANADA

BOX CREATIONS
10023 BROOK ROAD
OLMSTED FALLS, OH 44138

BOX N. 1 S.R.L.
VIA DELLA CROCE ROSSA 1
PADOVA, 35129
ITALY

BOX, INC.
900 JEFFERSON AVE
REDWOOD CITY, CA 94063

BOXED DESIGN LTD
11/12 HALLMARK TRADING CENTRE
WEMBLEY, HA9 0LB
UNITED KINGDOM

BOXED DESIGN LTD.
GLENAVON
#3
HAMPSHIRE
NEW MILTON, BH256TU
UNITED KINGDOM

BOXED WATER IS BETTER LLC
135 MANUFACTURES DRIVE
HOLLAND, MI 49424

BOXER MARTIN INC
DBA THE BABY BUNCH
263 SHOEMAKER RD
POTTSTOWN, PA 19646

BOXER SYSTEMS
4 ALLIED BUSINESS CENTRE
COLDHARBOUR LANE
HARPENDEN, HERTS, AL5 4UT
UNITED KINGDOM

BOXER SYSTEMS LTD
COLDHARBOUR LANE
HARPENDEN, AL5 4UT
UNITED KINGDOM

BOXINE SALES DAB GMBH
GRAFENBERGER ALLEE 120
DUESSELDORF, 40237
GERMANY

BOXINE SALES DAB GMBH
GRAFENBERGER ALLEE 120
DUSSELDORF, 40237
GERMANY

BOXMARK LEATHER D O O
INDUSTRIJSKO NASELJE 10
REGION KIDRIECVO, SLOVENIA
KIDRICEVO, 2325
SLOVENIA

BOXWOOD USA
18765 CAMINITO CANTILENA #203
SAN DIEGO, CA 92128

BOXX TECHNOLOGIES
10435 BURNET RD
STE. 120
AUSTIN, TX 78758

NAME ON FILE
ADDRESS ON FILE

BOYCE INDUSTRIAL
LAKEVIEW DRIVE
#114
HENDERSONVILLE, TN 37075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOYCOM CABLEVISION INC
TOWNSHIP LINE ROAD
#3467
POPLAR BLUFF, MO 63901

BOYCOM CABLEVISION INC
ATTN PATRICIA JO BOYERS
3467 TOWNSHIP LINE ROAD
POPLAR BLUFF, MO 63901

BOYD COFFEE COMPANY
19730 NE SANDY BLVD
PORTLAND, OR 97230

BOYD FLOTATION
ADIE ROAD
#2440
MARYLAND HEIGHTS, MO 63043

BOYD FLOTATION, INC
2440 ADIE ROAD
MARYLAND HEIGHTS, MO 63043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOYDELL GLOBAL LLP
65 ASTLEY AVENUE
TORONTO, ON M4W 3B5
CANADA

NAME ON FILE
ADDRESS ON FILE

BOYDEN OF NJ, LLC
57 UNION PLACE
SUITE 301
SUMMIT, NJ 07901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOYERTOWN LABEL
851 COMMERCE ST
SINKING SPRING, PA 19608

BOYETT ENTERPRISES, LLC D/B/A BLUE
STREAK COURIERS
3840 BELFORD RD
#303
JACKSONVILLE, FL 32216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOYLAN BOTTLING CO
PO BOX 822102
PHILADELPHIA, PA 19182-2102

BOYLAN BOTTLING CO.
22 VANDERBILT AVENUE
SUITE 5C
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BOYNE VALLEY WEAVERS
FLAX MILL LANE
NEW FIELD
DROGHEDA, COUNTY LOUTH
IRELAND

BOYS GIRLS CLUB OF ROCKY MOUNT
301 S CHURCH ST
STE 290
ROCKY MOUNT, NC 27804

BOYS GIRLS CLUB OF THE MOUNTAIN E
23181 WATAUGA RD
ABINGDON, VA 24211

BOYS GIRLS CLUBS OF THE PEE DEE A
310 W ROUGHFORK ST
PO BOX 93
FLORENCE, SC 29503

BOYS AND GIRLS CLUB
OF THE NORTH COUNTRY
2572 RTE. 302
LISBON, NH 03585

BOYS AND GIRLS CLUB OF
301 S CHURCH ST
ROCKY MOUNT, NC 27804

BOYS AND GIRLS CLUB OF
WEST CHESTER/LIBERTY
8749 CINCINNATI DAYTON ROAD
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

BPA INTERNATIONAL
ONE OLD COUNTRY ROAD
SUITE 330
CARLE PLACE, NY 11514

BPCE FACTOR
10/12 AVENUE WINSTON CHURCHILL
CHARENTON-LE-PONT CEDEX, 94676
FRANCE

BPER BANCA S.P.A.
VIA SAN CARLO, 8/20
MODENA, 41121
ITALY

BPERFECT LIMITED
MOIRA ROAD
LISBURN CO ANTRIM, BT28 2EJ
UNITED KINGDOM

BPG OFFICE III LLC
3411 SILVERSIDE ROAD
CONCORD PLAZA
WILMINGTON, DE 19801

BPG OFFICE III LLC
P.O. BOX 7304
WILMINGTON, DE 19803

BPI PAINTING COMPANY
942 SARATOGA STREET
NEWPORT, KY 41071

BPM ASSOCIATES INC
6-12 TORANOMON 1-CHROME
MINATO-KU, 1050001
JAPAN

BPM ASSOCIATES, INC.
OTEMACHI TATEMONO TORANOMON BUILDING
6-12
TORANOMON 1-CHROME
8F
TOKYO
JAPAN

BPM BROADCAST U. PROFESSIONAL MEDIA
OBENHAUPTSTRASSE 15
HAMBURG, 22335
GERMANY

BPOE LITTLETON LODGE NO. 1831
PO BOX 65 - ROUTE 302 EAST
LITTLETON, NH 03561

BPP PROFESSIONAL EDUCATION
142-144 UXBRIDGE ROAD
LONDON, W12 8AW
UNITED KINGDOM

BPR REIT SERVICES LLC
350 NORTH ORLEANS
CHICAGO, IL 60054

BPS BUCKEYE POWER SALES CO INC
P O BOX 489
BLACKLICK, OH 43004-0489

BPS PERSONALMANAGEMENT GMBH
COUVENSTRASSE 2
DUESSELDORF, 40211
GERMANY

BQ GRILLS
6043 HWY 301N
ELM CITY, NC 27822

BRA SUIT, INC
570 FASHION AVE
SUITE 404
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

BRABANTIA UK LTD
BLACKFRIARS ROAD
NAILSEA, BS48 4SB
UNITED KINGDOM

BRABANTIA USA
C/O MSPC
546 5TH AVE
6TH FL
NEW YORK, NY 10036

BRABNERS LLP
HORTON HOUSE
LIVERPOOL, L2 3YL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRACEBRIDGE CAPITAL LLC
888 BOYLSTON ST
BOSTON, MA 02199

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADBURN COMPANY
PO BOX 250253
ATLANTA, GA 30325

BRADBURY SULLIVAN LGBT COMMUNITY CENTER
WEST MAPLE STREET
#522
ALLENTOWN, PA 18101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADFORD BASKETS CO.
ROUTE 14 NORTH
P.O. BOX 157
TROY, PA 16947

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADINGTON-YOUNG LLC
PO BOX 404535
ATLANTA, GA 30384

NAME ON FILE
ADDRESS ON FILE

BRADLEY ARANT BOULT CUMMINGS LLP
1819 5TH AVE N #200
BIRMINGHAM, AL 35283-0709

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADLEY CALDWELL INC
200 KIWANIS BLVD
WEST HAZLETON, PA 18202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADLEY FREE CLINIC OF ROANOKE VALL
1240 3RD STREET SW
ROANOKE, VA 24016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADLEY SMOKER USA INC.
644 ENTERPRISE AVENUE
GALESBURG, IL 61401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADSHAW INTERNATIONAL
9409 BUFFALO AVENUE
RANCHO CUCAMONGA, CA 91730

BRADSHAW INTERNATIONAL INC.
9409 BUFFALO AVENUE
RANCHO CUCUMONGA, CA 91730

BRADSHAW INTERNATIONAL, INC
350 SE 1ST STREET
DELRAY BEACH, FL 33483

BRADSHAW INTERNATIONAL, INC.
PO BOX 103017
PASEDANA, CA 91189-3017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADY (DUPLICATE)
6555 WEST GOOD HOPE RD
MILWAUKEE, WI 53223

BRADY CORPORATION LTD
DBA SETON
14 WILDMERE INDUSTRIAL ESTATE
BANBURY, OX16 3JU
UNITED KINGDOM

BRADY GMBH
BRADY-STRAE 1
SETON DIVISION
EGELSBACH, 63329
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRADY SERVICE, INC.
1915 NORTH CHURCH STREET
P.O. BOX 13587
GREENSBORO, NC 27405

BRADY SERVICES INC
2025 SIXTEENTH ST
GREENSBORO, NC 27405

BRADY SERVICES INC.
401 KITTY HAWK DRIVE
MORRISVILLE, NC 27560

BRADY SERVICES, INC.
1915 NORTH CHURCH STREET
P.O. BOX 13587
GREENSBORO, NC 27405

BRADY TRANE SERVICE, INC
2026 SIXTEENTH ST
GREENSBORO, NC 27406

BRADY TRANE SERVICE, INC.
1915 N. CHURCH STREET
GREENSBORO, NC 27404

BRADY TRANE SERVICE, INC.
1915 NORTH CHURCH STREET
PO BOX 13587
GREENSBORO, NC 27405

BRADY TRANE SERVICE, INC.
1915 NORTH CHURCH STREET
GREENSBORO, NC 27405

BRADY WORLDWIDE, INC.
6555 WEST GOOD HOPE ROAD
MILWAUKEE, WI 53223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAEMORE TEXTILES
DIVISION OF P. KAUFMANN
PO BOX 19173A
NEWARK, NJ 07195-0173

NAME ON FILE
ADDRESS ON FILE

BRAHA INDUSTRIES INC.
PO BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

BRAHMS MOUNT LLC
115 MAIN STREET
FREEPORT, ME 04032

BRAHMS/MOUNT TEXTILES
P.O.BOX 395
MONMOUTH, ME 04259

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAIN CASE SOLUTIONS, LLC
13350 GREGG STREET
ST. 103
POWAY, CA 92064

BRAIN GAIN RECRUITING, LLC
474 WEST CHARLESTON ROAD
PALO ALTO, CA 94306

BRAIN TRUST GMBH
AUF DER WEIDE 41
SCHWANEWEDE, 28790
GERMANY

BRAINBOX INNOVATIONS, LLC
44 MILTON AVE., SUITE 254
ALPHARETTA, GA 30009

BRAINERD COMMUNICATORS, INC.
1370 BROADWAY
14TH FLOOR
NEW YORK, NY 10018

BRAINPOOL ARTIST UND CONTENT
SCHANZENSTRASSE 22
SERVICES GMBH
KOELN, 51063
GERMANY

BRAINSTORM CONSULTING LTD
T/A STUDIO 10
ASTRA HOUSE
CRANLEIGH, GU6 8RZ
UNITED KINGDOM

BRAINSTORM LOGISTICS, LLC
PO BOX 2024
PINE BROOK, NJ 07058

BRAINSTORM PRODUCTS, LLC
1011 ANDREASEN DRIVE STE 100
ESCONDIDO, CA 92029

BRAINSTREAM GMBH
DALBKER STR. 74
OERLINGHAUSEN, 33813
GERMANY

BRAINSTREAM USA INC
19 OLD ROUTE 28
OSSIPEE, NH 03864

BRAINTREE ELECTRIC LIGHT DEPARTMENT
150 POTTER RD.
BRAINTREE, MA 02184

BRAISE
BRAISE CO LTD
5-15-5 SHINBASHI
MINATO-KU
TOKYO, 105-0004
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAKE SRL
VIA A.VOLTA 60
SANTELPIDO A MARE, 63811
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAKEFIRE INC
DBA SILCO FIRE SECURITY
10765 MEDALLION DRIVE
CINCINNATI, OH 45241

NAME ON FILE
ADDRESS ON FILE

BRAME SPECIALTY COMPANY
PO BOX 271
DURHAM, NC 27702

BRAMKAMP PRINTING CO INC
9933 ALLIANCE RD
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

BRAMLEY AND GAGE LTD
SHORT WAY
THORNBURY, BS35 3UU
UNITED KINGDOM

BRAMMER UK LTD
CLAVERTON ROAD
MANCHESTER, M23 9NE
UNITED KINGDOM

BRAN NUE DAE, LLC
360 NORTH CAMDEN DR
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANCH
20 HORIZON AVE
STE B
VENICE, CA 90291

BRANCH BANKING TRUST COMPANY
PO BOX 890011
CHARLOTTE, NC 28289

BRANCH BANKING AND TRUST
PO BOX 890011
CHARLOTTE, NC 28289-0011

BRANCH BANKING AND TRUST CO.
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

BRANCH CABLE, INC.
125 S. CONGRESS
SUITE 1100
JACKSON, MS 39201

BRANCH METRICS, INC.
1400B SEAPORT BLVD
FLOOR 2
REDWOOD CITY, CA 94063

BRANCH METRICS, INC.
1400B SEAPORT BOULEVARD
REDWOOD CITY, CA 94063

BRANCH METRICS, INC.
195 PAGE MILL ROAD
SUITE 101
PALO ALTO, CA 94306

BRANCH METRICS, INC.
1975 W EL CAMINO REAL
SUITE 200
MOUNTAIN VIEW, CA 94040

BRANCH METRICS, INC.
PAGE MILL ROAD
#195
PALO ALTO, CA 94306

BRANCH METRICS, INC.
1975 W EL CAMINO REAL
SUITE 102
MOUNTAIN VIEW, CA 94040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANCHE INDUSTRIES, INC.
1800 HAYWARD AVENUE
CHESAPEAKE, VA 23320

BRAND 44 LLC
4010 HOLLY STREET
DENVER, CO 80216

BRAND 44, LLC
4010 HOLLY STREET
UNIT 16
DENVER, CO 80216

BRAND AGENCY (LONDON) LTD
169 TOWER BRIDGE ROAD
LONDON, SE1 3LJ
UNITED KINGDOM

BRAND AGENCY (LONDON) LTD
CHURCH STREET
RICKMANSWORTH, WD3 1JE
UNITED KINGDOM

BRAND CASTLE
PO BOX 951966
CLEVELAND, OH 44193

BRAND COLLECTION LTD
55 LOUDOUN ROAD
LONDON, NW8 0DL
UNITED KINGDOM

BRAND COLLECTIVE CORPORATION LIMITED
QUADRANT HOUSE,4 THOMAS SQUARE FL/STE 6
#4
LONDON, E1W 1YW
UNITED KINGDOM

BRAND DESIGN CO INC
HOUSE INDUSTRIES
1145 YORKLYN RD
YORKLYN, DE 19736

BRAND ENGINEERS LLC
DBA DIGITLHAUS AGENCY
35 EMMA HUGGINS LANE
SANTA ROSA BEACH, FL 32459

BRAND ENGINEERS, LLC (DBA DIGITLHAUS)
25 EMMA HUGGINS LANE
SANTA ROSA BEACH, FL 32459

BRAND ENGINEERS, LLC (DBA DIGITLHAUS)
25 EMMA HUGGINS LAND
SANTA ROSA BEACH, FL 32459

BRAND ENGINEERS, LLC (DBA DIGITHAUS
AGENCY)
25 EMMA HUGGINS LAND
SANTA ROSA BEACH, FL 32459

BRAND INTUITION LLC
DBA STUDY HALL RESEARCH
4409 W EL PRADO BLVD SUITE 100
TAMPA, FL 33629

BRAND ITALIA SRL
VIA ROSE 18/F
BRESCIA, 25126
ITALY

BRAND LAB
BRAND LAB. CO LTD (BRAND LAB)
1-1-1 MEIEKI NAKAMURA-KU, 21F JAPAN
TOWER
NAGOYA-CITY, 4500002
JAPAN

BRAND NODE INC
7327 SW BARNES RD
#803
PORTLAND, OR 97225

BRAND PARTNERS GROUP
413 FLORENCE AVE
HILLSIDE, NJ 07205

BRAND PARTNERS LLC
413 FLORENCE AVE
HILLSIDE, NJ 07205

BRAND SQUARE SWEDEN AB
SANKT ERIKSGATAN 97
STOCKHOLM, 113 31
SWEDEN

BRAND STREET MARKET LLC
53 OLD TURNPIKE ROAD
OLDWICK, NJ 08858

BRAND STREET MARKET, LLC
OLD TURNPIKE ROAD, PO BOX 213
#53
OLDWICK, NJ 08858

BRAND TRADE GMBH
IM ALENGARTEN 15D
BENSHEIM, 64625
GERMANY

BRAND UNIT BERLIN E. K.
STARGARDER STR. 65
BERLIN, 10437
GERMANY

BRAND VENTURES, DBA/ 1TAC
AGOURA RD
#31416
WESTLAKE VILLAGE, CA 91361

BRAND VISION SRLS
VIA RAIBANO 29
CORIANO, 47853
ITALY

BRANDABLE, INC.
8671 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

BRANDABLE, INC.
8671 WILSHIRE BOULEVARD
5TH FLOOR
BEVERLY HILLS, CA 90211

BRANDART IMAGE PACKAGING S.R.L.
VIALE LUNIGIANA 46
MILANO, 20125
ITALY

BRANDART SRL
VIA ANDREA COSTA 19/21
BUSTO ARSIZIO, 21052
ITALY

BRANDCAP LIMITED
NORTHBURGE HOUSE
10 NORTHBURGH STREET
LONDON, EC1V0AT
UNITED KINGDOM

BRANDED ENTERTAINMENT NETWORK HOLDI
INC., D/B/A BEN GROUP, IN
14724 VENTURA BLVD, SUITE 1200
SHERMAN OAKS, CA 91403

BRANDED ENTERTAINMENT NETWORK HOLDI
14724 VENTURA BLVD, SUITE 1200, SHE
INC.
LOS ANGELES, CA 91403

BRANDED GARDEN PRODUCTS LIMITED
T/A THOMPSON AND MORGAN
15-17 CUMBERLAND PLACE
SOUTHAMPTON, SO15 2BG
UNITED KINGDOM

BRANDED GARDEN PRODUCTS LTD
T/A THOMPSON MORGAN
POPLAR LANE, COPDOCK
IPSWICH, IP83BU
UNITED KINGDOM

BRANDEDITEMS, INC
3002 DOW AVE
TUSTIN, CA 92780

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANDENBURG TELECOM LLC
200 TELCO DRIVE
BRANDENBURG, KY 40108

BRANDENBURG TELECOM LLC
TELCO DRIVE
#200
BRANDENBURG, KY 40108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANDHAUS LOGISTICS B.V.
WAARDERWEG 19
HAARLEM, 2031 BN
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANDI MILLOY INC
709 E PINE AVE
EL SEGUNDO, CA 90245

BRANDING BRAND INC
PO BOX 392354
PITTSBURGH, PA 15251-9354

BRANDING BRAND, LLC
3710 FORBES AVENUE
SECOND FLOOR
PITTSBURGH, PA 15213

BRANDING JAPAN NETWORKS INC
BRANDING JAPAN CO LTD
AKABANE-WEST 1-3-10
NORTH WARD, 1150055
JAPAN

BRANDINI ENTERPRISES, INC D/B/A
BRANDINI TOFFEE
42250 BOB HOPE DRIVE
RANCHO MIRAGE, CA 92270

BRANDIS BRANDS LLC
1097 MARE CREEK ROAD
STANVILLE, KY 41659

BRANDKART, INC. DBA CITI COLLECTIVE
729 NORTH WASHINGTON AVE 4TH FLOOR
MINNEAPOLIS, MN 55401

BRANDKART, INC. DBA CITI COLLECTIVE, LLC
729 NORTH WASHINGTON AVENUE
4TH FLOOR
MINNEAPOLIS, MN 55401

BRANDKART, INC. DBA CITI COLLECTIVE, LLC
729 WASHINGTON AVE N
FLOOR 4
MINNEAPOLIS, MN 55401

BRANDMENTALIST LLC
6060 ELTON AVE
STE B
LAS VEGAS, NV 89107

NAME ON FILE
ADDRESS ON FILE

BRANDO PRODUCTIONS LLC
WASHINGTON AVE, APT 3C
#1035
BROOKLYN, NY 11225

BRANDO PRODUCTIONS, LLC
1035 WASHINGTON AVE
APT 3C
BROOKLYN, NY 11225

BRANDOLOGY LIMITED
WEST BARN, EFFORD PARK
LYMINGTON, SO41 0JD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRANDON LIND
DBA SPARKLES RHINESTONES
439 N BRIERY ROAD
IRVING, TX 75061

BRANDON LOCK AND SAFE INC
4630 EAGLE FALLS PLACE
TAMPA, FL 33619

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BRANDON THOMAS CO, LTD<br>1407 BROADWAY<br>RM 817<br>NEW YORK, NY 10018-3287 |
| BRANDON THOMAS CO. LTD<br>1407 BROADWAY<br>NEW YORK, NY 10018 | BRANDON THOMAS DESIGNS INC<br>1407 BROADWAY SUITE 803<br>NEW YORK, NY 10018 | NAME ON FILE<br>ADDRESS ON FILE |
| BRANDPROTECT INC.<br>5090 EXPLORER DRIVE<br>MISSISSAUGA, ON L4W 4T9<br>CANADA | BRANDS TO RETAIL, LLC<br>19111 DETROIT RD<br>STE 305<br>ROCKY RIVER, OH 44116 | NAME ON FILE<br>ADDRESS ON FILE |
| BRANDSCHUTZSERVICE LITTAU<br>IM GROEN FELD 10<br>WESEL, 46485<br>GERMANY | BRANDSCHUTZSERVICE LITTAU<br>IM GROSSEN FELD 10<br>WESSEL, 46485<br>GERMANY | BRANDSWAMI LLC<br>253 ORANGE RD<br>MONTCLAIR, NJ 07042 |
| BRANDT ENGINEERING CO.<br>P.O. BOX 29559<br>DALLAS, TX 75229 | BRANDT ENGINEERING COMPANY<br>P O BOX 29559<br>DALLAS, TX 75229 | BRANDT ENGINEERING COMPANY<br>11111 IOTA<br>SAN ANTONIO, TX 78217 |
| BRANDT MECHANICAL SERVICE, INC.<br>6023 CORRIDOR PARKWAY<br>SUITE 100<br>SHERTZ, TX 78154 | BRANDT MECHANICAL SERVICE, INC. THE<br>BRANDT COMPANIES, LLC.<br>6023 CORRIDOR PARKWAY<br>SUITE 100<br>SHERTZ, TX 78154 | BRANDUNIT GMBH<br>POSTSTRASSE 36/7<br>HEIDELBERG, 69115<br>GERMANY |
| BRANDUP GROUP S.P.A.<br>VIA MAR DI NORVEGIA 47<br>PORTO SANTELPIDIO, 63821<br>ITALY | BRANDWATCH<br>261 MADISON AVENUE<br>9TH FLOOR<br>NEW YORK, NY 10016 | BRANDWATCH, LLC<br>261 MADISON AVENUE<br>9TH FLOOR<br>NEW YORK, NY 10016 |
| BRANDWATCH, LLC<br>48 W 21ST ST STE 1100<br>NEW YORK, NY 10010 | BRANDWELL (IRL) LTD<br>12 NORTHWEST BUSINESS PARK<br>DUBLIN, DIS WY24<br>IRELAND | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BRANDYWINE CONSERVANCY MUSEUM OF<br>1 HOFFMANS MILL RD<br>CHADDS FORD, PA 19317 |
| BRANDYWINE DRUMLABELS, LLC<br>7 BALA AVENUE<br>SUITE 202<br>BALA CYNWYD, PA 19004 | BRANDYWINE GLOBAL INVESTMENT MANAGEMENT<br>LLC<br>1735 MARKET ST<br>STE 1800<br>PHILADELPHIA, PA 19103 | BRANDYWINE GRAPHIC ASSOCIATES<br>102 CONSTITUTION DRIVE<br>DOWNINGTOWN, PA 19335 |
| BRANDYWINE GRAPHIC ASSOCIATES<br>RONALD J. CARULLI<br>102 CONSTITUTION DRIVE<br>DOWNINGTOWN, PA 19335 | BRANDYWINE IMPORT GROUP CORP<br>DBA NOVIS USA<br>802 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 | BRANDYWINE REGIONAL AIRPORT, INC.<br>1205 WARD AVENUE<br>WEST CHESTER, PA 19380 |
| BRANDYWINE VALLEY REALTY L.L.C.<br>P.O. BOX 7304<br>WILMINGTON, DE 19803 | BRANDYWINE VALLEY SPCA<br>1212 PHOENIXVILLE PIKE<br>WEST CHESTER, PA 19380 | BRANDZEICHEN MARKENBERATUNG<br>UND KOMMUNIKATION GMBH<br>BAHNSTRASSE 2<br>DUESSELDORF, 40212<br>GERMANY |
| BRANEX DESIGN<br>14 RUE SCANDICCI<br>PANTIN<br>FRANCE | NAME ON FILE<br>ADDRESS ON FILE | BRANN ISAACSON<br>184 MAIN ST<br>LEWISTON, ME 04240 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BRANSCHUTZBUERO SCHALLA<br>BRUHL 4<br>ALTENBURG, 04600<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BRASA FIRE INC<br>307 TCHOUPITOULAS STREET<br>NEW ORLEANS, LA 70130 | NAME ON FILE<br>ADDRESS ON FILE |
| BRASIL HOME DESIGN LLC<br>1950 BANKS ROAD<br>SUITE A2<br>MARGATE, FL 33063 | BRASK ENTERPRISES INC<br>DBA BRASK MALL SERVICES I<br>PO BOX 800335<br>HOUSTON, TX 77280 | BRASK INC.<br>8 THE GREEN<br>STE A<br>DOVER, DE 19901 |
| BRASS BARON FOUNTAINS<br>STATUARY INC<br>770 INDUSTRIAL DR<br>UNIT A<br>CARY, IL 60013 | BRASS WORLD INTERNATIONAL<br>NAVED AND HUSAIN ESTATE<br>FAREEDPUR NEAR UNDER BYEPASS<br>SAMBHAL ROAD MOARADABAD<br>UP, 244001<br>INDIA | BRASSCITY CREATIONS<br>MEHBULLAGANJ KATGHAR<br>KHANNA BUILDING<br>MORADABAD, 24001<br>INDIA |
| NAME ON FILE<br>ADDRESS ON FILE | BRASSEX INDIA<br>DBA RAKESH KHANNA<br>KHASRA NO. 218 OPP SITI ENERGY<br>PUMP DHANUPURA DELHI ROAD<br>MORADABAD, 244001<br>INDIA | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BRASSY INC.<br>7901 4TH ST. N STE 4281<br>ST. PETERSBURG, FL 33702 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

BRAUN DEVELOPMENT GROUP
13621 SOUTH MAIN STREET
LOS ANGELES, CA 90061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAVADO DESIGNS LTD.
SCARSDALE RD. UNIT 100
#60
TORONTO, ON M3B 2R7
CANADA

BRAVADO DESIGNS LTD.
60 SCARSDALE ROAD
UNIT 100
TORONTO, ON M3B 2R7
CANADA

BRAVADO INTERNATIONAL GROUP
1755 BROADWAY
2ND FLOOR
NEW YORK, NY 10019

BRAVADO INTERNATIONAL GROUP MS
32206 COLLECTION CENTER DIRVE
CHICAGO, IL 60693-0322

NAME ON FILE
ADDRESS ON FILE

BRAVO GROUP, INC.
134 NORTH WAYNE AVENUE
SUITE 200
WAYNE, PA 19087

BRAVO SPORTS
12801 CARMENITA RD
SANTA FE SPRINGS, CA 90670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAZE
330 W. 34TH STREET
18TH FL.
NEW YORK, NY 10001

BRAZE INC.
WEST 34TH STREET, 18TH FL
#330
NEW YORK, NY 10001

BRAZE, INC.
330 W 34TH STREET
18TH FLOOR
NEW YORK, NY 10001

BRAZE, INC.
330 W. 34TH STREET
18TH FL.
NEW YORK, NY 10001

BRAZE, INC.
28 EAST 28TH ST.
12TH FLOOR MAILROOM
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRAZILIAN SKIN CARE GROUP
733 N HUDSON AVENUE
LOS ANGELES, CA 90038

NAME ON FILE
ADDRESS ON FILE

BRBA HOLDINGS, INC.
3411 SILVERSIDE ROAD
SUITE 205C
WILMINGTON, DE 19810

BRC EATERY, INC.
12380 SW 130 STREET
MIAMI, FL 33186

BRC TOYS LLC
11937 DENTON DR.
#101
DALLAS, TX 75234

BRC TOYS LLC DBA BEST RIDE ON CARS
11937 DENTON DR.
#101
DALLAS, TX 75234

BRC TOYS LLC DBA BEST RIDE ON CARS
BRC TOYS LLC
ATTN SHIPPING
11937 DENTON DR. #101,
DALLAS, TX 75234

BRC TOYS LLC DBA BEST RIDE ON CARS
DENTON DRIVE SUITE 101
#11937
DALLAS, TX 75234

NAME ON FILE
ADDRESS ON FILE

BREACHLOCK INC.
276 5TH AVENUE
SUITE 704-3031
NEW YORK, NY 10001

BREAD BREAD CORP
7245 NW 19TH STREET
SUITE A
MIAMI, FL 33126

BREAD BREAD CORP
NW 19TH ST
#7245
MIAMI, FL 33126

BREAD FINANCIAL
3095 LOYALTY CIRCLE
COLUMBUS, OH 43219

BREADCRUMB LLC
1517 N MAIN ST
ROYAL OAK, MI 48067

BREADSTICK PRODUCTIONS LLC
300 E 74TH STREET
#10G
NEW YORK, NY 10021

BREAK ROOM CONCEPTS/ONEDERWEAR
P.O. BOX 83118
LOS ANGELES, CA 90083

BREAK THE ICE LIMITED.
727 CAPABILITY GREEN
LUTON, LU1 3LU
UNITED KINGDOM

BREAK THRU FILMS
30 . 26 KS. 28 FLOOR
NEW YORK, NY 10010

BREAK THRU FILMS
30 W. 26TH ST.
7TH FLOOR
NEW YORK, NY 10010

BREAK THRU FILMS, INC.
30 WEST 26TH ST
7TH FLOOR
NEW YORK, NY 10010

BREAK VENTURES LLC
W CHARLESTON BLVD. UNIT 5062 STE. A
#6881
LAS VEGAS, NV 89117

BREAK VENTURES LLC
696 MOULTON AVENUE
SUITE A
LOS ANGELES, CA 90031

BREAK VENTURES, LLC
6881 W CHARLESTON BLVD. UNIT 5062 S
LAS VEGAS, NV 89117

BREAKAWAY TECHNOLOGIES, INC.
385 OXFORD VALLEY ROAD
SUITE 322
YARDLEY, PA 19067

BREAKOUT CAPITAL FINANCE LLC
1775 TYSONS BLVD
5TH FL
MCLEAN, VA 22102

BREAKOUT PRODUCTS LLC
7007 W. FULLAM STREET
GLENDALE, AZ 85308

BREAKTHROUGH FUEL
400 S. WASHINGTON STREET
GREEN BAY, WI 54301

BREAKTHROUGH PRODUCTS
7228 MEYER ROAD
FORT MILL, SC 29715

BREAKTHROUGHFUEL LLC
1175 LOMBARDI AVENUE
SUITE 500
GREEN BAY, WI 54304

BREAKUPS TO MAKEUP LLC
21 RED PINE ROAD
MEDFORD, NY 11763

NAME ON FILE
ADDRESS ON FILE

BREAST CANCER ALLIANCE INC
48 MAPLE AVE
GREENWICH, CT 06830

BREAST CANCER NOW
42-47 IBEX HOUSE, MINORIES
LONDON, EC3N 1DY
UNITED KINGDOM

BREAST CANCER SOCIETY, INC.
6859 EAST REMBRANDT AVENUE
SUITE 128
MESA, AZ 85212

BREASTCANCER.ORG
111 FOREST AVENUE
NARBERTH, PA 19072

BREATHE HEALTHY
4680 MONTICELLO AV, SUITE 18-1
WILLIAMSBURG, VA 23188

BREATHE TECHNOLOGIES LIMITED
TECHSPACE TWO KECKWICK LANE
WARRINGTON
DARESBURY, WA4 4AB
UNITED KINGDOM

BREATHE TECHNOLOGIES LIMITED
KECKWICK LANE
SCI-TECH DARESBURY
TECHSPACE TWO
CHESHIRE
DARESBURY, WA4 4AB
UNITED KINGDOM

BREATHE TECHNOLOGIES LIMITED
TECHSPACE TWO KECKWICK LANE
DARESBURY
WARRINGTON, WA4 4AB
UNITED KINGDOM

BREATHE TECHNOLOGIES LTD
TECHSPACE TWO, KECWICK LANE
DARESBURY, WA4 4AB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BRECHBUHLER SCALES INC
1424 SCALE STREET SW
CANTON, OH 44706-8065

NAME ON FILE
ADDRESS ON FILE

BRECK EDGE LLC
400 N. PARK AVE
10-B
BRECKENRIDGE, CO 80424

BRECK EDGE LLC
1000 N. BEELINE HWY
SUITE 202
PAYSON, AZ 85541

BRECKENHOLME TRADING COMPANY LTD
6 GEORGE STREET
DRIFFIELD, YO25 6RA
UNITED KINGDOM

BRECO FLEX CO. LLC
222 INDUSTRIAL WAY W
EATONTOWN, NJ 07724-2206

NAME ON FILE
ADDRESS ON FILE

BREEBB, INC.
2086 AFTON STREET
HOUSTON, TX 77055

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BREEKE AND COMPANY INC
387 WOODBURY DRIVE
KEARNEYSVILLE, WV 25430

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BREEZMATE LLC
16225 PARK TEN PLACE
SUITE 500
HOUSTON, TX 77084

BREEZMATE LLC
PARK TEN PLACE SUITE 500
#16225
HOUSTON, TX 77084

BREEZY CLEANING LLC
511 6TH AVENUE
#7239
NEW YORK, NY 10011

BREEZY MOUNTAIN LEATHER
510 SUNSET DRIVE
LOUISVILLE, CO 80027

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BREIDING ELECTRONICS, INC.<br>PO BOX 34125<br>CHARLOTTE, NC 28234-4125 |
| BREINIFY, INC.<br>201 SPEAR ST.<br>SUITE 220<br>SAN FRANCISCO, CA 94105 | BREITBAND HOYERSWERDA GMBH<br>BAUTZENER ALLEE 32A<br>HOYERSWERDA, 02977<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BREKO SERVICEGESELLSCHAFT MBH<br>MENUHINSTRASSE 6<br>BONN, 53113<br>GERMANY | BRELLA BEVERAGE INC<br>2021 W FULTON ST<br>CHICAGO, IL 60612 |
| BRELLA BEVERAGE, INC.<br>2021 WEST FULTON STREET<br>CHICAGO, IL 60612 | BRELLA BRELLA LLC<br>445D TANTON WAY<br>WEBSTER, NY 14580 | BRELLASAVR<br>188 SHERRY STREET<br>WOODBRIDGE, NJ 07095 |
| BREM GROUP INTL<br>175 BROADWAY<br>PATERSON, NJ 07505 | NAME ON FILE<br>ADDRESS ON FILE | BREMER LEGUIL GMBH<br>AM BURGACKER 30-42<br>DUISBURG, 47051<br>GERMANY |
| BREMER VERSANDWERK GMBH<br>ZUM PANREPEL 17<br>BREMEN, 28307<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BRENDA EDWARDS GLOBAL LIMITED<br>UNIT 10 ACORN FARM BUSINESS CENTRE<br>CUBLINGTON ROAD<br>BEDFORDSHIRE<br>LEIGHTON BUZZARD, LU7 0LB<br>UNITED KINGDOM | BRENDA EDWARDS GLOBAL LTD<br>CUBLINGTON ROAD<br>ACORN FARM BUSINESS CENTRE<br>UNIT 10<br>BEDFORDSHIRE<br>LEIGHTON BUZZARD, LU7 0LB<br>UNITED KINGDOM | BRENDA EDWARDS GLOBAL LTD<br>F/S/O BRENDA EDWARDS<br>10 ACORN FARM BUSINESS CENTRE, CUBL<br>LEIGHTON BUZZARD, LU7 0LB<br>UNITED KINGDOM |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BRENNAN SCUNGIO KRESGE LLP<br>BROADWAY<br>#362<br>PROVIDENCE, RI 02909 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BRENT OZAR UNLIMITED<br>9450 SW GEMINI DRIVE<br>ECM#45779<br>BEAVERTON, OR 97008 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BRENTWOOD HOME LLC<br>701 BURNING TREE ROAD<br>FULLERTON, CA 92833 | BRENTWOOD ORIGINALS<br>20639 SOUT FORDYCE AVE<br>LONG BEACH, CA 90810 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BRETT BARTON CONSTRUCTION INC<br>1346 SAN RAFAEL AVE<br>SANTA BARBARA, CA 93109 | NAME ON FILE<br>ADDRESS ON FILE |
| BRETT NEWTON DESIGN<br>1249 W ROSEDALE AVE<br>#100<br>CHICAGO, IL 60660 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BREUELL HILGENFELDT GMBH<br>OSTSTRASSE 96<br>NORDERSTEDT, 22844<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |

BREVAN HOWARD ASSET MANAGEMENT LLP
82 BAKER ST
LONDON, W1U 6AE
UNITED KINGDOM

BREVARD TALENT GROUP, INC.
SOUTH EOLA DRIVE, SUITE 200
#100
ORLANDO, FL 32801

BREVARD WIRELESS, INC.
1311 BEDFORD DRIVE
FLORIDA HIGH SPEED INTERN
MELBOURNE, FL 32940

BREVARD WIRELESS, INC.
BEDFORD DRIVE
#1311
MELBOURNE, FL 32940

BREVILLE USA INC
PO BOX 347286
PITTSBURGH, PA 15251-4286

BREVILLE USA, INC.
19400 SOUTH WESTERN AVENUE
TORRANCE, CA 90501

BREVITT RIEKER LTD
36 COMPASS POINT
MARKET HARBOROUGH, LE16 9HW
UNITED KINGDOM

BREWER INTERPRISE LLC
7622 MACARTHUR BLVD
OAKLAND, CA 94605

BREWER QUILTING SEWING SUPPLIES,
25341 NETWORK PLACE
CHICAGO, IL 60673-1253

BREWER QUILTING SEWING SUPPLIES, LLC
3702 PRAIRIE LAKE COURT
AURORA, IL 60504

BREWER SEWING SUPPLIES
36575 TREASURY CENTER
CHICAGO, IL 60694-6500

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BREWHIVE LIMITED
46 MELVILLE STREET
EDINBURGH, EH3 7HF
UNITED KINGDOM

BREWKLYN GRIND PARTNERS, LTD
377 RECTOR PLACE, 10J
NEW YORK, NY 10280

BREWSTER HOME FASHIONS LLC
67 PARCELLA PARK DRIVE
RANDOLPH, MA 02368

BREWSTER HOME FASHIONS LLC
PO BOX 735493
DALLAS, TX 75373-5493

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRG APPLIANCES LTD
114 POWER ROAD
LONDON, W4 5PY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| BRIAN BIEDER PHOTOGRAPHY<br>2700 BRASELTON HWY<br>SUITE 10-140<br>DACULA, GA 30019 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BRIAN CALDWELL ARRANGEMENTS<br>DBA POTINA<br>307 WENDOVER HILL COURT<br>CHARLOTTE, NC 28211 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIAN TUCKER OLSEN INC. D/B/A ART IN
ACTION
2443 SOUTH UNIVERSITY BLVD
#153
DENVER, CO 80210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIANS TOYS
DBA STRICTLYBRIKS
W730 HWY 35
FOUNTAIN CITY, WI 54629

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIANZACQUE S.R.L.
VIALE ENRICO FERMI 105
MONZA, 20900
ITALY

BRIANZATENDE S.R.L.
VIA C. M. MAGGI 41/43
LESMO, 20855
ITALY

NAME ON FILE
ADDRESS ON FILE

BRIARPATCH
150 ESSEX STREET STE 301
MILLBURN, NJ 07041

BRIATI
2373 BROADWAY
STE 1104
NEW YORK, NY 10024

BRIATI LLC
2373 BROADWAY STREET
SUITE 1105
NEW YORK, NY 10024

BRICS USA INC
320 5TH AVE
SUITE 506
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRICINS INC
347 TECHNOLOGY PARK DR.
TORRINGTON, CT 06790

BRICK MORTAR LLC
1170 HOWELL MILL ROAD
SUITE 106
ATLANTA, GA 30318

BRICK EXECUTIVE SEARCH, LLC
11064 EAST BENT TREE DRIVE
SCOTTSDALE, AZ 85262

BRICK HOUSE BATH COMPANY LTD
DBA THE SOAP PAPER FACTORY
21 ROCKLAND PARK AVENUE
TAPPAN, NY 10983

BRICK SIMPLE, LLC
123 NORTH MAIN STREET
DUBLIN, PA 18917

BRICK-LOCATION GMBH CO. KG
STRESEMANNSTRASSE 280
HAMBURG, 22769
GERMANY

BRICKA, INC.
P.O. BOX 73191
RICHMOND, VA 23235

NAME ON FILE
ADDRESS ON FILE

BRICKFISH
5930 CORNERSTONE COURT WEST
STE 190
SAN DIEGO, CA 92121

BRICKHOUSE DIRECT
28001 CHAGRIN BLVD.
#307
WOODMERE, OH 44122

NAME ON FILE
ADDRESS ON FILE

BRICKMAN GROUP LTD LLC
3630 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

BRICKSIMPLE LLC
123 N. MAIN STREET
DUBLIN, PA 18917

BRICKTOWN CAPITAL LLC
600 E LAFAYETTE
MAIL CODE 1802
DETROIT, MI 48226

BRICO IO S.P.A.
VIALE FAMAGOSTA 75
MILANO, 20142
ITALY

BRICOCENTER ITALIA S.R.L.
STRADA 8 PALAZZO N
ROZZANO, 20089
ITALY

BRICOMAN ITALIA SRL
VIA MARCONI 24
ROZZANO, 20089
ITALY

BRICSYS NV
BELLEVUE 5/201, 9050
GHENT, 9050
BELGIUM

BRICZ LLC
4780 ASHFORD DUNWOODY RD
SUITE A 540/413
ATLANTA, GA 30338-5504

NAME ON FILE
ADDRESS ON FILE

BRIDGE AGENCY
115 BAKER STREET
LONDON
MARYLEBONE, W1U 6RT
UNITED KINGDOM

BRIDGE BETWEEN INC
873 E.BALTIMORE PIKE
SUITE 762
KENNETT SQUARE, PA 19348

BRIDGE BETWEEN INC.
873 BALTIMORE PIKE
SUITE 762
KENNETT SQUARE, PA 19348

BRIDGE BETWEEN, INC.
TWO PENN CENTER
SUITE 200
PHILADELPHIA, PA 19102

BRIDGE ENTERTAINMENT, INC
D/B/A E-POLL MARKET RESEA
16133 VENTURA BLVD., SUITE PH-A
ENCINO, CA 91436

BRIDGE ENTERTAINMENT, INC
VENTURA BLVD
#16133
SUITE 905
ENCINO, CA 91436

BRIDGE ENTERTAINMENT, INC. DBA E-POLL
MARKET RESEARCH
16133 VENTURA BLVD.
SUITE 905
ENCINO, CA 91436

BRIDGE INVESTMENT GROUP HOLDINGS INC.
111 E SEGO LILY DR
STE 400
SALT LAKE CITY, UT 84070

BRIDGE MODELS LTD
115 BAKER STREET
LONDON, W1U 6RT
UNITED KINGDOM

BRIDGE NEWS LLC
38955 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331

BRIDGE OUTREACH CENTER
70 REDINGTON STREET
LITTLETON, NH 03561

BRIDGE SOLUTIONS GROUP CORP.
1 BRIDGE PLAZA NORTH
SUITE 275
FORT LEE, NJ 07024

BRIDGE TERMINAL TRANSPORT, INC.
9300 ARROWPOINT BOULEVARD
CHARLOTTE, NC 28273

BRIDGE TO SHORE RECOVERY
514 FOOTHILLS RD
KINGSPORT, TN 37663

BRIDGE-AGENCY CO LTD
BRIDGE AGENCY CO LTD
DOGENZAKA 1-19-11-6F
SHIBUYA WARD, 1500043
JAPAN

BRIDGEFLOW GMBH
RIGAER STRASSE 72A
BERLIN, 10247
GERMANY

BRIDGEFORCE INC.
155 STANTON CHRISTIANA ROAD
NEWARK, DE 19702

BRIDGEGATE STAFFING JAPAN
BRIDGEGATE STAFFING JAPAN CO LTD
5-32-12 SHIBA 4TH FLOOR
MINATO WARD, 1080014
JAPAN

BRIDGEPOINTE TECHNOLOGIES LLC
999 BAKER WAY, SUITE 310
CANNON GROUP ENTERPRISES
SAN MATEO, CA 94404

BRIDGEPOINTE TECHNOLOGIES LLC
BAKER WAY, SUITE 310
#999
SAN MATEO, CA 94404

BRIDGEPORT CAPITAL FUNDING LLC
5541 N UNIVERSITY DR
STE 101
CORAL SPRINGS, FL 33076

BRIDGER CATV
PO BOX 561
BRIDGER, MT 59014

BRIDGES FOR THE DEAF AND HARD OF HEARING
EDGEHILL AVENUE
#935
NASHVILLE, TN 37203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIDGESPAN LLC
149 MADISON AVENUE
11TH FLOOR
NEW YORK, NY 10016

BRIDGESPAN LLC
68 JAY STREET
SUITE 201
BROOKLYN, NY 11201

BRIDGESTONE AMERICAS, INC D/B/A GCR
200 4TH AVE S
NASHVILLE, TN 37201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIDGEWATER ASSOCIATES LP
ONE NYALA FARMS RD
WESTPORT, CT 06880

BRIDGEWAY SOFTWARE, INC.
6575 WEST LOOP SOUTH
3RD FLOOR
BELLAIRE, TX 77401-3521

BRIDJIT INC
DBA BRIDJIT CURB RAMPS
20533 97TH AVE S
KENT, WA 98031

NAME ON FILE
ADDRESS ON FILE

BRIEFING HOME
COLLECITONS FISCHER
CHEMIN DU VIADUC 12
PRILLY, VAUD, 1008
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIERLEY PARTNERS, INC.
BBRIERLEY PARTNERS, INC
6160 WARREN PARKWAY
FRISCO, TX 75034

BRIERLEY PARTNERS, INC.
6160 WARREN PARKWAY
SUITE 700
FRISCO, TX 75034

BRIGADE CAPITAL MANAGEMENT, LP
399 PARK AVE
STE 1600
NEW YORK, NY 10022

BRIGGS MORGAN, P.A.
C/O TAFT STETTINIUS HOLLISTER
301 E 4TH ST
STE 2800
CINCINNATI, OH 45202

BRIGGS STRATTON POWER PROD
PO BOX 702
MILWAUKEE, WI 53201-0702

BRIGGS AND MORGAN
C/O TAFT STETTINIUS HOLLISTER
301 E 4TH ST
STE 2800
CINCINNATI, OH 45202

BRIGGS AND MORGAN, P.A.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402-2157

BRIGGS AND RILEY TRAVELWARE
400 WIRELESS BLVD
HAUPPAUGE, NY 11788

NAME ON FILE
ADDRESS ON FILE

BRIGGS NEW YORK, INC.
1410 BROADWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIGHOUSE WOLFF SOLICITORS
28 DERBY STREET
ORMSKIRK, L39 2BY
UNITED KINGDOM

BRIGHT ASIA LAMPLUX
3F, YITAI BUILDING, LIANFENG INDUSTRIAL
ZONE
39 LIGUANG RD
NANHAI DISTRIC
FOSHAN, GUANGDONG
CHINA

BRIGHT ASIA SERVICE JIFFA
2 F, NO 472, CHANGRONG RD, LUCHOU
TAIPEI, 247
TAIWAN

BRIGHT ASIA SERVICES WAN YOU
2FL, NO.472 CHANG RONG ROAD
LU-CHOU DISTRICT
NEW TAIPEI CITY, 24765
TAIWAN

BRIGHT ASIA YAOMING VIETNAM
2FL NO 472 CHANG RONG ROAD
LU CHOU DIST, 24765
TAIWAN

BRIGHT BAZAAR LLC
137 MONTAGUE STREET
SUITE 294
BROOKLYN, NY 11201

BRIGHT BAZAAR LLC
400 W 113TH STREET
APT 1512
NEW YORK, NY 10025

BRIGHT BAZAAR LLC
400 WEST 113TH STREET, 1512
NEW YORK, NY 10023

BRIGHT BAZAAR LLC
MONTAGUE STREET, STE 294
#137
BROOKLYN, NY 11201

BRIGHT CHINA INDUSTRIES GROUP
9116 BELHUAN AVENUE
NANSHAN DISTRICT
SHEN ZHEN, 518057
CHINA

BRIGHT FUTURE PARTNERS
5509 FAIR LANE
CINCINNATI, OH 45227

BRIGHT GATE ASIA LIMITED
1 QUEENS ROAD CENTRAL
HONG KONG
CHINA

BRIGHT HORIZONS
200 TALCOTT AVENUE
WATERTOWN, MA 02472

BRIGHT HORIZONS FAMILY SOLUTIONS
BRIGHT HORIZONS CAPITAL C
2 WELLS AVE
NEWTON, MA 02459

BRIGHT HORIZONS FAMILY SOLUTIONS
WELLS AVE
#2
NEWTON, MA 02459

BRIGHT HORIZONS FAMILY SOLUTIONS LLC
200 TALCOTT AVENUE SOUTH
WATERTOWN, MA 02472

BRIGHT HORIZONS FAMILY SOLUTIONS LLC
2 WELLS AVENUE
NEWTON, MA 02459

BRIGHT HORIZONS FAMILY SOLUTIONS LLC
200 TALCOTT AVENUE
WATERTOWN, MA 02472

BRIGHT HOUSE
PO BOX 512085
PITTSBURGH, PA 15251-2085

BRIGHT HOUSE
1004 US HIGHWAY 92 WEST
AUBURNDALE, FL 33823

BRIGHT HOUSE
ATT REINALDO LLANO
2251 LUCIEN WAY
MAITLAND, FL 32751

BRIGHT HOUSE
PO BOX 223085
PITTSBURGH, PA 15251-2085

BRIGHT HOUSE NETWORKS LLC CHARTER
4145 S FALKENBURG RD
RIVERVIEW, FL 33578-8652

BRIGHT MANUFACTURING
2933 W CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

BRIGHT MANUFACTURING LLC
2933 W. CYPRESS CREEK ROAD
SUITE 202
FORT LAUDERDALE, FL 33309

BRIGHT MANUFACTURING LLC
2825 NORTH UNIVERSITY DRIVE
SUITE 210
CORAL SPRINGS, FL 33065

BRIGHT MANUFACTURING, LLC D/B/A POW
BRIGHT TECHNOLOGIES
2933 W. CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

BRIGHT MARKET LLC
FASTSPRING
801 GARDEN STREET
SUITE 201
SANTA BARBARA, CA 93101

BRIGHT MARKET, LLC
801 GARDEN STREET #201
FASTSPRING
SANTA BARBARA, CA 93101

BRIGHT ROAD PRODUCTIONS, INC.
6060 CENTER DRIVE
SUITE 400
LOS ANGELES, CA 90045

BRIGHT WIN LIMITED
27 FLAT/RM B 14/F KA WING BLDG, GRA
TSIMSHATSUI
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIGHTCOVE INC.
281 SUMMER STREET
BOSTON, MA 02210

BRIGHTCOVE INC.
290 CONGRESS ST.
BOSTON, MA 02210

BRIGHTCOVE INC.
SUMMER STREET
#281
BOSTON, MA 02210

BRIGHTECH PLUS
S. CRESCENT DR.
#209
BEVERLY HILLS, CA 90212

BRIGHTECH PLUS
10120 WEST FLAMINGO BOULEVARD
4-1026
LAS VEGAS, NV 89147

BRIGHTECH, INC., A/K/A MEDIABEACON, INC.
123 NORTH 3RD STREET
SUITE 800
MINNEAPOLIS, MN 55401

BRIGHTEDGE TECHNOLOGIES INC
989 E HILLSDALE BLVD
SUITE 300
FOSTER CITY, CA 94404

BRIGHTEDGE TECHNOLOGIES, INC.
1820 GATEWAY BOULEVARD
SUITE 100
SAN MATEO, CA 94044

BRIGHTEDGE TECHNOLOGIES, INC.
1820 GATEWAY DRIVE
SUITE 100
SAN MATEO, CA 94404

BRIGHTEX INDUSTRIES LIMITED
UNIT D 13A/F GEMSTAR TOWER
23MAN LOOK STREET
HUNGHOM
HONG KONG

BRIGHTLEAF SOLUTIONS, INC.
SUITE 211 1600 BEACON ST
BROOKLINE, MA 02446

BRIGHTLINE L.P.
580 MAYER STREET
BRIDGEVILLE, PA 15017

BRIGHTNESS HOME FURNISHING LIM
OFFICE UNIT B 9/F
THOMSON COMM BLDG
8 THOMSON ROAD HK
WAN CHAI
HONG KONG

BRIGHTON COLLECTIBLES, INC.
14022 NELSON AVENUE
CITY OF INDUSTRY, CA 91746

BRIGHTON COLLECTIBLES, LLC
14022 NELSON AVE
CITY OF INDUSTRY, CA 91746

BRIGHTON GROUP ENT LTD
100 GAOXIN 5TH RD
XIAOSHAN ECONOMICAL TECH ZON
HANGZHOU, ZHEIJANG PROV, 311215
CHINA

BRIGHTON, INC.
14022 NELSON AVENUE
CITY OF INDUSTRY, CA 91746

BRIGHTSTAR 2020 UK LTD
WESTON ROAD
CREWE, CW1 6BU
UNITED KINGDOM

BRIGHTSTAR US INC
1001 TECHNOLOGY WAY
LIBERTYVILLE, IL 60048

BRIGHTSTARR US INC
31 BOND STREET
2ND FLOOR
NEW YORK, NY 10012

BRIGHTSTARR US, INC.
3380 146TH PLACE, SE
SUITE 110
BELLEVUE, WA 98007

BRIGHTSTARR US, INC.
31 BOND STREET
NEW YORK, NY 10012

BRIGHTSTARR US, INC. (UNILY)
31 BOND STREET
NEW YORK, NY 10012

BRIGHTSTARR US, INC. (UNILY)
3380 146TH PLACE, SE
SUITE 110
BELLEVUE, WA 98007

BRIGHTTAG, INC.
440 N. WELLS
SUITE 320
CHICAGO, IL 60654

BRIGHTVIEW ACQUISITION
DBA BRIGHTVIEW LANDSCAPES LLC
HOLDINGS INC
3630 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

BRIGHTVIEW HOLDINGS INC
DBA BRIGHTVIEW LANDSCAPES LLC
PO BOX 740655
ATLANTA, GA 30374

BRIGHTVIEW LANDSCAPE SERVICES INC.
980 JOLLY RD
STE 300
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIGITTE LUWY KG
HAUPTPLATZ 10
KIRCHDORF AN DER KREMS, 4560
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRILLAR CO LTD
BRILLAR CO LTD
5-13-2 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

NAME ON FILE
ADDRESS ON FILE

BRILLI BABY, LLC
808 E BOB JONES RD
SOUTHLAKE, TX 76092

BRILLIANIZE INC
PO BOX 867
BENICIA, CA 94510

BRILLIANT AG
BRILLIANTSTRASSE 1
GNARRENBURG, 27442
GERMANY

BRILLIANT EPOXY COATINGS
DBA BRILLIANT EXPOXY FLOORS
16099 N 82ND STREET
SUITE B-11
SCOTTSDALE, AZ 85260

BRILLIANT JEWELERS/MJJ INC.
902 BROADWAY
18TH FLOOR
NEW YORK, NY 10010

BRILLIO LLC
399 THORNALL STREET
1ST FLOOR
EDISON, NJ 08837

BRILLIO, LLC
THORNALL STREET, 1ST FLOOR
#399
EDISON, NJ 08837

BRILLIO, LLC
399 THRONAL STREET
1ST FLOOR
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

BRIMLOW LTD T/A PPS POWER
UNIT 2 HURRICANE CLOSE
LEEDS, LS25 6PB
UNITED KINGDOM

BRINCATTI REFILLABLE BOTTLES
23763 MADISON ST
TORRANCE, CA 90505

NAME ON FILE
ADDRESS ON FILE

BRINDISI RISTO BED SRLS
PIAZZA DANTE 3
BRINDISI, 72100
ITALY

NAME ON FILE
ADDRESS ON FILE

BRING BALANCE INC
BRING BALANCE CO LTD
1-174 OGIHIGASHI
KOMAKI-SHI
AICHI, 485-0059
JAPAN

BRINGA INC.
4505 SPICEWOOD SPRINGS ROAD
AUSTIN, TX 78759

BRINGA LLC
8310 N. CAPITAL OF TEXAS HWY
SUITE 155
AUSTIN, TX 78731

BRINGA LLC
4505 SPICEWOOD SPRINGS ROAD
AUSTIN, TX 78759

BRINGA, INC.
3700 N CAPITAL OF TEXAS HWY
SUITE 350
AUSTIN, TX 78746

BRINGA, INC.
8310 N. CAPITAL OF TEXAS HWY
SUITE 330
AUSTIN, TX 78731

BRINGA, LLC
4505 SPICEWOOD SPRINGS ROAD
SUITE 304
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

BRINKS INCORPORATION
PO BOX 101031
ATLANTA, GA 30392

BRINKS U.S., A DIVISION OF BRINKS,
INCORPORATED
1006 PAULSUN
SAN ANTONIO, TX 78219

BRINKS, INCORPORATED
SOLUTIONS CENTER
#7373
CHICAGO, IL 60677-7003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRINKS INCORPORATED
580 5TH AVE
NEW YORK, NY 10036

BRINKS LTD
FAGGS ROAD
MIDDLESEX, TW14 0NG
UNITED KINGDOM

BRINNO LIMITED LIABILITY CORP
ATTN ACCTS RECEIVABLE
2740 SW MARTIN DOWNS BLVD
#384
PALM CITY, FL 34990

BRINQA LLC
8310 N CAPITAL OF TEXAS HWY
SUITE 155
AUSTIN, TX 78731

BRINQA, LLC
8310 N CAPITAL OF TEXAS HWY
AUSTIN, TX 78731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRINTON BUSINESS VENTURES INC
DBA EVERGREEN VENDING
13800 TUKWILA INTERNATIONAL BL
TUKWILA, WA 98168

BRIO PRODUCT GROUP LLC
123 W 5TH STREET
ROYAL OAK, MI 48067

BRIOGEO HAIR CARE
LENOX AVE, OFFICE #544
#429
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRISTOL COMPRESSORS INTERNATIONAL L
265 FRANKLIN ST 10TH FLOOR
BOSTON, MA 02110

BRISTOL COMPRESSORS INTERNATIONAL L
15185 INDUSTRIAL PARK RD
BRISTOL, VA 24202

BRISTOL MOTOR SPEEDWAY, LLC
151 SPEEDWAY BOULEVARD
BRISTOL, TN 37620

BRISTOL TENNESSEE ESSENTIAL SERV
PO BOX 549
BRISTOL, TN 37620

BRISTOL TENNESSEE ESSENTIAL SERVICE
2470 VOLUNTEER PKWY
BRISTOL, TN 37620

BRISTOL TENNESSEE ESSENTIAL SERVICES
PO BOX 549
BRISTOL, TN 37621-0549

BRISTOL TENNESSEE ESSENTIAL SERVICES
2470 VOLUNTEER PARKWAY
BRISTOL, TN 37620

BRISTOL VIRGINIA UTILITIES
15022 LEE HIGHWAY
BRISTOL, VA 24202

BRISTOWS LLP
100 VICTORIA EMBANKMENT
LONDON, EC4Y 0DH
UNITED KINGDOM

BRIT MEDIA, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

BRITANNE CORP
145 STILLMAN
SAN FRANCISCO, CA 94107

BRITE STAR INC
2900 SOUTH 20TH ST
PHILA, PA 19145

BRITE STAR MANUFACTURING
S. 20TH STREET
#2900
PHILADELPHIA, PA 19145

BRITE STAR MFG. CO., INC.
2900 S. 20TH STREET
PHILADELPHIA, PA 19145

BRITE STRIKE TECH INC5
20 WAPPING ROAD
JONES RIVER INDUSTRIAL PARK
KINGSTON, MA 02364

BRITISH AIRWAYS
BRITISH AIRWAYS WATERSIDE (HAAG) PO BOX
365
HARMONDSWORTH
MIDDLESEX, UB7 0GB
UNITED KINGDOM

BRITISH AIRWAYS
WATERSIDE (HAAG) PO BOX 365
HARMONDSWORTH
MIDDLESEX, UB7 0GB
UNITED KINGDOM

BRITISH GAS BUSINESS
SPINNEYSIDE
GROVE PARK, LE19 1SZ
UNITED KINGDOM

BRITISH INTERNATIONAL FREIGHT
BROWELLS LANE
ASSOCIATION
FELTHAM, TW13 7EP
UNITED KINGDOM

BRITISH OVERSEAS BANK NOMINEES LIMITED
AND W.G.T.C. NOMINEES LIMITED
135 BISHOPSGATE
LONDON, EC2M 3UR
UNITED KINGDOM

BRITISH SKY BROADCASTING LIMITED
GRANT WAY
ISLEWORTH, MIDDLESEX, TW7 5DQ
UNITED KINGDOM

BRITISH SKY BROADCASTING LIMITED
CENTAURS BUSINESS PARK, GRANT WAY
MIDDLESEX
ISLEWORTH, TW7 5QD
UNITED KINGDOM

BRITISH SKY BROADCASTING LIMITED
6 CENTAURS BUSINESS PARK, GRANT WAY
MIDDLESEX
ISLEWORTH, TW7 5QD
UNITED KINGDOM

BRITISH SKY BROADCASTING LIMITED
6 CENTAURE BUSINESS PARK, GRANT WAY
MIDDLESEX
ISLEWORTH, TW7 5QD
UNITED KINGDOM

BRITISH TELECOMMUNICATIONS PLC
81 NEWGATE STREET
LONDON, EC1A 7AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRITODD PACKAGING CORP
50 WEST 34TH ST
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRITTEN BANNERS INC
PO BOX 633723
CINCINNATI, OH 45263-3723

BRITTEN INC.
PO BOX 633723
CINCINNATI, OH 45263-3723

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIX CHOCOLATE, INC.
7396 MARKET STREET
YOUNGSTOWN, OH 44512

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRIXMOR KINGS MARKET LLC
ATTN MATHEW RYAN, EXECUTIVE VICE
PRESIDENT
200 RIDGE PIKE
SUITE 100
CONSHOHOCKEN, PA 19428

BRIXMOR OPERATING PARTNERSHIP
C/O BRIXMOR PROPERTY GROUP
DBA BRIXMOR KINGS MARKET LLC
PO BOX 645341
CINCINNATI, OH 45264-5341

BRIXON OVERSEAS LIMITED
33 TSEUK LUK STREET
KOWLOON
HONG KONG

BRIXON OVERSEAS LTD
33 TSEUK LUK STREET
KOWLOON, 852
HONG KONG

BRK BRANDS, INC
5558 RELIABLE PKWY
CHICAGO, IL 60686-0055

BRK BRANDS, INC.
3901 LIBERTY STREET RD.
AURORA, IL 60504

BRK BRANDS, LLC
275 BROADHOLLOW ROAD
MELVILLE, NY 11747

NAME ON FILE
ADDRESS ON FILE

BROAD LINK
BROADLINK CO LTD
4-3-18 NIHONBASHI MUROMACHI
TOKYO TATEMONO MUROMACHI BLDG 8F
CHUO-KU
TOKYO, 103-0022
JAPAN

BROAD POWER SOLUTIONS LTD
MANOR FARM BUSINESS CENTRE
GUSSAGE ST MICHAEL, BH21 5HT
UNITED KINGDOM

BROAD RIVER SYSTEMS
500 WEST PUTNAM AVE
SUITE 400
GREENWICH, CT 06830

BROAD RIVER SYSTEMS LLC
500 WEST PUTNAM AVENUE
SUITE 400
GREENWICH, CT 06830

BROADCAST BIONICS
BROOKLANDS FARM
HAYWARDS HEATH, RH16 4RR
UNITED KINGDOM

BROADCAST BRANDS, LLC
1208 DERRY LANE
WEST CHESTER, PA 19380

BROADCAST MUSIC INC
MUSIC SQUARE EAST
#10
NASHVILLE, TN 37203

BROADCAST MUSIC, LLC
BROADCAST MUSIC, INC
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BROADCAST POWER SOLUTIONS, INC
P.O. BOX 907
ATASCADERO, CA 93423-0907

BROADCAST RECYCLE LIMITED
TURNPIKE HOUSE
ALCESTER HEATH
ALCESTER, B49 5JG
UNITED KINGDOM

BROADCAST RECYCLE LTD
TURNPIKE GATE HOUSE
ALCESTER, B49 5JG
UNITED KINGDOM

BROADCAST SOLUTIONS GMBH
ALFRED-NOBEL-STRASSE 5
BINGEN AM RHEIN, 55411
GERMANY

BROADCAST VIDEO SOLUTIONS, INC
2209 MEDFORD PLACE
ESCONDIDO, CA 92027

BROADCAST WORKS
20980 FM 2493
BULLARD, TX 75757

BROADCAST WORKS OF TEXAS
PO BOX 42
BULLARD, TX 75757

BROADCASTERS GENERAL STORE INC
SE 52ND ST
#2480
OCALA, FL 34480

BROADCASTERS GENERAL STORE, INC.
2480 SE 52ND STREET
OCALA, FL 34480

BROADCASTERS AUDIENCE RESEARCH BOARD
LIMITED
20 ORANGE STREET
LONDON, WC2H 7EF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROADRIDGE AS EXCHANGE AGENT FOR, QVC
GROUP, INC SERIES A - PRE-SPLIT
51 MERCEDES WAY
EDGEWOOD, NY 11717-8368

BROADRIDGE CORPORATE ISSUER SOLUTIO
1717 ARCH STREET 13TH FLOOR
PHILADELPHIA, PA 19103

BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS, INC
51 MERCEDES WAY EDGEWOOD
NEW YORK, NY 11717

BROADWAY MECHANICAL CONTRACTOR
873 81ST AVENUE
OAKLAND, CA 94621

BROADWAY WELDING FABRICATION
25 EAST 76TH STREET
CINCINNATI, OH 45216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROCADE
BROCADE CO LTD
3-26-10 SHIBUYA 4F NEXT
SHIBUYA WARD, 1500002
JAPAN

BROCADE LTD
BROCADE CO LTD
NEXT SHIBUYA 4TH FLOOR, 3-26-10 SHIBUYA
SHIBUYA WARD, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROCK BEAUTY INC.
840 OAK HARBOR BOULEVARD
SIDELL, LA 70458

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROCKWAY TV INC
MAIN STREET
#501
BROCKWAY, PA 15824

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRODOS AG
ERLANGER STRASSE 9-13
BAIERSDORF, 91083
GERMANY

BRODSKY SMITH, LLC
333 E. CITY AVENUE, SUITE 805
BALA CYNWYD, PA 19004

BRODSKY SMITH LLP TRUST ACCT
333 EAST CITY AVE SUITE 805
BALA CYNWYD, PA 19004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROGANS
T/A WINSTONS JEWELLERS
13 BRADBOURNE STREET
LONDON, SW6 3TF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROILKING CORPORATION
143 COLEBROOK RIVER ROAD
WINSTED, CT 06098

BROKEN BOW CABLE
210 W 2ND ST
BROKEN BOW, OK 74728

BROKEN BOW CABLE
PO BOX 817
BROKEN BOW, OK 74728

BROKERS WORLDWID
701 ASHLAND AVENUE
FOLEROFT, PA 19032-2018

BROMA, INC.
249 EAST 48TH STREET
APT. 3A
NEW YORK, NY 10017

BROME FINANCIAL CORP INC
P. O. BOX 40 STATION B
MONTREAL, QC H3B 3J5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROMLEYS SOLICITORS LLP
50 WELLINGTON ROAD
ASHTON UNDER LYNE, OL6 6XL
UNITED KINGDOM

BRON TAPES OF CALIFORNIA INC
2020 NORTH LOOP ROAD
ALAMEDA, CA 94502

BRONDELL INC
ALABAMA ST, SUITE 200
#375
SAN FRANCISCO, CA 94110

BRONDELL INC.
1830 HARRISON STREET
SAN FRANCISCO, CA 94103

BRONSON RIGHTER TENNIS
DTC MUSIC LLC
4823 HAZEL AVE
PHILADEPLHIA, PA 19143

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRONTIBAYJAPAN INC
BRONTE BAY JAPAN CO LTD
HACHIYAMA-CHO
SHIBUYA WARD, 1500035
JAPAN

NAME ON FILE
ADDRESS ON FILE

BRONX FASHION BV
BELGIESTRAAT 21
KAATSHEUVEL, 5171 PN
THE NETHERLANDS

BRONX FASHION BV (EUR ACC)
BIESBOSWEG 16B
WAALWIJK, 5145 PZ
THE NETHERLANDS

BRONZIE DESIGN AND BUILD LLC
PO BOX 9891
CINCINNATI, OH 45209

BRONZIE UK LIMITED
WOODWARD ROAD
LIVERPOOL, L33 7UZ
UNITED KINGDOM

BROOKDALE TC LTD
GATLEY
CHEADLE, SK8 4JE
UNITED KINGDOM

BROOKE SHOALS FRAGRANCE
ENTERPRISE PARK
KILCOOLE, A63 X757
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| BROOKFIELD ASSET MANAGEMENT INC. | BROOKFIELD GLOBAL RELOCATION SERVICES, | BROOKFIELD PROPERTIES |
| BROOKFIELD PLACE | LLC | 350 N. ORLEANS ST. |
| 225 LIBERTY ST, 8TH FL | 900 SOUTH FRONTAGE ST. | SUITE 300 |
| NEW YORK, NY 10281-1048 | WOODRIDGE, IL 60517 | CHICAGO, IL 60654 |

| | | |
|---|---|---|
| BROOKFIELD PROPERTIES | BROOKFIELD PROPERTIES RETAIL | BROOKHOLLOW EVERYDAY |
| 350 NORTH ORLEANS ST | 350 N. ORLEANS | 12750 MERIT DR STE 900 |
| SUITE 300 | SUITE 300 | DALLAS, TX 75251 |
| CHICAGO, IL 60654 | CHICAGO, IL 60654 | |

| | | |
|---|---|---|
| BROOKLINEN INC. | BROOKLYN BANGERS LLC | BROOKLYN BANGERS, LLC |
| 10 JAY STREET | 111 ATLANTIC AVENUE SUITE | MI ATLANTIC AVE |
| 7TH FLOOR | 1R | BKLYN, NY 11201 |
| BROOKLYN, NY 11201 | BROOKLYN, NY 11201 | |

| | | |
|---|---|---|
| BROOKLYN BEDDING LLC | BROOKLYN BEDDING, LLC | BROOKLYN BORN CHOCOLATE L.L.C. |
| 5301 WEST BETHANY HOME ROAD | PO BOX 29650 | 815 MARTIN STREET |
| GLENDALE, AZ 85301 | PHOENIX, AZ 85038-9650 | RAHWAY, NJ 07065 |

| | | |
|---|---|---|
| BROOKLYN BROTHERS LLC | BROOKLYN FOOD GROUP, INC | BROOKLYN GRANOLA / ITS NOLA |
| 18 EAST 17TH STREET | 13 LORD JOES LANDING | 228 E. 19TH STREET |
| 4TH FLOOR | NORTHPORT, NY 11768 | BROOKLYN, NY 11226 |
| NEW YORK, NY 10003 | | |

| | | |
|---|---|---|
| BROOKLYN GRANOLA LLC DBA ITS NOLA | BROOKLYN PIGGIES, LLC | BROOKLYN PIGGIES, LLC |
| 228 EAST 19TH STREET | 442-E LORIMER STREET | 442-E LORIMER STREET |
| BROOKLYN, NY 11226 | #28 | BROOKLYN, NY 11206 |
| | BROOKLYN, NY 11206 | |

| | | |
|---|---|---|
| BROOKLYN TO BRONXVILLE LLC (DBA | BROOKLYN TO BRONXVILLE, INC. | BROOKPACE LIMITED |
| TELESCRIPT INTERNATIONAL) | TELESCRIPT INTERNATIONAL | #10,1000 NORTH CIRCULAR ROAD |
| 55 WALNUT STREET | 258 OAK TREE ROAD | LONDON, NW27JP |
| UNIT 101A | TAPPAN, NY 10983 | UNITED KINGDOM |
| NORWOOD, NJ 07648 | | |

| | | |
|---|---|---|
| BROOKRIDGE FUNDING<br>26 MILL PLAIN RD<br>DANBURY, CT 06811-5111 | BROOKRIDGE FUNDING LLC<br>FOR EARLEX INC<br>PO BOX 3168<br>DANBURY, CT 06813-3168 | BROOKS ELECTRIC COMPANY INC<br>811 INDUSTRIAL AVE<br>SUITE 102<br>CHESAPEAKE, VA 23324 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BROOKSTONE LIQUIDATING TRUST<br>C/O META ADVIORS LLC<br>2 EATON GATE<br>LONDON, SW1W 9BJ<br>UNITED KINGDOM | BROOKSTONE STORES INC<br>#1 INNOVATION WAY<br>MERRIMACK, NH 03054 |
| BROOKSTONE STORES, INC<br>INNOVATION WAY<br>#1<br>MERRIMACK, NH 03054 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BROTS EVENTCATERING MANUFAKTUR E.K<br>KRUPPSTRASSE 109<br>DUESSELDORF, 40227<br>GERMANY | BROTHER INTERNATIONAL CORP<br>DEPT 0456<br>PO BOX 120456<br>DALLAS, TX 75312-0456 |

BROTHERS AND FRIENDS GMBH
DORNIERSTRASSE 20
HOERSTEL, 48477
GERMANY

BROTHERS BRANDS INC
15 PARK AVENUE
WESTWOOD, NJ 07675

BROTHERS CORPORATION
SABRE ST.
#1963
HAYWARD, CA 94545

BROTHERS OF INDUSTRY LLC
509 MAPLE ST
CARPINTERIA, CA 93013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROUK AND CO.
S. BROADWAY
#1933
SUITE 853
LOS ANGELES, CA 90007

NAME ON FILE
ADDRESS ON FILE

BROW BAR BY REEMA, INC
1461 N DALY ST
ANAHEIM, CA 92806

BROW BAR BY REEMA, INC
2259 CAMINO REY
FULLERTON, CA 92833

BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE, FL 33301-1895

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BROWGAL, LLC
5140 GREENBUSH AVE
SHERMAN OAKS, CA 91423

BROWGAL, LLC
7605 MELROSE AVENUE
4TH FLOOR
LOS ANGELES, CA 90046

BROWGAL, LLC
ATTN SHAUN OUTTOLLENEN
7605 METRASE AVE
LOS ANGELES, CA 90046

BROWGAME SWEDEN AB
LUNKENTUSVAGEN 25
BROMMA, 167 63
SWEDEN

BROWN GIDDING, P.C.
3201 NEW MEXICO AVENUE, NW
SUITE 242
WASHINGTON, DC 20016

BROWN BAG LUNCH LLC D/B/A GUSTUS
3225 UNION PACIFIC AVE
VITAE
LOS ANGELES, CA 90023

BROWN INNOVATIONS MARKETING, INC.
1545 W. NELSON ST.
SUITE #1R
CHICAGO, IL 60622

BROWN JORDAN SERVICES INC
5254 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BROWN PRINTING CO
2300 BROWN AVENUE
WASECA, MN 56093

BROWN SHOE
BOX 14581
ST LOUIS, MO 63150

BROWN SHOE COMPANY, INC
8300 MARYLAND AVE
ST LOUIS, MO 63105

BROWN STREET FURNITURE
PO BOX 278
WHITEFIELD, NH 03598

BROWN TOY BOX
504 FAIR STREET
ATLANTA, GA 30312

BROWN TRANSMISSION AND BEARING IN
3420 BOARD RD
YORK, PA 17406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BROWNE USA<br>802 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 |
| BROWNE USA INC<br>788 MORRIS TURNPIKE #202<br>SHORT HILLS, NJ 07078 | BROWNE USA, INC.<br>NORTH AVE, STE 1, PMB 104<br>#540<br>UNION, NJ 07083 | BROWNE USA, INC.<br>100 CAMPUS TOWN CIRCLE<br>SUITE 103<br>EWING, NJ 08638 |
| BROWNE USA, INC.<br>505 APPLE CREEK BLVD.<br>MARKHAM, ONTARIO, ON L3R 5B1<br>CANADA | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BROWNFLYNN, LTD.<br>50 PUBLIC SQUARE<br>36TH FLOOR<br>CLEVELAND, OH 44113 |

BROWNIE POINTS, LLC
5712 WESTBOURNE AVENUE
COLUMBUS, OH 43213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRRR
550 PHARR ROAD STE 215
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUCE CLAY INC
2245 FIRST STREET, STE 101
SIMI VALLEY, CA 93065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUCE LEVIN GROUP LLC
305 7TH AVENUE
SUITE 1101
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

BRUCE R ELY ENTERPRISES, INC
DBA DESIGNERS PLASTICS
12880 AUTOMOBILE BLVD STE G-I
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUCEWORKS INC
14041 80TH LANE N
WEST PALM BEACH, FL 33470

BRUCHER SCHLOSSDIENST
FRIEDRICH-EBERT-STRASSE 106
BETZDORF, 57518
GERMANY

BRUDER TOYS AMERICA INC
4950 W 145TH STREET
HAWTHORNE, CA 90250

BRUDVIK, INC.
600 S EUGENE RD,
PALM SPRINGS, CA 92264

NAME ON FILE
ADDRESS ON FILE

BRUEDERCHEN SCHWESTERCHEN
LUEGALLEE 7
DUESSELDORF, 40545
GERMANY

NAME ON FILE
ADDRESS ON FILE

BRUEWER WOODWORK MFG CO
10000 CILLEY RD
CLEVES, OH 45002

NAME ON FILE
ADDRESS ON FILE

BRULANT LLC
3700 PARK EAST DR
#300
BEACHWOOD, OH 44122

NAME ON FILE
ADDRESS ON FILE

BRUMATE, LLC
640 E. MICHIGAN ST
INDIANAPOLIS, IN 46202

NAME ON FILE
ADDRESS ON FILE

BRUMIS IMPORTS, INC D/B/A CORE HOME
247 W. 38TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUNNEN EILERS PROMOTION
SERVICE GMBH CO. KG
INDUSTRIESTR. 7
BIELEFELD, 33689
GERMANY

NAME ON FILE
ADDRESS ON FILE

BRUNO GOODWORTH NETWORK, INC.
975 GREENTREE ROAD
PITTSBURGH, PA 15220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUNOMELLA SRLS
VIA S. ZENONE 3/5
MORI, 38065
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUNSWICK BOWLING AND BILLARDS
PO BOX 70179
NEW ORLEANS, LA 70179

BRUNSWICK SENIOR RESOURCES, INC.
3620 EXPRESS DR
SHALLOTTE, NC 28470

BRUNTON COMPANY
2255 BRUNTON COURT
RIVERTON, WY 82501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUSHETTE EUROPE SASU
40 RUE ALEXANDRE DUMAS
PARIS, 75011
FRANCE

BRUSHSTROKES FINE ART INC
60 LEEK CRESENT
RICHMAN HILL, ON L4B 1H1
CANADA

BRUSHSTROKES FINE ART, INC
60 LEEK CRESCENT
RICHMOND HILL, ON L4B 1H7
CANADA

BRUSHTROKES FINE ART INC
60 LEEK CRESCENT
RICHMOND HILL, ON L4B 1H1
CANADA

BRUSSIAN STROKES INC.
170 CHANGEBRIDGE RD
BUILDING A7
MONTVILLE, NJ 07045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRUTE AND HECTOR, LLC
818 JEFFERSON STREET
SUITE 4
FALL RIVER, MA 02721

BRUTE AND HECTOR, LLC
818 JEFFERSON STREET
FALL RIVER, MA 02721

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRYAN EXHAUST SERVICE, INC.
2808 N. NAOMI STREET
BURBANK, CA 91504

BRYAN EXHAUST SERVICES INC.
2808 N. NAOMI STREET
BURBANK, CA 91504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRYAN MUNICIPAL UTILITIES
841 EAST EDGERTON STREET
BRYAN, OH 43506

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRYANT PARK MARKET EVENTS, LLC
295 MADISON AVENUE
36 FLOOR
NEW YORK, NY 10017

BRYANT PARK MARKET EVENTS, LLC
295 MADISON AVENUE
36TH FLOOR
NEW YORK, NY 10017

BRYANT UNLIMITED
70B STAFFORD ROAD
CROYDON, CR0 4NE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRYN CROSS SURGERY
246 WIGAN ROAD
ASTHON IN MAKERFIELD WIGAN, WN4 0AR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BRYONY BLAKE MAKEUP ARTIST
67 BURNTWOOD GRANGE ROAD
WANDSWORTH, SW18 3JY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BRYSDALES LTD
DRUMHEAD ROAD
CHORLEY, PR6 7DE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BS GRILLIN COMPANY, LLC
1716 LAKESIDE DRIVE
LYNCHBURG, VA 24501

BS SHOCHIKU-TOKYU CO LTD
BS SHOCHIKU TOKYU CO LTD
TSUKIJI 1-13-1-3
CENTRAL DISTRICT, 1040045
JAPAN

BSA LIFESTRUCTURES, INC.
75 REMITTANCE DRIVE, DEPT 75186
CHICAGO, IL 60675

BSA LIFESTRUCTURES, INC.
9365 COUNSELORS ROW
SUITE 300
INDIANAPOLIS, IN 46240

BSC AV
UL. CHELMSKA 21
WARSZAWA, 00-724
POLAND

BSD BILDUNGS- UND SERVICEZENTRUM GMBH
LUTHERSTRASSE 33
GROSSROEHSDORF, 01900
GERMANY

BSD RESEARCH, LLC
16750 NE 10TH AVE
#214
NORTH MIAMI BEACH, FL 33162

BSD SECURITY SAFETY GMBH
SCHULSTRASSE 39
BURSCHEID, 51399
GERMANY

BSEXXI DESIGNS LLC
1603 CALIFORNIA AVENUE, #142
BAKERSFIELD, CA 93304

BSEXXI DESIGNS LLC
1003 CALIFORNIA AVETY
12
BAKSKULD
93304

BSG TECH LLC
P.O. BOX 14184
CHICAGO, IL 60614-0184

BSH ELETTRODOMESTICI S.P.A.
VIA M. COLONNA 35
MILANO, 20149
ITALY

BSH HAUSGERAETE SERVICE GMBH
GROSSER KOLONNENWEG 18D
HANNOVER, 30163
GERMANY

BSH HOME APPLIANCES CORPORATION
C/O ROBERT BOSCH GMBH (BOSCH GROUP)
ROBERT-BOSCH-PLATZ 1
GERLINGEN-SCHILLERHHE, 70839
GERMANY

BSH HOME APPLIANCES LIMITED
GRAND UNION HOUSE, OLD WOLVERTON ROAD
WOLVERTON
MILTON KEYNES, MK12 5PT
UNITED KINGDOM

BSH HOME APPLIANCES LTD
OLD WOLVERTON ROAD
MILTON KEYNES, MK12 5PT
UNITED KINGDOM

BSH SPRZET GOSPODARSTWA DOMOWEGO
SP. Z O.O.
AL. JEROZOLIMSKIE 183
WARSZAWA, 02-222
POLAND

BSI SYSTEME GMBH
KONRAD-ZUSE-RING 14C
MOENCHENGLADBACH, 41179
GERMANY

BSM MEDIA, INC.
1002 NE 1ST STREET
POMPANO BEACH, FL 33060

BSML INC
7777 GLADES ROAD
BOCA RATON, FL 33434

BSMT INC
8 THE GREEN
SUITE A
DOVER, DE 19901

BSR
711 SUTTER STREET
12TH FLOOR
SAN FRANCISCO, CA 94102

BSREP III 653 HOTEL TRS LLC
ELEVENTH AVE (AT 48TH STREET)
#653
NEW YORK, NY 10036

BSS CO LTD
BSS CO LTD
2-2-10 SHIBUYA
SHIBUYA WARD, 1500000
JAPAN

BSS CREATIVE GROUPE INC DBA BLACK S
STUDIOS
1350 MAZURETTE, SUITE 326
MONTREAL, QC H4N 1H2
CANADA

BSS CREATIVE GROUPE, INC
W 24TH ST SUITE 800
#27
NEW YORK, NY 10010

BST 21 GMBH
SIEMENSRING 44R
WILLICH, 47877
GERMANY

BSWIFT
10 S. RIVERSIDE PLAZA
CHICAGO, IL 60606

BSWIFT LLC
10 S. RIVERSIDE PLAZA
SUITE 1100
CHICAGO, IL 60606

BT AMERICAS INC.
620 EIGHTH AVENUE
46TH FLOOR
NEW YORK, NY 10018

BT FLOORING SOLUTIONS, LLC
WEST 73RD ST, SUITE #1
#161
NEW YORK, NY 10023

BT FLOORING SOLUTIONS, LLC
161 WEST 73RD STREET
SUITE 1
NEW YORK, NY 10023

BT GRAPHICS INC
100 MOUND STREET
LEBANON, OH 45036

BT ONEBILL PLUS
PO BOX 694
LONDON, NW9 5BA
UNITED KINGDOM

BT PAYPHONES
CHURCH STREET
WOLVERHAMPTON, WV2 4BA
UNITED KINGDOM

BT UK BUSINESS ACCOUNTS
TVTE
NEWCASTLE UPON TYNE, NE82 6AA
UNITED KINGDOM

BTC BROADBAND, INC.
6 EAST BRECKENRIDGE
BIXBY, OK 74008

BTC COMM
13807 CLEVELAND ST E.
NAHUNTA, GA 31553

BTC COMMUNICATIONS
SOUTH MAIN STREET
#105
BUCKLAND, OH 45819

BTC INC
EAST MAIN STREET
#112
PO BOX 190
BREDA, IA 51436

BTC MULTIMEDIA
PO BOX 316
BASCOM, OH 44809-0316

BTC MULTIMEDIA
5990 W. TIFFIN ST.
BASCOM, OH 44809

BTC MULTIMEDIA LLC
5990 W. TIFFIN STREET
BASCOM, OH 44809

BTEL
PO BOX 2008
BRAZORIA, TX 77422

BTL DIFFUSION
16 RUE ANATOLE MOUSSU
MERE, 78490
FRANCE

BTM GLOBAL CONSULTING LLC
330 2ND AVENUE SOUTH
SUITE 450
MINNEAPOLIS, MN 55401

BTM GLOBAL CONSULTING, INC.
330 SOUTH SECOND AVENUE
SUITE 450
MINNEAPOLIS, MN 55401

BTM GLOBAL CONSULTING, LLC
330 SOUTH SECOND AVENUE
SUITE 450
MINNEAPOLIS, MN 55401

BTMF, LLC
9150 WILSHIRE BOULEVARD
SUITE 160
BEVERLY HILLS, CA 90212

BTO AMERICA LTD
DBA KINGSBOTTLE
10612 SHOEMAKER AVE STE B
SANTA FE SPRINGS, CA 90670

BTS GMBH
ENSCHEDE STRASSE 13-15
NORDHORN, 48529
GERMANY

BTS USA, INC.
KEARNY STREET, SUITE 100
#222
SAN FRANCISCO, CA 94108

BTS USA, INC.
222 KEARNY STREET
SUITE 1000
SAN FRANCISCO, CA 94108

BTV
BTV INC
1-7 NAKAMACHI
IT SANGYO BLDG 9F
MIYAKONOJO-SHI
MIYAZAKI, 885-0014
JAPAN

BTV
BTV CO LTD 1033533
1-7 NAKAMACHI
IT SANGYO BLDG 9F
MIYAKONOJO-SHI
MIYAZAKI, 885-0014
JAPAN

BTV S.R.L.
VIA ARDEATINA 8
ROMA, 00040
ITALY

BUAH GMBH
ISLAENDISCHE STR. 17
BERLIN, 10439
GERMANY

BUBS KNISHES
10393 BOCA RATON DRIVE
ELLICOTT CITY, MD 21042

BUBBA ROSE BISCUIT LLC
421 MAIN STREET
BOONTON, NJ 07005

BUBBAS FOODS LLC
225 42ND STREET SW
SUITE C
LOVELAND, CO 80537

BUBBAS FOODS LLC
42ND ST SW
#225
LOVELAND, CO 80537

NAME ON FILE
ADDRESS ON FILE

BUBI BABE EXERCISE, INC.
3750 NE 170 STREET
UNIT 111
NORTH MIAMI BEACH, FL 33160

BUBI BABE EXERCISE, LLC
3750 NE 170 STREET
UNIT 111
NORTH MIAMI BEACH, FL 33160

BUBI BRANDS AKA OCEAN SAILING CONSULTING
LLC
3750 NE 170 STREET
UNIT 111
NORTH MIAMI BEACH, FL 33160

BUBS KNISHES LLC
10393 BOCA RATON DRIVE
ELLICOTT CITY, MD 21042

BUCA SALES MARKETING, LLC
300 MAIN STREET
EXTON, PA 19341


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUCH MICH GMBH
VOGELSANGER STRASSE 187
KOELN, 50825
GERMANY


BUCH UND MEHR
HEDDERNHEIMER LANDSTRASSE 144
FRANKFURT, 60439
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUCHANAN POWER EQUIPMENT
PO BOX 126
LEBANON, OH 45036


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


BUCHFELD GMBH
MALER LACKIERER
VOSSENACKER STRASSE 5
NEUSS, 41464
GERMANY

BUCHHANDLUNG WILD GBR
HAAGSTRASSE 13
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUCKETFEET, INC
406 N. SANGAMON
CHICAGO, IL 60642

BUCKEYE CABLEVISION INC
OREGON RD
#2700
NORTHWOOD, OH 43619

BUCKEYE CABLEVISION, INC
ATT PATTI ANKNEY
5566 SOUTHWYCK BLVD
TOLEDO, OH 43614

BUCKEYE CABLEVISION, INC.
5566 SOUTHWYCK BLVD.
TOLEDO, OH 43614

BUCKEYE CABLEVISION, INC.
2700 OREGON ROAD
NORTHWOOD, OH 43619

BUCKEYE CABLEVISION, INC. AND ERIE
COUNTY CABLEVISION, INC.
2700 OREGON ROAD
NORTHWOOD, OH 43619

BUCKEYE CORRUGATED, INC
PO BOX 744624
ATLANTA, GA 30384

BUCKEYE DIAMOND LOGISTICS INC
DBA BDL SUPPLY
PO BOX 1549
DUBLIN, OH 43017

BUCKEYE USED OFFICE FURNITURE INC D
BUCKEYE OFFICE INTERIORS
6166 126TH AVE N
LARGO, FL 33773

BUCKEYE WESTERN STAR/ Y T OF O
7605 COMMERCE PLACE
PLAIN CITY, OH 43064

NAME ON FILE
ADDRESS ON FILE

BUCKHEAD BEEF COMPANY
501 KENTILE ROAD
SOUTH PLAINFIELD, NJ 07080

BUCKHEAD ELECTRIC CO INC
1249 JENNIE LANE SW
LILBURN, GA 30047-6718

BUCKHEAD MEAT COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

BUCKHEAD MEAT NORTHEAST CORP.
220 RARITAN CENTER
EDISON, NJ 08837

BUCKHORN INC
24292 NETWORK PLACE
CHICAGO, IL 60673-1242

BUCKHURST UK LTD
T/A MOBI WASHER
MAIN ROAD
CHICHESTER, PO18 8RR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUCKLE-DOWN INC
900 BROMTON DRIVE
WESTBURY, NY 11590

BUCKLEY JEWELLERY LTD
WYTHER LANE INDUSTRIAL ESTATE
LEEDS, LS5 3AR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUCKS COUNTY COFFEE COMPANY, LLC
2250 WEST CABOT BLVD
LANGHORNE, PA 19047

BUCKS COUNTY GOURMET FOOD, L.L.C. (D/B/A
ANNIE BS CONFECTIONS)
66 WALKER LANE
NEWTOWN, PA 18940

BUCKS RUN OIL LLC
2632 WASSRGASS RD
HELLERTOWN, PA 18055

BUCKY INC
PO BOX 58410
SEATTLE, WA 98138

BUCSQUARE SC CO LTD
C/O RMC PROPERTY GROUP
8902 N. DALE MABRY
TAMPA, FL 33614

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUDD VAN LINES INC.
24 SCHOOL HOUSE RD
SOMERSET, MS 08873

BUDDEMEYER S/A
RUA JOAO HOFFMANN, 142
SC, 89280-901
BRAZIL

BUDDHA BOARD
3615 W 19TH AVE
SUITE 12
VANCOUVER, BC V6S 1C5
CANADA

BUDDING FAMILY
PO BOX 2078
MANHATTAN BEACH, CA 90267-2078

NAME ON FILE
ADDRESS ON FILE

BUDDY MEDIA, INC.
21 PENN PLAZA
NEW YORK, NY 10001

BUDENFREUNDE GMBH
FISCHERSTRASSE 53
DUESSELDORF, 40477
GERMANY

BUDENFREUNDE KOELN GMBH
FISCHERSTRASSE 53
DUESSELDORF, 40477
GERMANY

BUDERIM BUCKET COMPANY PTY LTD
SERVICE STREET 27, UNIT 2
#27
MAROOCHYDORE, 00001
AUSTRALIA

BUDGE INDUSTRIES LLC
1690 SUMNEYTOWN PIKE
STE 250
LANSDALE, PA 19446

BUDGET HEARING AIDS
7350 E EVANS RD
SCOTTSDALE, AZ 85260-3127

BUDGET HEARING AIDS LLC
N. FRANK LLOYD, WRIGHT BLVD, SUITE 103
#10733
SCOTTSDALE, AZ 85259

BUDGET HEARING AIDS, LLC
10733 NORTH FRANK LLOYD WRIGHT BOULEVARD
SUITE 103
SCOTTSDALE, AZ 85259

BUDGET PRO INC
376 MORRISON ROAD
SUITE F
COLUMBUS, OH 43213

BUDGET RENT A CAR SYSTEMS INC
DBA BUDGET TRUCK RENTAL LLC
16449 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUDO METALLBAU GMBH
DASEBURGER STRASSE 22-24
WARBURG, 34414
GERMANY

BUEHLERS
KOENIGSWARTERSTR. 22
SABINE PILLENSTEIN
FUERTH, 90762
GERMANY

BUEHNEN GMBH CO. KG
HINTERM SIELHOF 25
BREMEN, 28277
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUENA VISTA TELEVISION, LLC
SOUTH BUENA VISTA STREET
#500
BURBANK, CA 91521

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUERKLIN GMBH CO.KG
GRUENWALDER WEG 30
OBERHACHING, 82041
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUEROSHOP24
ANNA-BIRLE-STRASSE 3
MAINZ-KASTEL, 55252
GERMANY

BUEROSTUDIO LEIDHEUSER GMBH
LYRENSTRASSE 11
BOCHUM-WATTENSCHEID, 44866
GERMANY

BUEROTECHNIK OLSCHEWSKI GMBH
ALTENESSENER STR. 461-463
ESSEN, 45329
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUETTNER SA IND E COM
BUETTNER SA INDUSTRIA E COMER
RUA EDGAR VON BUETTNER
941-CP01
BRUSQUE SC
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUFF INC
DEPT 34923
PO BOX 39000
SAN FRANCISCO, CA 94139

BUFFALO CORP.
950 HOFF ROAD
OFALLON, MO 63366

BUFFALO INC
BUFFALO CO LTD
MARUNOUCHI 1-11-1
CHIYODA WARD, 1006215
JAPAN

BUFFALO RECLAIMED FLAG CO, LLC
5159 SENECA ST
WEST SENECA, NY 14224

BUFFALO TOGETHER COMMUNITY RESPONSE
UNITED WAY OF BUFFALO
742 DELAWARE AVENUE
BUFFALO, NY 14209

BUFFALO-MARINE ASSOCIATES
ATTN RANDALL BENDERSON, PRESIDENT
7978 COOPER CREEK BLVD.
SUITE 100
UNIVERSITY PARK, FL 34201

BUFFALO-MARINE ASSOCIATES
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

BUFFALO-MARINE ASSOCIATES
7978 COOPER CREEK BLVD.
SUITE 100
C/O BENDERSON PROPERTIES, INC.
UNIVERSITY PARK, FL 34201

BUFFALO-MARINE ASSOCIATES
7978 COOPER CREEK BOULEVARD
SUITE #100
UNIVERSITY PARK, FL 34201

BUFFALO-MARINE ASSOCIATES
570 DELAWARE AVE.
C/O BENDERSON DEVELOPMENT COMPANY, LLC
BUFFALO, NY 14202

BUFFALO-MARINE ASSOCIATES
6011 UNIVERSITY BLVD STE 150
ELLICOTT CITY, MD 21043-6104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUFFY INC
120 WALKER ST.
FLOOR 3
NEW YORK, NY 10013

BUFFY INC.
120 WALKER STREET
FLOOR 3
NEW YORK, NY 10009

NAME ON FILE
ADDRESS ON FILE

BUFKOR
182 LAKEWAY DRIVE
STE. 400
LEWISVILLE, TX 75057

BUFKOR INC.
182 LAKEWAY DRIVE
STE. 400
LEWISVILLE, TX 75057

BUFKOR INCORPORATED
1825 LAKEWAY DRIVE
LEWISVILLE, TX 75057

BUFKOR, INC
LAKEWAY
#1955
LAKEWAY DRIVE, SUITE 210
LEWISVILLE, TX 75057

BUFORD MEDIA GROUP, LLC
6125 PALUXY DRIVE
TYLER, TX 75703

NAME ON FILE
ADDRESS ON FILE

BUG BITE THING INC.
NW MERCANTILE PLACE
#611
PORT SAINT LUCIE, FL 34986

BUG BITE THING, INC.
611 NW MERCANTILE PLACE
PORT SAINT LUCIE, FL 34986

BUGATTI GMBH
HANSASTRASSE 55
HERFORD, 32049
GERMANY

BUGATTI GROUP INC
1963 BOUL. LIONEL-BERTRAN
BOISBRIAND, ON J7H 1N8
CANADA

BUGATTI GROUP INC.
1963 BOULEVARD LIONEL-BERTRAND
BOISBRIAND, QC J7H 1N8
CANADA

NAME ON FILE
ADDRESS ON FILE

BUGBELL GMBH
AM ALLERHANG 6
VERDEN, 27283
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUHL PERSONAL GMBH
ALFRED-NOBEL-STR. 9
AUGSBURG, 86156
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUILD A BEAR WORKSHOP
PO BOX 956901
ST LOUIS, MO 63195

BUILDING CLEANING SOLUTIONS
3002 KINGSTON COURT SE
SUITE C
MARIETTA, GA 30067

BUILDING DESIGN PARTNERSHIP LIMITED
16 BREWHOUSE YARD
CLEKENWELL, EC1V 4LJ
UNITED KINGDOM

BUILDING ROBOTICS EUROPE GMBH CO.
IM ZIEHWERK 11
DELITZSCH, 04509
GERMANY

BUILDING SYSTEM TRANSPORTATION
460 EAST HIGH STREET
LONDON, OH 43140-9501

BUILMATEL CO LTD
BIRUMATERURU CO LTD
1-7-5 NIHONBASHI KAYABACHO, NIKKEI B
CENTRAL DISTRICT, 1030025
JAPAN

BUILT NY INC
PO BOX 890011
CHARLOTTE, NC 28289-0011

BUILT RITE FENCE COMPANY
ROSE STREET
#9110
BELLFLOWER, CA 90706

BUILTWORLD GMBH
LUISE-ULLRICH-STRASSE 20
MUENCHEN, 80636
GERMANY

BUKANG SEMS CO LTD
652 GOJAN-DONG, NAMDONG-GU
INCHEON, 405-818
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

BULBRITE INDUSTRIES INC
W COMMERCIAL AVE
#145
MOONACHIE, NJ 07074

BULBRITE INDUSTRIES INC
PO BOX 419890
BOSTON, MA 02241-9890

BULBRITE INDUSTRIES INC.
145 WEST COMMERCIAL AVENUE
MOONACHIE, NJ 07074

BULBTRONICS INC
1835 NW 112TH AVE
MIAMI, FL 33172

BULBTRONICS INC
BANFI PLAZA
#45
FARMINGDALE, NY 11735

BULBTRONICS INC.
45 BANFI PLAZA
FARMINGDALE, NY 11735

BULKX LLC
2708 SUNSET STRIP
SUITE A
GREENVILLE, TX 75402

BULL DESIGNS LLC
648 SOUTHWEST ST
UNIT 101
HIGH POINT, NC 27260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BULLBOAT UK LTD
3RD FLOOR
LONDON, W1J 5BF
UNITED KINGDOM

BULLBOAT UK LTD.
48-49 PRINCES PLACE
LONDON, W11 4QA
UNITED KINGDOM

BULLDOG MOVERS INC
DBA CLASSIC DESIGN SERVICES
4194 NORTHEAST EXPRESSWAY
SUITE E
ATLANTA, GA 30340

BULLENBEES LLC DBA BULLENBEES
4031 LAKEHILL CIR
WHITE BEAR LAKE, MN 55110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BULLION INTERNATIONAL
DBA THE HIGHLAND MINT
4100 N RIVERSIDE DR
MELBOURNE, FL 32937

BULLOCH TELEPHONE COOPERATIVE, INC.
601 NORTHSIDE DR
STATESBORO, GA 30458

BULLOCH TELEPHONE COOPERATIVE,INC
2903 NORTHSIDE DR W
STATESBORO, GA 30458

BULLOCH TELEPHONE COOPERATIVE,INC
NORTHSIDE DR W
#2903
STATESBORO, GA 30458

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BULLSEYE MARKETING SYSTEMS, LLC<br>220 WEST GAY STREET<br>WEST CHESTER, PA 19380 | BULLSEYE PRODUCTIONS, INC.<br>7280 WEST PALMETTO PARK RD.<br>SUITE 106<br>C/O CSI CAPITAL MANAGEMENT, INC.<br>BOCA RATON, FL 33433 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | BUMAR PRODUCTIONS LLC<br>4729 LAVILLA MARINA<br>UNIT B<br>MARINA DEL REY, CA 90292 |
| BUMBLE AND BUMBLE PRODUCTS, LLC<br>PO BOX 223570<br>PITTSBURGH, PA 15251-2570 | BUMBLE INCORPORATED<br>BECCA PAREDES<br>9696 WILSHIRE BOULEVARD<br>THIRD FLOOR<br>BEVERLY HILLS, CA 90212 | BUMBLE INCORPORATED<br>23801 CALABASAS ROAD<br>SUITE 2026<br>CALABASAS, CA 91302 |
| BUMBLE, INCORPORATED<br>TOWNSGATE ROAD STE. 127<br>#2801<br>WESTLAKE VILLAGE, CA 91361 | BUMBLEBELLA BY JILL MARTIN LLC<br>115 CORRIGAN ST<br>SOUTHAMPTON, NY 11968 | BUMBLEBELLA BY JILL MARTIN LLC<br>CORRIGAN ST.<br>#115<br>SOUTHAMPTON, NY 11968 |
| BUMBLEBERRY FARMS LLC<br>PO BOX 493<br>SOMERSET, PA 15501 | BUMBLEBERRY FARMS, LLC<br>659 BERLIN PLANK ROAD<br>SOMERSET, PA 15501 | BUMBLEBUG DESIGNS INC<br>C/O BOB RENAULD<br>3919 GRIFFIN ROAD<br>CLINTON, NY 13323 |

NAME ON FILE
ADDRESS ON FILE

BUMKINS FINER BABY PRODUCTS, INC
E WASHINGTON STREET SUITE #2
#5454
PHOENIX, AZ 85034

BUMKINS FINER BABY PRODUCTS, INC.
5454 E WASHINGTON ST
STE A-2
PHOENIX, AZ 85034

NAME ON FILE
ADDRESS ON FILE

BUMPBOXX, LLC
4545 QANTAS LANE
SUITE 100
STOCKTON, CA 95206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUND VERLAG GMBH
HEDDERNHEIMER LANDSTRASSE 144
FRANKFURT AM MAIN, 60439
GERMANY

BUNDESAMT FUER JUSTIZ
ADENAUERALLEE 99-103
BONN, 53113
GERMANY

BUNDESAMT FUER NATURSCHILTZ
KONSTANTINSTRASSE 110
BONN, 53179
GERMANY

BUNDESAMT FUER NATURSCHUTZ
KONSTANTINSTR. 110
BONN, 53179
GERMANY

BUNDESANZEIGER VERLAG GMBH
AMSTERDAMER STR. 192
KOELN, 50735
GERMANY

BUNDESKASSE TRIER
DASBACHSTRAE 15
TRIER, RHEINLAND-PFALZ, 54292
GERMANY

BUNDESNETZAGENTUR
AUSSENSTELLE KLN
KLN
GERMANY

BUNDESNETZAGENTUR BUSSGELDSTELLE
WILLESTRASSE 2
HANNOVER, 30173
GERMANY

BUNDESNETZAGENTUR DLZ4 MUEHLHEIM
SOLINGER STR. 16
MUEHLHEIM, 45481
GERMANY

BUNDESNETZAGENTUR MAINZ
POSTFACH 80 01
MAINZ, 55003
GERMANY

BUNDESSTEUERBERATERKAMMER
BEHRENSTRASSE 42
BERLIN-MITTE, 10117
GERMANY

BUNDESVERBAND DER ENERGIE-ABNEHMER (VEA)
ZEISSSTRASSE 72
HANNOVER, 30519
GERMANY

| | | |
|---|---|---|
| BUNDESVERBAND DER KOMMUNIKATOREN E.<br>BDKOM<br>OBERWALLSTR. 24<br>BERLIN, 10117<br>GERMANY | BUNDESVERBAND DER PERSONALMANAGER E<br>OBERWALLSTRASSE 24<br>BERLIN, 10117<br>GERMANY | BUNDESVERBAND E-COMMERCE UND<br>VERSANDHANDELS DEUTSCHLAN<br>FRIEDRICHSTRASSE 60<br>BERLIN, 10117<br>GERMANY |
| BUNDESVEREINIGUNG LOGISTIK (BVL) E.<br>SCHLACHTE 31<br>BREMEN, 28195<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | BUNDLE X JOY, INC.<br>3820 WEST HAPPY VALLEY RD<br>SUITE 141-262<br>GLENDALE, AZ 85310 |
| BUNDLE X JOY, INC.<br>2329 WEST MESCAL STREET<br>SUITE 306<br>PHOENIX, AZ 85029 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BUNGALOW FLOORING, INC<br>CROSS PAINS BLVD<br>#340<br>DALTON, GA 30721 | BUNGALOW FLOORING, LLC<br>1729 SOUTH DAVIS ROAD<br>LAGRANGE, GA 30241 |
| BUNGALOW FLOORING, LLC<br>340 GROSS-PLAINS BLVD SE<br>DALTON, GA 30721 | BUNGALOW LLC<br>1025 33 ST NW<br>WASHINGTON, DC 20007 | BUNGALOW LLC<br>1025 33RD STREET NW<br>WASHINGTON, DC 20007 |
| BUNGALOW LLC<br>33RD STREET, NW<br>#1028<br>WASHINGTON, DC 20007 | BUNGALOW, LLC<br>1028 33RD STREET NW<br>WASHINGTON, DC 20007 | BUNGOTAKADA CITY<br>BUNGOTAKADA CITY<br>39-3 KORENAGA-CHO<br>TAKADA GOVERNMENT BLDG<br>BUNGOTAKADA-SHI<br>OITA, 879-0692<br>JAPAN |
| BUNIM-MURRAY PRODUCTIONS, LLC<br>6007 SEPULVEDA BLVD.<br>VAN NUYS, CA 91411 | BUNJIBALL, LLC<br>308 2ND STREET<br>ATLANTIC BEACH, FL 32233 | BUNKATSUSHIN<br>CULTURE COMMUNICATIONS CO LTD<br>1-7-1 YURAKUCHO<br>YURAKUCHO ELECTRIC BLDG SOUTH 18F<br>CHIYODA-KU<br>TOKYO, 100-0006<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

BUNNIES BY THE BAY
PO BOX 1630
ANACORTES, WA 98221

BUNNY EYEZ
999 SOUTH OYSTER BAY RD
BETHPAGE, NY 11714

BUNNY EYEZ, LLC
999 SOUTH OYSTER BAY ROAD
SUITE 310
BETHPAGE, NY 11714

BUNTE ENTERTAINMENT VERLAG GMBH
ARABELLASTRASSE 23
MUENCHEN, 81925
GERMANY

BUNTING AND POPS
5 UFFINGTON ROAD
WEST NORWOOD, SE270RW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUNZL UK LTD
T/A BUNZL CATERING SUPPLI
1 HOOK ROAD
EPSOM, KT19 8TY
UNITED KINGDOM

BUONOCORE GALLETTI ZAPPOLATO AVVOCA
PIAZZA GARIBALDI 4
MARCO GALLETTI
UDINE, 33100
ITALY

BUOY BEACH LLC
399 CONGRESS ST
NEW MILFORD, NJ 07646

BUOY HEALTH, INC.
501 BOYLSTON STREET, 10TH FLOR
BOSTON, MA 02116

BUOY SPORTS LLC
119 WILD ROSE LANE
SOUTH BERWICK, ME 03908

BURAK CAM SAN VE TIC LTD STI
ALTIN AY CAD
25 SEYRANTEPE KAGITHANE
ISTANBUL, 34418
TURKEY

BURCH
PO BOX 16882
PHOENIX, AZ 85011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURCHERT PARTNER RECHTSANWAELTE
NOTARE A.D.
OTTO-SUHR-ALLEE 29
BERLIN, 10585
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURDA HEARST PUBLISHING GMBH
ABO-SERVICE
ARABELLASTRASSE 23
MUENCHEN, 81925
GERMANY

BURDA MAGAZINE HOLDING GMBH
ARABELLASTRASSE 23
MUENCHEN, 81925
GERMANY

BURDA SENATOR VERLAG GMBH
HUBERT-BURDA-PLATZ 1
OFFENBURG, 77652
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUREAU GEVERS, SA
RUE DE LIVOURNE 7
BRUSSELS, 1060
BELGIUM

BUREAU OF CUSTOMS BORDER PROTECTION
1300 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20229

BUREAU OF ELECTRONIC AND APPLIANCE
REPAIR
3485 ORANGE GROVE AVENUE
NORTH HIGHLANDS, CA 95660-5595

BUREAU OF ELECTRONIC AND APPLIANCE
REPAIR, HOME FURNISHINGS AND THERMAL
INSULATION
P.O. BOX 942512
WEST SACRAMENTO, CA 94258-0512

BUREAU OF ELECTRONIC AND APPLIANCE
REPAIR, HOME FURNISHINGS AND THERMAL
INSULATION
P.O. BOX 942518
WEST SACRAMENTO, CA 94258-0518

BUREAU OF ELEVATOR SAFETY
2601 BLAIR STONE RD
TALLAHASSEE, FL 32399-1013

BUREAU OF FINANCIAL MANAGEMENT
209 PERRY PKWY
STE 5
GAITHERSBURG, MD 20877

BUREAU OF HOME FURNISHINGS
PO BOX 942518
WEST SACRAMENTO, CA 95798-0518

BUREAU OF HOME FURNISHINGS AND THERMAL
INSULATION
3485 ORANGE GROVE AVENUE
NORTH HIGHLANDS, CA 95660-5595

BUREAU OF INTERNET
ACCESSIBLITIY INC
5600 POST RD #114-274
EAST GREENWICH, RI 02818

BUREAU OF INTERNET ACCESSIBILITY INC.
5600 POST ROAD
#114-274
EAST GREENWICH, RI 02818

BUREAU OF NATIONAL AFFAIRS INC
1801 SOUTH BELL ST
ARLINGTON, VA 22202

BUREAU OF RADIATION PROTECTION
400 MARKET ST
RACHEL CARSON STATE OFFICE BLDG
HARRISBURG, PA 17101

BUREAU OF TAXATION, STATE OF MAINE
STATE OFFICE BUILDING
AUGUSTA, ME 04333

BUREAU OF WORKERS COMPENSATION
30 W SPRING ST
COLUMBUS, OH 43215-2256

BUREAU VERITAS CONSUMER
PRODUCTS SERVICES (HK) LTD
TAIWAN BRANCH
37 ZHONGYANG S RD, SEC 2
TAIPEI, 11270
TAIWAN

BUREAU VERITAS CONSUMER
37, ZHONGYANG S. ROAD
SECTION 2, BEITOU
TAIPEI, 112
TAIWAN

BUREAU VERITAS CONSUMER PROD
PO BOX 26987
NEW YORK, NY 10087-6987

BUREAU VERITAS CONSUMER PROD
11 UBI RD 1 #7-1 MEIBAN IND BL
SINGAPORE
SINGAPORE

BUREAU VERITAS CONSUMER PRODUC
NO. 3 BUILDING GNDC TECH BASE
NO 192 ZHUZHOU ROAD
LAOSHAN DISTRICT
QINGDAO, 266101
CHINA

BUREAU VERITAS CONSUMER PRODUC
METTENHEIMER STRASSE 12 -14
SCHWERIN, 19061
GERMANY

BUREAU VERITAS CONSUMER PRODUC
NO 168, GUANGHUA ROAD
ZHUANQIAO TOWN
MINHANG
SHANGHAI, 201108
CHINA

BUREAU VERITAS CONSUMER PRODUC
CIRCUITO DEL SOL 3905-1 COL
NUEVO AMANECER P
MEXICO, 72400
MEXICO

BUREAU VERITAS CONSUMER PRODUCTS
SERVICES, INC.
100 NORTHPOINTE PARKWAY
BUFFALO, NY 14228

BUREAU VERITAS CPS GUATEMALA
BOULEVAR RAFAEL LANDVIVAR
10-05 ZONA 16 PASEO CAYALA
GUATEMALA, 01016
GUATEMALA

BUREAU VERITAS CPS SDN BHD
SETIA BUSINESS PARK # 7
JOHOR BAHRU
MALAYSIA

BUREAU VERITAS CPS UK LTD
31 KINGSLAND GRANGE
WARRINGTON, WA1 4RW
UNITED KINGDOM

BUREAU VERITAS CPS UK LTD
31 KINGSLAND GRANGE WOOLSTON
WARRINGTON, WA1 4RW
UNITED KINGDOM

BUREAU VERITAS CPS VN LTD
SERVICES (VN) PVT LTD
934 D3 D TREET
CAT LAI INDUSTRIAL ZONE
HO CHI MINH CITY
VIETNAM

BUREAU VERITAS HONG KONG LIMIT
1/F PACIFIC CENTRE, NO 2
KAI HING ROAD
KOWLOON BAY, KOWLOON
HONG KONG
HONG KONG

BUREAU VERITAS HONG KONG LIMITED
2 KAI HING ROAD
KOWLOON BAY, 00009
HONG KONG

BUREAU VERITAS JAPAN
BUREAU VERITAS JAPAN CO LTD
18 NIHONODORI 8TH FLOOR
NAKA WARD, YOKOHAMA CITY, 2310021
JAPAN

BUREAU VERITAS TECHNICAL ASSESSMENT
205 DAINGERFIELD RD
ALEXANDRIA, VA 22314

BUREAU VERITAS UK LIMITED
5TH FLOOR 66 PRESCOT STREET
LONDON, E1 8HG
UNITED KINGDOM

BUREAU VERITAS UK LIMITED
FORT DUNLOP, FORT PARKWAY
SUITE 206
BIRMINGHAM, B24 9FD
UNITED KINGDOM

BUREAU VERITAS UK LIMITED
SUITE 206 FORT DUNLOP
FORT PARKWAY, BIRMINGHAM, B24 9FD
UNITED KINGDOM

BUREAU VERITAS UK LTD
206 FORT DUNLOP, SUITE
BIRMINGHAM, B24 9FD
UNITED KINGDOM

BUREAU VERITAS UK LTD
5TH FLOOR 100 LOWER THAMES STREET
LONDON, EC3R 6DL
UNITED KINGDOM

BUREAU VERITAS UK LTD
5TH FLOOR 66 PRESCOT STREET
LONDON, E1 8HG
UNITED KINGDOM

BUREAU VERITAS UK LTD
FORT PARKWAY
BIRMINGHAM, B24 9FD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURGON BALL LTD
LA PLATA WORKS
HOLME LN
SHEFFIELD, S6 4JY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURKE BROTHER LANDSCAPE CONTRACTORS,
INC.
7630 CHELTENHAM AVENUE
WYNDMOOR, PA 19038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURLINGTON ELECTRICAL TESTING COMPANY
INC.
825 SYCAMORE AVENUE
CROYDON, PA 19021

BURLINGTON FREE PRESS
191 COLLEGE ST
PO BOX 10
BURLINGTON, VT 05402-0010

BURLINGTON TECHNOLOGIES INC
PO BOX 83026
CHICAGO, IL 60691

BURLINGTON UNIFORMS LTD
76 LOCKFIELD AVENUE
ENFIELD, EN3 7PX
UNITED KINGDOM

BURMA BIBAS, INC.
597 5TH AVE
10TH FL
NEW YORK, NY 10017-1087

BURN PIT BBQ LLC
6705 WHITE BIRCH CT.
RACINE, WI 53402

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURNETT-EVANS HOLDINGS, INC.
CHARLOTTE HOUSE, CHARLOTTE STREET, P.O.
BOX N-65
NASSAU
BAHAMAS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | BURRELL ENTERPRISES, INC.<br>3526 LAKEVIEW PARKWAY<br>SUITE B #177<br>ROWLETT, TX 75088 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURRELLES INFORMATION SERVICE
30 B VREELAND ROAD
FLORHAM PARK, NJ 07932

BURRELLES INFORMATION SERVICES
DBA BURRELLES
PO BOX 674
FLORHAM PARK, NJ 07932

BURRELLES INFORMATION SERVICES, LLC
30B VREELAND ROAD
FLORHAM PARK, NJ 07932

BURRELLES SERVICES, LLC
30B VREELAND ROAD
FLORHAM PARK, NJ 07932

BURRELLESLUCE
30 B VREELAND RD
FLORHAM PARK, NJ 07932

NAME ON FILE
ADDRESS ON FILE

BURRIS COMPANY INC
920 54TH AVE
SUITE 200
GREELEY, CO 80634

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURRITO KITCHENS ENTERPRISES, LLC
505 WEAVER PARK RD
SUITE A
LONGMONT, CO 80501

BURRO CREATIVE SOLUTIONS, LLC
5700A GENERAL WASHINGTON DR.
ALEXANDRIA, VA 22312

NAME ON FILE
ADDRESS ON FILE

BURROUGHS PAYMENT SYSTEMS, INC.
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURRTEC WASTE INDUSTRIES, INC
9820 CHERRY AVE
FONTANA, CA 92335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURSCOUGH REWINDS
REDCAT LANE
BURSCOUGH NR. ORMSKIRK, L40 0RA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURSOR FISHER, P.A.
701 BRICKELL AVENUE, SUITE #2100
MIAMI, FL 33131

BURST USA INC
N. BARRANCA AVE. #4658
#440
COVINA, CA 91723

BURST.USA INC.
340 SOUTH LEMON AVENUE
#4658
WALNUT, CA 91789

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURTON ENERGY GROUP, INC.
3650 MANSELL ROAD
SUITE 350
ALPHARETTA, GA 30022

BURTON GROUP, INC.
7090 UNION PARK CENTER
SUITE 200
MIDVALE, UT 84047

BURTON MCCALL LTD
3 BAILEY COURT, GREEN STREET
MACCLESFIELD, SK10 1JQ
UNITED KINGDOM

BURTON WAY HOTELS, LLC DBA FOUR SEASONS
HOTEL LOS ANGELES AT BEVERLY HILLS
300 SOUTH DOHENY DRIVE
LOS ANGELES, CA 90048

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BURWELL INDUSTRIES INC
PO BOX 912817
DENVER, CO 80291

BURWELL MATERIAL HANDLING LLC
150 E 4TH PLACE, SUITE 900
SIOUX FALLS, SD 57104

NAME ON FILE
ADDRESS ON FILE

BUS INFO SOLUTIONS 2015
2201 SPRING GROVE AVENUE
CINCINNATI, OH 45214-1723

NAME ON FILE
ADDRESS ON FILE

BUSATTI SRL
VIA MAZZINI 14
ANGHIARI, 52031
ITALY

BUSATTI SRL
VIA MAZZINI 14
ANGHIARI
ITALY

BUSCH GLATZ GERMANY GMBH
BAVARIARING 28
MUENCHEN, 80336
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUSE RECHTSANWAELTE STEUERBERATER
PARTNERSCHAFTSGESELLSCHAF
BERLINER ALLEE 41
DUESSELDORF, 40212
GERMANY

NAME ON FILE
ADDRESS ON FILE

BUSH INDUSTRIES INC
1 MASON DR
JAMESTOWN, NY 14701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUSHNELL
PO BOX 734154
CHICAGO, IL 60673-4154

BUSHNELL INC.
9200 CODY
OVERLAND PARK, KS 66214

BUSHNELL OUTDOOR PRODUCTS
9200 CODY
OVERLAND PARK, KS 66214

BUSHONG RESTAURANT EQUIP INC
DBA CINCINNATI RESTAURANT
SUPPLY COMPANY
10630 CHESTER ROAD
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

BUSHWICK KITCHEN LLC
1027 33RD ST NW
WASHINGTON, DC 20007

BUSHWICK KITCHEN, LLC
1027 33RD STREET NW
SUITE 250
WASHINGTON, DC 20007

BUSINESS AND INDUSTRY ASSOC.NH
122 NO. MAIN ST
CONCORD, NH 03301-4917

BUSINESS AND PLEASURE CO LLC
2937 E MARIA ST
E RANCH DOMINQUEZ, CA 90221

BUSINESS ARCHITECTS
BUSINESS ARCHITECTS INC
5-13-18 SHIBA
MINATO WARD, 1080014
JAPAN

BUSINESS ASSOCIATION OF UNIVERSITY
UNIVERSITY CO-OP BUSINESS FEDERATION OF
CONSUMER COOPERATIVES
3-30-22 WADA
SUGINAMI WARD, 1668532
JAPAN

BUSINESS CABLING COMMUNICATION
PO BOX 1151
BUFORD, GA 30515

BUSINESS COPY
RUEBENACHER STR. 52
HEIKO SIEBER
KALTENENGERS, 56220
GERMANY

BUSINESS DESIGN CENTRE LTD
52 UPPER STREET
LONDON, N1 0QH
UNITED KINGDOM

BUSINESS ENTITY DATA B.V.
BASISWEG 10
NOORD-HOLLAND, 1043 AP
THE NETHERLANDS

BUSINESS FAITH INTL LTD
608 CASTLE PEAK RD.
KOWLOON, HONG KONG
HONG KONG

BUSINESS FAITH INTERNATIONAL LIMITED
NO. 608 CASTLE PEAK ROAD
BLOCK B, WING KUT INDUSTRIAL BUILDING
3/F., WORKSHOP 1-4
KOWLOON
HONG KONG

BUSINESS FAITH INTERNATIONAL LIMITED
NO. 608 CASTLE PEAK ROAD
BLOCK B
3/F., WORKSHOP 1-4
WING KUT INDUSTRIAL BUILDING
KOWLOON
HONG KONG

BUSINESS FAITH INTERNATIONAL LTD
WORKSHOP 1-4, 3/F
KOWLOON, H.K.
HONG KONG

BUSINESS FAITH INTERNATIONAL LTD
608 608
CASTLE PEAK RD, KOWLOON, 000000
HONG KONG

BUSINESS FAITH INTERNATIONAL LTD
608 CASTLE PEAK ROAD
KOWLOON
HONG KONG

BUSINESS FAITH INTERNATIONAL, LTD.
NO.489-491 CASTLE PEAK RD
KOWLOON
HONG KONG

BUSINESS FOR SOCIAL RESPONSIBILITY
1 SUTTER STREET
12TH FLOOR
SAN FRANCISCO, CA 94104

BUSINESS FOR SOCIAL RESPONSIBILITY
111 SUTTER STREET
12TH FLOOR
SAN FRANCISCO, CA 94104

BUSINESS FRANCE
1700 BROADWAY
NEW YORK, NY 10019

BUSINESS HEALTH AFFILIATES INC
3031 STANFORD RANCH ROAD
#2-448
ROCKLIN, CA 95765

BUSINESS INFORMATION SOLUTIONS
ACCT 9807
2201 SPRING GROVE AVENUE
CINCINNATI, OH 45214-1723

BUSINESS INNOVATION CO LTD
NSD BUSINESS INNOVATION CO LTD
2-101 KANDA-AWAJICHO
WATERRAS TOWER
CHIYODA-KU
TOKYO, 101-0063
JAPAN

BUSINESS INSIDER
150 FIFTH AVE
8TH FLOOR
NEW YORK, NY 10011

BUSINESS INSIDER DEUTSCHLAND GMBH
AXEL-SPRINGER-STRASSE 65
BERLIN, 10888
GERMANY

BUSINESS INSIDER, INC.
150 FIFTH AVENUE
8TH FLOOR
NEW YORK, NY 10011

BUSINESS OBJECTS
LOCKBOX 7573
7573 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

BUSINESS RADIO LICENSING
26941 CABOT RD.
#134
LAGUNA HILLS, CA 92653

BUSINESS RESEARCH INSTITUTE
(SOCIETY) BUSINESS RESEARCH ASSOCIATION
HIGASHIUENO 1-13-7
TAITOKU, 1100015
JAPAN

BUSINESS RESEARCHERS INC
234 FRONT STREET
3RD FLOOR
SAN FRANCISCO, CA 94111

BUSINESS SCHOOL24 S.P.A.
VIA MONTE ROSA 91
MILANO, 20149
ITALY

BUSINESS STRATEGY, INC.
944 52ND STREET
GRAND RAPIDS, MI 49508

BUSINESS TRIP
DOMESTIC BUSINESS TRIP PAYMENT
SETTLEMENT
MIHAMA-KU 2-1-1
CHIBA CITY, 2618533
JAPAN

BUSINESS WIRE INC
101 CALIFORNIA ST
20TH FL
SAN FRANCISCO, CA 94111

BUSINESSCOACH INC
BUSINESS COACH CO LTD
1-7-14 NISHI SHIMBASHI 12F
MINATO WARD, 1050003
JAPAN

BUSINETTES UG
ETTALSTRASSE 18
MUENCHEN, 81377
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUSOLER LLC
SUTTON PLACE 8A
#35
NEW YORK, NY 10022

BUSOLER LLC
302 WARWICK AVENUE
DOUGLASTON, NY 11363

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUSSOLA STYLE CORP
8424 SANTA MONICA BLVD
A865
LOS ANGELES, CA 90059

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUSUU LIMITED
5 APPOLD STREET
LONDON, EC2A 2AG
UNITED KINGDOM

BUSY BABY LLC
4034 WHITE BRIDGE ROAD NORTHWEST
ORONOCO, MN 55960

BUSY BEE JANITORIAL SERVICE
985 BIDWELL AVE
SUNNYVALE, CA 94086

BUSY BEES COLLECTION INC
PO BOX 621
ROSS, CA 94957

BUSYBEE PRODUCTIONS, INC
C/O MLM SEVENTH AVE, FL 4
#888
NEW YORK, NY 10106

BUSYBEE PRODUCTIONS, INC.
C/O Y2424 WILSHIRE BOULEVARD
SUITE 1150
LOS ANGELES, CA 90025

BUSYBEE PRODUCTIONS, INC.
2425 MICHIGAN AVENUE
C/O RANGE MEDIA PARTNERS
SANTA MONICA, CA 90404

BUTCHERBOX OPCO, LLC
311 ARSENAL STREET
WATERTOWN, MA 02472

BUTH NA BODHAIGE INC
JERICHO QUADRANGLE, SUITE 300
#100
JERICHO, NY 11753

BUTITTA BROTHERS AUTOMOTIVE
2233 CHARLES ST. UNIT J
ROCKFORD, IL 61104

BUTLER WILSON LTD
3 CHARLOTTE MEWS
LONDON, W1T 4DZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BUTLER COUNTY BUILDING DEPT
130 HIGH ST
1ST FL
HAMILTON, OH 45011

BUTLER COUNTY DEPT OF
DEVELOPMENT
315 HIGH STREET
6TH FLOOR
HAMILTON, OH 45011

BUTLER COUNTY DEPT OF ECONOMIC
DEVLOPMENT VICTORIA R ASHER
130 HIGH STREET 6TH FLOOR
HAMILTON, OH 45011

BUTLER COUNTY HEALTH DEPT
301 SOUTH THIRD STREET
HAMILTON, OH 45011

BUTLER COUNTY JOB FAIR
ATTN DON KELL - COORDINATOR
2270 DIXIE HIGHWAY
HAMILTON, OH 45015

BUTLER COUNTY UNITED WAY
323 NORTH 3RD STREET
HAMILTON, OH 45011

BUTLER COUNTY WATER
AND SEWER DEPARTMENT
PO BOX 933356
ACCT# 3030364-2000266
CLEVELAND, OH 44193-0038

BUTLER PAPER RECYCLING, INC.
324 NEWPORT STREET
SUFFOLK, VA 23434

BUTLER PERSONAL JANITORIAL INC
PO BOX 40312
CINCINNATI, OH 45240

BUTLER SPECIALTY CO.
SOLUTIONS CENTER
#8157
CHICAGO, IL 60677-8001

BUTLER SPECIALTY COMPANY
8157 SOLUTIONS CENTER
CHICAGO, IL 60677

BUTLER WATER SYSTEMS LLC
4851 PLEASANT AVENUE
FAIRFIELD, OH 45014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUTLER-BREMER COMMUNICATIONS
PO BOX 99
PLAINFIELD, IA 50666

BUTLERS CHOCOLATES
CLONSHAUGH BUSINESS PARK
COOLOCK 17
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUTSURYU SANGYO SHINBUNSYA
LOGISTICS INDUSTRY NEWSPAPER CO LTD
4-15-14 YAMASAKA, HIGASHISUMIYOSHI WARD
OSAKA-CITY, 5460035
JAPAN

BUTTAH ENTERPRISES LLC
12801 COMMONWEALTH DRIVE
SUITE 8
FORT MYERS, FL 33913

BUTTAH ENTERPRISES LLC
COMMONWEALTH DRIVE, SUITE 8
#12801
FORT MYERS, FL 33913

NAME ON FILE
ADDRESS ON FILE

BUTTER LONDON, LLC
6120 POWERS FERRY ROAD
SUITE 300
ATLANTA, GA 30339

BUTTER LONDON, LLC
POWERS FERRY ROAD NW
#6120
FLOOR 3
ATLANTA, GA 30339

BUTTERCUP AGENCY
THE VILLAGE
CRANLEIGH, GU6 7PB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

BUTTERFLY MOVER LLC
362 GULF BREEZE PKWY
STE 183
GULF BREEZE, FL 32561-4492

BUTTERFLY RECORDS, LLC
1880 CENTURY PARK EAST #1600
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

BUTTERMILK CONFECTIONS LTD
UNIT 5 COOKSLAND INDUSTRIAL ESTATE
BODMIN, PL31 2QB
UNITED KINGDOM

BUTTERMINTS, LLC
1812 WEST SUNSET BOULEVARD
SUITE 1-601
ST. GEORGE, UT 84770

BUTTERMINTS, LLC DBA BUTTERMINTS
1812 WEST SUNSET BOULEVARD
SUITE 1-601
ST. GEORGE, UT 84770

BUTTERMINTS, LLC DBA BUTTERMINTS
W SUNSET BLVD, STE 1-601
#1812
ST.GEORGE, UT 84770

NAME ON FILE
ADDRESS ON FILE

BUTTON, INC.
88 PINE STREET
NEW YORK, NY 10005

BUTTONWORLD - THE LOOK, INC.
206B WEST 40TH STREET
NEW YORK, NY 10010

BUTTONWORLD, INC
206 B WEST 40TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUTZKE IMPORTACAO E EXPORTACAO
E EXPORTACAO LTDA
RUA FRITZ LORENZ 4879
TIMBO, SANTA CATARINA, 89120000
BRAZIL

BUXOM
PO BOX 7247-8480
PHILADELPHIA, PA 19170-8480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BUY DIRECT LLC
DBA GLOBAL ECOM PARTNERS
7167 CROSS COUNTY RD
NORTH CHARLESTON, SC 29418

BUY GO BANANAS LLC
W MADISON ST
#727
CHICAGO, IL 60661

BUY GO BANANAS LLC
121 WEST CHESTNUT
APT. 2103
CHICAGO, IL 60610

BUY SUPPLY CORP
2902 WEST 37TH STREET
BROOKLYN, NY 11224

BUYABATTERY
GREEN LANE
HEYWOOD, OL10 1ND
UNITED KINGDOM

BUYDEEM AMERICA INC
GREEN HAVEN ROAD 20
RYE, NY 10580

BUYDEEM AMERICA INC.
69 STATE STREET
9S
ALBANY, NY 12207

BUYING DESIGN USA INC
920 S WAUKEGAN ROAD
SUITE 300
LAKE FOREST, IL 60045

BUYING AND DESIGN SRL
VIA VIRGINO 584 MONTESPERTOLI
FLORENCE, 50025
ITALY

BUYSEASONS, INC
5150 S TOWNE DRIVE
NEW BERLIN, WI 53151

BUYSEASONS, INC.
5915 S. MOORLAND ROAD
NEW BERLIN, WI 53151

NAME ON FILE
ADDRESS ON FILE

BUZZ MARKETING GROUP
1515 MARKET STREET
SUITE 1810
PHILADELPHIA, PA 19102

BUZZ RETAIL LTD
53/79 HIGHGATE ROAD
HIGHGATE STUDIOS, NW5 1TL
UNITED KINGDOM

BUZZFEED INC
229 W 43RD ST
10TH FL
NEW YORK, NY 10036

BUZZFEED, INC.
111 EAST 18TH STREET
NEW YORK, NY 10003

BUZZIE LLC
11740 SAN VICENTE BLVD SUITE 109 #2
LOS ANGELES, CA 90049

BUZZIE, LLC
11740 SAN VICENTE BOULEVARD
SUITE 109 #295
LOS ANGELES, CA 90049

BUZZING
111 EAST 18TH STREET
NEW YORK, NY 10003

BUZZMEDIA, INC.
6464 W. SUNSET BLVD.
SUITE 650
HOLLYWOOD, CA 90028

BV CPS TEST LABORATUVARI LTD S
VALCIN KORES CD NO 22
ERDINC BINALARIA
ISTANBUL, 34209
TURKEY

BV INVESTMENT PARTNERS
125 HIGH ST
16TH FL
BOSTON, MA 02110

BVA MARKETS AT TC SPE LLC
176 NORTH MAIN ST
SUITE 210
FLORIDA, NY 10921

BVG GROUP LIMITED (GBP ACCOUNT)
15-17 CUMBERLAND PLACE
SOUTHAMPTON, SO15 2BG
UNITED KINGDOM

BVG GROUP LIMITED (USD ACCOUNT)
15-17 CUMBERLAND PLACE
SOUTHAMPTON, SO15 2BG
UNITED KINGDOM

BVM BRUNNER GMBH U. CO. KG
FERDINAND-LASSALLE-STRASSE 62
REUTLINGEN, 72770
GERMANY

BVMED - BUNDESVERBAND
MEDIZINTECHNOLOGIE E.V.
REINHARDTSTRASSE 29B
BERLIN, 10117
GERMANY

BVRT LLC
BRUCE B DOWNS, 108 STE 126
#2653
WESLEY CHAPEL, FL 33544

BWC STATE INSURANCE FUND
PO BOX 89492
CLEVELAND, OH 44101-6492

BWD ACQUISITIONS, LLC
BRANDYWINE DRUMLABELS, LL
7801 STEWART AVE
WAUSAU, WI 54401

BWK SYSTEMHAUS GMBH
MOZARTSTRASSE 2
ZITTAU, 02763
GERMANY

BWL RECHTSANWAELTE UND NOTARE
KONRAD-ADENAUER-RING 12
ISERLOHN, 58636
GERMANY

BWM COMMUNICATIONS GMBH
ROSENSTRASSE 32
KOELN, 50678
GERMANY

BWS GMBH
BRUESSELER ALLEE 25
ERKELENZ, 41812
GERMANY

BY A GIRL, LLC
3932 CLAYTON AVE
LOS ANGELES, CA 90027

BY BECCA
237 GREEN KEMP ROAD
VIRGINIA BEACH, VA 23462

BY LILLA LLC
2155 NE 163RD ST
FLOOR 2
MIAMI, FL 33162

BY THE EDIT LLC
343 SAN ANSELMO AVENUE
SAN ANSELMO, CA 94960

BY THE SEA LLC
231 WEST 39TH ST
STE 303
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BYERS CHOICE LTD
4355 COUNTRY LINE RD
CHALFONT, PA 18914

NAME ON FILE
ADDRESS ON FILE

BYERS CHOICE LTD
4355 COUNTY LINE ROAD
CHALFONT, PA 18914

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BYRD COOKIE CO
6700 WATERS AVENUE
SAVANNAH, GA 31406

BYRD COOKIE COMPANY
PO BOX 13086
SAVANNAH, GA 31416

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BYRNE ACQUISITION GROUP, LLC
DBA WBUW-TV, CW57 (WIFS)
2927 DEVINE ST. SUITE 100
COLUMBIA, SC 29205

BYRNE ACQUISITION GROUP, LLC
2927 DEVINE ST.
SUITE 100
COLUMBIA, SC 29205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

BYTECH NY INC
WEST 13TH ST
#2585
BROOKLYN, NY 11223

BYTECH NY, INC.
2585 WEST 13TH STREET
BROOKLYN, NY 11223

BZB GROUP INC
14090 LAURELWOOD PL
CHINO, CA 91710

BZB JAPAN CO LTD
BZB JAPAN CO LTD
3-18-25 HIGASHINAKAHAMA
JOTO WARD, OSAKA CITY, 5360023
JAPAN

BWE BELLHOWELL COMPANY
3501 B TRI-CENTER BOULEVARD
DURHAM, NC 27713

C A MARKETING INC
114 TIVED LANE EAST
EDISON, V14 PH21
IRELAND

C A MARKETING, INC.
114 TIVED LANE EAST
EDISON, NJ 08837

C B MATERIAL HANDLING, LLC
US HWY 212
#30965
GETTYSBURG, SD 57442

C B PRODUCTS LLC
539 LIBERTY STREET
#6066
WAUCONDA, IL 60084

C C FLORAL INC
1245 W WASHINGTON BLVD
CHICAGO, IL 60607

C C FRANCHISING INC., DBA JANI-KING OF
HAMPTON ROADS
3290 AIRLINE BOULEVARD
PORTSMOUTH, VA 23701

C C JEWELRY MANUFACTURING
W. 8TH STREET
#323
4TH FLOOR
LOS ANGELES, CA 90014

C C MILLWRIGHT MAINTENANCE CO., INC.
PO BOX 970
GREENEVILLE, TN 37744

C F ENTERPRISES INC
BLUE CRAB ROAD
#819
NEWPORT NEWS, VA 23606

C J CLARK AMERICA INC
KENDRICK ST, BUILDING C
#140
NEEDHAM, MA 02494

C J CLARK INTERNATIONAL LTD
40 HIGH STREET
STREET, BA16 0EQ
UNITED KINGDOM

C K LLC
DBA COOLA SUNCARE
1726 ORD WAY
OCEANSIDE, CA 92056

C P BAUER GBR
WALDSTRASSE 62
SASBACH, 77880
GERMANY

C S ITALY S.R.L.
VIA SETTEPONTI 133
AREZZO, 52100
ITALY

C T INTERNATIONAL INC.
ATTN CHRISTINE VAN TASSELL
46 WHELAN ROAD
EAST RUTHERFORD, NJ 07073

C W CABLE, INC
PO BOX 490
ANNVILLE, KY 40402-0490

C F ENTERPRISES INC.
819 BLUECRAB ROAD
NEWPORT NEWS, VA 23606

C F ENTERPRISES INC.
CHF ENTERPRISES INC
ATTN SHARON BOWERS
819 BLUECRAB ROAD,
NEWPORT NEWS, VA 23606

NAME ON FILE
ADDRESS ON FILE

C AND C APPCO, LLC
PO BOX 70292
PHILADELPHIA, PA 19176-0292

C AND C CLEAN TEAM ENTERPRISE
DBA WIDMERS
2950 ROBERTSON AVE
STE W
CINCINNATI, OH 45209

C AND E STRUCTURES
34 LEES ROAD
LIVERPOOL, L33 7SE
UNITED KINGDOM

C AND F FARMS, LLC
5151 SW 64TH AVENUE
DAVIE, FL 33314

C AND L PRODUCTIONS
DBA PETAL LANE
2100 SOUTH INDUSTIRAL PKWY RD
RICHFIELD, UT 84701

C AND L PRODUCTIONS
DBA PETAL LANE
2110 SO INDUSTRIAL PARK ROAD
RICHFIELD, UT 84701

C ANDT DESIGN AND EQUIPMENT CO
2750 TOBEY DRIVE
INIANAPOLIS, IN 46219

C BRIZARD AND CO INC
15909 BLYTHE STREET
VAN NUYS, CA 91406-1811

C CHANNEL INC
C CHANNEL INC
MITA 1-CHOME
MINATO WARD, 1080073
JAPAN

C F L ENTERPRISE LTD
12 F TOWER II
ENTERPRISE SQUARE
9 SHEUNG YUET ROAD
KOWLOON
HONG KONG

C I EL GLOBO SA
DBA GARMENTS GARMENTS CORP
CRA 57
#25-93 BARRIO
TRINUDAD
COLOMBIA

C LINK INTERNATIONAL
C-LINK INTERNATIONAL CO LTD
45 ENOKI STREET
SHINJUKU, 1620806
JAPAN

C LINKINTERNATIONAL LTD
C-LINK INTERNATIONAL CO LTD
ENOKICHO
SHINJUKU WARD, 1620806
JAPAN

C LLOYD DALLETT
HOMESTEAD ART INTERIORS
826 DOLORES DRIVE
SANTA BARBARA, CA 93109

C M ALMY AND SON INC.
DBA LUCID CANDLES
28 KAYSAL COURT
ARMONK, NY 10504

C PHARR AND COMPANY
2501 OAK LAWN AVENUE
SUITE 420
DALLAS, TX 75219

C PREME LIMITED, LLC
2012 ABALONE AVE UNIT A
TORRANCE, CA 90501

C STYLE ASSOCIATES OF NY INC
81 NEWTOWN LANE #360
EAST HAMPTON, NY 11937

C T CORPORATION SYSTEM
XING ROAD, XINBI TOWN, JINYUN COUNT
ZHEJIANG, 312400
CHINA

NAME ON FILE
ADDRESS ON FILE

C WONDER LICENSING, LLC
SEVENTH AVENUE, 11TH FLOOR
#550
NEW YORK, NY 10018

C WONDER LICENSING, LLC AND XCEL BRANDS,
INC.
475 TENTH AVENUE
4TH FLOOR
NEW YORK, NY 10018

C WRIGHT TRUCKING LLC
220 BELVIN STREET
DARLINGTON, SC 29532

CA MARKETING INC
520 MADISON AVENUE
22ND FLOOR
NEW YORK, NY 10022

CA MARKETING INC
TIVED LANE EAST
#114
EDISON, NJ 08837

CA MARKETING, LLC
114 TIVED LANE EAST
EDISON, NJ 08837

CA TREE SERVICE
146 PRIVATE DRIVE, 145 TOWNSHIP ROA
CHESAPEAKE, OH 45619

CC APPCO, LLC
C/O COMCAST CAPITAL CORPORATION
1201 N MARKET ST
STE 1000
WILMINGTON, DE 19801

CC CHILDRENS WEAR
12 W. 32ND STREET 9TH FLOOR
NEW YORK, NY 10001

CC FRANCHISING
DBA JANI-KING OF HAMPTON
3290 AIRLINE BLVD
PORTSMOUTH, VA 23701

CC FRANCHISING INC. D/B/A JANI-KING OF
HAMPTON ROADS
3290 AIRLINE BOULEVARD
PORTSMOUTH, VA 23710

CF
305 MADISON AVENUE
MORRISTOWN, NJ 07960

CJ CLARK AMERICA INC
PO BOX 415388
BOSTON, MA 02241-5388

CJ CLARK AMERICA INC
ATTN GARY CHAMPION, PRESIDENT
140 KENDRICK ST.
NEEDHAM, MA 2494

CJ CLARK AMERICA, INC.
156 OAK STREET
NEWTON UPPER FALLS, MA 02464

CJ CLARK AMERICA, INC.
60 TOWER ROAD
WALTHAM, MA 02451

CK JEWELLERY LIMITED
SUITES 3309-11, 33/F, TOWER 5, THE
KOWLOON
HONG KONG

CK LLC
3200 LIONSHEAD AVE
CARLSBAD, CA 92010

CL INT GMBH
GEWERBEPARK BRAND 82
AACHEN, 52078
GERMANY

CM BALING SYSTEMS, INC
2095 EAST 1ST ST
WINSTON SALEM, NC 27101

CR GLASS INC
2951 E. LINCOLN HWY
COATSVILLE, PA 19320

CT INTERNATIONAL INC
STONEHURST COURT
#105
NORTHVALE, NJ 07647

CT INTERNATIONAL INC.
46 WHELAN ROAD
EAST RUTHERFORD, NJ 07073

CT INTERNATIONAL INC.
105 STONEHURST COURT
NORTHVALE, NJ 07647

CW FACILITY SERVICES, INC.
275 GROVE STREET
SUITE 3-200
AUBURNDALE, MA 02466

CEST MOI LLC
DBA SHOPTELLIGENCE
330 EAST LIBERTY STREET
ANN ARBOR, MI 48104

C-LUTIONS, LLC D/B/A CLM MATRIX
2929 ALLEN PARKWAY
SUITE 3300
HOUSTON, TX 77019

C-LUTIONS, LLC D/B/A CLM MATRIX, AN
AFFILIATE OF WOLTERS KLUWER ELM
SOLUTIONS, INC
2929 ALLEN PARKWAY
SUITE 3300
HOUSTON, TX 77019

C-LUTIONS, LLC, D/B/A CLM MATRIX
3009 POST OAK BLVD.
SUITE 1100
HOUSTON, TX 77056

NAME ON FILE
ADDRESS ON FILE

C. BELLITTI LLC DBA DRY DIVAS
562 ALMAR AVE
PACIFIC PALISADES, CA 90272

C. BOMANN GMBH
HEINRICH-HORTEN-STR. 17
KEMPEN, 47906
GERMANY

C. BRETTSCHNEIDER GMBH
GRUENER WEG 37
AACHEN, 52070
GERMANY

C. H. ROBINSON COMPANY, INC.
CHARLSON ROAD
#14701
EDEN PRAIRIE, MN 55347

C. H. ROBINSON WORLDWIDE, INC.
14701 CHARISON ROAD
EDEN PRAIRIE, MN 55347

C. HOWARD CO., INC.
1007 STATION ROAD
BELLPORT, NY 11713

C. ISAAK MUSIC PUBLISHING CO.
C/O MR. ERIK JACOBSEN, TRANSTONE
PRODUCTIONS
PO BOX 547
LARKSPUR, CA 94977

C. M. HIGH, INC.
KING STREET
#341
MYERSTOWN, PA 17067

C. MELCHERS GMBH CO.KG
WEIDESTRASSE 122C
HAMBURG, 22083
GERMANY

C. WONDER LICENSING, LLC
475 TENTH AVE
4TH FLOOR
NEW YORK, NY 10018

C.A. JEWELRY CO. LTD
12/1 SOMDTPRAJAOTAKSIN ROAD
BANGKOK, 10600
THAILAND

C.A.D. CENTRO ASSITENZA DOGANALE
VIA MONTE ROSA 28
LEO AN
CONCOREZZO, 20863
ITALY

C.B. TRANSPORTATION
14 PHILLIPS LANE
CHESTER SPRINGS, PA 19425

C.B. TRANSPORTATION, INC.
14 PHILLIPS LANE
CHESTER SPRINGS, PA 19425

C.C. COMMUNICATIONS
PO BOX 1390
FALLON, NV 89406

C.D.R. INTERNATIONAL SRL
VIA BERNINI 1/A
BESNATE, 21010
ITALY

C.H. ROBINSON FREIGHT SERVICES, INC.
1501 N. MITTEL BOULEVARD
SUITE B
WOOD DALE, IL 60191

C.H. ROBINSON FREIGHT SERVICES. LTD
36960 EAGLE WAY
CHICAGO, IL 60678-1369

C.H. ROBINSON INTERNATIONAL, INC
CHARLSON ROAD
#14701
EDEN PRAIRIE, MN 55347

C.H. ROBINSON INTERNATIONAL, INC.
14701 CHARLSON ROAD
EDEN PRAIRIE, MN 55347

C.H. ROBINSON INTERNATIONAL, INC.
ATTN LEGAL DEPARTMENT
14701 CHARLSON ROAD
STE. 1200,
EDEN PRAIRIE, MN 55347

C.H. ROBINSON WORLDWIDE GMBH
C.H. ROBINOSON EUROPE B.V
CAFFAMACHERREIHE 5
HAMBURG, 20355
GERMANY

C.H. ROBINSON WORLDWIDE, INC.
14701 CHARLSON ROAD
EDEN PRAIRIE, MN 55347

C.H.C. FASHION GMBH
KELSWEG 2-4
DUESSELDORF, 40472
GERMANY

C.L.F DESIGN S.R.L
VIA DEI GIORNALISTI 42
ROMA, 00135
ITALY

C.L.U.B. UNIQUE BRANDS INTERNATIONA GMBH
IM TEELBRUCH 112
ESSEN, 45219
GERMANY

C.M HENLEY COMPANY, LLC
1673 WEST MAIN STREET
LEBANON, TN 37087

C.O. INTERNATIONAL, INC.
DUFFERIN STREET, UNIT# 21A
#4630
TORONTO, ON M3H 5S4
CANADA

C.R.D.I.
CENTRO RIFINITURE DI INTE
VIA VINCENZO DA SEREGNO 21
MILANO, 20161
ITALY

C.R.E. S.A.S DI RENZETTI DARIO E C.
VIA PIAVE 35
COLOGNO MONZESE, 20093
ITALY

C.R.ENGLAND INC.
4701 W 2100 S
SALT LAKE CITY, UT 84120

C.S.A. SECURITY S.R.L.
VIA C DI COZZI 41
VERONA, 37124
ITALY

C.S.E.SRL
PIAZZA RISORGIMENTO 1
SILVIO ZAPPA
CARATE BRIANZA, 20841
ITALY

C.W. DALLWIG NACHF. GRIMM GMBH
HEINRICH-HERTZ-STRASSE 5
KASSEL, 34123
GERMANY

C.W.D.312
C.W.D.312 CO LTD
1 HIROMACHI AZA YOTSUKURAMACHINAKAJ
IWAKI CITY, 9790215
JAPAN

C.WONDER
1115 BROADWAY
5TH FLOOR
NEW YORK, NY 10010

C/O ROSENTHAL ROSENTHAL
FOR PER LUI PER LEI, LTD.
P.O. BOX 88926
CHICAGO, IL 60695-1926

C2 CONSULTING
373 MAIN STREET
HINGHAM, MA 02043

C2 WIRELESS ACCESSORIES LLC
4332 CERRITOS AVE., SUITE 204
LOS ALAMITOS, CA 90720

C2 WIRELESS ACCESSORIES, LLC
4332 W CERRITOS AVE
STE 203
LOS ALAMITOS, CA 90720

C2 WIRELESS AND ACCESSORIES, LLC
C2 WIRELESS ACCESSORIES, LLC
ATTN JUGEL SACHDEVA
1842 BARRANCA PARKWAY,
IRVINE, CA 92606

C2 WIRELESS AND ACCESSORIES, LLC
1842 BARRANCA PARKWAY
IRVINE, CA 92606

C2C DESIGNS
P.O. BOX 1107
DECATUR, GA 30031

C3 SYSTEM GMBH
BAMLERSTRASSE 1D
ESSEN, 45141
GERMANY

C4 BELTS LLC
1015 COLLIER
ATLANTA, GA 30318

C5 I-65 PARK SOUTH LOGISTICS CENTER AT
WHITELAND, LLC
1230 PEACHTREE STREET NE
SUITE 1000
ATLANTA, GA 30309

CA INC
PO BOX 783591
PHILADELPHIA, PA 19178-3591

CA MARKETING UK LTD
UNIT 1 CRUSADER INDUSTRIAL ESTATE
LONDON, N4 1LZ
UNITED KINGDOM

CA TECHNOLOGIES
ONE CA PLAZA
ISLANDIA, NY 11749

CA TECHNOLOGIES
520 MADISON AVENUE
22ND FLOOR
NEW YORK, NY 10022

CA, INC.
1320 RIDDER PARK DRIVE
SAN JOSE, CA 95131

CA, INC.
520 MADISON AVENUE
22 FLOOR
NEW YORK, NY 10022

CA, INC.
520 MADISON AVENUE
22ND FLOOR
NEW YORK, NY 10022

CA, INC.
ONE CA PLAZA
ISLANDIA, NY 11749

CA.FRA.MA. SRL
INTERPORTO DI NOLA, LOTTO D 513/514
A DELA
NOLA, 80035
ITALY

CAA
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CAA BRANDS USA, LLC
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CAA FOOTBALL
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

CAAMANO SWEATERS
P.O. BOX 767
BRECKENRIDGE, CO 80424

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CABALLERO ACQUISITION LLC
15233 LA CRUZ DRIVE
C/O P.O. BOX 1811
PACIFIC PALISADES, CA 90272

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CABANA LIFE LLC
100 EXECUTIVE WAY
#214
PONTE VEDRA BEACH, FL 32082

CABANA LIFE LLC
11TH AVE. N, STE B
#315
JACKSONVILLE BEACH, FL 32250

CABANA LIFE LLC
14286 BEACH BLVD
STE 19302
JACKSONVILLE, FL 32250

CABANA LIFE, LLC
315 11TH AVENUE N
JACKSONVILLE BEACH, FL 32082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CABEAU INC
21700 OXNARD STREET
SUITE 900
WOODLAND HILLS, CA 91367

CABELL COUNTY SHERIFF/TREASURER
DOUGLAS W ADAMS
P.O. BOX 2114
HUNTINGTON, WV 25721-2114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CABINET KEEPER, INC. DBA CABINET KE
9657 ILEX CIRCLE SOUTH
PALM BEACH GARDENS, FL 33410

CABKA GMBHCO.KG
ANNE FRANK STRASSE 1
WEIRA, 07806
GERMANY

CABLE AD NET NEW YORK, INC.
5 CAMBRIDGE DRIVE
RED HOOK, NY 12571

CABLE AD NET NEW YORK, INC. D/B/A WYBN
TV
5 CAMBRIDGE DRIVE
RED HOOK, NY 12571

CABLE AD NET NEW YORK, INC., D/B/A WYBN
TV 14
5 CAMBRIDGE DRIVE
RED HOOK, NY 12571

CABLE AMERICA MISSOURI, LLC
ATTN CONTROLLER
7822 EAST GRAY ROAD
SCOTTSDALE, AZ 85260

CABLE AMERICA MISSOURI, LLC
EAST GRAY ROAD
#7822
SCOTTSDALE, AZ 85260

CABLE AND COMMUNICATIONS CORPORATION DBA
MID-RIVERS CABLE TELEVISION
904 C AVENUE
CIRCLE, MT 59215

CABLE CO-OP INC
27 E COLLEGE ST
OBERLIN, OH 44074

CABLE COMMERCE CORPORATION
20,000 HORIZON WAY
STE 180
MT.LAUREL, NJ 08054

CABLE COMMUN OF WILLSBORO INC
3922 NYS ROUTE 22
STE 1
WILLSBORO, NY 12996-4507

CABLE EXPRESS, INC D/B/A CXTEC
5404 S BAY RD
SYRACUSE, NY 13221

CABLE JOY
CABLE JOY CO LTD
423-8 MOTOMACHI
FUCHU-SHI
HIROSHIMA, 726-0003
JAPAN

CABLE MEDIA WAIWAI
CABLE MEDIA YY CO LTD
2-1-12 ATAGO-CHO
NOBEOKA-SHI
MIYAZAKI, 882-0872
JAPAN

CABLE NET OE
CABLE NET OE CO LTD
3-25-35 MUKUNOCHO
SHIMONOSEKI-SHI
YAMAGUCHI, 751-0816
JAPAN

CABLE NET SUZUKA
CABLE NET SUZUKA CO LTD
1930 KISHIOKA-CHO
SUZUKA-SHI
MIE, 510-0292
JAPAN

CABLE NET WORK NISHISETO
CABLE NETWORK NISHI-SETO CO LTD
248 TOKUMORI
OZU-SHI
EHIME, 795-8603
JAPAN

CABLE NETWORK KEISEN
CABLE NETWORK KATSURAGAWA CO LTD
4-21-1 SHIMOMARUKO
OTA-KU
TOKYO, 146-8585
JAPAN

CABLE NEWS NETWORK, INC. (CNN)
ONE TIME WARNER CENTER
4TH FLOOR
NEW YORK, NY 10019

CABLE ONE
CABLE ONE INC
210 EAST EARLL DRIVE
PHOENIX, AZ 85012

CABLE ONE INC
ATTN ACCOUNTS RECEIVABLE
210 EAST EARLL DRIVE
PHOENIX, AZ 85012

CABLE ONE INC
EAST EARLL DRIVE
#210
PHOENIX, AZ 85012

CABLE ONE INC DBA CABLEAMERICA
E EARLL DRIVE
#210
PHOENIX, AZ 85012

CABLE ONE, INC.
1314 N. THIRD STREET
PHOENIX, AZ 85004

CABLE OPTIONS
BOX 1404
FAIRHOPE, AL 36533

CABLE PLUSSUNSET FIBER, INC.LLC
333 FRALEY AVENUE
PO BOX 359
DUFFIELD, VA 24244

CABLE SERVICES INC
PO BOX 608
JAMESTOWN, ND 58402-0608

CABLE SHOPPING MALL, INC.
1013 CENTRE ROAD
WILMINGTON, DE 19805

CABLE STAR INC
5891 NEW PEACHTREE RD
STE 109
DORAVILLE, GA 30340

CABLE SYSTEMS
178 TURK HILL PARK
FAIRPORT, NY 14450

CABLE TELEVISION
CABLE TELEVISION CO LTD
1-1-1 ROPPONGI
MINATO-KU
TOKYO, 106-0032
JAPAN

CABLE TV ANAN
CABLE TV ANAN CO LTD
27-1 ISHINBO IMAICHI
ANAN-SHI
TOKUSHIMA, 774-0045
JAPAN

CABLE TV CO,LTD 3368355
CABLE TELEVISION CO LTD 3368355
43-5 HINOKUCHI TOWN
TOCHIGI CITY, 3280024
JAPAN

CABLE TV FM KURARA857
CABLE TELEVISION CO LTD FM KURARA 857
ACCOUNT
HINOGUCHI-CHO 43-5
TOCHIGI CITY, 3280024
JAPAN

CABLE TV SERVICE INC
PO BOX 2598
STARKVILLE, MS 39760

CABLE TV. OF EAST ALABAMA
2400 SPORTSMAN DRIVE
PHENIX CITY, AL 36867

CABLE TV. OF EAST ALABAMA
SPORTSMAN DRIVE
#2400
PHENIX CITY, AL 36867

CABLE VISION SERVICES, INC.
1701 COGSWELL AVENUE
PELL CITY, AL 35125

NAME ON FILE
ADDRESS ON FILE

CABLECO LLC D/B/A TVISION
60 BECKWITH DRIVE
P.O. BOX 19579
COLORADO CITY, CO 81019

CABLECO, LLC
60 BECKWITH DRIVE
HIGHLINE
COLORADO CITY, CO 81019

CABLECO, LLC
BECKWITH DRIVE
#60
COLORADO CITY, CO 81019

CABLESOUTH MEDIA III, LLC
JONES BLVD
#1056
MILAN, TN 38358

CABLESOUTH MEDIA III, LLC
DBA SWYFTCONNECT, LLC
1056 JONES BLVD
MILAN, TN 38358

CABLESOUTH MEDIA III, LLC
1056 JONES BOULEVARD
MILAN, TN 38358

CABLESUITE 541, INC.
224 STATE STREET
CONNEAUT, OH 44030

CABLEVISION
1111 STEWART AVENUE
BETHPAGE, NY 11714

CABLEVISION LIGHTPATH, INC D/B/A
1111 STEWART AVE
BETHPAGE, NY 11714

CABLEVISION SYSTEMS CORPORATION
1111 STEWART AVENUE
BETHPAGE, NY 11714

CABLEVISION SYSTEMS CORPORATION
1111 STEWART AVENUE
BETHPAGE, NY 11714-3581

CABLEVISION SYSTEMS CORPORATION
ONE COURT SQUARE
45TH FLOOR
LONG ISLAND CITY, NY 11120

CABLING PROFESSIONALS INC
PO BOX 770284
LAKEWOOD, OH 44107

CABOT HOSIERY
DBA DARN TOUGH VERMONT
PO BOX 307
NORTHFIELD, VT 05663

NAME ON FILE
ADDRESS ON FILE

CABOT LODGE - THOMASVILLE ROAD
1653 RAYMOND DIEHL ROAD
TALLAHASSEE, FL 32308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAC
CAC CO LTD
24-1 NIHONBASHI HAKOZAKI-CHO
CHUO-KU
TOKYO, 103-0015
JAPAN

CAC TAMPA BAY - SARASOTA
DBA CAFE ALA CARTE TAMPA
2519 MCMULLEN BOOTH RD SUITE
CLEARWATER, FL 33761

CACI LIMITED
CACI HOUSE, AVONMORE ROAD
KENSINGTON VILLAGE
LONDON, W14 8TS
UNITED KINGDOM

CACI LIMITED
AVONMORE ROAD
LONDON, W14 8TS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CACTUS JACKS MARKETING CORP.
P.O. BOX 882
AMES, IA 50010

CAD BUREAU SOUTHERN LIMITED
1 GEORGE WILLIAMS WAY
COLCHESTER, CO1 2JS
UNITED KINGDOM

CAD EMBROIDERY ANDSCREEN PRINT
PO BOX 1061
ACWORTH, GA 30101

CADACO
4589 PAYSPHERE CIRCLE
CHICAGO, IL 60674

NAME ON FILE
ADDRESS ON FILE

CADDIS CO.
150 W. COMMONWEALTH AVE #202
SALT LAKE CITY, UT 84115

CADDO - SHREVEPORT SALES USE
3300 DEE ST
SHREVEPORT, LA 71105

CADDO PARISH SHERIFFS OFFICE
P.O. BOX 20905
SHREVEPORT, LA 71120-0905

CADDO PARISH SHERIFFS OFFICE
REVENUE DIVISION/TAX COLLECTION
PO BOX 20905
SHREVEPORT, LA 71120-0905

NAME ON FILE
ADDRESS ON FILE

CADEN RADIO LTD
OLD MARSH FARM BARNS
SEALAND, CH5 2LY
UNITED KINGDOM

CADEN, INC.
333 HUDSON STREET
NEW YORK, NY 10013

CADENA STAR, INC.
451 MILLWAY AVENUE
UNIT #6
CONCORD, ON LUK 3V6
CANADA

NAME ON FILE
ADDRESS ON FILE

CADENCE L YARNELL DBA BATTLE BORNE
S HALSTEAD ST
#1220
ALLENTOWN, PA 18103

CADENSE INC.
935 W CAMPUS LN
GOLETA, CA 93117

CADENSE, INC.
935 WEST CAMPUS LANE
GOLETA, CA 93117

NAME ON FILE
ADDRESS ON FILE

CADILLAC AREA OASIS FAMILY
RESOURCE CENTER
118 S MITCHELL STREET
CADILLAC, MI 49601

CADILLON INTERNATIONAL BV
NEWTONSTRAAT 11
TIEL, 4004 KD
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CADRE COMPUTER RESOURCES
ATTN ACCOUNTING DEPARTMENT
255 E 5TH ST SUITE 1200
CINCINNATI, OH 45202

CADVERTISING INC
PO BOX 1061
ACWORTH, GA 30101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAESARS PASTA, LLC
1001 LOWER LANDING ROAD
SUITE 302
BLACKWOOD, NJ 08012

CAESAR, RIVISE, BERNSTEIN, COHEN
POKOTILOW, LTD.
1635 MARKET STREET
SEVEN PENN CENTER
11TH FLOOR
PHILADELPHIA, PA 19103-2212

CAESAR, RIVISE, BERNSTEIN, COHEN
POKOTILOW, LTD.
11TH FLOOR
SEVEN PENN CENTER, 1635 MARKET STREET
PHILADELPHIA, PA 19103-2212

NAME ON FILE
ADDRESS ON FILE

CAESARS ENTERPRISE SERVICES, LLC
ONE CAESARS PALACE DR.
LAS VEGAS, NV 89109

CAFECO DELIKOMAT
ALEJA GENERALA ANDERSA 588
BIELSKO-BIALA, 43-300
POLAND

NAME ON FILE
ADDRESS ON FILE

CAFENOIR SPA
VIA CASCINA LARI 20
SAN MINIATO, 56028
ITALY

CAFFAREL SPA
VIA GIANAVELLO 41
LUSERNA SAN GIOVANNI, 10062
ITALY

CAFFCO INTERNATIONAL
RM 1201-5
HOWER B. HUNGHOM COMM CENTRE
37-39 TAU WAI ROAD
HONG KONG
HONG KONG

CAFFCO INTERNATIONAL LTD
MATAUWAI RD RM1203-5, TOWER B, HUNGHOM
COMM., CTR., 37-
#37-39
HONG KONG, 000001
CHINA

CAFFEINA S.P.A.
VIA LA SPEZIA 90
PARMA, 43125
ITALY

CAFRAMO LIMITED
GEORGIAN BLUFFS
501273 GREY ROAD 1
WIARTON, ON N0H 2T0
CANADA

CAF EXCELLENCE LLC
2675 EISENHOWER AVENUE
NORRISTOWN, PA 19403

CAG BEAUTY LLC
979 CORPORATE BLVD
LINTHICUM HEIGHTS, MD 21090

CAG BEAUTY, LLC
979 CORPORATE BOULEVARD
LINTHINCUM HEIGHTS, MD 21090

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAHILL GORDON AND REINDEL LLP
32 OLD SLIP
NEW YORK, NY 10005

CAHOOTIE LLC
5 JENNER ST #100
IRVINE, CA 92618

CAI (COMPUTER AID, INC.)
1390 RIDGEVIEW DRIVE
ALLENTOWN, PA 18104

CAI DESIGN, INC
240 W 37TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAICO OVERSEAS INC
9011 LAWSON ST
CITY OF INDUSTRY, CA 91748

CAILIS LLC
DBA PUBWARE GLOBAL
1226 17TH AVE SOUTH SUITE #1
NASHVILLE, TN 37212

CAIN ABLE COLLECTION LLC
111 RAMBLE LANE
SUITE 102
AUSTIN, TX 78745

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAIRNWOOD ESTATE
1005 CATHEDRAL RD
PO BOX 691
BRYN ATHYN, PA 19009

CAIRNWOOD ESTATE
1005 CATHEDRAL ROAD
- BOX 691
BRYN ATHYN, PA 19009

CAIRNWOOD ESTATE
BOX 691
BRYN ATHYN, PA 19009

CAIRO AG
WERNER-HEISENBERG-STRASSE 14
GROSS-UMSTADT, 64823
GERMANY

CAIRO PUBBLICITA SPA
CORSO MAGENTA 55
MILANO, 20123
ITALY

CAIRORCS MEDIA S.P.A.
VIA ANGELO RIZZOLI 8
MILANO, 20132
ITALY

CAITAC FAMILY INC
KAITAKU FAMILY CO LTD
SHOWA TOWN
OKAYAMA CITY, KITA WARD, 7000032
JAPAN

NAME ON FILE
ADDRESS ON FILE

CAITLIN BEA, LLC
12115 3RD AVE N
PLYMOUTH, MN 55441

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAJ BEAUTY
65 COURT STREET
SUITE A
WHITE PLAINS, NY 10001

CAJ BEAUTY LLC
20411 IMPERIAL VALLEY DR
HOUSTON, TX 77073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAJUN INJECTOR, INC.
P.O. BOX 97
CLINTON, LA 70722

CAK ENTERTAINMENT INC
1330 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

CAKES AND CANDIES BY MARYELLEN
1332 WEST CHESTER PIKE, SUITE B
WEST CHESTER, PA 19382

CAKES AND CANDIES BY MARYELLEN, LLC
1332 WEST CHESTER PIKE
SUITE B
WEST CHESTER, PA 19382

CAKES BODY LLC.
1801 CENTURY PARK EAST FL24
LOS ANGELES, CA 90067

CAKES FOR OCCASIONS
57 MAPLE STREET
DANVERS, MA 01923

CAL COAST GLASS TINTING
711 CHAPALA ST.
SANTA BARBARA, CA 93101

CAL FASTENERS INC
4300 E MIRALOMA AVE
ANAHEIM, CA 92807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALAISIO INC
1345 CAMPUS PARKWAY
SUITE A4
WALL TOWNSHIP, NJ 07753

CALAMOS INVESTMENTS LLC
2020 CALAMOS CT
NAPERVILLE, CT 60563-2787

CALAMP SOLUTIONS, INC.
1330 BROADWAY
SUITE 1530
OAKLAND, CA 94606

NAME ON FILE
ADDRESS ON FILE

CALARES (F/K/A BROWN SHOE COMPANY, INC.)
8300 MARYLAND AVENUE
ST. LOUIS, MO 63105

CALAVERAS CABLEVISION
ATTN ACCOUNTS PAYABLE
PO BOX 37
COPPEROPOLIS, CA 95228

CALAVERAS CABLEVISION
PO BOX 37
COPPEROPOLIS, CA 95228

NAME ON FILE
ADDRESS ON FILE

CALCO INC
2878 VT RTE 18
WATERFORD, VT 05819-9446

CALDER SNC DI LEGNAZZI MARCO E C.
VIA ODDINO PIETRA 10
OMEGNA, 28887
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CALDREA COMPANY<br>420 NORTH 5TH STREET<br>SUITE 600<br>MINNEAPOLIS, MN 55401 |
| CALDWELL BENNETT INC<br>COUNTY SEAT RD<br>#6152<br>ORISKANY, NY 13424 | CALDWELL BENNETT INC DBA CBI CABLES<br>6152 COUNTY SEAT RD<br>ORISKANY, NY 13424 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALEDONIAN-RECORD PUB CO INC
PO BOX 8
ST JOHNSBURY, VT 05819

CALEGO INTERNATIONAL INC.
6265 COTE DE LIESSE
SUITE 200
SAINT-LAURENT, QC H4T 1C3
CANADA

CALEGO INTERNATIONAL INC.
6265 CHEMIN DE LA COTE DE LIESSE
200
SAINT LAURENT, QC H4T 1C3
CANADA

CALENDARLINK.COM
DE MOLENBEEMD 28
MOERGESTEL, 5066 DZ
THE NETHERLANDS

CALERES
ATTN JAY SCHMIDT, CEO
8300 MARYLAND AVE
ST LOUIS, MO 63105

CALERES
PO BOX 281777
ATLANTA, GA 30384-1777

CALERES EUROPE LIMITED
SUITE 4, 7TH FLOOR BROADWAY
LONDON, SW1H 0DB
UNITED KINGDOM

CALERES EUROPE LIMITED
50 BROADWAY
SUITE 4 7TH FLOOR
LONDON, SW1H 0DB
UNITED KINGDOM

CALERES EUROPE LIMITED - BLOWFISH M
300 SOUTH ROW
MILTON KEYNES, MK9 2FR
UNITED KINGDOM

CALERES EUROPE LIMITED - NATURALIZE
NATURALIZER BRAND
300 SOUTH ROW
MILTON KEYNES, MK9 2FR
UNITED KINGDOM

CALERES EUROPE LIMITED-BZEES
BZEES BRAND
BASINGSTOKE ROAD
READING, RG7 1NT
UNITED KINGDOM

CALERES INC
PO BOX 281777
ATLANTA, GA 30384-1777

CALERES, INC
762-804, AVENIDA DA PRAIA GRANDE
MACAU, 999078
CHINA

CALERES, INC.
8300 MARYLAND AVENUE
ST. LOUIS, MO 63105

CALERES, INC. / VIONIC
PO BOX 670736
DALLAS, TX 75267-0736

CALERES, INC./ZODIAC
PO BOX 281777
ATLANTA, GA 30384

CALFURN MFG PHILS INC
MANGA ROAD
PULUNG BULO
ANGELES CITY, 2009
PHILIPPINES

CALGIC
CALGIC CO LTD
1-5-2 IRIFUNE
PRIME TOWER SHIN-URAYASU 13F
URAYASU-SHI
CHIBA, 279-0012
JAPAN

CALGIC CORPORATION
CALGIC CO LTD
KITA-AOYAMA 2-CHOME
MINATO WARD, 1070061
JAPAN

CALGON CARBON CORPORATION
400 CALGON CARBON DRIVE
PITTSBURGH, PA 15205

CALGON CORPORATION
400 CALGON CARBON DRIVE
PITTSBURGH, PA 15205

CALHOUN ASSOCIATES INC
6850 HIBBS LANE
LEVITTOWN, PA 19057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALI INTERNATIONAL, LLC.
2110 S. EAGLE ROAD
SUITE 372
NEWTOW, PA 18940

CALI WEIGHTS LLC
2760 NW 30TH STREET
BOCA RATON, FL 33434

CALIBER MED LLC
DBA SIGNAL RELIEF
1261 S 820 E, #300
AMERICAN FORK, UT 84003

CALIBER PROPERTIES, LLC
4201 SPRINGHURST BLVD
STE 201
LOUISVILLE, KY 40241

CALIBER RANGE CORPORATION
17812 METZLER LANE
HUNTINGTON BEACH, CA 92647

CALIBRE ONE
AUDREY HOUSE 16-20 ELY PLACE
LONDON, EC1N 6SN
UNITED KINGDOM

CALIBRE ONE LIMITED
AUDREY HOUSE 1620 ELY PLACE
LONDON, EC1N 6SN
UNITED KINGDOM

CALIDA AG
INDUSTRIE MNIGEN
POSTFACH, CH-6210
SWITZERLAND

CALIDRIS 28 OF AMERICA INC
300 ELLICOTT STREET
SUITE C
OCCOQUAN, VA 22125-0575

CALIEAGLE LLC
1025 DIAMOND ST
SAN FRANCISCO, CA 94114

NAME ON FILE
ADDRESS ON FILE

CALIFORNIA ART STUDIO
4411 MASON ST
SOUTH GATE, CA 90280

CALIFORNIA BROADCASTING INC.
755 AUDITORIUM
CHICO, CA 96001

CALIFORNIA CHAMBER OF COMMERCE
CID 705131
PO BOX 526020
SACRAMENTO, CA 95852-6020

CALIFORNIA CHECK CASHING
6785 BOBCAT WAY
DUBLIN, OH 43016

CALIFORNIA CLEANERS INC
815 EAST CANON PERDIDO ST
SANTA BARBARA, CA 93103

CALIFORNIA CLOCK CO
PO BOX 9901
FOUNTAIN VALLEY, CA 92708

CALIFORNIA COSTUME COLLECTIONS
210 S ANDERSON ST
LOS ANGELES, CA 90033

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
450 N ST
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
P.O. BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA DEPT OF TAX FEE ADMIN
PO BOX 942879
SACRAMENTO, CA 94279-3535

CALIFORNIA EMPLOYMENT
722 CAPITOL MALL
#5098
SACRAMENTO, CA 95814-4703

CALIFORNIA EXOTIC NOVELITIES LLC
1455 E FRANCIS ST
ONTARIO, CA 91761

CALIFORNIA FLOWERBULB CO
2521 OCEANSIDE BLVD
STE A
OCEANSIDE, CA 92054

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA 95826-3893

CALIFORNIA GOVERNORS OFFICE OF BUSINESS
AND ECONOMIC DEVELOPMENT
1325 J STREET
18TH FLOOR
SACRAMENTO, CA 95814

CALIFORNIA GRIZZLY INC
2270 WELDON PARKWAY
ST LOUIS, MO 63146

CALIFORNIA INNOVATIONS INC
DUFFLAW ROAD
#36
TORONTO, ON M6A 2W1
CANADA

CALIFORNIA INNOVATIONS, INC
36 DUFFLAW RD
TORONTO, ON M6A 2W1
CANADA

CALIFORNIA LAUNDRY
16421 GOTHARD ST. UNIT A
HUNTINGTON BEACH, CA 92647

CALIFORNIA OLIVE VINE, LLC
POOLE BLVD.
#1670
YUBA CITY, CA 95993

CALIFORNIA OLIVE AND VINE, LLC
1670 POOLE BOULEVARD
YUBA CITY, CA 95993

CALIFORNIA OPTICAL
DBA CALIFORNIA ACCESSORIES
PO BOX 7604
SAN FRANCISCO, CA 94120-7604

CALIFORNIA OUTDOOR
CONCEPTS INC
PO BOX 73781
CLEVELAND, OH 44193

CALIFORNIA OVEJAS BROADCASTING IX ABA
CRESTUMA
125 SOUTH FIR ST
MEDFORD, OR 97501

CALIFORNIA PAK, LLC.
17706 S. MAIN ST.
GARDENA, CA 90220

CALIFORNIA RAIN INC
1213 E 14TH ST
LOS ANGELES, CA 90021

CALIFORNIA RETAILERS ASSOCIATION
L STREET
#1121
SACRAMENTO, CA 95814

CALIFORNIA S.R.L.
VIA LUIGI CAMERINI 1
PIAZZOLA SUL BRENTA, PD, 35016
ITALY

CALIFORNIA STATE CONTROLLER
ATTN STEVE EDWARDS
10600 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

CALIFORNIA SUPPLY NORTH INC
29987 AHERN AVENUE
UNION CITY, CA 94587

CALIFORNIA TRAVEL AND TOURISM
C/O CALIFORNIA TECHNOLOGY
707 3RD ST
2ND FL
WEST SACRAMENTO, CA 95605

CALIFORNIA VOICES, LLC (FKA QVC VOICES,
LLC)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

CALIGARI GERLOFF PAINTING INC.
2421 FLORIDA AVENUE
NORFOLK, VA 23513

CALIMAR SRL
VIALE DELLA RESISTENZA 151 B
FALERONE, 63837
ITALY

CALISTA INC
1211 WILMINGTON PIKE
WEST CHESTER, PA 19382

CALISTA INC. (DBA CALISTA GRAND SALON
SPA)
1211 WILMINGTON PIKE
WEST CHESTER, PA 19382

CALISTA TOOLS, LLC
1211 WILMINGTON PIKE
WEST CHESTER, PA 19382

CALISTA TOOLS, LLC
1211 WILMINGTON PIKE
SUITE 305
WEST CHESTER, PA 19382

CALISTA TOOLS, LLC
600 WILLOWBROOK LANE
SUITE 615
WEST CHESTER, PA 19382

CALISTA TOOLS, LLC
WILLOWBROOK LANE, SUITE 615
#600
WEST CHESTER, PA 19382

CALISTA TOOLS, LLC TULA LIFE, INC.
1211 WILMINGTON PIKE
SUITE 305
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

CALIWHITE
305 PARK AVENUE
SATELLITE BEACH, FL 32937

NAME ON FILE
ADDRESS ON FILE

CALJAN INC.
7160 W. DONGES BAY RD
MEQUON, WI 53092

CALJAN RITE-HITE GMBH
INDUSTRIESTRASSE 7
FLOERSHEIM, 65439
GERMANY

CALL CENTER SERVICE
BERLINER ALLEE 26
BERLIN, 13088
GERMANY

CALL CENTER VERBAND DEUTSCHLAND E.V
20 GERTRAUDENSTRASSE 20
BERLIN, 10178
GERMANY

CALL OF DUTY ENDOWMENT
3100 OCEAN PARK BLVD
ROOM 154
SANTA MONICA, CA 90405

CALL ONE
PO BOX 9002
CAPE CANAVERAL, FL 32920

CALL ONE INC
400 IMPERIAL BLVD
CAPE CANAVERAL, FL 32920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALLIES CHARLESTON BISCUITS
PO BOX 21110
CHARLESTON, SC 29413

CALLIES CHARLESTON BISCUITS, LLC
1895 AVENUE F
NORTH CHARLESTON, SC 29405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALLISONRTKL-UK LTD
25 FARRINGDON STREET
LONDON, EC4A 4AB
UNITED KINGDOM

CALLISTO HOME NY INC
11 HARTS LANE
SUITE B
EAST BRUNSWICK, NJ 08816

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALLTON LIGHTING CO LTD
06/F FAT LEE IND BUILDING 17
HUNG TO ROAD
KWUN TONG HK
CHINA

NAME ON FILE
ADDRESS ON FILE

CALOR GAS LTD
TACHBROOK PARK
WARWICK, CV34 6RL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CALPHALON
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1167

CALREC AUDIO
NUTCLOUGH MILL
HEBDEN BRIDGE, HX7 8EZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CALUMET PHOTO VIDEO GMBH
SUITBERTUSSTRASSE 137
DUESSELDORF, 40223
GERMANY

CALUMET PHOTOGRAPHIC INC
LOCK BOX 5118
CHICAGO, IL 60678-5118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALYPSO STUDIOS
P.O. BOX 600
GRANTSVILLE, MD 21536

CALYX LLC
113 LAKESIDE DRIVE
EAST HADDAM, CT 06423

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CALZADOS DANUBIO S.L.U.
SANTIAGO RAMON Y CAJAL 17
ELCHE, 03203
SPAIN

CALZADOS GAIMO SA
CARRETERA DE PREJANO
56 ARNEDO
LA RIOJA, 26580
SPAIN

CALZADOS KELLY S.L.
CAMINO DEL CARRIL 48-B
ELDA, 03600
SPAIN

CALZADOS VICTORIA INC.
2655 S. LE JEUNE ROAD, STE 905
MIAMI, FL 33134

CALZATURE LAMICA DI MARCO LAMI C.
VIA TABELLATA 68
CASTELFRANCO DI SOTTO, 56022
ITALY

CALZATURE MELIN SRL
VIA CAIROLI 7
SANTELPIDIO A MARE, 63811
ITALY

CALZATURIFICIO BALLERINA SRL
VIA PICINOTTI 6/A
SANTA CROCE SULLAR
ITALY

CALZATURIFICIO ELIOS SRL
VIA MAESTRI DEL LAVORO 16
CIVITANOVA MARCHE, 62012
ITALY

CALZATURIFICIO EUROESSE C.S.A.S.
VIA A. TOSCANINI 64
MANTOVA, 46043
ITALY

CALZATURIFICIO FABIANELLI
UMBERTO
VIA R MORANDI 108 ALBERGO
CIVITELLA IN CAL CHIANA (AR)
TUSCANY, 52041
ITALY

CALZATURIFICIO FRANCO DI
CARDINALE EMILIO C SNC
VIA CA DALLA CHIESA, 79
LARCIANO
ITALY

CALZATURIFICIO GIMAR SD
VIA PROV.LE FRENGESCA NORD
SRHARIA A MONTE
ITALY

CALZATURIFICIO NUOVO NICAR SRL
VIA PROV FRANCESCA NORD 143
S MARIA A MONTE
ITALY

CALZATURIFICIO PAICENTINI SRL
VIA ROTABILE DI LUGLIANO 6
BAGNI DI LUCCA, 55022
ITALY

CALZATURIFICIO VALENTINA SRL
VIA DELLE MOLINA N.67 LAMMARI
LUCCA
ITALY

CALZELENA SRL
VIA MOLINARA 21
BUSSOLENGO, 37012
ITALY

CAM COMMERCE SOLUTIONS
17075 NEWHOPE STREET
FOUNTAIN VALLEY, CA 92708


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMALI CORP
CANADA RD
#20845
LAKE FOREST, CA 92630


CAMALI CORP
20845 CANADA RD
LAKE FOREST, CA 92630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


CAMAY GARMENTS FACTORY LTD.
106 KING FUK STREET
SAN PO KONG, 00000
HONG KONG

CAMBERLEY ENTERPRISES LIMITED
800 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG

CAMBRIDE SOUNDWORKS
120 WATER STREET
ANDOVER, MA 01845


CAMBRIDGE CONSULTING GROUP LLC
DBA CAMBRIDGE RETAIL ADVISORS
PO BOX 1033
PLYMOUTH, MA 02362

CAMBRIDGE CONTRACTING, LLC
16106 UNIVERSITY OAK
SUITE 1
SAN ANTONIO, TX 79249

CAMBRIDGE INVESTMENT RESEARCH, INC.
1776 PLEASANT PLAIN RD
FAIRFIELD, IA 52556-8757

CAMBRIDGE NUTRACEUTICALS LIMITED
59-61 REGENT STREET
CAMBRIDGE, CB2 1AB
UNITED KINGDOM

CAMBRIDGE SATCHEL COMPANY
1A AVERY ROW
MAYFAIR, W1K4AJ
UNITED KINGDOM

CAMBRIDGE SILVERSMITH LTD
PO BOX 828668
PHILADELPHIA, PA 19182-8668

CAMBRIDGE SILVERSMITHS LTD., INC.
340 CHANGEBRIDGE ROAD
BUILDING 200
SUITE 100
PINE BROOK, NJ 07058

CAMBRIDGE SILVERSMITHS LTD., INC.
CHANGEBRIDGE RD
#340
BUILDING 200, SUITE 100
PINE BROOK, NJ 07058

CAMBRIDGE SILVERSMITHS, INC.
7 PATTON DRIVE
WEST CALDWELL, NJ 07006

CAMBRIDGE SILVERSMITHS, LTD., INC.
7 PATTON DRIVE
WEST CALDWELL, NJ 07006

CAMBRIDGE SLEEP SCIENCES LTD
115B INNOVATION DRIVE
ABINGDON, OX14 4RZ
UNITED KINGDOM

CAMBRIDGE TECHNOLOGY ENTERPRISES, INC.
1 MAIN STREET
SUITE 530
CAMBRIDGE, MA 02142

CAMCAR OHG
FRINGSSTRASSE 5
DUESSELDORF, 40221
GERMANY

CAMCO CABLE SERVICE INC.
3958 NW 167 ST
MIAMI, FL 33054

CAMCO CABLE SERVICER INC
14833 N SPUR DRIVE
MIAMI, FL 33161

CAMCO LTD
TSARIGRADSKO SHOSE BLVD. 112
PLOVDIV, 4006
BULGARIA

CAMELBACK VENDING SERVICES LLC
3025 N 33RD AVENUE
PHOENIX, AZ 85017

CAMELBAK PRODUCTS LLC
PO BOX 742684
LOS ANGELES, CA 90074-2684

CAMELIA BEAUTY LLC
ATTN CHRISTINA KAO
3548 ROCKHILL ROAD
BIRMINGHAM, AL 35223

CAMELIA BEAUTY SPAIN
T/A LE MINI MACAROON
VIA LAIETANA 59
BARCELONA, 08003
SPAIN

CAMEO, INC
545 MADISON AVENUE
NEW YORK, NY 10022

CAMERA DYNAMICS, INC.
709 EXECUTIVE BOULEVARD
VALLEY COTTAGE, NY 10989

NAME ON FILE
ADDRESS ON FILE

CAMERON COMMUNICATIONS LLC
PO BOX 167
SULPHUR, LA 70664

CAMERON HOLDINGS OF NC, INC
WEST DAVE DUGAS RD
#153
SULPHUR, LA 70665

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMFIL LTD
KNOWSLEY ROAD
HASLINGDEN, BB4 4EG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMILLA FRANCES PRINTS LLC
244 5TH AVENUE
SUITE B205
NEW YORK, NY 10001

CAMILLA FRANCES PRINTS LLC
5TH AVENUE, SUITE B205
#244
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMINO SILVER HOLDINGS LLC
2775 NICHOLS CANYON ROAD
LOS ANGELES, CA 90069

NAME ON FILE
ADDRESS ON FILE

CAMMANN ISOLIERTECHNIK GMBH
AM NORDKANAL 48
WILLICH, 47877
GERMANY

NAME ON FILE
ADDRESS ON FILE

CAMOMILLA SRL
VIA BODONI 8
BUCCINASCO, 20090
ITALY

CAMP PLANNER INTERNATIONAL CO. LTD.
AJELTAKE ROAD, AJELTAKE ISLAND
MAJURO, MH96960
MARSHALL ISLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMPAGNOLO SRL
VIA DELLA CHIMICA 4
VICENZA, 36100
ITALY

CAMPANELLI PRODUCTS, LLC
ATTN CHRIS CAMPANELLI
1173 HILLSBORO MILE
UNIT 3,
HILLSBORO BEACH, FL 33062

CAMPANELLI PRODUCTS, LLC
1173 HILLSBORO MILE
UNIT 3
HILLSBORO BEACH, FL 19335

CAMPANELLI PRODUCTS, LLC
4 CLAYTON LANE
DOWNINGTOWN, PA 19335

CAMPANELLI PRODUCTS, LLC
476 ACORN LANE
DOWNINGTOWN, PA 19335

CAMPANELLI PRODUCTS, LLC
1173 HILLSBORO MILE
UNIT 3
HILLSBORO BEACH, FL 33062

CAMPANELLI PRODUCTS, LLC
CLAYTON LANE
#4
DOWNINGTOWN, PA 19335

CAMPANIA INTERNATIONAL
2452 QUAKERTOWN RD
STE 100
PENNSBURG, PA 18073

NAME ON FILE
ADDRESS ON FILE

CAMPARI EXPORTS PVT LTD
D-14/9 GURUKUL INDUSTRIAL AREA, SARAI
KHAWAJA
FARIDABAD, HARYANA, 121003
INDIA

CAMPBELL CONSULTANTS INC.
20 HERR ST
WASHINGTON BORO, PA 17582

CAMPBELL CONSULTANTS, INC.
20 HERR STREET
P.O. BOX 78
WASHINGTON BORO, PA 17582

NAME ON FILE
ADDRESS ON FILE

CAMPBELL PAVEMENT SPECIALTIES INC
31 HOLME GARDNER RD
SUMTER, SC 29153

CAMPBELL SOUP CO
CAMPBELL PLACE
CAMDEN, NJ 08103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMPBELLS PRIME MEAT LTD
THE HEATHERFIELD
BY LINLITHGOW, EH49 6LQ
UNITED KINGDOM

CAMPER ATLANTIC CORP
BOWERY ST.
#221
NEW YORK, NY 10002

CAMPER ATLANTIC CORP.
221 BOWERY
NEW YORK, NY 10002

CAMPFARE INC.
HILLCREST ROAD
#36
MILL VALLEY, CA 94941

CAMPFARE, INC.
1246 SACRAMENTO ST
SAN FRANCISCO, CA 94108

CAMPFIRE CORP
1 OF 1 NO 164
SEC 2 TUNG HWA S RD
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMPIONI - HANDELSVERTRIEB
MUENSTERPLATZ. 12
AACHEN, 52062
GERMANY

NAME ON FILE
ADDRESS ON FILE

CAMPO DE FIORI
1815 N MAIN ST
SHEFFILED, MA 01259

CAMPO MARZIO SIGNATURE S.R.L.
VIA FILIPPO CARUSO 23
ROMA, 00173
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAMROSE KROSS LLC
6 MARS COUNT
BOONTON, NJ 07005

CAMROSE KROSS, LLC
6 MARS COURT
MONTVILLE, NJ 07045

CAMROSE KROSS, LLC
6 MARS COURT
BOONTON, NJ 07005

CAMROSE KROSS- BB57
P. O. BOX 76
6 MARS COURT
BOONTON, NJ 07005

CAMRY INDUSTRIES (HK) LTD
RM 2305 SUN LIFE TOWER
THE GATEWAY HARBOR CITY
15 CANTON RD
HONGKONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

CAMSIL MERGER SUB, LLC
340 CHANGEBRIDGE ROAD
PINE BROOK, NJ 07058

CAMST SOC. COOP. A.R.L.
VIA TOSARELLI 318
CASTENASO, 40055
ITALY

CAMST SOC.COOP. A.R.L. - SOCIETA BE
VIA TOSARELLI 318
VILLANOVA DI CASTENASO, 40055
ITALY

CAMUTO CONSULTING INC.
411 WEST PUTNAM AVENUE
SUITE 340
GREENWICH, CT 06830

CAMUTO CONSULTING INC.
311-WEST PUTNAM AVENUE
GREENWICH, CT 06830

CAMUTO CONSULTING, INC.
411 WEST PUTNAM AVENUE
3RD FLOOR
GREENWICH, CT 06830

CAMUTO LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

CAMUTO LLC DBA VINCENT CAMUTO LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

NAME ON FILE
ADDRESS ON FILE

CAN MANIFATURA DOKUMA TEKSTIL SAN. VE
.LTD. STI
CADDESI N22 KAT 4-5
UMRANIYE ISTANBUL, 34771
TURKEY

NAME ON FILE
ADDRESS ON FILE

CAN YOU IMAGINE
9314 ETON AVE
CHATSWORTH, CA 91311

CANT LIVE WITHOUT IT INC
DBA SWELL BOTTLE
50 WEST 17TH STREET FL12
NEW YORK, NY 10011

CANADA POOCH LTD
98 DUPONT STREET
TORONTO, ON M5R 1V2
CANADA

CANADA POST CORPORATION
2701 RIVERSIDE DRIVE
OTTAWA, ON KIA OBI
CANADA

CANADIAN ART PRINTS INC
110 -6311 WESTMINSTER HWY
RICHMOND, BC V7C 4V4
CANADA

CANADIAN CAT COMPANY UG
LEOPOLD-HOESCH-STR. 23
GEILENKIRCHEN, 52511
GERMANY

CANADIAN DOG GROUP LTD
1534 KINGSTON ROAD
TORONTO, ON MIN IR9
CANADA

CANADIAN INTELLECTUAL PROPERTY OFFICE
50 VICTORIA STREET
PLACE DU PORTAGE I
GATINEAU, QC K1A 0C9
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANAFOAM PRODUCTS
DBA ANDREW RICHARD DESIGNS
571 ADEIAIDE ST EAST
TORONTO, ON M5A 1N8
CANADA

NAME ON FILE
ADDRESS ON FILE

CANALE ENTERPRISES INC
214 N CANON DR
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANALSIDE BUFFALO
44 PRIME STREET
BUFFALO, NY 14202

CANAL ENTERPRISES, INC.
214 NORTH CANON DRIVE
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

CANAN IPLIKCILIK SANAYI VE TICARET
NOLU CADDE CANAN 73413
SEHIKAMIL/GAZIANTEP, 00001
TURKEY

CANARE ELECTRIC
KANARE ELECTRIC CO LTD
1201-10 OKUMAWARI
NISSHIN-SHI
AICHI, 470-0112
JAPAN

CANARE EUROPE GMBH
HOFFELDSTRASSE 104
DUSSELDORF, 40235
GERMANY

CANARY CONNECT INC
26 BROADWAY FL 22
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANCER CENTER OF SANTA BARBARA
524 W PUEBLO ST
SANTA BARBARA, CA 93105

CANCER CENTRE LONDON
49 PARKSIDE
WIMBLEDON, SW19 5NB
UNITED KINGDOM

CANCER RESEARCH UK
2 REDMAN PLACE
LONDON, E20 1JQ
UNITED KINGDOM

CANCER SUPPORT COMMUNITY LOS ANGELE
1990 SOUTH BUNDY DRIVE
SUITE 100
LOS ANGELES, CA 90025

CANCER SUPPORT COMMUNITY OF THE GREATER
MARCON BLVD.M STE 110
#944
ALLENTOWN, PA 18109

CANCOM GMBH
POSSMOORWEG 2
HAMBURG, 22301
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANDACE HOLMES CLEANING
2468 N LITTLETON ROAD
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANDACHE, INC.
149 EAST SANTA ANITA AVENUE
BURBANK, CA 91502

CANDACHE, INC.
435 S. SAN FERNANDO BLVD.
BURBANNK, CA 91502

CANDACHE, INC.
S. SAN FERNANDO BLVD
#435
BURBANK, CA 91502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANDELLA LLC
414 31ST STREET
SUITE A
NEWPORT BEACH, CA 92663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANDID ART
1939 CHESTNUT STREET
OAKLAND, CA 94607

CANDID ART ACCESSORIES
386 17TH ST
OAKLAND, CA 94612

CANDID ART ACCESSORIES, INC.
1939 CHESTNUT ST
OAKLAND, CA 94607

CANDID ART LLC
386 17TH ST.
OAKLAND, CA 94612

CANDIDATE
230 S. BROAD STREET
17TH FLOOR
SUITE 2
PHILADELPHIA, PA 19107

CANDLE CONSULTANTS INC
DBA AROMA PAWS
19528 VENTURA BL 441
TARZANA, CA 91356

CANDLEBULB BY CYAN DESIGNS
PO BOX 961008
FT WORTH, TX 76106

CANDORIS TECHNOLOGIES LLC
9 EAST MAIN ST
ANNVILLE, PA 17003

CANDORIS TECHNOLOGIES, LLC
13 WHEATLAND CIRCLE
LEBANON, PA 17042

CANDY CLUB, LLC
5855 GREEN VALLEY CIRCLE
SUITE 101
CULVER CITY, CA 90230

CANDY CONNECTIONS, INC.
423 TOFTREES DRIVE
MIDDLETOWN, DE 19709

CANDY CONNECTIONS, INC.
TOFTREES DR
#423
MIDDLETOWN, DE 19709

CANDY HOOVER GROUP SRL
VIA COMOLLI 16
BRUGHERIO, 20861
ITALY

CANDY HOOVER GROUP SRL
VIA PRIVATA EDEN FUMAGALLI
BRUGHERIO, 20861
ITALY

CANDY KITTENS LIMITED
ARAGON MEWS
LONDON, SW6 1BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CANDYCO LLC
356 W 1000 S
HEBER, UT 84032

CANDYCO LLC
64 N 1550 W
LINDON, UT 84042

CANE-LINE AS
RYNKEBYVEL 245
50/50 WIRE
RYNKEBY, 5350
DENMARK

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANFORD AUDIO LIMITED
CROWTHER ROAD
WASHINGTON, NE38 0BW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANINE PARTNERS FOR LIFE
FAGGS MANOR ROAD
#334
COCHRANVILLE, PA 19330

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANLIOGLU TEKS. SAN. VE DIS TIC.LTD
HALKALI MERKEZ MAH. DEREBOYU CA 8/B
KUCUKCEKMECE ISTANBUL, 34303
TURKEY

CANLIX 68 INCORPORATED
18325 WATERVIEW PARKWAY
DALLAS, TX 75252

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANNARAY BRANDS LTD
100 AVEBURY BOULEVARD
MILTON KEYNES, MK9 1FH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANNELLA MEDIA DTC, LLC
848 LIBERTY DR
BURLINGTON, WI 53105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANNON GROUP ENTERPRISES, INC.
960C HARVEST DRIVE
SUITE 100
BLUE BELL, PA 19422

CANNON GROUP ENTERPRISES, INC.
512 TOWNSHIP LINE ROAD
SUITE 372
THREE VALLEY SQUARE
BLUE BELL, PA 19422

CANNON GROUP ENTERPRISES, INC.
676 DEKALB PIKE
SUITE 200
BLUE BELL, PA 19422

CANNON GROUP ENTERPRISES, INC.
960B HARVEST DRIVE
SUITE 250
BLUE BELL, PA 19422

CANNON TECHNOLOGIES LTD
QUEENSWAY
NEW MILTON, BH25 5NU
UNITED KINGDOM

CANNON VALLEY CABLEVISION INC
ATTN GLORIA PEDERSON
123 W SEVENTH ST
BLUE EARTH, MN 56013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANNON9 LLC
521 NE 55TH STREET
MIAMI, FL 33137

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANON (UK) LTD
WOODHATCH
WOODHATCH BRANCH
REIGATE, RH2 8BF
UNITED KINGDOM

CANON (UK) LTD
4 ROUNDWOOD AVENUE
STOCKLEY PARK
UXBRIDGE, UB11 1AF
UNITED KINGDOM

CANON (UK) LTD
160 CENTENNIAL AVE
ELSTREE, WD6 3SG
UNITED KINGDOM

CANON (UK) LTD
CANON REGIONAL COMPETENCE
160 CENTENNIAL AVE, UNIT
ELSTREE, WD6 3SG
UNITED KINGDOM

CANON BUSINESS SOLUTIONS, INC.
300 COMMERCE SQUARE BLVD
BURLINGTON, NJ 08016

CANON DEUTSCHLAND GMBH
SIEMENSRING 90-92
WILLICH, 47877
GERMANY

CANON FINANCIAL SERVICES INC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CANON ITALIA SPA
STRADA PADANA SUP. N.2B
CERNUSCO S/N, 20063
ITALY

CANON MARKETING JAPAN
CANON MARKETING JAPAN INC
16-6 KONAN 2-CHOME
CANON SOUTH TOWERS
MINATO-KU
TOKYO, 108-8011
JAPAN

CANON SOLUTIONS AMERICA
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CANON SOLUTIONS AMERICA INC
4560 COMMUNICATIONS AVE
SUITE 100
BOCA RATON, FL 33431

CANON SOLUTIONS AMERICA, INC
12379 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANON SOLUTIONS AMERICA, INC.
ONE CANON PARK
MELVILLE, NY 11747

CANON U.S.A. INC
NATIONAL ACCOUNTS
PO BOX 3839
BOSTON, MA 02241-3839

CANON U.S.A., INC.
300 COMMERCE SQUARE BLVD
BURLINGTON, NJ 08016

CANON U.S.A., INC.
ONE CANON PLAZA
LAKE SUCCESS, NY 11042

CANON U.S.A., INC.
ONE CANON PLAZA
LAKE SUCCESS, NY 11042-1113

CANON U.S.A., INC.
ONE CANON PARK
MELVILLE, NY 11747

CANON U.S.A., INC.
ONE CANON PLAZA
LAKE SUCCESS, NY 11042-1198

CANON U.S.A., INC.
P.O. BOX 4004
CAROL STREAM, IL 60197-4004

CANON USA INC
PO BOX 3839
BOSTON, MA 02241-3839

CANON USA, INC.
100 PARK BLVD.
ITASCA, IL 60143

CANONICAL GROUP LIMITED
110 SOUTHWARK STREET
BLUE FIN BUILDING
5TH FLOOR
LONDON, SE1 0SU
UNITED KINGDOM

CANONICAL GROUP LIMITED
5 NEW STREET SQUARE
LONDON, EC4A 3TW
UNITED KINGDOM

CANONICAL GROUP LIMITED
NEW STREET SQUARE
#5
LONDON, EC4A 3TW
UNITED KINGDOM

CANOPIUS (SAMSUNG FIRE MARINE)
14 SEOCHO-DAERO 74-GIL
SEOCHO-GU, SEOUL
SOUTH KOREA

CANOPY DESIGNS LTD
42-61 24TH STREET
3 FLOOR
LONG ISLAND CITY, NY 11101

CANTAB RESEARCH LIMITED
UNIT C, KIRKWOOD RD
BROOKMOUNT COURT
CAMBRIDGE, CAMBRIDGESHIRE, CB4 2QH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CANTEEN DINING SERVICES
PO BOX 417632
BOSTON, MA 02241-7632

CANTEEN VENDING
PO BOX 91337
CHICAGO, IL 60693-1337

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANTIERE BOVISA SRL
VIA BALDINUCCI FILIPPO 25 A1
MILANO, 20158
ITALY

NAME ON FILE
ADDRESS ON FILE

CANTON ORTHOPAEDIE-SCHUHTECHNIK
UND MEHR
LIECKER STRASSE 45
HEINSBERG, 52525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CANVA PTY LTD
110 KIPPAX STREET
SURRY HILLS, NSW, 2010
AUSTRALIA

CANVA US INC
3212 E CESAR CHAVEZ ST
BLDG 1, STE 1300
AUSTIN, TX 78702

CANVAS AND TENT USA LLC
1000 WETHERBY WAY
ALPHARETTA, GA 30022

CANVAS LOFT
725 REDDICK AVE
SANTA BARBARA, CA 93101

CANVAS PRINT STUDIO LTD
GREEN MEWS, BEVENDEN STREET
#1
LONDON, N1 6AS
UNITED KINGDOM

CANYON CAPITAL ADVISORS LLC
2728 NORTH HARWOOD ST
2ND FL
DALLAS, TX 75201

CANYON GROUP
14272 CHAMBERS ROAD
TUSTIN, CA 92680

CANYON RANCH OPERATING LLC
DBA CANYON RANCH ENTERPRISES
8600 E ROCKCLIFF RD
TUCSON, AZ 85750

CAP INDEX, INC
64 E UWCHLAN AVE
SUITE 520
EXTON, PA 19341

CAP RELO
22884 RELOCATION DR
STERLING, VA 20166

CAPA IMPORTS INC
319 N. MAIN STREET
HIGH POINT, NC 27260

CAPABLE ANT LLC
KINOLI INC 1302 24TH ST
#350
BILLINGS, MT 59102

NAME ON FILE
ADDRESS ON FILE

CAPAX GLOBAL LLC
410 N MICHIGAN AVE.
SUITE N650
CHICAGO, IL 60611

CAPE CLOGS
5 PRESTWICK ROAD
BOURNE, MA 02532

CAPE COD BEACH CHAIR CO INC
1150 QUEEN ANNE RD
HARWICH, MA 02645

CAPE COD DOORMATS INC
105 FERNDOC ST
E-2
HYANNIS, MA 02601

CAPE MAY BOX LLC
PO BOX 2488
VINELAND, NJ 08362-2488

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAPEL INC
PO BOX 826
TROY, NC 27371

CAPEL INCORPORATED--
PO BOX 747
TROY, NC 27371

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAPESTONE INDUSTRIES INC
PO BOX 742
NEW YORK, NY 10018

CAPGEMINI AMERICA INC
DBA SOGETI USA
THE TECHNOLOGY AND ENGINEERING
SERVICES DIVISION
CHICAGO, IL 60673

CAPGEMINI AMERICA, INC.
SOGETI USA
THE TECHNOLOGY AND ENGINEERING SERVICES
DIVISION OF CAPGEMINI AMERICA, INC.
200 SOMERSET CORPORATE BLVD #1004
BRIDGEWATER, NJ 08807

CAPGEMINI AMERICA, INC.
10100 INNOVATION DRIVE
SUITE 200
DAYTON, OH 45342

CAPGEMINI AMERICA, INC.
79 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY 10003

CAPGEMINI AMERICA, INC.
526 FIFTH AVENUE
33RD FLOOR
NEW YORK, NY 10022

CAPGEMINI AMERICA, INC.
SOGETI USA, THE TECHNOLOG
400 BROADACRES DRIVE
BLOOMFIELD, NJ 07003

CAPGEMINI AMERICA, INC. DBA SOGETI
THE TECHNOLOGY ENGINEER
28309 NETWORK PLACE
CHICAGO, IL 60673-1283

CAPGEMINI AMERICA, INC. DBA SOGETI USA,
NETWORK PLACE
#28309
CHICAGO, IL 60673-1283

CAPGEMINI U.S. LLC
623 FIFTH AVENUE
33RD FLOOR
NEW YORK, NY 10022

CAPICCIO LLC
DBA KANNA
505 SAWGRASS CORPORATE PARKWAY
SUNRISE, FL 33325

CAPICCLO LLC
DBA KANNA
505 SAWGRASS CORPORATE PARKWAY
SUNRISE, FL 33325

CAPITAL ADHESIVES PACKAGING CORP
1260 S OLD STATE RD 37
MOORESVILLE, IN 46158

CAPITAL AREA HUMANE SOCIETY
3015 SCIOTO DARBY EXECUTIVE CT
HILLARD, OH 43026

CAPITAL BRANDS DISTRIBUTION LLC
11601 WILSHIRE BLVD, 23 RD FLOOR
LOS ANGELES, CA 90025-0509

CAPITAL BRANDS DISTRIBUTION, LLC
11601 WILSHIRE BOULEVARD
LOS ANGELES, CA 90025

CAPITAL BRANDS DISTRIBUTION, LLC
WILSHIRE BOULEVARD, SUITE 900
#10900
LOS ANGELES, CA 90024

CAPITAL BRANDS, LLC
11601 WILSHIRE BLVD
LOS ANGELES, CA 90025

CAPITAL BUSINESS CREDIT
PO BOX 100895
ATLANTA, GA 30384-4147

CAPITAL BUSINESS CREDIT
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
WORLD MARKETING INC
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
PO BOX 742107
ATLANTA, GA 30374-2107

CAPITAL BUSINESS CREDIT LLC
JOY ACCESSORIES INC
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
FOR WHITECRAFT
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
FOR U.O.T.C. DBA BARRAGE
P.O. BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
1700 BROADWAY 19TH FLOOR
NEW YORK, NY 10019

CAPITAL BUSINESS CREDIT LLC
FOR TWO STAR DOG, INC.
P.O. BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT LLC
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL BUSINESS CREDIT, LLC
FOR AGAPO ENTERPRISES, INC
P. O. BOX 100895
ATLANTA, GA 30384-4174

CAPITAL CITIES/ABC VIDEO PUB
77 W 66TH ST
NEW YORK, NY 10023-6201

CAPITAL CITY LLC
BAY DALE DRIVE
#1290
ARNOLD, MD 21012

CAPITAL CITY, LLC
1290 BAY DALE DRIVE
SUITE 213
ARNOLD, MD 21012

CAPITAL CITY, LLC
1290 BAY DAY DRIVE
SUITE 213
ARNOLD, MD 21012

CAPITAL COOKING EQUIP INC
13211 FLORENCE AVE
SANTE FE SPRINGS, CA 90670

CAPITAL CORN CONFECTIONS, LLC
203 MORNINGSIDE DRIVE
TRENTON, NJ 08618

CAPITAL CREDIT INCORPORATED
7301 RR 620 NORTH
STE 155
AUSTIN, TX 78726

CAPITAL DECKING
DBA SUNDEK SAN ANTONIO
18847 REDLAND ROAD STE 206
SAN ANTONIO, TX 78259

CAPITAL FACTORS
PO BOX 79
MEMPHIS, TN 38101-0079

CAPITAL FACTORS INC. 3
C/O CAPITAL BANK
1221 BRICKELL AVE, 2ND FL
MIAMI, FL 33131

CAPITAL FACTORS
FOR CHARLIE ROCKET
PO BOX 79
MEMPHIS, TN 38101-0079

CAPITAL FACTORS, INC
PO BOX 100895
ATLANTA, GA 30384-4174

CAPITAL FORD ROCKY MOUNT
2012 STONE ROSE DR
ROCKY MOUNT, NC 27804

CAPITAL FORD ROCKY, CAROLINA COLLIS
2004 STONE ROSE DRIVE
ROCKY MOUNT, NC 27804

CAPITAL FUNDING SOLUTIONS, INC
2021 TYLER ST
STE 208
HOLLYWOOD, FL 33020

CAPITAL GARDEN PRODUCTS LTD
PO BOX 792
WHITEHOUSE STATION, NJ 08889

CAPITAL GARMENT CO USA
831 BEACON ST
NEWTON, MA 02459

CAPITAL GARMENT CO USA INC
831 BEACON ST
# 301
NEWTON, MA 02459

CAPITAL GARMENT CO USA INC.
831 BEACON ST.
NEWTON CENTER, MA 02459

CAPITAL GARMENT CO. INC
1200 BLVD JULES POITRAS, SUITE 200
SAINT LAURENT, QC H4N 1X7
CANADA

CAPITAL INTELLECT INC
DBA BEFRUGAL.COM
PO BOX 51607
BOSTON, MA 02205

CAPITAL MANUFACTURING
ROUTE 309 BROAD STREET
POST OFFICE BOX 788
LANSDALE, PA 19446-0632

CAPITAL ONE SERVICES, INC.
1680 CAPITAL ONE DRIVE
MCLEAN, VA 22102

CAPITAL ONE SERVICES, LLC
1680 CAPITAL ONE DRIVE
MCLEAN, VA 22102

CAPITAL PLUMBING MECHANICAL
1659 WATKINS RD
COLUMBUS, OH 43207

CAPITAL RECORDS, LLC, D/B/A EMI MUSIC
1750 N. VINE STREET
HOLLYWOOD, CA 90028

CAPITAL TECHNOLOGY INC
12246 COLONY AVE
CHINO, CA 91710

CAPITAL TECHNOLOGY INC
CENTRAL AVE
#13980
CHINO, CA 91710

CAPITAL TECHNOLOGY, INC
13980 CENTRAL AVENUE
CHINO, CA 91710-5529

CAPITAL TECHNOLOGY, INC.
3980 CENTRAL AVE
CHINO, CA 91710

CAPITAL TRISTATE
8511 PEPCO PLACE
UPPER MARLBORO, MD 20772

NAME ON FILE
ADDRESS ON FILE

CAPITOL COUNSEL
700 13TH STREET, NW
WASHINGTON, DC 20005

CAPITOL COUNSEL LLC
700 13TH STREET, NW
2ND FLOOR
WASHINGTON, DC 20005

CAPITOL NASHVILLE, A DIVISION OF CAPITOL
RECORDS, INC.
3322 WEST END AVENUE
11TH FLOOR
NASHVILLE, TN 37203

CAPITOL WHOLESALE MEATS
SOLUTIONS CENTER, 774538
#4538
CHICAGO, IL 60677-4005

CAPITOLA RUGS HALI TEKS. SAN.
NOLU SOK. NO8
#17
HAVAALANI SANAYI BOLGESI
GAZIANTEP/OGUZELI, 00001
TURKEY

CAPITOLA RUGS HALI TEKS. SAN. VE. T LTD.
STI.
HAVAALANI SANAYI BL. 17 NOLU SK. N
GAZIANTEP, 27910
TURKEY

NAME ON FILE
ADDRESS ON FILE

CAPPELLIFICIO ICAS SORBATTI S.A.S.
VIA LEOPARDI 14
MONTAPPONE, 63835
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAPRESSO
81 BUCKMAN ROAD
CLOSTER, NJ 07624

CAPRICORN CAPITAL GROUP, INC.
32255 NORTHWESTERN HIGHWAY
SUITE 200
FARMINGTON, MI 48018

CAPROCK TELEPHONE COOPERATIVE
121 EAST THIRD ST
PO BOX 300
SPUR, TX 79370

CAPSTONE LOGISTICS, LLC
30 TECHNOLOGY PARKWAY SOUTH
SUITE 200
PEACHTREE CORNERS, GA 30092

CAPTARIS, INC.
10885 NE 4TH STREET
SUITE 400
BELLEVUE, WA 98004

CAPTARIS, INC.
11410 N.E. 122ND WAY
KIRKLAND, WA 98034

CAPTECH VENTURES, INC.
1118 W. MAIN STREET
RICHMOND, VA 23220

CAPTIAL BUSINESS CREDIT
PO BOX 100895
ATLANTA, GA 30384-4174

CAPTIAL BUSINESS CREDIT LLC
PO BOX 79
MEMPHIS, TN 38101-0079

CAPTIVA LIMITED INC
1960 SW 30TH AVENUE
HALLANDALE BEACH, FL 33009

CAPTURE INTEGRATION INC.
330 PETERS STREET SUITE 102
ATLANTA, GA 30313

CAPTURING COUTURE LLC
22521 AVENIDA EMPRESA
SUITE 106
RANCHO SANTA MARGARITA, CA 92688

NAME ON FILE
ADDRESS ON FILE

CAPUTO CREATIVE, INC
118TH AVE N, STE 203
#4400
CLEARWATER, FL 33762

CAPUTO CREATIVE, INC.
4400 118TH AVE N
STE 203
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARA ACCESSORIES
65 WEST 36TH STREET
NEW YORK, NY 10018

CARA ACCESSORIES LTD
65 W 36TH ST
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARAMEL JEWELLERY LTD GBP ACC
389 BURNT OAK BROADWAY
EDGWARE, HA8 5TX
UNITED KINGDOM

CARAMEL JEWELLERY T/A BIBI
389 BURNT OAK
EDGWARE
UNITED KINGDOM

CARAMEL KITCHEN, INC
420 WEST SELTICE WAY
POST FALLS, ID 83854

CARAMEL KITCHEN, INC
420 W SELTICE WAY
POST FALLS, ID 83854

NAME ON FILE
ADDRESS ON FILE

CARASTRO
2609 W. DE LEON STREET
TAMPA, FL 33609

CARASTRO ASSOCIATES, INC.
2609 W. DELEON STREET
TAMPA, FL 33609

CARASTRO ASSOCIATES, INC. LLC
2609 W. DE LEON STREET
TAMPA, FL 33609

CARAT USA, INC.
150 EAST 42ND ST
NY, NY 10017

CARATS MANUFACTURING INC
BLOCK 13 LOT 2 AIP SEZ
CALIBUTBUT BACOLOR
PAMPANGA, 2001
PHILIPPINES

CARAUSTAR
PO BOX 935013
ATLANTA, GA 31193

CARAVAN CANOPY INTL INC.
14600 ALONDRA BLUD.
LA MIRADA, CA 90638

NAME ON FILE
ADDRESS ON FILE

CARAWAY HOME, INC.
228 PARK AVE S, PMB 75861
NEW YORK, NY 10001

CARAWAY HOME, INC.
228 PARK AVENUE SOUTH
PMB 75861
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARBITE GOLF, INC. AND CARBITE, INC.
9985 HUENNEKENS ST.
SAN DIEGO, CA 92121

CARBON BLACK, INC.
1100 WINTER STREET
WALTHAM, MA 02451

CARBON KLEAN LLC
24 VILLAGE POINTE DRIVE
POWELL, OH 43065

CARBON60 OPERATING CO. LTD.
DBA GTMETRIX
1725 SUITE 100 – 16TH AVE
RICHMOND HILL, ON L4B 0B3
CANADA

CARBON8WATER, INC.
NORTH BAYSHORE DR., 4118
#1900
MIAMI, FL 33132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARD COMPLIANT, LLC
PHILLIP C. ROUSE AT DOUTHIT FRETS ROUSE
GENTILE RHODES, LLC
903 E. 104TH ST.
SUITE 610
KANSAS CITY, MO 64103

CARD COMPLIANT, LLC
7015 COLLEGE BLVD
SUITE 325
OVERLAND PARK, KS 66211

CARD QUEST, INC
PO BOX 1915
ELFERS, FL 34680

CARDBOARDESIGN.COM LLC
375 SOUTH END AVE
6C
NEW YORK, NY 10280

CARDCO CXXVII, INC
11610 ASH STREET
STE 200
LEAWOOD, KS 66211

CARDCO CXXVII, INC.
460 NICHOLS ROAD
SUITE 300
KANSAS CITY, MO 64112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARDETT ASSOCIATES LTD
18 BAY VISTA DRIVE
TAKAKA, 7183
NEW ZEALAND

CARDEW DESIGN NA, INC
PO BOX 2297
PHILADELPHIA, PA 19178-2297

CARDEX
CARDEX CO LTD
1-23-5 HIGASHI-AZABU
PMC BLDG 7F
MINATO-KU
TOKYO, 106-0044
JAPAN

CARDIAC SCIENCE CORP.
N7 W22025 JOHNSON DR
STE 100
WAUKESHA, WI 53186

NAME ON FILE
ADDRESS ON FILE

CARDIFF PRODUCTS
310 S TWIN OAKS VLY
RD# 107-252
SAN MARCOS, CA 92078

CARDIFF PRODUCTS
310 S. TWIN OAKS VALLEY
SAN MARCOS, CA 92078

CARDIFF SKATE SPORT TECH LLC
2187 NEWCASTLE AVE
SUITE 204
CARDIFF, CA 92007

NAME ON FILE
ADDRESS ON FILE

CARDINAL CAMERA
810 W. 2ND STREET
LANSDALE, PA 19446

CARDINAL CANTEEN FOOD SERVICES
914 CAVALIER BLVD
CHESAPEAKE, VA 23323

CARDINAL COMMERCE CORPORATION
6119 HEISLEY ROAD
MENTOR, OH 44060

CARDINAL GATES
79 AMLAJACK WAY
NEWNAN, GA 30265

CARDINAL PATH LLC
515 N. STATE ST.
22ND FLOOR
CHICAGO, IL 60654

CARDINAL SCALE MFG CO
PO BOX 873049
KANSAS CITY, MO 64187-3049

CARDINALCOMMERCE CORPORATION
8100 TYLER BOULEVARD
MENTOR, OH 44060

NAME ON FILE
ADDRESS ON FILE

CARDIOMIXES MUSIC
P. O. BOX 801176
ACWORTH, GA 30101

CARDLYTICS UK LTD
10 YORK ROAD
LONDON, SE1 7ND
UNITED KINGDOM

CARDLYTICS, INC.
675 PONCE DE LEON AVE.
SUITE 6000
ATLANTA, GA 30308

CARDLYTICS, INC.
675 PONCE DE LEON AVE, NE
SUITE 6000
ATLANTA, GA 30308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARE ELECTRONIC CO LTD
NO 19-23 CIVILIZATION ROAD
THE 2ND IND PARK SOUTH AREA
ZHONGSHAN, GUANGDO
CHINA

CARE STAFFING PROFESSIONALS
2151 E. CONVENTION CENTER WAY
SUITE 204
ONTARIO, CA 91764

CARE STAFFING PROFESSIONALS, INC.
2151 E CONVENTION
ONTARIO, CA 91764

CARE STAFFING PROFESSIONALS, INC.
2151 E CONVENTION CENTER WAY
#204
ONTARIO, CA 91764

CAREER COMMUNICATIONS GROUP INC
729 E PRATT STREET
SUITE 504
BALTIMORE, MD 21202

CAREER COMMUNICATIONS GROUP, INC.
729 EAST PRATT STREET
SUITE 504
BALTIMORE, MD 21202

CAREER COMMUNICATIONS GROUP, INC.
729 EAST PRATT STREET
5TH FLOOR
BALTIMORE, MD 21202

CAREER DESIGN CENTER
CAREER DESIGN CENTER CO LTD
3-21-20 AKASAKA
AKASAKA LONG BEACH BLDG
MINATO-KU
TOKYO, 107-0052
JAPAN

CAREER NETWORK
CAREER NETWORK CO LTD
4-9-5 IIDABASHI
SUGITA BLDG 3F
CHIYODA-KU
TOKYO, 102-0072
JAPAN

CAREER SERVICES BY ELLE, LLC
DANIELLE HOLMES
1143 FOREST AVENUE
LANSDALE, PA 19446

CAREER SERVICES BY ELLE, LLC
1141 GROVANIA AVENUE
ABINGTON, PA 19001

CAREER VISION
CAREER VISION CO LTD
3-6-2 NIHONBASHI
CHUO-KU
TOKYO, 160-0023
JAPAN

CAREER VISION
CAREER VISION CO LTD
7-16-1 NISHI SHINJUKU, ISHIHARA BUILDING
SHINJUKU WARD, 1600023
JAPAN

CAREER WARDROBE
1822 SPRING GARDEN STREET
3RD FLOOR
PHILADELPHIA, PA 19130

CAREER-TASU INC
CARRITAS CO LTD
1-8-4 SHIMBASHI
MINATO WARD, 1050004
JAPAN

CAREERBUILDER, LLC
200 NORTH LASALLE STREET
STE. 1100
CHICAGO, IL 60601

CAREERBUILDERS LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130

CAREERSUSA, INC.
6501 CONGRESS AVENUE
SUITE 200
BOCA RATON, FL 33487

CAREGIVER ACTION NETWORK
1150 CONNECTICUT AVE, NW
SUITE 501
WASHINGTON, DC 20036-3904

CAREISMATIC BRAND INC
PO BOX 7450
CAROL STREAM, IL 60197-7450

CAREISMATIC BRANDS, INC.
9800 DE SOTO AVENUE
CHATSWORTH, CA 91311

CAREMEX S.A. DE C.V.
PROTON NO. 26 COL. PARQUE INDUSTRIAL
NAUCALPAN
MUNICIPIO NAUCALPAN DE JUAREZ, 53489
MEXICO

CAREMEX SA DE CV
PROT N #26 COL PARQUE
NAUCALPAN DE JUAREZ, 00000
MEXICO

CAREN LIMITED
HAMMERSLEY LANE
BUCKS, HP10 8HB
UNITED KINGDOM

CAREPODUS INC
7950 LEGACY DRIVE
SUITE 400-322
PLANO, TX 75024

NAME ON FILE
ADDRESS ON FILE

CAREW GRAPHICS
298 RT 94
VERNON, NJ 07462

CAREWEAR CORP.
1225 FINANCIAL BLVD.
RENO, NV 89502

CAREWORKS
PO BOX 182808
COLUMBUS, OH 43218-2808

CAREY COHILL DBA HALLWAY STORIES INC
HECKSCHER DRIVE
#9028
JACKSONVILLE, FL 32226

CAREY INTERNATIONAL, INC
7445 NEW TECHNOLOGY WAY
FREDERICK, MD 21703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARGO COSMETICS LLC
950 3RD AVE
NEW YORK, NY 10022

CARGO IMPORT SRL
VIA PONTINA KM. 31, 200
POMEZIA, 00071
ITALY

CARGO MANAGEMENT ENTERPRISES
DBA SOIREEHOME
PO BOX 71
BUTLER, NJ 07405

CARGO TRANSPORTERS, INC.
3390 N OXFORD ST
CLAREMONT, NC 28610

NAME ON FILE
ADDRESS ON FILE

CARIBBEAN COMMUNICATIONS CORP
PO BOX 502280
ST THOMAS, VI 00805-2280

CARIBBEAN COMMUNICATIONS CORPORATION DBA
INNOVATIVE CABLE ST THOMAS - ST JOHN
4611 TUTU PARK
SUITE 300
ST. THOMAS, VI 00802

CARIBBEAN COMMUNICATIONS CORPORATION,
DBA INNOVATIVE CABLE TV ST THOMAS-ST
JOHN
4611 TUTU PARK
SUITE 300
ST. THOMAS, VI 00802

CARIBE INTERIORS INC
1444 19TH ST NO
ST PETERSBURG, FL 33713

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARILION HEALTHCARE CORPORATION
213 MCCLANAHAN ST
STE 400
ROANOKE, VA 24014

CARILLON SPORTS FAMILY MEDICINE,
12225 28TH STREET NO
ST PETERSBURG, FL 33716

CARILLON SPORTS AND FAMILY MEDICINE
12225 28TH ST NORTH
SUITE B
ST. PETERSBURG, FL 33716

NAME ON FILE
ADDRESS ON FILE

CARIN SCHEVE INC
221 JANE STREET
WEEHAWKEN, NJ 07086

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARING, INC.
2600 SOUTH EL CAMINO REAL
SUITE 220
SAN MATEO, CA 94403

CARIONI SPEDIZIONI INTERNAZIONALI
VIA VALTELLINA 6
SRL
MILANO, 20159
ITALY

CARIPLO FACTORY
VIA DANIELE MANIN 23
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARITAS BETRIEBS- UND WERKSTTTEN GMBH
AACHENER STRASSE 87
ESCHWEILER, 52249
GERMANY

NAME ON FILE
ADDRESS ON FILE

CARITHERS-WALLACE-COURTENAY
DBA CWC LLC
PO BOX 744677
ATLANTA, GA 30374-4677

CARIUMA CENTRAL PTE LTD
150 NEIL ROAD
CARIUMA CENTRAL, 088879
SINGAPORE

CARL BERNH. HOFFMANN GMBH CO. KG
HUENGERT 5
KAARST, 41564
GERMANY

CARL BUDDIG AND COMPANY
950 WEST 175TH STREET
HOMEWOOD, IL 60430

CARL BUDDIG AND COMPANY
PO BOX 72238
CHICAGO, IL 60678-2238

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARL EICHHORN KG WELLPAPPENWERKE
WYMARSTR. 13
JUELICH, 52428
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARL LAICH SRL
VIA LIGURIA 5
PESCHIERA BORROMEO, 20068
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARL STAHL KROMER GMBH
NAEGELSEESTR. 37
GOTTENHEIM, 79288
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLA ROCKMORE DESIGNS, LLC
6735 ABERDEEN AVENUE
DALLAS, TX 75230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLETON VARNEY BY THE YARD
5715 GEORIA AVE
WEST PALM BEACH, FL 33405

NAME ON FILE
ADDRESS ON FILE

CARLETTI COLLECTION
15021 KESWICK STREET
VAN NUYS, CA 91405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLINOS MANUFACTURING AND IM
1155 PHOENIXVILLE PIKE, SUITE 104
WEST CHESTER, PA 19380

CARLINOS MANUFACTURING AND IMPORTING
COMPANY, LLC
1155 PHOENIXVILLE PIKE
SUITE 104
WEST CHESTER, PA 19380

CARLISLE PACKAGING COMPANY, INC.
DBA CARLISLE CONTAINER CO
750 CLAREMONT ROAD
CARLISLE, PA 17013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLO VIANI, LTD.
235 GREAT NECK ROAD
GREAT NECK, NY 11021

CARLOS BAKERY, INC
GROVE STREET
#631
JERSEY CITY, NJ 07310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLOCKHOMES
CAR LOCK HOLMES CO LTD
2-37-12 NISHIOGIKITA
SUGINAMI WARD, 1670042
JAPAN

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CARLSEN RESOURCES, INC.<br>800 BELFORD AVENUE<br>SUITE 200<br>GRAND JUNCTION, CO 81501 | CARLSON CRAFT<br>PO BOX 927<br>WAYNESBORO, PA 17268 | CARLSON CRAFT SOCIAL<br>1750 TOWER BOULEVARD<br>N MANKATO, MN 56002 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CARLTON FIELDS, P.A.<br>4221 W BOY SCOUT BLVD<br>STE 1000<br>TAMPA, FL 33607-5780 | CARLTON GROUP INC DBA CARLTON SCALE,<br>LANDMARK DRIVE<br>#120<br>GREENSBORO, NC 27409 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CARLTON-BATES CO<br>3600 WEST 69TH ST<br>LITTLE ROCK, AR 72209 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARLYLE INVESTMENT MANAGEMENT, L.L.C.
520 MADISON AVENUE
41ST FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

CARLYSS CABLEVISION
153 W. DAVE DUGAS RD.
SULPHUR, LA 70665

CARMA ITALIA SRL
VIA ENRICO FERMI 29
GESSATE, 20060
ITALY

CARMA SRL
VIA VIII STRADA 10
FOSS, 30030
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARMAFIX S.A.
BP 229, 2 I DU CROS
GUVERET, 23005
FRANCE

CARMATE
CAR MATE CO LTD
NAGASAKI, TOSHIMA WARD
TOKYO, 1710051
JAPAN

NAME ON FILE
ADDRESS ON FILE

CARMD.COM CORP
17352 VON KARMAN AVE
IRVINE, CA 92614

NAME ON FILE
ADDRESS ON FILE

CARMELLAS LIGHTING INC
24 BRUSH HILL RD
KINNELON, NJ 07405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARMEN RUSSO COSMETICI SRLS
VIA SANTO ALESSANDRO N.17
ROMA, 00131
ITALY

CARMEN SRL
S.S. 11 PADANA SUPERIORE 16/18
CERNUSCO SUL NAVIGLIO, 20063
ITALY

CARMENCO CORP. INC.
530 7TH AVENUE
23RD FLOOR
NEW YORK, NY 10018

CARMENCO, INC.
530 7TH AVENUE
23RD FLOOR
NEW YORK, NY 10018

CARMICHAEL LYNCH, INC.
110 NORTH 5TH STREET
MINNEAPOLIS, MN 55403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARMINDY GLOBAL LLC
2 WATER STREET
SUITE 10E
NEW YORK, NY 10004

CARMINDY GLOBAL LLC
CARMINDY BOWYER
415 WEST 22ND STREET 2B
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARNEGIE CABLE COMPANY, INC.
25 SOUTH COLORADO ST.
CARNEGIE, OK 73015

CARNEGIE TELEPHONE COMPANY
25 S COLORADO PO BOX 96
CARNEGIE, OK 73015

CARNEGIE TELEPHONE COMPANY
S COLORADO PO BOX 96
#25
CARNEGIE, OK 73015


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARNIVORE CLUB LLC
161 BRITT WATERS ROAD
MILLEDGEVILLE, GA 31061


CARNIVORE CLUB LLC
CHARLES ST W #100
#151
KITCHENER, ON N2G 1H6
CANADA

NAME ON FILE
ADDRESS ON FILE

CARO HOME LLC
230 FIFTH AVENUE
SUITE 1708
NEW YORK, NY 10001


CAROBELS BEAUTY BUSINESS GROUP SL
AVENIDA ANTIBIOTICOS 73
LEON, 24009
SPAIN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CAROL BRODIE CO., LUXURY BRAND ADVISORS,<br>LLC<br>158 TWIN LANES<br>FAIRFIELD, CT 06824 |
| NAME ON FILE<br>ADDRESS ON FILE | CAROL COLE COMPANY<br>1325 SYCAMORE AVE<br>VISTA, CA 92081 | CAROL COLE COMPANY<br>1325 SYCAMORE AVENUE<br>SUITE A<br>VISTA, CA 92081 |
| CAROL COLE COMPANY<br>SYCAMORE AVE<br>#1325<br>VISTA, CA 92081 | CAROL COLE COMPANY D/B/A NUFACE<br>3146 TIGER RUN COURT<br>SUITE 109<br>CARLSBAD, CA 92010 | CAROL COLE COMPANY/NUFACE<br>1325 SYCAMORE AVENUE<br>SUITE A<br>VISTA, CA 92081 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CAROL HAYES MANAGEMENT LONDON LTD<br>5-6 UNDERHILL STREET<br>LONDON, NW1 7HS<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROL PARROTT INTL INC
1007 NO FEDERAL HWY
#271
FT LAUDERDALE, FL 33304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROL WIOR INC
137 N LARCHMONT BLVD
LOS ANGELES, CA 90004

CAROL WIOR, INC#
7533 S. GARFIELD AVENUE
BELL GARDENS, CA 90201

CAROL WIOR, INC.
7513 SOUTH GARFIELD AVE
ICIL GANBERS
BELL GARDENS, CA 90201

CAROL WIOR, INC.
7533 SOUTH GARDEN AVE
BELL GARDENS, CA 90201

CAROL WIOR, INC.
7533 SOUTH GARFIELD AVENUE
BEL GARDENS, CA 90201

NAME ON FILE
ADDRESS ON FILE

CAROLS DAUGHTER, CONSUMER PRODUCTS
NETWORK PLACE
#25139
CHICAGO, IL 60673-1251

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLE AMPER INC
DBA TOUCAN HATS
309 FAIR ST
KINGSTON, NY 12401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLE HOCHMAN DESIGN GROUP
135 MADISON AVENUE
NEW YORK, NY 10006

CAROLE HOCHMAN DESIGN GROUP
90 HUDSON STREET
JERSEY CITY, NJ 07302

CAROLE HOCHMAN DESIGN GROUP INC
PO BOX 101166
ATLANTA, GA 30392-1166

CAROLE HOCHMAN DESIGN GROUP, INC.
90 HUDSON STREET
JERSEY CITY, NJ 07302

CAROLE HOCHMAN DESIGN GROUP, INC.
135 MADISON AVE. 18TH FLOOR
NEW YORK, NY 10016

CAROLE HOCHMAN DESIGNS
135 MADISON AVE
6TH FLOOR
NEW YORK, NY 10016

CAROLE HOCHMAN DESIGNS
PO BOX 347705
PITTSBURGH, PA 15251-4705

CAROLE HOCHMAN DESIGNS, INC.
90 HUDSON STREET
JERSEY CITY, NJ 07302

CAROLE HOCHMAN DESIGNS, INC.
135 MADISON AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLE MELTZER DESIGNS, INC
1325 AVENUE OF THE AMERICAS
C/O WILLIAM MORRIS AGENCY, LLC
NEW YORK, NY 10019

CAROLEE DESIGNS, INC.
19 EAST ELM STREET
GREENWICH, CT 06830

CAROLEE LLC
385 5TH AVENUE
SUITE 601
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLINA ACCENTS OF MS LLC
190 CR 562
RIPLEY, MS 38663

CAROLINA APPAREL GROUP
FOR CIT GRP
PO BOX 402325
ATLANTA, GA 30384-2325

CAROLINA CHAIR AND TABLE CO
PO BOX 18745
GREENSBORO, NC 27419

CAROLINA CHRISTIAN BROADCASTING INC
PO BOX 1616
GREENVILLE, SC 29602

CAROLINA CHRISTIAN BROADCASTING INC.
3409 RUTHERFORD RD. EXT.
TAYLORS, SC 29687

CAROLINA CHRISTIAN BROADCASTING, IN
3409 RUTHERFORD RD
TAYLORS, SC 29687

CAROLINA CHRISTIAN BROADCASTING, INC.
3409 RUTHERFORD ROAD EXT.
C/O WGGS-TV
TAYLORS, SC 29687

CAROLINA COMMUNICATIONS, INC
207 E. INDUSTRIAL PARK BLVD
FLORENCE, SC 29505

CAROLINA CONTAINER COMPANY
P.O. DRAWER 2166
HIGH POINT, NC 27261

CAROLINA CREEKHOUSE LLC
BIRMINGHAM HIGHWAY
#12220
ALPHARETTA, GA 30004

CAROLINA CREEKHOUSE, LLC
ATTN SHANNON BLAKE
1200 OLD LATHEMTOWN ROAD
CANTON, GA 30115

CAROLINA CREEKHOUSE, LLC
1200 OLD LATHEMTOWN ROAD
CANTON, GA 30115

CAROLINA CREEKHOUSE, LLC
12220 BIRMINGHAM HIGHWAY
BUILDING 80
MILTON, GA 30004

CAROLINA FLUID COMPONENTS LLC
9309 STOCKPORT PLACE
CHARLOTTE, NC 28273

CAROLINA KEYSTONE, LLC
4026 OLYMPIC CT
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

CAROLINA LANTERNS ACCESSORIES
PO BOX 317
MOUNT PLEASANT, SC 29465

CAROLINA LOVING HOUND RESCUE
424 RANGEVIEW CIR
GREENVILLE, SC 29610

CAROLINA MATERIAL HANDLING INC.
2209 PATTERSON COURT
GREENSBORO, NC 27407

CAROLINA MOUNTAIN CABLEVISION INC
4930 JONATHAN CREEK RD
WAYNESVILLE, NC 28785-9516

NAME ON FILE
ADDRESS ON FILE

CAROLINA PET CO
90 OLD SCHOOL RD
PROSPERITY, SC 29127

CAROLINA PET COMPANY, LLC
90 OLD SCHOOL ROAD
PROSPERITY, SC 29127

CAROLINA PET COMPANY, LLC
ATTN OFFICE MANAGER
90 OLD SCHOOL ROAD
PROSPERITY, SC 29127

CAROLINA PET COMPANY, LLC
OLD SCHOOL ROAD
#90
PROSPERITY, SC 29127

CAROLINA PRINTING
618 S 5TH STREET
HARTSVILLE, SC 29550

CAROLINA PRODUCTIONS, INC.
ABIGAIL LANE
#210
LOCUST, NC 28097

CAROLINA SUPPLY HOUSE INC
218 W SECOND LOOP RD
FLORENCE, SC 29504

CAROLINA SWATCHING INC
725 14TH ST DR SW
PO BOX 9255
HICKORY, NC 28603

CAROLINA TELEPHONE AND TELEGRAPH COMPANY
D/B/A SPRINT
14111 CAPITAL BOULEVARD
WAKE FOREST, NC 27587

CAROLINA TIME EQUIPMENT COMPANY
NORLAND ROAD
#1801
CHARLOTTE, NC 28205

CAROLINA TIME EQUIPMENT COMPANY
CAROLINA TIME AND PARKING
1801 NORLAND ROAD
CHARLOTTE, NC 28205

CAROLINE AND COMPANY
2368 BROOK HOLLOW COVE
MEMPHIS, TN 38119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLINE GLEASON MANAGEMENT
690 LINCOLN RD.
SUITE 301
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLINE SIMONELLI CORP.
29 W. 57TH STREET
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROLINES CAKES, INC.
925 BEAUMONT AVENUE
SPARTANBURG, SC 29303

CAROLINECHU, INC.
288 EVELYN WAY
SAN FRANCISCO, CA 94177

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CAROLYN K LONDON INC.<br>2233 HONOLULU AVE<br>STE 303<br>MONTROSE, CA 91020 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

CARON BRANDS INC
135 MACLAREN ST
SUITE 5
OTTAWA, ON K2P 0K8
CANADA

CARON BUILDING CENTER INC
39 UNION STREET
BERLIN, NH 03570

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAROSELLOLAB SRL
VIALE G. MAZZINI 157
UNIPERSONALE
ROMA, 00195
ITALY

NAME ON FILE
ADDRESS ON FILE

CAROUSEL SOFT FURNISHINGS LIMITED
C/O HORIZON FOAM HOLDINGS
WOODFOLD MILL, LLOYD STREET
DARWEN, BB3 1EH
UNITED KINGDOM

CARPE DIEM COMMUNICATIONS, INC.
5 BOLAND COURT
MAHWAH, NJ 07430

CARPE DIEM FASHION LIMITED
13A MAI WAH IND BLDG 1-7 WAH
SING STREET
KWAI CHUNG
HONG KONG

CARPE DIEM STUDIOS GMBH
SUEDSTRASSE 6
APPENWEIER, 77767
GERMANY

CARPENTER CO
5016 MONUMENT AVE
RICHMOND, VA 23230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARPI EXPORT SRL
VIA FORLI 30
CARPI, 41012
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARR LAMB
4389 WATERVALE ROAD
MANLIUS, NY 13104

CARR COMMUNICATIONS INC
S MASTEN RD
#4325
BRANCH, MI 49402

CARR GRAPHIC SERVICES INC
DBA EUROPEAN SPA SOURCE
1783 KINGLET COURT
COSTA MESA, CA 92626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRAIG DONN
LODGE ROAD
WESTPORT, CO. MAYO
IRELAND

CARRAIG DONN MANUFACTURING LTD
LODGE ROAD
WESTPORT CO MAYO, F28 X086
IRELAND

NAME ON FILE
ADDRESS ON FILE

CARRARA SPA
VIA NAPOLI 28
BUSSERO, 20041
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRE INTERNATIONAL, INC D/B/A BETT
1045 NE 204TH TERR
CARRE
MIAMI, FL 33179

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARREL SYSTEM SNC
DI GINESTRI GIAN LUCA
VIA DANTE 2
ROCCA SAN CASCIANO, 47017
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRERA CONSTRUCTION INC
3398 MILLS STREET
NORTH BEND, OH 45052

CARRERA CONSTRUCTION, LLC
2409 SPRING GROVE AVENUE
CINCINNATI, OH 45214-1727

CARRERA OF AMERICA INC
2 CORPORATE DR
CRANBURY, NJ 08512

CARRERA REVELL OF AMERICANS, INC.
197 ROUTE 18 SOUTH, SUITE 307N
EAST BRUNSWICK, NJ 08816

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRIE AND COMPANY
1140 TARA COURT
SUITE B
ROCKLIN, CA 95765

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRIE ROBINSON PHOTOGRAPHY
PO BOX 31213
SEATTLE, WA 98103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRIER DISTRIBUTION ITALY S.P.A.
VIA SEMPIONE 247
PERO, 20016
ITALY

CARRIER KLIMATECHNIK GMBH
POSTFACH 10 50 01
DUESSELDORF, 40041
GERMANY

CARRIERAE LLC
262 BEACH AIRPORT ROAD
CONROE, TX 77301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CARROLL COMPANIES INC<br>1640 OLD 421 S<br>BOONE, NC 28607 | CARROLL COMPANIES INC<br>1640 OLD HWY 421, SOUTH<br>BOONE, NC 28607 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARRY GEAR SOLUTIONS LLC
579 WEST HIGH STREET
AURORA, MO 65605

NAME ON FILE
ADDRESS ON FILE

CARSON COMMUNICATIONS, INC.
608 MAIN
PO BOX 147
EVEREST, KS 66424

CARSON COMMUNICATIONS, LLC D/B/A RAINBOW
COMMUNICATIONS
608 MAIN STREET
PO BOX 147
EVEREST, KS 66424

CARSON DELLOSA PUBLISHING LLC
PO BOX 679845
DALLAS, TX 75267

CARSON OPTICAL
2070 5TH AVENUE
RONKONKOMA, NY 11779

NAME ON FILE
ADDRESS ON FILE

CARSONS RIBS INC
612 N. WELLS
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARSON-DELLOSA PUBLISHING, LLC
657 BRIGHAM ROAD
A
GREENSBORO, NC 27409

CARSTAR COLLISION CARE OF
WILMINGTON
3116 C WEST MONTGOMERY RD #305
MAINEVILLE, OH 45039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARSTENS ENTERPRISES INC
PO BOX 334
BURLINGTON, WA 98233

CARSTENSEN IMPORT-EXPORT
HANDELSGESELLSCHAFT MBH
WERNER-VON-SIEMENS-STR. 3-7
ELLERAU, 25479
GERMANY

CARSWELL DISTRIBUTING COMPANY
DBA KEYSTONE WHOLESALE
3750 N. LIBERTY STREET
WINSTON SALEM, NC 27105

CART.COM, INC.
1334 BRITTMOORE RD.
SUITE 225
HOUSTON, TX 77043

CARTA CREDITO KARL S.
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA CREDITO MONOPOLI
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA CREDITO REBECCA K.
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO BOCHICCHIO DONATEL
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO BONATI CINZIA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO CHIARA PARIANI
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO DE GOBBI GIORGIO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO DELLI PAOLI GUIDO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARTA DI CREDITO PENATI
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

CARTA DI CREDITO RIVABENE/PENATI
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA DI CREDITO ROBERTA ROCCANOVA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

CARTA DI CREDITO SPECCHIA ANNA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA INC
97 BOYLSTON STREET
BROOKLINE, MA 02445

CARTA POSTEPAY ALBERTI CHIARA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY ANGARANO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY BIAGIANTI ALESSANDRO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY CALOGIURI GUGLIELMO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY LARICCHIA LUCIA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY VERGANI SILVIA
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTEPAY ZOE NASPETTI
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

CARTA POSTPAY TOMMASI LIVIO
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARTER AND JANE LLC
DBA CARTER JANE
3207 GLENWOOD PL
FALLS CHURCH, VA 22041

CARTER CONTROL SYSTEMS, INC.
7118 GEOFFREY WAY
SUITE A
FREDERICK, MD 21704-7109

CARTER CONTROL SYSTEMS, INC.
7118 GEOFFREY WAY
SUITE A
FREDERICK, MD 21704

CARTER CONTROL SYSTEMS, INC.
7618 HAYWARD ROAD
FREDERICK, MD 21702

CARTER FUNDING CORP
PO BOX 770416
MEMPHIS, TN 38177

CARTER MACHINERY CO INC
PO BOX 751053
CHARLOTTE, NC 28275-1053

CARTER MACHINERY COMPANY, INC.
1601 SOUTH MAIN STREET
NORFOLK, VA 23523

CARTER MACHINERY COMPANY, INC.
3404 BUSINESS CENTER DRIVE
CHESAPEAKE, VA 23323

CARTER MACHINERY COMPANY, INC.
10990 AIRPARK ROAD
ASHLAND, VA 23005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARTFUL SOLUTIONS INC.
83 WASHINGTON PI
SUITE 4F
NY, NY 10011

CARTHUSIA EDIZIONI SRL
VIA CARADOSSO 10
MILANO, 20123
ITALY

CARTIER INTERNATIONAL AG AND CARTIER
CREATION STUDIO, S.A.
HINTERBERGSTRASSE 22
8 BOULEVARD JAMES-FAZY
GENEVA
CHAM, 6330
SWITZERLAND

CARTIER INTERNATIONAL B.V.
488 MADISON AVENUE
NEW YORK, NY 10022

CARTIER INTERNATIONAL, N.V. AND CARTIER
CREATION STUDIO, S.A.
SCHARLOOWEG 33
WILLEMSTAD, CURAAO
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

CARTOLIBRERIA LINUS
VIA DELLA STAZIONE 37
FONDI, 04022
ITALY

NAME ON FILE
ADDRESS ON FILE

CARTRACO CO LTD
5F NO 42 MIN TER ROAD
CHUNG HO CITY
TAIWAN

CARTREND GMBH
CARL-BENZ-STR. 2
RUELZHEIM, 76761
GERMANY

NAME ON FILE
ADDRESS ON FILE

CARTUS CORPORATION
100 RESERVE RD
DANBURY, CT 06810

CARTUS CORPORATION
40 APPLE RIDGE ROAD
DANBURY, CT 06810

CARTWRIGHT JAMES CONSULTANTS LTD
22 EDNA STREET
BATTERSEA, SW11 3DP
UNITED KINGDOM

CARUSO SRL
STRADA CONSORTILE SNC
CARINARO, 81032
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CARVE DESIGNS
160 GATE 5 ROAD
SAUSALITO, CA 94965

CARVER DANS SHOP, LLC
6312 CHERYL STREET
ORLANDO, FL 32819

CARVER ENTERPRISES INC
DBA FISH WINDOW CLEANING
8070-7 READING ROAD
CINCINNATI, OH 45237

NAME ON FILE
ADDRESS ON FILE

CARY MAIN CO. LLC
4233
ST JOHNSBURY, VT 05819

CARY MAIN CO., LLC
90 PROSPECT STREET
ST JOHNSBURY, VT 05819

CARY MAIN CO., LLC
ATTN DAVID ROTH
90 PROSPECT STREET
ST. JOHNSBURY, VT 05819

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAS ENVIRONMENTAL SERVICES
137 RADWAY ROAD
LIVERPOOL, L36 8HG
UNITED KINGDOM

CASA
18003 CORTNEY COURT
CITY OF INDUSTRY, CA 91748

CASA BLANCA 4, LLC
1319 MILITARY CUTOFF ROAD
SUITE CC #358
WILMINGTON, NC 28405

CASA CEBUANA INCORPORADA
1280 CEBU BUSINESS CENTER
REGION 7
CEBU CITY, 6045
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

CASA DE SEVILLA PARTNERS LP
365 ORTEGA RIDGE ROAD
SANTA BARBARA, CA 93108

CASA FIORA LLC
4817 STARCREST DRIVE
MONROE, NC 28110

CASA M SPICE CO
1025 NORTH MILL STREET
SUITE B
LEWISVILLE, TX 75057

CASA M SPICE CO, LLC
1025 N MILL STREET
LEWISVILLE, TX 75057

CASA M SPICE CO, LLC
1025 NORTH MILL STREET
SUITE B
LEWISVILLE, TX 75057

CASA OF NORTHEAST TENNESSEE
1906 KNOB CREEK RD
STE 4
JOHNSON CITY, TN 37604

CASA ZETA LLC
214 WEST 39TH STREET
SUITE 1001
NEW YORK, NY 10018

CASA ZETA-JONES, LLC
214 WEST 39TH STREET
SUITE 1001
NEW YORK, NY 10018

CASA ZETA-JONES, LLC
214 WEST 39TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

CASABELLA HOLDINGS LLC
225 NORTH ROUTE 303
CONGERS, NY 10920

CASABLANCA FAN COMPANY
7130 GOODLETT FARMS
#400
MEMPHIS, TN 38016-4908

CASABREWS BRANDS INC.
1968 SOUTH COAST HIGHWAY
#5979
LAGUNA BEACH, CA 92651

CASABREWS BRANDS INC.
AMAR ROAD #1
#20607
WALNUT, CA 91789

CASACHEICHE SRL
CORSO CASALE 20
TORINO, 10131
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASAFAN GMBH
SALE OF VENTILATOR
SENEFELDERSTRASSE 8
HASSELROTH, 63594
GERMANY

CASAFINA
ORCHARD RIDGE CORPORATE PARK
301 FIELDS LANE
BREWSTER, NY 10509

CASAFINA ENTERPRISES LTD
DBA CASAFINA LIVING
301 FIELDS LN
BREWSTER, NY 10509

NAME ON FILE
ADDRESS ON FILE

CASALINGO SRL
VIA PATTONI 57/59
GRAVELLONA TOCE, 28883
ITALY

CASCADE CAPITAL, LLC
101 2 STREET
SUITE 100
PETALUMA, CA 94952

CASCADE COMMUNICATIONS COMPANY
106 TAYLOR ST. SE
CASCADE, IA 52033

CASCADE COMMUNICATIONS COMPANY
TAYLOR ST. SE
#106
CASCADE, IA 52033

CASCADE WATER SERVICES, INC
113 BLOOMINGDALE RD
HICKSVILLE, NY 11801

CASCADIA INTERNATIONAL LLC
PO BOX 1196
TACOMA, WA 98401

NAME ON FILE
ADDRESS ON FILE

CASCO EQUIPMENT, CORP
FLAT ROCK DR
#4141
RIVERSIDE, CA 92505

CASCO GROUP
17719 VALLEY VIEW
CERRITOS, CA 90703

CASCO MFG SOLUTIONS INC
3107 SPRING GROVE AVENUE
CINCINNATI, OH 45225

CASDON LTD
CORNFORD ROAD
BLACKPOOL, FY4 4QW
UNITED KINGDOM

CASE FORENSICS CORPORATION
23109 55TH AVE WEST
MOUNTLAKE TERRACE, WA 98043

NAME ON FILE
ADDRESS ON FILE

CASEABLE INC.
121 E 44TH ST. SUITE C
GARDEN CITY, ID 83714

CASEABLE INC.
610 DEAN STREET
4TH FLOOR
BROOKLYN, NY 11238

NAME ON FILE
ADDRESS ON FILE

CASEGEN TECHNOLOGIES LTD
CHILTERN GABLES
GRUBBINS LANE
BUCKS
SPEEN, HP27 0SH
UNITED KINGDOM

CASELLA WASTE MANAGEMENT INC
PO BOX 1372
WILLISTON, VT 05495-1372

CASELLA WASTE MANAGEMENT INC
25 GREEN HILL LN
RUTLAND, VT 05701-3854

CASERO IMPORT
DBA CASERO ASSOCIATES
4343 SIGMA ROAD
SUITE 300
DALLAS, TX 75244

CASEWARE GERMANY GMBH
TOULOUSER ALLEE 19A
DUESSELDORF, 40211
GERMANY

NAME ON FILE
ADDRESS ON FILE

CASEY CABLE CO
PO BOX 207
CASEY, IA 50048

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASH AND CARRY TEAMWEAR
SINCLAIR WAY
PRESCOT, L34 1QL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASH-2-U FINANCIAL SERVICES OF VIRG LLC
524 N. MAIN STREET
EMPORIA, VA 32847

CASHBOOK FINANCE LIMITED
24-28 BAXTER AVENUE
SOUTHEND-ON-SEA, SS2 6HZ
UNITED KINGDOM

CASHBOT.AI, INC.
2345 FILBERT ST.
SAN FRANCISCO, CA 94123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASHSTAR INC
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588

CASHSTAR INC
PO BOX 913248
DENVER, CO 80291

CASHSTAR, INC.
129 MIDDLE STREET
2ND FLOOR
PORTLAND, ME 04101

CASHSTAR, INC.
129 MIDDLE STREET
SECOND FLOOR
PORTLAND, ME 04101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASIO AMERICA INC
570 MT PLEASANT
DOVER, NJ 07801

CASITAS A FOOTWEAR COMPANY, INCORPORATED
ATTN ANNE MARIE LONGPRE
6902 NORTH CAMINO MARTIN
SUITE 120,
TUCSON, AZ 85741

CASITAS A FOOTWEAR COMPANY, INCORPORATED
6902 NORTH CAMINO MARTIN
SUITE 120
TUCSON, AZ 85741

CASITAS A FOOTWEAR COMPANY,INC
6902 N. CAMINO MARTIN , SUITE 120
TUCSON, AZ 85741

CASK NX LLC
8910 UNIVERSITY CENTER LANE
#400
SAN DIEGO, CA 92122

CASKATA INC
93 WEST STREET
MEDFIELD, MA 02052

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASO INTERNATIONAL GMBH
RAIFFEISENSTRABE 32 D 59757
AMSBERG
GERMANY

NAME ON FILE
ADDRESS ON FILE

CASPARI INC
99 COGWHEEL LANE
SEYMOUR, CT 06483

CASPER SLEEP (UK) LIMITED
5 NEW STREET SQUARE
LONDON, EC4A 3TW
UNITED KINGDOM

CASPER SLEEP INC
PO BOX 786426
PHILADELPHIA, PA 19178-6426

CASPER SLEEP INC
230 PARK AVE S
NEW YORK, NY 10003

CASPER SLEEP INC
ATTN LYNDSEY ARNOLD
230 PARK AVE S
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

CASPIAN CASUALS CORP.
1140 HOLLAND DRIVE
UNIT 18
BOCA RATON, FL 33487

CASPIAN CASUALS CORP.
3200 NORTH MILITARY TRAIL
SUITE 200
BOCA RATON, FL 33431

CASS CREW INC D/B/A CASS LUXURY
SHAPEWEAR
5714 KENNETT PIKE
WILMINGTON, DE 19807

CASS AND CREW
238 OLD KENNETT ROAD
KENNETT SQUARE, PA 19348

CASS CABLE TELEVISION INC
PO BOX 200
VIRGINIA, IL 62691

CASS CABLE TELEVISION INC
ATTN TOM ALLEN
PO BOX 200
VIRGINIA, IL 62691

CASS CABLE TV, INC.
100 REDBUD ROAD
P.O. BOX 200
VIRGINIA, IL 62691

CASS INFORMATION SYSTEMS, INC.
12444 POWERSCOURT DR.
#550
ST. LOUIS, MO 63131

CASS INFORMATION SYSTEMS, INC.
13001 HULLENBERG DR
BRIDGETON, MO 63044

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASSANDRA GUERTEL-MODE GMBH
IM PFARRGARTEN 16
BRNAU, 95671
GERMANY

CASSANDRA GUERTEL-MODE GMBH
IM PFARRGARTEN 16
BAERNAU, 95671
GERMANY

NAME ON FILE
ADDRESS ON FILE

CASSANDRAS GOURMET CLASSICS
9470 TRADEWINDS AVE
SEMINOLE, FL 33776

NAME ON FILE
ADDRESS ON FILE

CASSANDRAS GOURMET CLASSICS CORPORATION
10681 WAKEMAN COURT
MANASSAS, VA 20110

CASSANDRAS GOURMET CLASSICS CORPORATION
D/B/A ISLAND TREASURES GOURMET
PO BOX 7461
SEMINOLE, FL 33775

CASSANDRAS GOURMET CORP.
PO BOX 7461
SEMINOLE, FL 33775

CASSAVA BREADS LLC
1215 SUMTER LANDING LANE
EVANS, GA 30809

CASSAVA BREADS LLC DBA PAPA MOUNTAIN
1215 SUMTER LANDING LN
EVANS, GA 30809

NAME ON FILE
ADDRESS ON FILE

CASSELS BROCK BLACKWELL LLP
40 KING STREET WEST
2100 SCOTIA PLAZA
TORONTO, ON M5H 3C2
CANADA

CASSELS BROCK AND BLACKWELL LPP
40 TEMPERANCE ST. SUITE 3200, BAY A
TORONTO, ON M5H 0B4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAST C. ADOLPH RST DISTRIBUTION G
KABELER STR. 54A
HAGEN, 58099
GERMANY

CAST CLASSIC 99 INC
1270 VALLEY BROOK AVE
LYNDHURST, NJ 07071

CAST CREATIONS
32 BANKFIELD DR
NOTTINGHAM, NG9 3EG
UNITED KINGDOM

CAST GRABBER LLC
6507 WILKINS AVE
STE 212
PITTSBURGH, PA 15217

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASTARALO LTD
160 SOUTH LANTAU ROAD
HONK KONG, 9999
HONG KONG

NAME ON FILE
ADDRESS ON FILE

CASTELL ARBEITSBUEHNEN GMBH
RUEBENACHER STRASSE 127
KOBLENZ, 56072
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASTELLO DI THIENE SNC
CORSO GIUSEPPE GARIBALDI 2
THIENE (VENETO), 36016
ITALY

NAME ON FILE
ADDRESS ON FILE

CASTELOW ENTERPRISES LLC DBA KONA I
2135 POCAHONTAS DR
SEMINOLE
LARGO, FL 33774

NAME ON FILE
ADDRESS ON FILE

CASTILEX INDUSTRIAL CORPORATIO
CEBU INSULAR LIFE BRANCH
GF INSULAR LIFE BLDF MINDANAO
COR BILIRAN RD CEBU BUS PARK
CEBU, 6000
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASTINGROAD
CASTING ROAD CO LTD
3-1-24 SHINJUKU
KEIO SHINJUKU 3-CHOME BLDG 7F
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

CASTLE CABLE TV
ATTN DONALD CERESOLI, JR
PO BOX 339
HAMMOND, NY 13646

CASTLE CABLE TV
PO BOX 339
HAMMOND, NY 13646

CASTLE FIT CORPORATION
37 LONG ISLAND PLACE
ATLANTA, GA 30328

CASTLE GIBSON LIMITED
18A/B MANOR ROAD
LONDON, N16 5SA
UNITED KINGDOM

CASTLE HILL APPAREL, INC.
1400 BROADWAY
NEW YORK, NY 10018

CASTLE MERCHANDISING INC
FULTON AVE
#120
GARDEN CITY PARK, NY 11040

CASTLE MERCHANDISING INC
120 FULTON AVE
GARDEN CITY PARK, NY 11040

CASTLE RANGE
1010 OBICI INDUSTRIAL BLVD
SUFFOLK, VA 23434

CASTLE WATER LIMITED
1 BOAT BRAE
RATTRAY, PH10 7BH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CASTLEBLACK SAN ANTONIO OWNER II LLC
D/B/A COURTYARD BY MARRIOTT SEAWORLD
WESTOVER HILLS
11605 STATE HIGHWAY 151
SAN ANTONIO, TX 78251

CASTLEKNIGHT MANAGEMENT LLC
888 SEVENTH AVE
NEW YORK, NY 10019

CASTLETON PAPER
4045 VINCENNES RD
INDIANAPOLIS, IN 46268

CASTLEWOOD APPAREL CORP.
42 W 39TH ST
2ND FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CASTSTONE DESIGN DEVELOPMENT<br>1035 S FEDERAL HWY #209<br>DELRAY BEACH, FL 33483 | CASUAL CREATIONS OF SRQ LLC<br>2150 WHITFIELD AVE<br>SARASOTA, FL 34243 |
| CASUAL CUSHION CORP<br>PO BOX 603607<br>CHARLOTTE, NC 28260 | CASUAL EXPRESS APPAREL CORP<br>1410 BROADWAY<br>NEW YORK, NY 10018 | CASUAL EXPRESS APPAREL CORP<br>COLOUR WORKS<br>65B TRIANGLE BLVD<br>CARLSTADT, NJ 07072 |
| CASUAL LIVING WORLDWIDE, INC.<br>20 KINGBROOK PARKWAY<br>SIMPSONVILLE, KY 40067 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

CAT ADAMS PHOTOGRAPHY LLC
62 CREST STREET
CONCORD, MA 01742

CAT ADAMS PHOTOGRAPHY LLC
2124 31ST ST
APT 4R
ASTORIA, NY 11105-2628

CAT ADOPTION TEAM
PO BOX 15351
COVINGTON, KY 41015

CAT COSMETICS
440 PARK AVENUE SOUTH
5TH FLOOR
NEW YORK, NY 10016

CAT DANG HANDICRAFT CO LTD
151 CONG HOA STREET
WARD 12, TAN BINH DISTRICT
HOCHI MINH CITY, 700000
VIETNAM

CAT DANG HANDICRAFT CO., LTD.
151 CONG HOA ST
HO CHI MINH, 000001
CHINA

CAT ENTERTAINMENT SERVICES
1900 W. ARTESIA BLVD
COMPTON, CA 90220

CAT STUDIO
1340 INDUSTRIALAVE
STE A
PETALUMA, CA 94952

CAT TONGUE, INC.
1750 SUN PEAK DRIVE
SUITE 101
PARK CITY, UT 84060

CAT TONGUE, INC.
PO BOX 684355
PARK CITY, UT 84068

NAME ON FILE
ADDRESS ON FILE

CATS CREATIONS, INC
PINEWOOD DRIVE
#602
DUNEDIN, FL 34698

NAME ON FILE
ADDRESS ON FILE

CATALINA BROADBAND SOLUTIONS LLC
PO BOX 22467
BALTIMORE, MD 21203

CATALINA EMBROIDERIES INC
UPPER TINGUB
MANDAUE CITY, 6014
PHILIPPINES

CATALINA INDUSTRIES, INC.
18191 NW 68TH AVENUE
MIAMI, FL 33015

CATALINA PRODUCTS LLC
5620 B KOLB RD
SUITE205
TUCSON, AZ 85750

CATALOG CHOICE
1654 SOLANO AVE
BERKELEY, CA 94707

CATALOG SOURCE CO.
2 STERLING RD.
BILLERICA, MA 01852

CATALYST COMPUTER SERVICES INC.
1180 SOUTH BEVERLY DRIVE
LOS ANGELES, CA 90035-1156

CATALYST CONSULTING LTD
TAVISTOCK HOUSE SOUTH, TAVISTOCK SQUARE
LONDON, WC1H 9LG
UNITED KINGDOM

CATALYST INC
120 WALL ST.
15TH FLOOR
NEW YORK, NY 10005

CATAMORPHIC CO
1999 HARRISON ST
LAUNCHDARKLY
OAKLAND, CA 94612

CATAMORPHIC CO
HARRISON ST
#1999
OAKLAND, CA 94612

CATAMORPHIC CO., DBA LAUNCHDARKLY
1999 HARRISON STREET
SUITE 1100
OAKLAND, CA 94612

CATAMORPHIC, CO.
405 14TH STREET
OAKLAND, CA 94612

CATANIA WINE ENHANCER INC
565 WHISTLEBERRY DR
MARSTONS MILLS, MA 02648

NAME ON FILE
ADDRESS ON FILE

CATANZARO MAHDESSIAN INC
1107 ARIZONA AVENUE
SANTA MONICA, CA 90401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATAPULT STAFFING LLC
1820 PRESTON PARK BLVD
SUITE 1600
PIANO, TX 75093

CATAWBA BALER EQUIPMENT, LLC
2820 SOUTH ELM EUGENE ST
GREENSBORO, NC 27406

CATAWBA SERVICES LLC
330 EAST BLACK STREET
ROCK HILL, SC 29730

CATAWBA SERVICES, INC.
2893 STURGIS RD.
ROCK HILL, SC 29730

CATAWBA SERVICES, INC. D/B/A COMPORIUM
COMMUNICATIONS
330 EAST BLACK STREET
ROCK HILL, SC 29730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATCH NETWORK
CATCH NETWORK CO LTD
1 OHIGO NODA-CHO
KARIYA-SHI
AICHI, 448-0803
JAPAN

CATCHBALL CO LTD
CATCHBALL CORPORATION
EAST SHINAGAWA 2-2-24
SHINAGAWA WARD, 1400002
JAPAN

CATCHPOINT SYSTEM INC
228 PARK AVENUE S #28080
NEW YORK, NY 10003

CATCOMMUNICATIONS
INH. CATRIN MEYRINGER
DEMELGASSE 21-23
MOEDLING, 2340
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATERING ADVENTURES INC
10 ENFIELD STREET
GREENHILLS, OH 45218

CATERING BY ROSEMARY, INC., D/B/A THE RK
GROUP
1220 EAST COMMERCE STREET
SAN ANTONIO, TX 78205

NAME ON FILE
ADDRESS ON FILE

CATH KIDSTON LTD
125-135 FRESTON ROAD
LONDON, W10 6TH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CATHAY BANK
RE JS HANGER CO. LTD
235 FIFTH AVE
NEW YORK, NY 10016

CATHAY HOME, INC
FIFTH AVENUE, 3 RD FLOOR
#411
NEW YORK, NY 10016-2203

NAME ON FILE
ADDRESS ON FILE

CATHEDRAL ART METAL CO., INC
MANTON AVENUE
#25
PROVIDENCE, RI 02909

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATHERINE B DESIGNS LLC
PO BOX 578
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATHERINE CHU INC D/B/A BASIC OPTIO
396 FORBES BLVD
SO SAN FRANCISCO, CA 94080

CATHERINE CHUDBA BASIC OPTIONS
396 FORBES BLVD
#F
SO SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

CATHERINE STEIN DESIGNS
8 WEST 38TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATHERINE WEITZMAN JEWELRY
PO BOX 11767
HONOLULU, HI 96828

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATHOLIC CHARITIES
PO BOX 17066
IN MEMORY OF COLETTE SANTUCCI
BALTIMORE, MD 21297-1066

CATHY AND COMPANY LLC
12726 SW 100 TERRACE
MIAMI, FL 33186

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATHYS CONCEPTS INC
3229 SHADELAND AVENUE
INDIANAPOLIS, IN 46226

CATI METALLBAU GMBH
KIPPINGER STR. 25
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CATSCARA INC
134 N 4TH STREET
BROOKLYN, NY 11249

CATSKILL CRAFTSMEN INC
15 WEST END AVENUE
STAMFORD, NY 12167

CATSMO, LLC
25 MYERS ROAD
WALLKILL, NY 12589

CATSWALL DESIGN CO LTD
NO 7, LANE 202, SEC 2
NANCHANG RD.
ZHONGZHENG DIST
TAIPEI
TAIWAN

CATTANEO ZANETTO POMPOSO CO. SRL
LARGO FRANCESCO RICHINI 6
MILANO, 20122
ITALY

CATTIE ADHESIVE SOLUTIONS, LLC
2200 CLAYMONT DRIVE
QUAKERTOWN, PA 18951

CATTWYK RECHTSANWALTSGESELLSCHAFT
MBH CO. KG
HOHE BLEICHEN 8
HAMBURG, 20354
GERMANY

CATV CHUGOKU BRANCH
JAPAN CABLE TELEVISION FEDERATION CHINA
1-1-1 ROPPONGI
MINATO-KU
TOKYO, 106-0032
JAPAN

CATV FUJIGOKO
CATV FUJI FIVE LAKES CO LTD
4-10-26 NAKASONE
FUJIYOSHIDA-SHI
YAMANASHI, 403-0007
JAPAN

CATV KANI
CABLE TV KANI CO LTD
7-90 HIROMI
KANI-SHI
GIFU, 509-0214
JAPAN

CATV KANSAI
JAPAN CABLE TELEVISION FEDERATION KINKI
CO LTD
1056-45 FUKAI-CHO
NAKA-KU, SAKAI-SHI
OSAKA, 599-8272
JAPAN

CATV KYUSHU
JAPAN CABLE TELEVISION FEDERATION KYUSHU
3-13-10 NANOTSU
CHUO WARD, FUKUOKA CITY, 8100071
JAPAN

CATV KYUSHU
JAPAN CABLE TELEVISION FEDERATION KYUSHU
BRANCH
3-13-10 NANOTSU
CHUO WARD, FUKUOKA CITY, 8100071
JAPAN

CATV SAIKI
CABLE TV SAIKI CO LTD
20-3 IKEFUNE-CHO
SAIKI-SHI
OITA, 876-0833
JAPAN

CATV SHIKOKU
CABLE MEDIA SHIKOKU CO LTD
1-6-8 BANCHO
TAKAMATSUKOGIM BLDG 11F
TAKAMATSU-SHI
KAGAWA, 760-0017
JAPAN

CATV SHIMABARA
CABLE TELEVISION SHIMABARA CO LTD
1111 SHIRATSUCHI-CHO
NTT BLDG 1F
SHIMABARA-SHI
NAGASAKI, 855-0807
JAPAN

CATV SHINAGAWA
CABLE TV SHINAGAWA CO LTD
1-7-20 TOGOSHI
SHINAGAWA-KU
TOKYO, 142-0041
JAPAN

CATV TOKUSHIMA
CABLE TELEVISION TOKUSHIMA CO LTD
1-17 SHINKURA-CHO
TOKUSHIMA-SHI
TOKUSHIMA, 770-8552
JAPAN

CATV TOYAMA
CABLE TV TOYAMA CO LTD
3-1 SAKURABASHI-DORI
TOYAMA DENKI BLDG NEW WING
TOYAMA-SHI
TOYAMA, 930-0004
JAPAN

CATV WAKASA OBAMA
CABLE TV WAKASA OBAMA CO LTD
76-1 OBAMA-TSUSHIMA
OBAMA-SHI
FUKUI, 917-0082
JAPAN

CATWALK TO SIDEWALK INC
4731 FRUITLAND AVE
VERNON, CA 90058

CAUDALIE SAS
1ST FLOOR
LONDON W1W 8DQ, 11111
FRANCE

CAUDALIE UK LTD
26 EASTCASTLE STREET
LONDON, W1W 8DQ
UNITED KINGDOM

CAUDALIE USA, INC.
6467 VELASCO AVENUE
DALLAS, TX 75214

NAME ON FILE
ADDRESS ON FILE

CAUDILL HILL VENTURES, LLC D/B/A ME
TRACTOR CO.
2000 TRI CITIES CROSSING
KINGSPORT, TN 37663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAUSE MARKETING FORUM, INC/
63 OVERLOOK PLACE
RYE, NY 10580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAVALLINI PAPER AND CO
401 FORBES BOULEVARD
SO SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

CAVELLE KIDS INC
354 CAESAR AVE
CLOVIS, CA 93612

CAVEMAN FOODS LLC
BROADWAY PLAZA
#1212
WALNUT CREEK, CA 94596

CAVEMAN FOODS, LLC
1212 BROADWAY PLAZA
SUITE 2100
WALNUT CREEK, CA 94596

CAVENDISH HARVEY CONFECTIONERY GM
CARL-ZEISS-STR. 14-16
KALTENKIRCHEN, 24568
GERMANY

CAVENDISH MODA SRL
VIA CARLO NOE 45
GALLARATE, 21013
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAVERN CLUB LLC
1708 AEROS WAY
MONTEBELLO, CA 90640

CAVERN CLUB, LLC
1708 GAGE ROAD
MONTEBELLO, CA 90640

CAVERN CLUB, LLC DBA LIVERPOOL
1708 AEROS WAY
MONTEBELLO, CA 90640

CAVERN CLUB, LLC DBA LIVERPOOL
AEROS WAY
#1708
MONTEBELLO, CA 90640

CAVEX GMBH CO. KG
TUEBINGER STRASSE 2
OFTERDINGEN, 72131
GERMANY

NAME ON FILE
ADDRESS ON FILE

CAVORT INTERNATIONAL, INC.
4833 EVERETT AVENUE
VERNON, CA 90058

CAY SKIN, INC.
382 NE 191ST STREET
PMB 22877
MIAMI, FL 33179

CAYCE COMPANY INC.
2710 SOUTH IRBY STREET
FLORENCE, SC 29501

CAYCE COMPANY, INC
PO BOX 3639
FLORENCE, SC 29502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CAYMAN ISLANDS STOCK EXCHANGE
ELIZABETHAN SQUARE
4TH FLOOR
P.O. BOX 2408
GRAND CAYMAN, KY1-1105
CAYMAN ISLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CB LUXURY BRANDS LLC
461 MELWOOD AVE
PITTSBURGH, PA 15213

CB RESOURCES DBA BLONDIES PLANT-BA
FOODS AND FOOD TRUCK
335 MERCHANT STREET 2628
HONOLULU, HI 96803

CB RICHARD ELLIS NE PARTNERS
33 ARCH STREET
28TH FLOOR
BOSTON, MA 02110

CB RICHARD ELLIS/THE BOULOS CO
DBA CB RICHARD ELLIS/
NEW ENGLAND
2 WALL ST
MANCHESTER, NH 03101

CB STUFFER
17 COLUMBIA STREET
READING, MA 01867

CBASE
SEA BASE CO LTD
4-14-1 SOTOKANDA
AKIHABARA UDX 8F
CHIYODA-KU
TOKYO, 101-0021
JAPAN

CBC IT CONSULTING GROUP, LLC
1583 E. AMBER DR.
FAYETTEVILLE, AR 72703

CBD CONSOLIDATED LLC
1000 APOLLO ROAD
SAINT PAUL, MN 55121

CBD CONSOLIDATED LLC
DBA SLIPSTICK USA
1408 NORTHLAND DR #302
MENDOTA HEIGHTS, MN 55120

CBH INTERNATIONAL LLC
WILSHIRE BLVD
#9465
BEVERLY HILLS, CA 90212

CBH RECHTSANWAELTE
TESDORPFSTRASSE 8
HAMBURG, 20148
GERMANY

CBI GROUP, INC.
1501 CASHO MILL RD
SUITE 9
NEWARK, DE 19711

CBL ASSOCIATES MANAGEMENT, INC.
1401 GREENBRIER PARKWAY SOUTH
CHESAPEAKE, VA 23320

CBL SAS
VIA ENZO FERRARI 12
OZZANO DELLEMILIA, 40064
ITALY

CBRE
400 SOUTH HOPE STREET
25TH FLOOR
LOS ANGELES, CA 90071

CBRE CONSEIL TRANSACTION
76, RUE DE PRONY
PARIS, 75017
FRANCE

CBRE CORPORATE
145-151 RUE DE COURCELLES
17ME
PARIS
FRANCE

CBRE GMBH
BOCKENHEIMER LANDSTRASSE 24
FRANKFURT AM MAIN, 60323
GERMANY

CBRE GROUP, INC.
400 SOUTH HOPE STREET
25TH FLOOR
LOS ANGELES, CA 90071

CBRE INC
100 N. SEPULVEDA BLVD
EL SEGUNDO, CA 90245

CBRE LIMITED
HENRIETTA HOUSE, HENRIETTA PLACE
LONDON, W1G 0NB
UNITED KINGDOM

CBRE MANAGED SERVICES
61 SOUTHWARK STREET
LONDON, SE1 0HL
UNITED KINGDOM

CBRE WORKSPACE
34-36, RUE GUERSANT
PARIS, 75017
FRANCE

CBRE, INC
PO BOX 848844
LOS ANGELES, CA 90084-8844

CBRE, INC.
100 N. PACIFIC HIGHWAY STE.1100
EL SEGUNDO, CA 90245

CBRE, INC.
TWO LIBERTY PLACE
50 SOUTH 16TH STREET
PHILADELPHIA, PA 19103

CBRE, INC.
555 E. LANCASTER AVE
SUITE 120
RADNOR, PA 19087

CBRE, INC.
50 SOUTH 16TH STREET
TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

CBRE, INC.
50 S. 16TH STREET
SUITE 3000
TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

CBRE, INC.
400 SOUTH HOPE STREET
25TH FLOOR
LOS ANGELES, CA 90071

CBRE, INC.
2100 MCKINNEY AVENUE
SUITE 900
DALLAS, TX 75201

CBRE, INC.
1200 LIBERTY RIDGE DRIVE
SUITE 320
WAYNE, PA 19087

CBRE, INC.
50 SOUTH 16TH STREET
SUITE 3000
TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

CBS BROADCASTING INC.
CBS LITV LLC
524 WEST 57TH STREET
NEW YORK, NY 10019

CBS BROADCASTING INC.
THE CW TELEVISION STATIONS INC.
1715 EAST MADISON STREET
SEATTLE, WA 98122

CBS BROADCASTING INC.
2020 M. ST., NW
LICENSING DEPT
WASHINGTON, DC 20036

CBS BROADCASTING, INC
W 57TH ST
#524
513/3
NEW YORK, NY 10019

CBS BROADCASTING, INC.
524 WEST 57TH STREET
NEW YORK, NY 10019

CBS BROADCASTING, INC.
DBA CBS TELEVISION STATIO
524 W 57TH ST 513/3
NEW YORK, NY 10019

CBS COLOGNE BUSINESS SCHOOL GMBH
HARDEFUSTSTR 1
KOELN, 50677
GERMANY

CBS CORPORATE BUSINESS SOLUTIONS
AMERICA, INC
15 N DEVON BLVD
DEVON, PA 19333

CBS INTERACTIVE INC.
235 SECOND STREET
SAN FRANCISCO, CA 94105

CBS LOCAL DIGITAL MEDIA, A DIVISION OF
CBS RADIO INC.
1271 AVENUE OF THE AMERICAS
44TH FLOOR
NEW YORK, NY 10020

CBS MANUFACTURING GROUP
2629 TOWNSGATE RD., SUITE 145
WESTLAKE VILLAGE, CA 91361

CBS MEDIA VENTURES AND BIGTICKET
PICTURES, INC.
235 SECOND STREET
SAN FRANCISCO, CA 94105

CBS MEDIA VENTURES, A DIVISION OF CBS
STUDIOS INC., AND BIG TICKET PICTURES,
INC.
235 SECOND STREET
SAN FRANCISCO, CA 94105

CBS NEWS INC.
524 WEST 57TH STREET
NEW YORK, NY 10019-2930

CBS NEWS SUNDAY MORNING
524 WEST 57TH STREET
NEW YORK, NY 10019

CBS OUTDOOR
185 US HWY 46
FAIRFIELD, NJ 07004

CBS PERSONNEL SERVICES LLC
191 ROSA PARKS ST
10TH FL
CINCINNATI, OH 45202

CBS TELEVISION DISTRIBUTION
4024 RADFORD AVENUE
BLDG. R
CBS STUDIO CENTER
STUDIO CITY, CA 91604

CBS TELEVISION DISTRIBUTION, A DIVISION
OF CBS TELEVISION STUDIOS, INC.
2450 COLORADO AVENUE
SUITE 500E
SANTA MONICA, CA 90404

CBS, THE EARLY SHOW
524 W, 57TH STREET
NEW YORK, NY 10019

CBT NUGGETS, LLC
2850 CRESCENT AVENUE
EUGENE, OR 97408

CBT NUGGETS, LLC
CRESCENT AVENUE
#2850
EUGENE, OR 97408

CBT PARTNERS LTD., (DBA JANI-KING OF SAN
ANTONIO)
1008 CENTRAL PARKWAY S.
SAN ANTONIO, TX 78232

CC APPAREL LLC
BROADWAY, ROOM 1006
#1384
NEW YORK, NY 10018

CC BEAUTY LLC
898 WATERTON AVE
MYRTLE BEACH, SC 29579

CC INTERNATIONAL ABC
333 SOUTH GRAND AVENUE
SUITE 4100
LOS ANGELES, CA 90071

CC INTERNATIONAL LLC
333 SOUTH GRAND AVENUE
SUITE 4100
LOS ANGELES, CA 90071

CC INTERNATIONAL LLC
3959 TEMESCAL CANYON ROAD
CORONA, CA 92883

CC INTERNATIONAL LLC D/B/A CRAFTERS
COMPANION INTERNATIONAL, LLC
3959 TEMESCAL CANYON ROAD
CORONA, CA 92883

CC INTERNATIONAL, LLC
HORNDALE AVENUE
AYCLIFFE BUSINESS PARK
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CC INTERNATIONAL, LLC D/B/A CRAFTERS
COMPANION
3959 TEMESCAL CANYON ROAD
CORONA, CA 92883

CC PRODUCT COMPANY, INC.
71 LAWRENCE STREET
GLEN FALLS, NY 12801

CC PRODUCTS
71 LAWRENCE STREET
GLEN FALLS, NY 12801

CC TRAVEL HUB, LLC
87 WHITTIER HIGHWAY
MOULTONBOROUGH, NH 03254

CCA AND B LLC
3350 RIVERWOOD PARKWAY
SUITE 300
ATLANTA, GA 30339

CCA AND B LLC
DBA THE ELF ON THE SHELF
3350 RIVERWOOD PARKWAY STE 300
ATLANTA, GA 30339

CCA SPV I, LLC
1450 BROADWAY
RM 802
NEW YORK, NY 10018-2282

CCA-DIVISION OF TAXATION
205 W ST CLAIR AVE
CLEVELAND, OH 44113

CCC ASSOCIATES CO INC
PO BOX 3508
MONTGOMERY, AL 36109-0508

CCC ASSOCIATES CO INC
DBA CAFFCO INTERNATIONAL
PO BOX 3508
MONTGOMERY, AL 36109

CCF PRODUCTIONS, INC.
345 PARK AVENUE
C/O LOEB LOEB LLP
NEW YORK, NY 10154

CCH INCORPORATED
DBA WOLTERS KLUWER LEGAL
REGULATORY US
A DIVISION OF CCH INCORPORATED
CHICAGO, IL 60682-0048

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307

CCH, A WOLTERS KLUWER BUSINESS
21250 HAWTHORNE BLVD
M/S 27
TORRANCE, CA 90503

CCI CENTRAL INC
5757 OLIVAS PARK DR
SUITE Q
VENTURA, CA 93003

CCI MAIL SYSTEMS
2290 EASTMAN AVE
SUITE 104
VENTURA, CA 93003-7796

CCI OPERATIONS LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

CCI SYSTEMS INC
PO BOX 885
IRON MOUNTAIN, MI 49801

CCI SYSTEMS INC
ASTREA
PO BOX 885
IRON MOUNTAIN, MI 49801

CCI SYSTEMS, INC.
105 KENT STREET
IRON MOUNTAIN, MI 49801

CCI SYSTEMS, INC. DBA ASTREA
105 KENT ST
IRON MOUNTAIN, MI 49801

CCILU JAPAN CO LTD
CHILL JAPAN CO LTD
1-9-1 ENOKIDA, ENOKIDA HAYASHI BUILDING
FUKUOKA CITY HAKATA WARD, 8120004
JAPAN

CCILU USA INC
21515 HAWTHORNE BOULEVARD
TORRANCE, CA 90503

CCILU USA INC.
21515 HAWTHRONE BLVD
TORRANCE, CA 90503

CCL SECURITY PRODUCTS
P.O. BOX 9068
WHEELING, IL 60090

CCM INC
CCM CO LTD
MINAMI-OTSUKA 2-CHOME
TOSHIMA WARD, 1700005
JAPAN

CCN
CNN CO LTD
1-2-16 SUGA
GIFU-SHI
GIFU, 500-8737
JAPAN

CCN INCORPORATED 832483
CNN CO LTD 832483
1-2-16 SUGA
GIFU CITY, 5008737
JAPAN

CCNET CO LTD
CCNET CO LTD
MASAKI 3-9-27 2F, NAKA WARD
NAGOYA CITY, 4600024
JAPAN

CCONSULTING NETWORK
261 HIGHSPIRE ROAD
GLENMOORE, PA 19343

CCP GLOBAL CONSULTING, LLC
10740 NALL
SUITE 310
OVERLAND PARK, KS 66211

CCP GLOBAL CONSULTING, LLC
10740 NALL AVE
LEAWOOD, KS 66211

CCP SOFTWARE GMBH
RUDOLPH-BREITSCHEID-STRASSE 1-5
MARBURG, 35037
GERMANY

CCS DIGITAL FABRIC GMBH
UNGELSHEIMER WEG 1-3
DUESSELDORF, 40472
GERMANY

CCS INC.
7119 GEOFFREY WAY
SUITE A
FREDERICK, MD 21704

CCS PRODUCTS, LLC
41 PARK AVENUE
STE 12E
NEW YORK, NY 10016

CCTV DIRECT LTD
UNIT 3 SCALA COURT
LEEDS, LS10 1JD
UNITED KINGDOM

CD LISTENING BAR INC
DBA SUPER D
PO BOX 15628
IRVINE, CA 92623-5628

CD MAINTENANCE COMPANY
DBA CD FACILITY SERVICES
2170 W STATE RD 434
SUITE 450
LONGWOOD, FL 32779

NAME ON FILE
ADDRESS ON FILE

CD3 INC
FAR WEST CAPITAL
PO BOX 30317
AUSTIN, TX 78755

CD3 INC. D/B/A RONCO
15505 LONG VISTA DRIVE
SUITE 250
AUSTIN, TX 78728

CD3, INC.
15505 LONG VISTA DRIVE
SUITE 250
AUSTIN, TX 78728

CDB SOFTWARE, INC.
10011 MEADOWGLEN
SUITE 110
HOUSTON, TX 77042

CDB SOFTWARE, INC.
11200 RICHMOND AVENUE
SUITE 500
HOUSTON, TX 77082

CDC CONCEPT DESIGN COMPANY GMBH
TIROLER STRASSE 1
RECKLINGHAUSEN, 45659
GERMANY

CDD GMBH CO. KG
WURMSTRASSE 4
HEINSBERG, 52525
GERMANY

CDI CENTRO DIAGNOSTICO ITALIANO SPA
VIA S. BON 20
MILANO, 20147
ITALY

CDI LLC
500 FIFTH AVENUE
SUITE 1500
NEW YORK, NY 10110

CDM SRLS
VIA CONCORDIA 2
CASSOLA, 36022
ITALY

CDP NORTH AMERICA, INC
127 W 26TH STREET
NEW YORK, NY 10001

CDS DIAGNOSTICA STRUMENTALE SRL
VIA ALDO MORO, 12
BRESCIA, 25124
ITALY

CDS-BIKE GMBH
CONSULTING DEVELOPMENT AN
WIELANDSTR. 10
SOEMMERDA, 99610
GERMANY

CDV CONFERENCE MANAGEMENT SNC
PIAZZA EMILIA 9
MILANO, 20129
ITALY

CDW COMPUTER CTRS
PO BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
200 NORTH MILWAUKEE AVE
VERNON HILLS, IL 60061

CDW LTD
10 FLEET PLACE
LONDON, EC4M 7RB
UNITED KINGDOM

CE CARE PLAN CORP AND SQUARETRADE, INC.
575 MARKET STREET
10TH FLOOR
SAN FRANCISCO, CA 94105

CE COMMUNITY EDITIONS GMBH
WEYERSTR. 88-90
KOELN, 50676
GERMANY

CE KITCHEN INC.
306 OLD DAIRY ROAD
WILMINGTON, NC 28405

CE NORTH AMERICA
6950 NW 77TH COURT
MIAMI, FL 33166

CE OVERSTOCK LLC
625 MONTROSE AVE
SOUTH PLAINFIELD, NJ 07080

CE OVERSTOCK LLC
MONTROSE AVE
#625
SOUTH PLAINFIELD, NJ 07080

CE RECRUITING
110 E STATE STREET
SUITE 13
KENNETT SQUARE, PA 19348

CEACO CO
70 BRIDGE ST
NEWTON, MA 02458

CEAG NOTLICHTSYSTEME GMBH
SENATOR-SCHWARTZ-RING 26
SOEST, 59494
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CEB, INC.
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CEB, INC. (FORMERLY THE CORPORATE
EXECUTIVE BOARD COMPANY)
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CEBON APPAREL PVT LTD
79 HAMILTON TERRACE
LONDON, NW8 9QX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CEBU HOMECRAFT CONSOLIDATED
ZONE PALIYA PAKNAEN MANDAUE
CITY
CEBU
PHILIPPINES

CEBU PHILAMER FURNITURE
INDUSTRIES INC
F CABAHUG ST
CEBU, 6014
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

CECE FEINBERG PUBLIC RELATIONS
4040 NE 2ND AVENUE
SUITE 441
MIAMI, FL 33137

NAME ON FILE
ADDRESS ON FILE

CECELIA NEW YORK LLC
EAST FIELD ROSE DR
#2495
SALT LAKE CITY, UT 84121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CECILWARE CORPORATION
DEPT 101004
PO BOX 150413
HARTFORD, CT 06115-0413

NAME ON FILE
ADDRESS ON FILE

CEDAR ELECTRONICS HOLDINGS CORP
6500 W CORTLAND ST
CHICAGO, IL 60707

CEDARCREST GLOBAL TRADING LIMITED
HORNDALE AVENUE, AYCLIFFE BUSINESS
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CEDARCREST GLOBAL TRADING LIMITED
HORNDALE AVENUE, AYCLIFFE BUSINESS PARK
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CEDARS-SINAI MEDICAL CENTER
8700 BEVERLY BLVD.
LOS ANGELES, CA 90048

CEDE CO
570 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CEDROS VENTURE FUND I LLC
10951 SORRENTO VALLEY ROAD
SUITE 2A
SAN DIEGO, CA 92121

CEDROS VENTURE FUND I, LLC
ATTN BRENDON MARKS, VICE PRESIDENT
512 VIA DE LA VILLA
SUITE 300
SOLANO BEACH, CA 92075

CEI SPORTS INC
18027 MILLINGTON CT
CINCINNATI, OH 45242

CEIA GMBH
PETER-SANDER-STRASSE 37A
WIESBADEN, 55252
GERMANY

CEIA USA LTD
6336 HUDSON CROSSING PARKWAY
HUDSON, OH 44236

CEIA USA LTD
HUDSON CROSSING PARKWAY
#6336
HUDSON, OH 44236

CEILING TILES UK
CONTRACT INTERIOR SYSTEMS
OAK FARM, SHURDINGTON ROAD
CHELTENHAM, GL51 4XB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CEJON ACCESSORIES INC
DBA CEJON INC
390 5TH AVE SUITE 602
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

CELADON LOGISTICS SERVICES INC
4692 SOLUTIONS CENTER
#774692
CHICAGO, IL 60677-4006

CELARTEM INC
DBA EXTENSIS
1800 SW FIRST AVENUE
SUITE 500
PORTLAND, OR 97201

CELARTEM, INC.
DBA EXTENSIS
1800 SW FIRST AVE.
PORTLAND, OR 97201

NAME ON FILE
ADDRESS ON FILE

CELCO INC
255 EAST FIFTH ST
2500 FIRST FINANCIAL CTR
CINCINNATI, OH 45202-4726

NAME ON FILE
ADDRESS ON FILE

CELEB BROKERS, INC.
18820 PACIFIC COAST HIGHWAY
#201
MALIBU, CA 90265

CELEBAL TECHNOLOGIES AMERICAS, INC.
22003 OAKCREEK HOLLOW LANE
KATY, TX 77450

CELEBAL TECHNOLOGIES PRIVATE LIMITED
F-202-204
RIICO INDUSTRIAL AREA
MANSAROVAR
JAIPUR, RAJASTHAN, 302020
INDIA

CELEBRITY COOKWARE INC
2475 HOLLYWOOD BLVD
HOLLYWOOD, FL 33020

CELEBRITY MARKETING INTERNATIONAL, LLC
HENDERSON DRIVE
WEST CALDWELL, NJ 07006

CELEBRITY MARKETING INTERNATIONAL, LLC
8 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

CELEBRITY SIGNATURES INTERNATIONAL, INC.
5900 EQUITABLE ROAD
KANSAS CITY, MO 64120

CELEBROS, INC.
10 CORPORATE PLACE SOUTH
PISCATAWAY, NJ 08854

CELECT COMMUNICATIONS LLC
PO BOX 189
SPRING VALLEY, WI 54767

CELECT COMMUNICATIONS, LLC
131 MCKAY AVENUE
SPRING VALLEY, WI 54767

CELECT COMMUNICATIONS, LLC
S131 MCKAY AVENUE
SPRING VALLEY, WI 54767

CELEGATO SILVER JEWELS SRL
VIA DELLINDUSTRIA 10/12
MONTICELLO CONTE OTTO, 36010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CELESTIAL ARTS INC
BANCO DE ORO UNI BANK TOWER 1H
DELA COSTA ST CORNER MAKATI AV
MAKATI CITY
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CELESTRON
2835 COLUMBIA ST
TORRANCE, CA 90503

CELESTRON
PO BOX 80770
SAN MARINO, CA 91118

CELESTRON ACQUISITION, LLC
COLUMBIA ST
#2835
TORRANCE, CA 90503

CELESTRON ACQUISITION, LLC
ATTN BEN HAUCH
2835 COLUMBIA ST.
TORRANCE, CA 90503

CELESTRON ACQUISITION, LLC
2835 COLUMBIA ST.
TORRANCE, CA 90503

CELESTRON GLOBAL LIMITED
GABLES WAY
THATCHAM, RG19 4JZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CELINA CABLE COMMUNICATION INC
713 E MAIN ST
STE C
LIVINGSTON, TN 38570-1660

NAME ON FILE
ADDRESS ON FILE

CELLA CONSULTING LLC
4350 EAST-WEST HIGHWAY
SUITE 307
BETHESDA, MD 20814

NAME ON FILE
ADDRESS ON FILE

CELLCEUTICALS SKIN CARE, INC.
120 SOUTH SPAULDING DRIVE
SUITE 222
BEVERLY HILLS, CA 90212

CELLCEUTICALS, INC.
120 SOUTH SPALDING DRIVE
SUITE 222
BEVERLY HILLS, CA 90212

CELLCO PARTNERSHIP D/B/A VERIZON
WIRELESS
ONE VERIZON WAY
BASKING RIDGE, NJ 07920-1097

CELLCO PARTNERSHIP D/B/A VERIZON
WIRELESS
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

CELLCO PARTNERSHIP, INC. D/B/A VERIZON
WIRELESS
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

CELLNORTH ELECTRONICS CORP.
8201 EASTPOINT DRIVE
#500
DALLAS, TX 75227

CELLO ELECTRONICS (UK) LTD
29 BRANDON STREET
HAMILTON, ML3 6DA
UNITED KINGDOM

CELLOOM FURNITURE CORPORATION
10-H ABELLANA ST CANDUMAN ST
MANADAUE CITY
PHILIPPINES

CELLSIGNS QWASI, INC.
12 E. WELSH POOL ROAD
SUITE 100
EXTON, PA 19341

CELLSIGNS, INC.
12 E. WELSH POOL ROAD
SUITE 100
EXTON, PA 19341

CELLULAR EMPIRE INC.
1407 BROADWAY, SUITE 1722
POM GEAR
NEW YORK, NY 10018

CELLULAR EMPIRE INC. DBA POM GEAR
1407 BROADWAY
SUITE 1722
NEW YORK, NY 10018

CELLULOSE IRANI S/A
RODAVIA BR 280 NR 2866
VILA NOVA 89290-000
RIO NEGRINHO
SANTA CATARINA, 89295
BRAZIL

CELLUON CORP
48273 LAKEVIEW BLVD
FREMON, CA 94538

CELMARE/ VITAQUEST INC
8 HENDERSON DR.
WEST CALDWELL, NJ 07006

CELMARK INTERNATIONAL
10 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

CELMARK INTERNATIONAL INC.
10 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

CELMARK INTERNATIONAL, A DIVISION OF
VITAQUEST INTERNATIONAL, INC.
100 LEHIGH DRIVE
FAIRFIELD, NJ 07004

CELMARK INTERNATIONAL, INC.
2600 TITAN ROW
ORLANDO, FL 32809

CELONIS, INC.
ONE WORLD TRADE CENTER
FLOOR 87
NEW YORK, NY 10007

CELS ENTERPRISES INC
3485 S LA CIENEGA BLVD
LOS ANGELES, CA 90016-4497

CELS ENTERPRISES, INC.
3485 SOUTH LA CIENEGA BOULEVARD
LOS ANGELES, CA 90016

CELTIC LIQUID CAPITAL DAC
54 MULGRAVE STREET
DUBLIN
IRELAND

CELTIC TIDES LLC
23A S. JEFFERSON STREET
LEXINGTON, VA 24450

CELULOSE IRANI SA
RODOVIA BR 280 NO 2866-
VILA NOVA- 89295-000
RIO NEGRINHO-SC
BRAZIL

CELUM AMERICA, INC.
70 WEST MADISON STREET
SUITE 1447
CHICAGO, IL 60602

NAME ON FILE
ADDRESS ON FILE

CEM SIMSEK
KLOSTERHARDTERSTR. 44
OBERHAUSEN, 46119
GERMANY

NAME ON FILE
ADDRESS ON FILE

CENCOM, INC.
E. ELK STREET
#110
JACKSON, NE 68743

CEND AMELIORATE
115 BROADWAY
4TH FLOOR
NEW YORK, NY 10006

CENGAGE LEARNING, INC.
5191 NATORP BLVD
MASON, OH 45040

CENGAGE LEARNING, INC.
NATORP BLVD
#5191
MASON, OH 45040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CENOVA, INC.
2745 W. ALLEGHENY AVE.
PHILADELPHIA, PA 19132

CENPORTS COMMERCE INC.
1752 SABRE STREET
HAYWARD, CA 94545

CENPORTS COMMERCE INC.
2054 32ND AVENUE
SAN FRANCISCO, CA 94116

NAME ON FILE
ADDRESS ON FILE

CENTENNIAL PERSONNEL INC
DBA CENTENNIAL INC
8044 MONTGOMERY ROAD
SUITE 260
CINTI, OH 45236

NAME ON FILE
ADDRESS ON FILE

CENTER CABLE CO
PO BOX 117
GREELEY, NE 68842-0117

CENTER FOR CREATIVE LEADERSHIP
ONE LEADERSHIP PLACE
GREENSBORO, NC 27410

CENTER FOR ENVIRONMENTAL HEALTH
1627 IRVING STREET
SAN FRANCISCO, CA 94122

CENTER FOR ENVIRONMENTAL HEALTH
503 DIVISADERO STREET
SAN FRANCISCO, CA 94117

CENTER FOR PERFORMERS RIGHTS ADMIN
CENTER FOR PERFORMERS RIGHTS
ADMINISTRATION (CPRA)
3-20-2 NISHISHINJUKU 11TH FLOOR
SHINJUKU WARD, 1631466
JAPAN

CENTER HILL ELECTRONICS
31 MEMORIAL DRIVE
PO BOX 1208
MANCHESTER CTR, VT 05255

CENTER MANAGEMENT SERVICES, INC.
4612 HUGHESIAN
BUCKINGHAM, PA 18912

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CENTERCO OFFICE SUITES, LLC
11628 OLD BALLAS RD
CREVE COEUR, MO 63141

CENTERLINE COMMUNICATIONS, INC
3535 PEACHTREE RD
ATLANTA, GA 30326

CENTERLINE MODEVERTRIEBS GMBH
ARTLANDSTR. 73
QUAKENBRUECK, 49610
GERMANY

CENTERPOINT MARKETING
3310 N ELSTON AVE
CHICAGO, IL 60618

NAME ON FILE
ADDRESS ON FILE

CENTERSQUARE INVESTMENT MANAGEMENT LLC
161 WASHINGTON ST
EIGHT TOWER BRIDGE
7TH FL
CONSHOHOCKEN, PA 19428

CENTESIMAL INC.
XINTAI 5TH RD., SEC. 1, 12FL.-13, N
NEW TAIPEI CITY 22101
TAIWAN

CENTEX SPA
VIA A.MANZONI 49
GANDINO, 24024
ITALY

CENTIMARK CORPORATION
PO BOX 536254
PITTSBURGH, PA 15253-5904

CENTRA INC
5838 RIVERBLUFF DR
CYNTRALABS
TIMNATH, CO 80547

CENTRA INC.
HARMONCOVE TOWER
#912
SECAUCUS, NJ 07094

CENTRA, INC., DBA CYNTRALABS
HARMONCOVE TOWER
#912
SECAUCUS, NJ 07094

CENTRAIRE HEATING AIR CONDITIONING, INC.
7402 WASHINGTON AVENUE
EDEN PRAIRIE, MN 55344

CENTRAL ARKANSAS TELEPHONE COOPERAT
411 BRYANT DR
DONALDSON, AR 71941

CENTRAL ASPHALT PAVING LLC
PO BOX 159
JEFFERSON, NH 03583

CENTRAL BAPTIST CHURCH
300 NORTH ROAN STREET
JOHNSON CITY, TN 37601

CENTRAL BUREAU INVESTIGATION SRL
VIA PIAVE 37
VOGHERA, 27058
ITALY

CENTRAL CABLELAND TV
431 MAIN ST
ALEXANDRIA, SD 57311

CENTRAL CAROLINA HOSIERY, LLC
211 SHADY OAK DRIVE
BISCOE, NC 27209

CENTRAL CONVEYOR BELTING AND ACCESS
3,3A HAWKER BUSINESS PARK, MELTON R
LOUGHBOROUGH, LE12 5TQ
UNITED KINGDOM

CENTRAL DE VIDRIO SOPLADO DE
JALISCO SA DE CV
AV TONALA #300
JALISCO, 45400
MEXICO

CENTRAL FIRE PROTECTION
1760 OLD COVINGTON ROAD NE
CONYERS, GA 30013

CENTRAL FLORIDA DOWN SYNDROME ASSOC
DBA DOWN SYNDROME ASSOCIA
204 NORTH WYMORE ROAD
WINTER PARK, FL 32789

CENTRAL FREIGHT LINES, INC.
5601 W WACO DR.
WACO, TX 76710

CENTRAL GARDEN AND PET
DBA GKI BETHLEHEM LIGHTING
PO BOX 277743
ATLANTA, GA 30384-7743

CENTRAL INDIANA COMMUNICATIONS, INC
ATTN JOHN PAINTER
2243 EAST MAIN STREET
GREENFIELD, IN 46140

CENTRAL INDIANA COMMUNICATIONS, INC.
2243 EAST MAIN STREET
GREENFIELD, IN 46140

CENTRAL JEWELY
CENTRAL GEM LABORATORY CO LTD
5-15-14 UENO
MIYAGI BLDG
TAITO-KU
TOKYO, 110-0005
JAPAN

CENTRAL MOUNTAIN COFFEE LLC
520 NORTH CHAMBERS
GALESBURG, IL 61401

CENTRAL NATIONAL GOTTESMAN INC
THREE MANHATTANVILLE RD
PURCHASE, NY 10577-2123

CENTRAL NATIONAL GOTTESMAN INC
DBA J.S.ELIEZER
P.O.BOX 100431
ATLANTA, GA 30384-0431

CENTRAL NATIONAL GOTTESMAN, INC. (D/B/A
MEDIA HORIZONS)
3 MANHATTANVILLE ROAD
PURCHASE, NY 10577

CENTRAL OHIO ASSOCIATION OF CHRISTIAN
BROADCASTERS, INC.
1282 NORTH MAIN STREET
MARION, OH 43302

CENTRAL PAPER PRODUCTS CO
DIV OF IMPERIAL DADE
P.O.BOX 27305
NEW YORK, NY 10087-7305

CENTRAL PARKING SYSTEMS 498923
2401 21ST AVE SOUTH
NASHVILLE, TN 37212

CENTRAL PENNSYLVANIA FOOD BANK
3908 COREY ROAD
HARRISBURG, PA 17109

CENTRAL ROOFING AND BUILDING SERVIC LTD
HOLMER ROAD
HEREFORD, HR4 9BP
UNITED KINGDOM

CENTRAL ROOFING AND BUILDING SERVICES
LIMITED
HOLMER ROAD, CENTRAL PARK
HEREFORD, HR4 9BP
UNITED KINGDOM

CENTRAL SCOTT TELEPHONE
PO BOX 260
ELDRIDGE, IA 52748-0260

CENTRAL TALENT BOOKING, INC.
393 ALTAMONT ROAD
MILLBROOK, NY 12545

CENTRAL TALENT BOOKING, INC.
ALTAMONT ROAD
#393
MILLBROOK, NY 12545

CENTRAL TELCOM SERVICES, LLC
35 SOUTH STATE
FAIRVIEW, UT 84629

CENTRAL TELCOM SERVICES, LLC DBA
35 SOUTH STATE
FAIRVIEW, UT 84629

CENTRAL TELCOM SERVICES, LLC DBA
PO BOX 7
FAIRVIEW, UT 84629

CENTRAL TRANSPORT LLC
STEPHENS ROAD
#12225
WARREN, MI 48089

CENTRAL VERMONT PUBLIC SERVICE
PO BOX 827
RUTLAND, VT 05702

CENTRAL WINDOW CLEANING
PO BOX 347154
CLEVELAND, OH 44134

CENTRALAND LIMITED
BLOCK A B 2/F HANG FAT
INDUSTRIAL BLDG
KOWLOON
HONG KONG
HONG KONG

CENTRALIS SWITZERLAND GMBH
DUFOURSTRASSE 101
ZURICH, 8008
SWITZERLAND

CENTRALIS SWITZERLAND GMBH
DENKMALSTRASSE 2
LUCERNE, 6006
SWITZERLAND

CENTRE LIGHT SOLUTIONS
THE CENTRE, P.C. 611 E DOUGLAS RD S
MISHAWAKA, IN 46545

CENTRE LIGHT SOLUTIONS, LLC
1203 S. DIVISION ST.
BRISTOL, IN 46507

CENTRE MANHASSET LLC
536 MIDDLE NECK RD
GREAT NECK, NY 11023

CENTRE MANHASSET, LLC
536 MIDDLE NECK ROAD
2ND FLOOR
GREAT NECK, NY 10023

CENTRE T. V. INC.
510 WARWOOD AVENUE
WHEELING, WV 26003

CENTRE WISP VENTURE COMPANY, LLC
200 INNOVATION BLVD,
STAGE COLLEGE, PA 16803

CENTRE WISP VENTURE COMPANY, LLC
INNOVATION BLVD,
#200
PO BOX 219
STAGE COLLEGE, PA 16803

CENTRIC ACCESSORIES GROUP LLC
350 5TH AVE
NEW YORK, NY 10118

CENTRIC ACCESSORIES GROUP LLC
350 5TH AVENUE
6TH FLOOR
NEW YORK, NY 10118

CENTRIC ACCESSORIES GROUP LLC
5TH AVENUE 6TH FLOOR
#350
NEW YORK, NY 10118

CENTRIC ACCESSORIES GROUP LLC
PO BOX 37998
CHARLOTTE, NC 28237-7998

CENTRIC CLOUD SOLUTIONS GMBH
SCHUERMANNSTRASSE 22A
ESSEN, 45136
GERMANY

CENTRIC DEVELOPMENT, INC.
10518 NE 37TH CIRCLE
KIRKLAND, WA 98033

CENTRIC GROUP LLC
DBA TRG ACCESSORIES/GROUP
PO BOX 840128
KANSAS CITY, MO 64164

CENTRIC IT SOLUTIONS GMBH
SCHUERMANNSTRASSE 22A
ESSEN, 45136
GERMANY

CENTRIC SOCKS, LLC
CENTRIC BRANDS INC
350 FIFTH AVE
NEW YORK, NY 10118

CENTRICA BUSINESS SOLUTIONS ITALIA
S.R.L.
VIA EMILIO CORNALIA 26
MILANO, 20124
ITALY

CENTRICA BUSINESS SOLUTIONS UK LTD
2 DANIEL ADAMSON ROAD
MANCHESTER, M50 1DT
UNITED KINGDOM

CENTRICS STAFFING GROUP, LLC
3140 NORTHWOODS PARKWAY
SUITE 700
NORCROSS, GA 30071

CENTRICSIT
PO BOX 533011
ATLANTA, GA 30353-3011

CENTRICSIT, LLC
3140 NORTHWOODS PKWY
SUITE 700
NORCROSS, GA 30071

CENTRIFY
3300 TANNERY WAY
SANTA CLARA, CA 95054

CENTRIFY CORPORATION
3393 OCTAVIUS DRIVE
SUITE 100
SANTA CLARA, CA 95054

CENTRIFY CORPORATION
785 NORTH MARY AVENUE
SUITE 200
SUNNYVALE, CA 94085

CENTRIPETAL NETWORKS INC
110 CORPORATE DRIVE
UNIT 6
PORTSMOUTH, NH 03801-6822

CENTRIPETAL NETWORKS, INC
99 BOW STREET
SUITE 300 WEST
PORTSMOUTH, NH 03801-3995

CENTRIPETAL NETWORKS, INC.
2251 CORPORATE PARK DR.
SUITE 150
HERNDON, VA 20171

CENTRIPETAL NETWORKS, INC.
BOX 2040
RESTON, VA 20195

CENTRO ASSISTENZA SAS DI SOLARI NIC C
VIA FINLANDIA 19
COLOGNO MONZESE, 20093
ITALY

CENTRO DARTE CONTEMPORANEA TEATRO
CARCANO S.R.L.
CORSO DI PORTA ROMANA 63
MILANO, 20122
ITALY

CENTRO DI GIARDINAGGIO SAN FRUTTUOS SRL
VIA MONTEVERDI 18 18
MILANO, 20131
ITALY

CENTRO DI LINGUA E CULTURA ITALIANA
PER STRANIERI SRL
VIA PONTE VETERO 21
MILANO, 20121
ITALY

CENTRO NEGOZI SRL
VIA PRENESTINA 64
ROMA, 00176
ITALY

CENTRO TAGLIO LASER SRL
VIA ANTONIO DA SALUZZO 27
MILANO, 20162
ITALY

CENTRO TAGLIO LASER SRL
VIA A. DA SALUZZO 27
MILANO, 20162
ITALY

CENTRO TECNOLOGICO INDUSTRIAS
RUA FERNANDO MESQUITA NO 2785
FAMALICAO, 4760034
PORTUGAL

CENTRO TESSILE
COTONIERO E ABBIGLIAMENTO
PIAZZA SANTANNA 2
BUSTO ARSIZIO, 21052
ITALY

CENTROSEDIA SRL
VIA GROTTAGLIE 9
MONTELUPO, 50056
ITALY

CENTRUFFICIO LORETO SPA
VIALE A DORIA 17
MILANO, 20124
ITALY

CENTRUM MEDYCZNE ENEL MED S.A.
SLOMINSKIEGO 19/524
WARSZAWA, 00-195
POLAND

CENTRUM RATOWNICTWA SP. Z O.O.
UL. MUCHOBORSKA 14
WROCLAW, 54-424
POLAND

CENTURELLI DI CENTURELLI EMANUELE
VIA PIATTI 4
BERGAMO, 24125
ITALY

CENTURION GLOBAL LLC
929 POINSETTIA AVE
#102
VISTA, CA 92081

CENTURION TECHNOLOGIES
324 N. DALE MABRY HIGHWAY
#101
TAMPA, FL 33609

CENTURY CONCEPT INTERL INC
5115 MOUNTAIN TOP ROAD
NEW HOPE, PA 18938

CENTURY DISTRIBUTION
4860 COX ROAD
SUITE 210
GLEN ALLEN, VA 23060

CENTURY DISTRIBUTION SYSTEMS (EUROP
WESTBLAAK 134
ROTTERDAM, 3012 KM
THE NETHERLANDS

CENTURY DISTRIBUTION SYSTEMS (EUROP B.V.
WESTBLAAK 134
ROTTERDAM, 3012 KM
THE NETHERLANDS

CENTURY DISTRIBUTION SYSTEMS, INC DBA
EASTSHORE DR. SUITE 210
#140
GLEN ALLEN, VA 23059

CENTURY DISTRIBUTION SYSTEMS, INC.
140 EASTSHORE DR., SUITE 210
GLEN ALLEN, VA 23059

CENTURY DISTRIBUTION SYSTEMS, INC.
8730 STONY POINT PARKWAY
SUITE 320
RICHMOND, VA 23235

CENTURY DISTRIBUTION SYSTEMS, INC. D/B/A
CENTURY EXPRESS
4860 COX ROAD
SUITE 210
GLEN ALLEN, VA 23060

CENTURY DISTRIBUTION SYSTEMS,
INCORPORATED
4860 COX ROAD
SUITE 210
GLEN ALLEN, VA 23060

CENTURY DOMESTIC DISTRIBUTION SERVICES,
LLC
4860 COX ROAD
SUITE 210
GLEN ALLEN, VA 23060

CENTURY EXPRESS
4860 COX ROAD
STE 210
GLEN ALLEN, VA 23060

CENTURY FIRST INDUSTRIAL CO. LTD
18B GOODWILL INDUSTRIAL BLDG
TSUEN WAN, HK
HONG KONG

CENTURY FIRST INDUSTRIAL COMPANY LIMITED
36-44 PAK TIN PAR STREET
TSUEN WAN
HONG KONG

CENTURY FURNITURE LLC
PO BOX 405607
ATLANTA, GA 30384-5607

CENTURY MANUFACTORY LIMITED
UNIT B 18/F GOODWILL INDUSTRIAL BUI
HUIZHOU, 999077
CHINA

CENTURY PLAZA HYATT REGENCY
2025 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CENTURY SERVICE AFFILIATES INC
510 EAST 31ST STREET
PATERSON, NJ 07504

CENTURY SERVICES INC
10 DIRECTOR COURT
SUITE 203
VAUGHAN, ON L4L 7E8
CANADA

CENTURY SNOW AND ICE MANAGEMENT LLC
211 LIBERTY BELL CIRCLE
DOWNINGTOWN, PA 19335

CENTURY TRADING COMPANY, LTD.
6620 MCMILLAN WAY
110
RICHMOND, BC V6W 157
CANADA

NAME ON FILE
ADDRESS ON FILE

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA 71201

CENTURYLINK
1025 ELDORADO BLVD.
42C - 217
BROOMFIELD, CO 80021

CENTURYLINK
ATTN BROOK KOLLURI, SUIT
6801 GAYLORD PARKWAY
FRISCO, TX 75034

CENTURYLINK
LEVEL 3 COMMUNICATIONS, L
100 CENTURYLINK DRIVE
MONROE, LA 71203

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK COMMUNICATIONS, LLC
1801 CALIFORNIA STREET
SUITE 900
DENVER, CO 80202

CENTURYLINK COMMUNICATIONS, LLC D/B/A
LUMEN TECHNOLOGIES GROUP
401 N BROAD STREET
401 N BROAD STREET
PHILADELPHIA, PA 19108

CENTURYLINK COMMUNICATIONS, LLC D/B/A
LUMEN TECHNOLOGIES GROUP
3020 MARKET STREET
3020 MARKET STREET
PHILADELPHIA, PA 19104

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP
1025 ELDORADO BLVD.
42C - 217
BROOMFIELD, CO 80021

CENTURYLINK INC.
100 CENTRYLINK DRIVE
MONROE, LA 71203

CENTURYLINK SALES SOLUTIONS, INC.
1801 CALIFORNIA STREET
SUITE 900
DENVER, CO 80202

CENTURYTEL BROADBAND SERVICES LLC D/B/A
CENTURYLINK
600 NEW CENTURY PARKWAY
NEW CENTURY, KS 66031

CENTURYTEL BROADBAND SERVICES, LLC
D/B/A CENTURYLINK
700 W. MINERAL AVE
LITTLETON, CO 80120

CENTURYTEL TELEVIDEO, INC.
212 CHURCH AVENUE
CASCO, WI 54205

CENVEO CORP
ATTN COMM ENV PRODUCTS
PO BOX 802035
CHICAGO, IL 60680-2035

CENVEO CORPORATION
25 LINDEN AVENUE
JERSEY CITY, NJ 07305

CENVEO CORPORATION
PO BOX 802035
CHICAGO, IL 60680-2035

CENVEO HOLDINGS, INC
100 FIRST STAMFORD PLACE
STE 300
STAMFORD, CT 06902

CENVEO WORLDWIDE LIMITED
200 FIRST STAMFORD PLACE
STAMFORD, CT 06902

CENVEO WORLDWIDE LIMITED
200 FIRST STAMFORD PLACE
2ND FLOOR
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CERACOAT INDUSTRIES LTD
BUEFELDERSTRASSE 1
SIRNACH, 8370
SWITZERLAND

CERAMICA DESIGN ITALIA LLC
5301 32ND AVENUE
WOODSIDE, NY 11377

CERAMICA ND DOLFI
VIA DERUTA
MONTELUPO FIORENTINO, 50056
ITALY

CERAMICHE ALESSI SNC
VIA BRENTA 2
NOVE, 36055
ITALY

CERAMICHE FABBRO
DI FABBRO ARTURO C SNC
VICOLO ROGGIA MOLINO 7
RIVIGNANO TEOR (UD, 33061
ITALY

CERAMICHE I.M.A SRL
VIA TOSCO ROMAGNOLA 41-43
MONTELLUPO
ITALY

CERAMICHE LB
VIA PROVINCIALE MERCATALE
TUSCANY, 50059
ITALY

CERAMICHE VIRGINIA SRL
VIA VIRGINIO, 378
MONTESPERTOLI, 50056
ITALY

CERAMIKA ARTYSTYCZMA WIZA
PAROWA 61
OSIECZNICA, 59-724
POLAND

CERAMIRUPE CERAMICAS LDA
RUA DE PORTO LINHARES 12
CASTANHEIRA
COZ, 2460-397
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

CERBERUS AGENTUR FUER WERBUNG GMBH
VITALISSTRASSE 96
KOELN, 50827
GERMANY

CERBERUS CAPITAL MANAGEMENT LP
875 THIRD AVE
NEW YORK, NY 10022

CERCA LA LUNA INC
462 KANSAS ST
S.F, CA 94107

CERCONE BROWN COMPANY LLC
200 PORTLAND STREET
5TH FLOOR SUITE 04-135
BOSTON, MA 02114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CERIART CERAMICA ARTISTICA SA
EN 8 KM 123.5 2460-720
ALJUBARROTE
PORTUGAL

CERIDIAN HCM, INC.
3311 OLD SHAKOPEE ROAD
MINNEAPOLIS, MN 55425

CERIDIAN STORED VALUE SOLUTIONS, INC.
101 BULLITT LANE
SUITE 305
LOUISVILLE, KY 40222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CERNIUM CORPORATION
1925 ISAAC NEWTON SQUARE
3RD FLOOR
RESTON, VA 20190

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CERRETELLI SRL
VIA GIUSEPPE GALLIANO 11
FIRENZE, 50144
ITALY

CERTAIN, INC., D/B/A CHECK IN EASY
7 HURLINGHAM CT
BALTIMORE, MD 21208

CERTEO BUSINESS EQUIPMENT GMBH
ROTEBUEHLSTRASSE 87E
STUTTGART, 70178
GERMANY

CERTIFIED CARPET
1855-65 COLUMBIA AVE.
P.O. BOX 1746
LANCASTER, PA 17608-1746

CERTIFIED CARPET
1855-65 COLUMBIA AVENUE
LANCASTER, PA 17608

CERTIFIED CARPET, INC.
PO BOX 1746
LANCASTER, PA 17608-1746

CERTIFIED ELEVATOR INSPECTIONS
112 LAKE SHIRE DR
LEXINGTON, SC 29073

CERTIFIED ELEVATOR INSPECTIONS, LLC
PO BOX 4237
WEST COLUMBIA, SC 29171

CERTIFIED EMPLOYMENT GROUP
2000 POWELL STREET
SUITE 1025
EMERYVILLE, CA 94608-1804

CERTIFIED ENTERPRISES, INC
DBA CERTIFIED RECYCLING
555 S. ROSE STREET
ANAHEIM, CA 92805

CERTIFIED ENTERPRISES, INC
555 S. ROSE STREET
ANAHEIM, CA 92805

CERTIFIED INTERNATIONAL CORP
36 UMPERKELT AVENUE
PLEASANTVILLE, NY 10570

CERTIFIED INTERNATIONAL CORP
36 VANDERBILT AVE
PLEASANTVILLE, NY 10570

CERTIFIED INTERNATIONAL CORP.
DEPT CH
#19704
PALATINE, IL 60055-9704

CERTIKIN INTERNATIONAL LTD
4 TUNGSTEN PARK, COLLETTS WAY
WITNEY, OX29 0AX
UNITED KINGDOM

CERTITEC LIMITED
90 LONG ACRE
COVENT GARDEN, WC2E 9RZ
UNITED KINGDOM

CERTONA CORPORATION
9530 TOWNE CENTRE DRIVE
SUITE 200
SAN DIEGO, CA 92121

CERTONA CORPORATION
100 VIA DE LA VALLE
SUITE 100
DEL MAR, CA 92014

CERTONA CORPORATION
75 REMITTANCE DR
CHICAGO, IL 60675-6588

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | CES ENGINEERING, INC<br>1433 S FORT HARRISON AVE., SUITE G<br>CLEARWATER, FL 33756 | CES ENGINEERING, INC.<br>S. MLK JR. AVE<br>#521A<br>CLEARWATER, FL 33756 |
| CES LIMITED LLC<br>100 WEST KIRBY STREET<br>SUITE 101<br>DETROIT, MI 48202 | CES LIMITED LLC<br>100 WEST KIRBY STREET<br>SUITE 105<br>DETROIT, MI 48202 | CES LIMITED LLC<br>100 WEST KIRBY STREET<br>DETROIT, MI 48202 |
| CES LIMITED, LLC<br>100 W. KIRBY STREET<br>DETROIT, MI 48202 | CES LIMITED, LLC<br>W. KIRBY STREET<br>#100<br>SUITE 105<br>DETROIT, MI 48202 | NAME ON FILE<br>ADDRESS ON FILE |
| CESAR MILLAN, INC.<br>1033 N. HOLLYWOOD WAY<br>SUITE C<br>BURBANK, CA 91105 | CESARI RESPONSE TELEVISION, INC.<br>1414 DEXTER AVE NORTH<br>SUITE 300<br>SEATTLE, WA 98109 | CESARI RESPONSE TELEVISION, INC. D/B/A<br>CESAR DIRECT<br>1414 DEXTER AVE NORTH<br>SUITE 300<br>SEATTLE, WA 98109 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CEST BIEN CO LTD<br>SEVIAN CO LTD<br>AKASAKA 7-CHOME<br>MINATO WARD, 1070052<br>JAPAN | CEST LAVIE CO LTD<br>CERABI CO LTD<br>SENDAGAYA 3-CHOME<br>SHIBUYA WARD, 1510051<br>JAPAN |
| CESVOR SAS DI BISIO CARLO E C.<br>VIA UMBERTO I 20<br>ARCORE, 20862<br>ITALY | CETECOM ADVANCED GMBH<br>UNTERTUERKHEIMER STRASSE 6-10<br>SAARBRUECKEN, 66117<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

CEVA FREIGHT LLC
PO BOX 844650
DALLAS, TX 75284-4650

CEVA FREIGHT LLC
PO BOX 660367
DALLAS, TX 75266-0367

CEVA FREIGHT, LLC
15350 VICKERY DRIVE
HOUSTON, TX 77032

CEVA FREIGHT, LLC
VICKERY DRIVE
#15350
HOUSTON, TX 77032

CEVA FREIGHT, LLC
15355 VICKERY DR
HOUSTON, TX 77032-2529

CEVA FREIGHT, LLC D/B/A CEVA LOGISTICS
15350 VICKERY DRIVE
HOUSTON, TX 77032

CEVA FREIGHT, LLC D/B/A CEVA LOGISTICS
AS AGENT FOR AND ON BEHALF OF PYRAMID
LINES LIMITED
15350 VICKERY DRIVE
HOUSTON, TX 77032

CEVA FREIGHT, LLC D/B/A CEVA LOGISTICS
AS AGENT FOR AND ON BEHALF OF PYRAMID
LINES LIMITED
CEVA FREIGHT, LLC
ATTN LEGAL DEPARTMENT
15350 VICKERY DRIVE,
HOUSTON, TX 77032

CEVA INTERNATIONAL INC
15350 VICKERY DR
HOUSTON, TX 77032-2530

CEVA LOGISTICS
15350 VICKERY DRIVE
HOUSTON, TX 77032

CEVA LOGISTICS ITALIA SRL
STRADA 3
ASSAGO, 20090
ITALY

CEVA LOGISTICS US, INC.
15350 VICKERY DRIVE
HOUSTON, TX 77032

CEW UK
139-143 BERMONDSEY ST
LONDON, SE1 3UW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CF COMMERCIAL FACTORING GMBH
VOGELBERG 38
CELLE, 29227
GERMANY

CF CORPORATE FINANCE LIMITED
DBA FINANCE PROVIDER
READING INTERNATIONAL BUSINESS PARK
READING, RG2 6AA
UNITED KINGDOM

CF INTERNATIONAL CO LTD
CF INTERNATIONAL CO LTD
3-13-22 SENDAGAYA 202
SHIBUYA WARD, 1510051
JAPAN

CFL LIMITED
5TH FLOOR DENCORA COURT, TYLERS AVE
SOUTHEND ON SEA, SS1 2BB
UNITED KINGDOM

CF. INTERNATIONAL SRLS
VIA 2 GIUGNO 81
SESTO FIORENTINO, 50019
ITALY

CFC UNDERWRITING LIMITED
48 WALL STREET, FLOOR 16
NEW YORK, NY 10005

CFC UNDERWRITING LIMITED (LLOYDS)
8 BISHOPSGATE
LONDON, EC2N 4BQ
UNITED KINGDOM

CFD FLOWER INC.
145 W 28TH STREET
NEW YORK, NY 10001

CFDA FOUNDATION, INC.
1412 BROADWAY
SUITE 2006
NEW YORK, NY 10018

CFE EQUIPMENT CORPORATION
818 WIDGEON ROAD
NORFOLK, VA 23513

CFGI, LLC
1 LINCOLN STREET
SUITE 1301
BOSTON, MA 02111

CFS PRODOTTI MEDICALI S.R.L.
VIA G.B. GUARINI 58
LIVORNO, 57121
ITALY

CFU
PO BOX 769
CEDAR FALLS, IA 50613

CG MOBILE AMERICA LLC
3323 NE 163RD STREET
NORTH MIAMI BEACH, FL 33160

CG MOBILE AMERICA LLC
3323 NE 163RD STREET, SUITE 304
NORTH MIAMI BEACH, FL 33160

CGEAR SAND FREE LTD
25/FL HENG SHAN CENTRE
145 QUEENS RD EAST
WANCHAI, HK
HONG KONG

CGG MARKETING MANAGEMENT INC
DBA CGG HOME FASHIONS
55 WEBSTER AVENUE
SUITE 2
NEW ROCHELLE, NY 10801

CGG MARKETING MANAGEMENT INC
WEBSTER AVENUE
#55
NEW ROCHELLE, NY 10801

CGG MARKETING MANAGEMENT, INC D/B/A
CGG HOME FASHIONS
55 WEBSTER AVE
NEW ROCHELLE, NY 10801

CGTRADER UAB
T/A EMEA
ANTAKALNIO ST. 17
VILNIUS, 10312
LITHUANIA

CH HAKIMI, INC.
747 MIDDLENECK ROAD
GREAT NECK, NY 11023

CH MARKETING MEDIEN GMBH CO. KG
ZEPPELINSTR. 5
OBERSCHLEISSHEIM, 85764
GERMANY

CH MARKETING LLC
68 JAY STREET
SUITE 814
BROOKLYN, NY 11201

CH ROBINSON
14701 CHARLSON ROAD
EDEN PRAIRIE, MN 55347

CH ROBINSON EUROPE BV
TELEPORTBOULEVARD 120
AMSTERDAM, 1043 EJ
THE NETHERLANDS

CH ROBINSON FREIGHT SERVICES
14701 CHARLSON RD
#1400
EDEN PRAIRIE, MN 55347

CH ROBINSON FREIGHT SERVICES
PO BOX 9121
MINNEAPOLIS, MN 55480

CH ROBINSON INTERNATIONAL INC
PO BOX 9121
MINNEAPOLIS, MN 55480

CH ROBINSON WORLDWIDE
14701 CHARLSON ROAD
EDEN PRAIRIE, MN 55347

NAME ON FILE
ADDRESS ON FILE

CHACH LTD
241 WEST 37TH STREET
SUITE 908
NEW YORK, NY 10018

CHACO INC
39955 HAYDEN RD
PAONIA, CO 81428

CHACO OUTDOOR INC
25759 NETWORK PLACE
CHICAGO, IL 60673-1257

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAD LAVIGNE, LLC
560 BROADWAY
SUITE 304
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHADDS FORD ALTERNACARE INC.
CRITICARE HOME HEALTH N
5 CHRISTY DRIVE
CHADDS FORD, PA 19317

CHADDS FORD ALTERNACARE, DBA CRITICARE
HOME HEALTH AND NURSING SERVICES
5 CHRISTY DRIVE
SUITE 104
CHADDS FORD, PA 19317

CHADDS FORD HISTORICAL SOCIETY
1736 N CREEK ROAD
CHADDS FORD, PA 19317

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAGRINOVATIONS, LLC
427 NASSAU COURT
MARCO ISLAND, FL 34145

CHAGRINOVATIONS, LLC
PO BOX 5935
TROY, MI 48007-5935

CHAIKEN HOLDINGS, L.P.
116 NEW MONTGOMERY STREET
SUITE 820
SAN FRANCISCO, CA 94105

CHAIN CHARM, INC
817 S. SAN JULIAN STREET
LOS ANGELES, CA 90014

CHAIN CHARM, INC.
817 S. SAN JULIAN STREET
PENTHOUSE 1
LOS ANGELES, CA 90014

CHAINALYTICS LLC
2500 CUMBERLAND PARKWAY
SUITE 550
ATLANTA, GA 30339

CHAINALYTICS LLC
2500 CUMBERLAND PARKWAY SE
#550
ATLANTA, GA 30339

CHAINSON FOOTWEAR INC
301 N RICE AVENUE
OXNARD, CA 93030

CHAINSON FOOTWEAR INC.
301 NORTH RICE AVENUE
OXNARD, CA 93030

CHAIR CLASS
DBA CHAIR CLASS UPHOLSTER
ACTON LANE
LONDON, NW10 8UR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CHAKA MARKETBRIDGE
3412 FIDDLERS RIDGE PKWY
WILLIAMSBURG, VA 23185

NAME ON FILE
ADDRESS ON FILE

CHALK COUTURE LLC
W 12800 S, STE 510
#389
DRAPER, UT 84020

NAME ON FILE
ADDRESS ON FILE

CHALLENGE FUN
PO BOX 222
50R MAIN STREET
ASHLAND, MA 01721

CHALLENGE FUN INC
PO BOX 222
ASHLAND, MA 01721

CHALLENGER COMMUNICATIONS, LLC
NORTH CLARK STREET
#704
ALBION, MI 49224

CHALLENGER COMMUNICATIONS, LLC
7241 MONROE RD
SPRINGPORT, MI 49284

CHALLENGER GRAY AND CHRISTMAS
INC
645 SHERIDAN ROAD
WINNETKA, IL 60093

CHALLENGER LIGHTING CO INC
DEPT 20-1048
PO BOX 5940
CAROL STREAM, IL 60197-5940

CHALLENGER TURF INC
PO BOX 2727
DALTON, GA 30722

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAMBERCUSTOMS LTD
65 PETTY FRANCE
LONDON, SW1H 9EU
UNITED KINGDOM

CHAMBERLAIN GROUP INC.
300 WINDSOR DR
OAK BROOK, IL 60523

CHAMBERLAIN WIRELESS GROUP INC
PO BOX 99152
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

CHAMBERLIN INSURANCE GROUP, INC.
ATLAS ELECTROSTATIC REFIN
596 COLDSTREAM DRIVE
BERWYN, PA 19312

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAMBRAY APPAREL
1 GLASSBURY COURT
MOUNT KISCO, NY 10549

CHAMELEON ART PRODUCTS
901 SHORELINE COURT
KELLER, TX 76248

CHAMELEON ART PRODUCTS, INC.
901 SHORELINE COURT
KELLER, TX 76248

CHAMELEON CAPITAL LIMITED
T/A NATIONAL BEAUTY DISTR
4-6 BLAMEY BUSINESS PARK
CORK, T23 CD71
IRELAND

NAME ON FILE
ADDRESS ON FILE

CHAMILIA EUROPE LIMITED
WALKER ROAD
NEWCASTLE UPON TYNE, NE6 1AB
UNITED KINGDOM

CHAMILIA LLC
KENNEY DRIVE
CRANSTON, RI 02920

CHAMMY PRODUCTIONS INC
LILAC LANE
#7848
SIMI VALLEY, CA 93063

CHAMPION REEVES LIMITED
UNIT 22A VERNON DRIVE
SHREWBURY, SY13TF
UNITED KINGDOM

CHAMPION BROADBAND, LLC
380 PERRY STREET
SUITE 230
CASTLE ROCK, CO 80104

CHAMPION CHEVROLET CADILLAC LLC
PO BOX 4748
JOHNSON CITY, TN 37602

CHAMPION EMBROIDERY SCREEN PRINT
1016 S CASHUA DR
FLORENCE, SC 29501

CHAMPION FIRE ALARM SYSTEMS
AND SERVICES INC.
2953 INTERSTATE STREET
CHARLOTTE, NC 28208

CHAMPION GLASS, LLC.
807 ROOSEVELT AVE.
SAN ANTONIO, TX 78210

CHAMPION POWER EQUIPMENT, INC.
12039 SMITH AVENUE
SANTA FE SPRINGS, CA 90670

CHAMPION TALENT
85 GREAT PORTLAND STREET
LONDON, W1W 7LT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAMPIONS (UK) PLC
BARRINGTON HOUSE, LEAKE ROAD
LOUGHBOROUGH
COSTOCK, LEICESTERSHIRE, LE12 6XA
UNITED KINGDOM

CHAMPIONS CELEBRITY TALENT AGENCY
BARRINGTON HOUSE LEAKE ROAD
LOUGHBOROUGH, LE12 6XA
UNITED KINGDOM

CHAMPIONS UK PLC
LEAKE ROAD
COSTOCK, LE12 6XA
UNITED KINGDOM

CHAMPLAIN BROADBAND, LLC
DBA BURLINGTON TELECOM
200 CHURCH ST
BURLINGTON, VT 05401

CHAMPLAIN BROADBAND, LLC
CHURCH ST
#200
SUITE 200
BURLINGTON, VT 05401

CHAMPO CARPETS
HARIRAMPUR, AURAI ROAD
UTTAR PRADESH, 221401
INDIA

CHAMUNDI TEXTILES (SILK MILLS)
B-206, BRIGADE MAJESTIC
26, 1ST MAIN ROAD
GANDHINAGAR, 560009
INDIA

CHAN LUU INC
818 S BROADWAY
6TH FL
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHANCO GLOBAL HOLDING LIMITED
RM 2404 24F WORLD WIDE HOUSE
19 DES VOEUX ROAD CENTRAL
HONG KONG, 999077
CHINA

CHANDICHARMS
799 NEW SHACKLE ISLAND RD
HENDERSONVILLE, TN 37075

NAME ON FILE
ADDRESS ON FILE

CHANDLER FOUR CORNERS INC
3475 RICHVILLE ROAD
PO BOX 1415
MANCHESTER, VT 05255

NAME ON FILE
ADDRESS ON FILE

CHANDLER MACHINE USA LLC
400 VETERANS BLVD
CARLSTADT, NJ 07072

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHANDRA RUGS INC
PO BOX 1102
ADAIRSVILLE, GA 30103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHANEY INSTRUMENT
PO BOX 775494
CHICAGO, IL 60677-5494

NAME ON FILE
ADDRESS ON FILE

CHANG THAI CAFE LLC
77 MAIN STREET
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHANGBO USA INC. DBA TECHEF
1003 OAKMEAD DR
ARLINGTON, TX 76011

CHANGBO USA INCORPORATED
OAKMEAD DR
#1003
ARLINGTON, TX 76011

CHANGE BY CHALLENGE
11850 DR.M.L.K.JR ST N
ST. PETERSBURG, FL 33716

CHANGE FACTORY GMBH
GOTZINGER STR. 52B
MUENCHEN, 81371
GERMANY

CHANGE FIVE LLC
DBA MARGARITAVILLE APPAREL GRP
911 S HILL STREET 2ND FLOOR
LOS ANGELES, CA 90015

CHANGRUN INDUSTRIALCO., LIMITED
16 MONGKOK ROAD
KOWLOON, HONGKONG
HONG KONG

CHANGSHU BAOSHEN TRADE CO., LTD
108 LIZHA ROAD
CHANGSHU, 215500
CHINA

CHANGSHU SHENGXING KNITTING
CLOTHING CO., LTD
INDUSTRIAL PARK
CHANGSHU, 215555
CHINA

CHANGSHU WINTOP IMP EXP CO LTD
12 16F A BUILDING, HUANGHE ROAD
CHANGSHU CITY, JIANGSU, 215500
CHINA

CHANGSHU WINTOP IMPORT AND EXPORT C
CHANGSHU WINTOP IMPORT AN
16F/A, 12 HUANGHE ROAD
CHANGSHUJIANGSU, 215500
CHINA

CHANGSHU XIAHONG TEXTILE CO., LTD
NO. 106 NANYUAN ROAD
CHANGSHU CITY, 215500
CHINA

CHANGSHU XUANHANG TEXTILE CO., LTD
CHANGSHU XUANHANG TEXTILE
CHANGSHU CITY,JIANGSU PROVINCE, 213000
CHINA

CHANGSHU XUANHANG TEXTILE CO., LTD
6 CHANGFU STREET, FUSHUN RD,
CHANGSHU
CHINA

NAME ON FILE
ADDRESS ON FILE

CHANGZHOU HANTECHN IMP EXP CO., LTD
6TH BUILDING, YAJULE XINGHEWAN
#NO.451
XINBEI DISTRICT
CHANGZHOU, 000001
CHINA

CHANGZHOU JIE SENG SPIN AND WEAVE C
NO. 22 LINGJIANG ROAD HUTANG
CHANGZHOU JIANGSU, 213000
CHINA

CHANGZHOU JIE SENG SPIN AND WEAVE CO.,
LTD
22 LINGJIANG ROAD
CHANGZHOU, 213022
CHINA

CHANGZHOU JIE SENG SPIN AND WEAVE CO.,
LTD
22 LINGJIANG ROAD
CHANGZHOU, 213000
CHINA

CHANGZHOU NEW MANLC FASHIION CO
INDUSTRIAL PARK ZHANGJIA
XILIN CHANGZHOU JANNGSU
CHANGHZOU, 213024
CHINA

CHANGZHOU SAMANTHA HOME FASHION
NO.30 HONGTU ROAD XINBEI DISTRICT
CHANGZHOU, 213000
CHINA

CHANGZHOU SAMANTHA HOME FASHION CO, LTD
HONGTU RD, XINBEI DISTRICT, JIANGSU
#NO. 30
CHANGZHOU, 000001
CHINA

CHANGZHOU SAMANTHA HOME FASHION CO.,LTD
YANLING ZHONG ROAD
#500
CHANGZHOU, 213002
CHINA

CHANGZHOU SAMANTHA HOME FASHION CO.,LTD
NO.30 HONGTU ROAD XINBEI DISTRICT
CHANGZHOU, JIANGSU PROVINCE, 213002
CHINA

CHANGZHOU SAMANTHA HOME FASHION CO.,LTD
NO.30 HONGTU ROAD XINBEI DISTRICT
CHANGZHOU, JIANGSU, 213002
CHINA

NAME ON FILE
ADDRESS ON FILE

CHANKS USA LLC
2516 MAYS LANDING ROAD
MILLVILLE, NJ 08332

CHANNEL 3 TV COMPANY, LLC
3001 S. JAMAICA CT.
SUITE 210
AURORA, CO 80014

CHANNEL 5 BROADCASTING LIMITED
FIELDFISHER LLP
RIVERBANK HOUSE, 2 SWAN LANE
LONDON, EC4R 3TT
UNITED KINGDOM

CHANNEL ADVISOR CORPORATION
3025 CARRINGTON MILL BLVD
MORRISVILLE, NC 27560

CHANNEL ADVISOR CORPORATION
3025 CARRINGTON MILL BLVD, 5TH FLOO
MORRISVILLE, NC 27560

CHANNEL ADVISOR CORPORATION
CARRINGTON MILL BLVD
#3025
STE 500
MORRISVILLE, NC 27560

CHANNEL CRAFT AND DISTRIBUTION
PO BOX 101
NORTH CHARLEROI, PA 15022

CHANNEL FACTORY, LLC
15631 PINTURA DR.
HACIENDA HEIGHTS, CA 91745

CHANNEL PERFORMANCE INC
PO BOX 460693
SAN FRANCISCO, CA 94146-0693

CHANNEL SOURCES DIST CO LLC
246 FEDERAL RD
STE A-12
BROOKFIELD, CT 06804

CHANNELADVISOR CORPORATION
3025 CARINGTON MILL BLVD
MORRISVILLE, NC 27560

CHANNELADVISOR CORPORATION
3025 CARRINGTON MILL BOULEVARD
SUITE 500
MORRISVILLE, NC 27560

CHANNELADVISOR CORPORATION
LOCKBOX W-502057
PITTSBURGH, PA 15251-5031

CHANNELADVISOR CORPORATION
2701 AERIAL CENTER PARKWAY
MORRISVILLE, NC 27560

NAME ON FILE
ADDRESS ON FILE

CHANTECAILLE BEAUTE INC.
584 BROADWAY
SUITE 1111
NEW YORK, NY 10012

CHANTILIS DESIGNS LLC
DBA ROSANNEBECK COLLECTIONS
2220 SHORECREST DRIVE
DALLAS, TX 75235

CHANTY INDUSTRIAL CO., LTD
302, ZHONGXI RD., XIHU TOWN SHIP, 5
CHANGHUA COUNTY, 514011
TAIWAN

NAME ON FILE
ADDRESS ON FILE

CHAPARREL CABLE CO. INC.,
ATTN GREGG GROTH
320 MCCOMBS
CHAPARRAL, NM 88021

CHAPARREL CABLE CO. INC.,
ATTN GREGG GROTH
320 MCCOMBS
CHAPARREL, NM 88021

CHAPARREL CABLE CO. INC.,
MCCOMBS
#320
SPACE A
CHAPARRAL, NM 88021

CHAPEL STREET ENVIRONMENTAL FUND, LP
2055 E. WARNER RD.
SUITE 102
TEMPE, AZ 85284

CHAPIE LLC
4722 NW 2ND AVE C104
BOCA RATON, FL 33431

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAPTER 3 INC
PO BOX 16253
GREENVILLE, SC 29606

CHAR SOFTWARE, INC D/B/A LOCALYTICS
294 WASHINGTON STREET SUITE 700
BOSTON, MA 02108

CHAR SOFTWARE, INC D/B/A LOCALYTICS
WASHINGTON STREET SUITE 700
#294
BOSTON, MA 02108

CHAR SOFTWARE, INC. D/B/A LOCALYTICS
294 WASHINGTON STREET
BOSTON, MA 02108

CHAR SOFTWARE, INC., D/B/A LOCALYTICS
TWO CENTER PLAZA
3RD FLOOR
BOSTON, MA 02108

CHAR SOFTWARE, INC., D/B/A LOCALYTICS
2 CENTER PLAZA
3RD FLOOR
BOSTON, MA 02108

CHAR-BROIL
1017 FRONT AVE
PO BOX 140
COLUMBUS, GA 31902

CHARABIA
DBA CHARABIA PARIS
11 RUE MADAME
PARIS, 75006
FRANCE

NAME ON FILE
ADDRESS ON FILE

CHARACTER ARTS LLC
37 POND ROAD
WILTON, CT 06897

CHARACTERS MODELS AGENCY SL
CARRETERA DE ANDRATX 43 - LOCAL 27-
PORTALS NOUS, BALEARIC ISLANDS, 07181
SPAIN

CHARACTERS UNLIMITED INC
709 FOOTHILL CT
BOULDER CITY, NV 89005

CHARADES LLC
14438 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746

CHARBONNEL ET WALKER LIMITED
1714 WILMINGTON AVENUE
RICHMOND, VA 23227

CHARBONNEL ET WALKER LTD
PO BOX 18130
RICHMOND, VA 23226

CHARBROIL, LLC
PO BOX 1240
COLUMBUS, GA 31902

CHARCOAL COMPANION INC
5905 CHRISTIE AVE
EMERYVILLE, CA 94608

CHARCOAL COMPANION, INC D/B/A THE
COMPANION GROUP
1250 9TH STREET
BERKELEY, CA 94710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARGEBACK.COM, INC.
10235 SOUTH JORDAN GATEWAY
SUITE 500
SOUTH JORDAN, UT 84095

CHARGEPOINT GERMANY GMBH
SPEICHERSTRASSE 20
MUENCHEN, 81671
GERMANY

CHARGEPOINT NETWORK (NETHERLANDS) B
HOOGOORDDREEF 56E
AMSTERDAM, 1101 BE
THE NETHERLANDS

CHARGEPOINT, INC.
240 E. HACIENDA AVE.
CAMPBELL, CA 95008

CHARGEPOINT, INC.
254 E. HACIENDA AVE
CAMPBELL, CA 95008

CHARGEPOINT, INC.
25-1 EAST HACIENDA AVENUE
CAMPBELL, CA 95008

CHARGER ACQUISITIONCO INC
608 MELL AVE
GILMER, TX 75644-1620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARISMA BRANDS
23482 PERALTA DRIVE
SUITE A
LAGUNA HILL, CA 92653

CHARISMA BRANDS
VERDUGO DRIVE, STE 102
#23151
LAGUNA HILLS, CA 92653

CHARISMA BRANDS, LLC
23482 PERALTA DRIVE
SUITE A
LAGUNA HILLS, CA 92653

CHARISMA BRANDS, LLC
25800 COMMERCENTRE DRIVE
SUITE 200
LAKE FOREST, CA 92630

CHARISMA BRANDS, LLC
23151 VERDUGO DRIVE
SUITE 102
LAGUNA HILLS, CA 92653

CHARITABLE GIVING
UNION MINE ROAD
PITTS CLEAVE
TAVISTOCK, PL19 0NS
UNITED KINGDOM

CHARITABLE GIVING LTD
DBA CHARITABLE GIVING BEN
UNION MINE ROAD PITTS CLEAVE
TAVISTOCK, PL19 0NS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CHARITIES AID FOUNDATION
25 KINGS HILL AVENUE
WEST MALLING, ME19 4TA
UNITED KINGDOM

CHARITON VALLEY COMMUNICATION
CORPORATION, INC.
1213 E. BRIGGS DRIVE
MACON, MO 63552

CHARITON VALLEY COMMUNICATIONS CORP
ATTN ACCOUNTS RECEIVABLE
1213 E. BRIGGS DRIVE
MACON, MO 63552

CHARITON VALLEY COMMUNICATIONS CORP
E. BRIGGS DRIVE
#1213
MACON, MO 63552

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLEEN B LAWRENCE LINDA K
JOPLIN / CALI DBA CALI STUDIO
6880 HILLSHIRE DR # 18
MEMPHIS, TN 38133

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES BUYERS CO LTD
24/25 PRINCES SQUARE
EAST KILBRIDE
GLASGOW, G74 1LJ
SCOTLAND

CHARLES CASTRO MFG INC
3503 NORTHEAST PARKWAY
SAN ANTONIO, TX 78218

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES DAVID LLC
39672 EUREKA DRIVE
NEWARK, CA 94560

CHARLES DAVID LLC
22693 HESPERIAN BOULEVARD
SUITE 220
HAYWARD, CA 94560

CHARLES DAVID LLC
24610 INDUSTRIAL BLVD
HAYWARD, CA 94545

CHARLES DAVID LLC.
PO BOX 1036
CHARLOTTE, NC 28201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES GALLEN CO.
KILTALLAGHT TERMONFECKIN
DROGHEDA
IRELAND

CHARLES GRAY LONDON LIMITED
29 CCNSDALE ROAD
LONDON, NW66RA
UNITED KINGDOM

CHARLES GRAY LONDON LIMITED
29 LONSDALE ROAD
LONDON, NW66RA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES KOMAR SONS, INC
10TH FLOOR, 16 EAST 34TH STREET
NEW YORK, NY 10016

CHARLES KOMAR SONS
16 EAST 34ST STREET
10TH FLOOR
NEW YORK, NY 10016

CHARLES KOMAR SONS INC
PO BOX 5284
NEW YORK, NY 10087-5284

CHARLES KOMAR SONS INC.
10TH FLOOR, 16 EAST 34TH STREET
112772
NEW YORK, NY 10016

CHARLES KOMAR SONS, INC.
PO BOX 21868
NEW YORK, NY 10087-1868

CHARLES KOMAR SONS, INC.
90 HUDSON STREET
JERSEY CITY, NJ 07302

CHARLES KOMAR AND SONS
PO BOX 5284
NEW YORK, NY 10087-5284

CHARLES KOMAR AND SONS, INC.
90 HUDSON STREET
9TH FLOOR
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES PARSONS (N2) LTD
525 ROSE BANK ROAD
AVONDALE, 1026
NEW ZEALAND

NAME ON FILE
ADDRESS ON FILE

CHARLES PERROUD, S.A.
ZA DU CHARPENAY, 173 RUE DE CHARPENAY
LENTILLY, 69210
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES R GRACIE AND SONS IN
DBA GRACIE
979 THIRD AVENUE SUITE 1411
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES RICHARD PLATT DBA BETTI
1071 S. CLOVERDALE AVE
LOS ANGELES, CA 90019

CHARLES SADEK IMPORT CO INC
125 BEECHWOOD AVE
NEW ROCHELLE, NY 10801-6709

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLES SCHWAB CORPORATION
3000 SCHWAB WAY
WESTLAKE, TX 76262

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLES VIANCIN GROUP<br>27 E. RUSSELL STREET<br>SUITE 302<br>COLUMBUS, OH 43215 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLES WILSON ENGINEERS LTD<br>86 HIGH STREET<br>HARPENDEN, AL5 2SP<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLESTON GOURMET<br>BURGER CO.<br>4206 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | CHARLESTON PLACE HOTEL<br>205 MEETING STREET<br>CHARLESTON, SC 20401-3107 |
| CHARLESTON PLACE HOTEL<br>205 MEETING STREET<br>CHARLESTON, SC 29401-3107 | CHARLESTON SHOE CO<br>1445 GREENLEAF RD<br>CHARLESTON, SC 29405 | CHARLESTON SHOE COMPANY, LLC<br>1445A GREENLEAF ROAD<br>CHARLESTON, SC 29405 |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLEY COMMUNICATIONS, INC<br>15 WEST 18TH STREET<br>SUITE 201<br>NEW YORK, NY 10011 | CHARLEY COMMUNICATIONS, INC.<br>37 W 19TH ST.<br>6TH FLOOR<br>NEW YORK, NY 10011 |
| CHARLEY COMMUNICATIONS, INC.<br>37 WEST 19TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10011 | CHARLEY INC.<br>333 HUDSON STREET<br>SUITE 902<br>NEW YORK, NY 10013 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLIE BEARS NORTH AMERICA INC.<br>1119 GATEWAY BOULEVARD<br>CASA A<br>BOYNTON BEACH, FL 33420 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHARLIE JULIET LIMITED<br>88 RUSKIN AVENUE<br>LINCOLN, LN2 4BT<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLOTTE INDUSTRIES INC
1580 KAUFFMAN ROAD
LANDISVILLE, PA 17538

CHARLOTTE LOVES LTD
5 ASHBURY PLACE
LONDON, SW19 8TQ
UNITED KINGDOM

CHARLOTTE MEDIA GROUP LLC
PO BOX 1104
MATTHEWS, NC 28106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLOTTE OBSERVER PUBLISHING
PO BOX 3026
LIVONIA, MI 48151

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLOTTE TRUSTY
DBA SURFS UP DOG
476 20TH AVE
LONGVIEW, WA 98632

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARLY USA, LLC
17288 RED HILL AVE
IRVINE, CA 92614

CHARM CHRISTMAS TREE US LLC
1155 PHOENIXVILLE PIKE, SUITE 105
WEST CHESTER, PA 19380

CHARM CHRISTMAS TREE US, LLC
1155 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

CHARM CHRISTMAS TREES US, LLC
GREENHILL ROAD
#123
WEST CHESTER, PA 19380

CHARM STAR/EASY STREET SALES CORPORATION
15 CAK ST.
GEORG, NH 68339

CHARM STEP/EASY STREET SALES CORPORATION
15 OAK STREET
GONIC, NH 03839

CHARM TREE COMPANY LTD
UNIT 804, 8/F BLK A
FOCAL INDUSTRIAL CENTRE
21 MAN LOK ST
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARMANT USA INC.
400 THE AMERICAN ROAD
MORRIS PLAINS, NJ 07950

CHARMED LIFE DESIGN STUDIO INC
1431 QUESADA AVENUE
SAN FRANCISCO, CA 94124

CHARMED LIFE PRODUCTS LLC
1646 BULL CREEK LANE
CHARLESTON, SC 29414

NAME ON FILE
ADDRESS ON FILE

CHARMZONE JAPAN CO LTD
CHARM ZONE JAPAN CO LTD
OSAKI 1-CHOME
SHINAGAWA WARD, 1410032
JAPAN

CHARMZONEJAPAN
CHARM ZONE JAPAN CO LTD
OOSAKI,1-11-1
SHINAGAWA WARD, 1410032
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHARRETTE CORP
PO BOX 98522
CHICAGO, IL 60693

CHARTBEAT INC.
826 BROADWAY
NEW YORK, NY 10014

CHARTER CAPITAL
FOR ARTISTIC LIGHTING DESIGN
PO BOX 270568
HOUSTON, TX 77277-0568

CHARTER CAPITAL HOLDINGS LP
6750 WEST LOOP SOUTH
STE 1010
HOUSTON, TX 77401

CHARTER COMMUNICATIONS
6399 S. FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDING
COMPANY., LLC
521 NE 136TH AVENUE
VANCOUVER, WA 98684

CHARTER COMMUNICATIONS HOLDING
ATTN CHERYL VON SPRECKEN
6399 SO FIDDLERS GREEN CIR
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDING
COMPANY., LLC
4800 BLUE MOUND RD
FT WORTH, TX 76106

CHARTER COMMUNICATIONS HOLDING COMPANY,
L.L.C.
6399 S. FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDING COMPANY,
LLC
6399 SOUTH FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDING COMPANY,
LLC
12405 POWERSCOURT DRIVE
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS HOLDING COMPANY,
LLC
6399 SOUTH FIDDLERS GREEN CIRCLE
SIXTH FLOOR
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDING COMPANY,
LLC
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS HOLDING COMPANY,
LLC
12444 POWERSCOURT DRIVE
SUITE 100
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS HOLDING, LLC
400 WASHINGTON BLVD
STAMFORD, CT 06902

CHARTER COMMUNICATIONS HOLDING, LLC
PO BOX 7186
PASADENA, CA 91109-7186

CHARTER COMMUNICATIONS HOLDINGS COMPANY,
LLC.
6399 SOUTH FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO 80111

CHARTER COMMUNICATIONS HOLDINGS LLC
PO BOX 512085
PITTSBURGH, PA 15251-2085

CHARTER COMMUNICATIONS HOLDINGS, LL
12405 POWERSCOURT DR
SAINT LOUIS, MO 63131-3673

CHARTER COMMUNICATIONS HOLDINGS, LLC DBA
PO BOX 223085
PITTSBURGH, PA 15251-2085

CHARTER COMMUNICATIONS INC
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS OPERATING LL
ATTN KATY PIEPER
12405 POWERSCOURT DRIVE
ST LOUIS, MO 63131

CHARTER COMMUNICATIONS OPERATING LLC
POWERSCOURT DRIVE
#12405
ST LOUIS, MO 63131

CHARTER COMMUNICATIONS OPERATING, LLC
12405 POWERSCOURT DRIVE
C-3865
ST. LOUIS, MO 63131-3660

CHARTER COMMUNICATIONS OPERATING, LLC
12405 POWERSCOURT DRIVE
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS, INC.
400 ATLANTIC STREET
STAMFORD, CT 06901

CHARTER VENTURES
135 WEST 36TH STREET
18/F
NEW YORK, NY 10018

CHARTER VENTURES LIMITED
6A/F CHIAP LUEN IND BLDG
30-32 KUNG YIP STREET
KWAI CHUNG NT
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

CHARTPAK, INC.
510 BROAD HOLLOW ROAD
MELVILLE, NY 11747

CHARTWAY FEDERAL CREDIT UNION
160 NEWTOWN ROAD
VIRGINIA BEACH, VA 23462-2415

CHARTWAY FEDERAL CREDIT UNION
160 NEWTOWN ROAD
VIRGINIA BEACH, VA 23462

CHARTWAY FEDERAL CREDIT UNION
ATTN ACCOUNTING MANAGER
5700 CLEVELAND STREET
VIRGINIA BEACH, VA 23462

CHARTWELL BUSINESS ADVISORS, CO.
550 AMERICAN AVENUE
SUITE 300
KING OF PRUSSIA, PA 19406

CHARU APPAREL MFG CO PVT LTD
C/O ALLIA
A1, A40, A26
SECTOR 2
NOIDA, UTTAR PRADESH, 201301
INDIA

CHAS ROBERTS AIR CONDITIONING
9828 N 19TH AVE
PHOENIX, AZ 85021

CHAS ROBERTS AIR CONDITIONING, INC.
9860 N. 19TH DRIVE
PHOENIX, AZ 85021

NAME ON FILE
ADDRESS ON FILE

CHASAN, LLC
15185 INDUSTRIAL PARK RD.
BRISTOL, VA 24202

CHASAN, LLC
SNAPPS FERRY ROAD
#1915
GREENVILLE, TN 37745

CHASAN, LLC
1915 SNAPPS FERRY ROAD
GREENEVILLE, TN 37745

CHASAN, LLC
ATTN CHARLES S. WHITE, CHIEF MANAGER
8720 INLET DR.
KNOXVILLE, TN 37922-6400

CHASAN, LLC
8720 INLET DR
KNOXVILLE, TN 37922-6400

CHASAN, LLC
ATTN MARLIN WHITE, PRESIDENT
1915 SNAPPS FERRY ROAD
GREENVILLE, TN 37745

NAME ON FILE
ADDRESS ON FILE

CHASE DURER LTD
9230 ROBIN DR
LOS ANGELES, CA 90069

CHASE MANHATTAN BANK USA, NATIONAL
ASSOCIATION
200 WHITE CLAY CENTER DRIVE
NEWARK, DE 19711

CHASE MERCHANT SERVICES LLC
265 BROAD HOLLOW ROAD
MELVILLE, NY 11747

CHASE MERCHANT SERVICES LLC
GENERAL COUNSELS OFFICE
1401 N W 136TH AVENUE
SUNRISE, FL 33323

CHASE MERCHANT SERVICES LLC
EXECUTIVE VICE PRESIDENT OPERATIONS
265 BROAD HOLLOW ROAD
MELVILLE, NY 11747

| | | |
|---|---|---|
| CHASE MERCHANT SERVICES, L.L.C.<br>200 WHITE CLAY CENTER DRIVE<br>NEWARK, DE 19711 | NAME ON FILE<br>ADDRESS ON FILE | CHASE PAYMENTECH SOLUTIONS<br>1601 ELM STREET<br>SUITE 700<br>DALLAS, TX 75201 |
| CHASE PERSONAL MANAGEMENT<br>3 KEW ROAD<br>RICHMOND, TW9 2NQ<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CHASER / HOUSTON SALEM INC<br>217 E 157TH STREET<br>GARDENA, CA 90248 | CHASING MONKEY LLC<br>DBA KINDTAIL<br>12537 CASEWELL AVE<br>LOS ANGELES, CA 90066 | CHASITY PRITCHETT, LLC DBA EMBLEM<br>627 SWEET LEAF PL.<br>CHESAPEAKE, VA 23320 |
| NAME ON FILE<br>ADDRESS ON FILE | CHASON ROSNER, LEARY MARSHALL LLC AND<br>CHARISE COLLINS<br>401 WASHINGTON AVENUE<br>SUITE 1100<br>TOWSON, MD 21204 | CHASRYAN LLC<br>448 WEST 19TH STREET<br>#766<br>HOUSTON, TX 77008 |
| CHASS INC<br>24 COMMERCE ROAD SUITE F<br>FAIRFIELD, NJ 07004 | CHASSE BUILDING TEAM INC<br>2400 W BROADWAY ROAD<br>MESA, AZ 85202 | NAME ON FILE<br>ADDRESS ON FILE |
| CHASTEEN LABS<br>4406 MOCKINGBIRD DR<br>KNOXVILLE, TN 37918 | NAME ON FILE<br>ADDRESS ON FILE | CHATEAU ARCHIVES LLC<br>PO BOX 32<br>HAMPTON FALLS, NH 03844 |

CHATEAU BODYWEAR U.S.A. INC.
215 ST- ZOLIQUE WEST
VOTREAL, QC J0P 1Z0
CANADA

CHATEAU BODYWEAR USA INC
215 ST ZOTIQUE WEST
MONTREAL, QC H2V 1A2
CANADA

CHATEAU CONCEPTS LLC
518 NW 14TH STREET
OKLAHOMA CITY, OK 73103

CHATEAU DARGENT
3441 ASHBY ST
QUEBEC, AB H4R 2K3
CANADA

CHATEAU DARGENT
3441 RUE ASHBY
ST. LAURENT, QC H4R 2K3
CANADA

CHATEAU DARGENT INC.
3441 ASHBY
SAINT-LAURENT, QC H4R 2K3
CANADA

CHATEAU DARGENT, INC
3441 ASHBY
ST LAURENT, QC H4R 2K3
CANADA

CHATEAU DAX USA LTD
PO BOX 33441
CHARLOTTE, NC 28233-3441

CHATEAUFORM ITALIA SRL
VIA TOMMASO SCOTTI 13
VIMERCATE, 20871
ITALY

NAME ON FILE
ADDRESS ON FILE

CHATID, INC.
900 BROADWAY
SUITE 706
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

CHATMOSS CABLEVISION
12349 MARTINSVILLE HWY
DANVILLE, VA 24541-0855

CHATTAHOOCHEE WORKS LLC
1100 SPRING ST NW
STE 550
ATLANTA, GA 30309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHAZ DEAN INC.
6444 FOUNTAIN AVENUE
LOS ANGELES, CA 90028

CHAZ DEAN, INC.
555 E. OCEAN BOULEVARD
SUITE 638
LONG BEACH, CA 90802

CHAZ DEAN, INC.
64444 FOUNTAIN AVENUE
HOLLYWOOD, CA 90028

CHBRIGGS
2047 KUTZTOWN RD
READING, PA 19612

NAME ON FILE
ADDRESS ON FILE

CHE POINT SOLUTIONS, LLC
1500 WALNUT ST
STE 930
PHILA, PA 19102

CHEAP CHICA LLC
1102 LOMA DR
HERMOSA BEACH, CA 90254

CHEATHAM CONSULTANTS INTL
244 BARNARD WAY
VENTURA, CA 93001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHECKERED SPORTS
545 HOLLIE DRIVE
MARTINSVILLE, VA 24112

CHECKPOINT SYSTEMS, INC.
101 WOLF DRIVE
POST OFFICE BOX 188
THOROFARE, NJ 08086

CHECKPOINT SYSTEMS, INC.
54 WEST 39TH STREET
7TH FLOOR
NEW YORK, NY 10018

CHECKPOINT TECHNOLOGIES INC
1115 GUNN HIGHWAY
SUITE 101
ODESSA, FL 33556

CHECKPOINT TECHNOLOGIES, INC.
210 S PINELLAS AVE.
SUITE 270
TARPON SPRINGS, FL 34689

CHECKPRINT LIMITED
PEMBROKE COURT
MANOR PARK
RUNCORN, CHESHIRE, WA7 1TJ
UNITED KINGDOM

CHECKPRINT LIMITED
1 ALAN BRAY CLOSE
HINCKLEY, LE10 3BP
UNITED KINGDOM

CHECKPRINT LIMITED
1 ALAN BRAY CLOSE
DODWELLS BRIDGE INDUSTRIAL ESTATE
HINCKLEY, LEICESTERSHIRE, LE10 3BP
UNITED KINGDOM

CHECKSAMMY INC.
7801 ALMA DR
SUITE 105-281
PLANO, TX 75025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHEEKS FOOTWEAR INTERNATI
11623 INNFIELDS DR
ODESSA, FL 33556

CHEEKS FOOTWEAR INTERNATIONAL, LLC
14375 MYERLAKE CIRCLE
CLEARWATER, FL 33760

NAME ON FILE
ADDRESS ON FILE

CHEER MAGIC ALLSTARS
55 REMICH ST
LITTLETON, NH 03561

CHEER MASTER TRADING LTD.
26 NATHAN ROAD
TSIM SHA TSUI, 000000
HONG KONG

CHEER MASTER TRADING, LTD
2103-2105 OTERPRISE SQUARE
26 NATHAN ROAD
TSIMSHATSUI, KOWLOON
HONG KONG

CHEERMAKR INDUSTRIAL LTD
UNIT 7 3/F ORIENT
INTERNATIONAL TOWER NO 1018
TAI NAN WEST STREET
KOWOON, HONG KONG
HONG KONG

CHEERY LLC
2250 59TH ST, 5TH FL
BROOKLYN, NY 11204

CHEETAH DIGITAL
CHEATER DIGITAL CO LTD
4-1-1 TORANOMON, KAMIYACHO TRUST TOWER
MINATO WARD, 1056923
JAPAN

CHEETAH DIGITAL
T/A MARKETING TECHNOLOGY
BROOKLANDS
WEYBRIDGE, KT13 0NY
UNITED KINGDOM

CHEETAH DIGITAL INC
22807 NETWORK PLACE
CHICAGO, IL 60673

CHEETAH DIGITAL, INC.
72 WEST ADAMS STREET
FLOOR 8
CHICAGO, IL 60603

CHEETAH DIGITAL, INC.
72 WEST ADAMS STREET, 8TH FLOOR
CHICAGO, IL 60603

CHEETAH DIGITAL, INC.
222 BROADWAY
17TH FLOOR
NEW YORK, NY 10038

CHEETAH DIGITAL, INC.
29 BROADWAY
6TH FLOOR
NEW YORK, NY 10006

CHEETAH DIGITAL, INC.
22807 NETWORK PLACE
CHICAGO, IL 60603

CHEETAH DIGITAL, INC. F/K/A EXPERIAN
MARKETING SOLUTIONS, INC.
222 BROADWAY
17TH FLOOR
NEW YORK, NY 10038

CHEETAH DIGITAL, INC. F/K/A EXPERIAN
SOLUTIONS, INC.
29 BROADWAY
6TH FLOOR
NEW YORK, NY 10006

CHEETAH DIGITAL, INC., F/K/A EXPERIAN
MARKETING SOLUTIONS, INC.
29 BROADWAY
6TH FLOOR
NEW YORK, NY 10006

CHEETAH DIGITAL, INC., F/K/A EXPERIAN
MARKETING SOLUTIONS, INC.
72 W. ADAMS ST.
SUITE 800
CHICAGO, IL 60603

CHEETAH DIGITAL, INC., F/K/A EXPERIAN
MARKETING SOLUTIONS, INC. AND EXPERIAN
INFORMATION SOLUTIONS, INC.
22807 NETWORK PLACE
CHICAGO, IL 60603

CHEEZWHSE.COM, INC.
111 BUSINESS PARK DRIVE
ARMONK, NY 10504

CHEF GIANT LLC
PO BOX 689
MONTGOMERY, NY 12549

CHEF GIANT LLC
181 BOYD STREET
MONTGOMERY, NY 12549

CHEF HAK INC.
8314 BEVERLY BLVD
LOS ANGELES, CA 90048

CHEF HAK INC.
8314 BEVERLY BLVD
SUITE 202
LOS ANGELES, CA 90048

CHEF JOES CATERING
PO BOX 149
FRANCONIA, NH 03580

CHEF JOES CATERING LLC
PO BOX 149
FRANCONIA, NH 03580

CHEF LORIOUS GROUP LLC
653 MEADOW CREEK DRIVE
KELLER, TX 76248

CHEF MINUTE MEALS INC
881 MOUNTAIN VIEW DRIVE
PINEY FLATS, TN 37686

CHEF MINUTE MEALS INC.
88 MOUNTAIN VIEW DR.
ANEY FLATS
VONORE, TN 37686

CHEF MINUTE MEALS INC.
381 PINEY MOUNTAIN VIEW DRIVE
381 PINEY MOUNTAIN VIEW DRIVE
FLATS, TN 37686

CHEF MINUTE MEALS INC.
88 MOUNTAINVIEW DR.
ANEY FLATS, TN 37686

CHEF POPPIN INTERNATIONAL INC
10145 STAFFORD CENTRE DRIVE
STAFFORD, TX 77477

CHEF TONY ENTERPRISES, LLC
103 FOX KNOLL LANE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

CHEFD, INC.
291 CORAL CIRCLE
EL SEGUNDO, CA 90245

CHEFS BLEND SPREADS, INC.
180 DEAN ROAD
PENSACOLA, FL 32503

CHEFS COMMISSARY, LLC
6929 NARCOOSSEE RD
ORLANDO, FL 32822

CHEFF THERAPEUTIC RIDING CENTER
8450N. 43RD STREET
AUGUSTA, MI 49012

CHEFS CULINAR WEST GMBH CO. KG
HOLTUMSWEG 26
WEEZE, 47652
GERMANY

CHEFS PLANET
2120 E ROSE GARDEN
SUITE E1
PHOENIX, AZ 85024

CHEHOMA USA CORP
1933 SOUTH BROADWAY
LOS ANGELES, CA 90007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHELAB S.R.L.
VIA FRATTA 25
RESANA, 31023
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHELSEA HOUSE INC
PO BOX 672
ROCKY MOUNT, NC 27802

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHELSEA TAYLOR LLC
289 STATE HIGHWAY 33
BUILDING 1
SUITE 5
MANALAPAN, NJ 07726

CHELSEA TAYLOR, LLC
919 STATE HIGHWAY 33, BUILDING 6
SUITE 51
FREEHOLD, NJ 07728

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHEM DRY ATLANTA
1395 SOUTH MARIETTE PKWY
BLDG 900 STE 900
MARIETTA, GA 30064

CHEMAID LABORATORIES, INC.
100 MAYHILL STREET
POST OFFICE BOX 888
SADDLE BROOK, NJ 07663-5302

CHEMART COMPANY
15 NEW ENGLAND WAY
LINCOLN, RI 02865

CHEMBEAU LLC
1482 EAST VALLEY ROAD
#205
SANTA BARBARA, CA 93108

CHEMICAL FLACER SRL
LOCALITA BELLARIA 31/A
VADO DI SETTA, 40036
ITALY

CHEMIQUE INC
315 N WASHINGTON AVENUE
MOORESTOWN, NJ 08057

CHEMISCH TECHNISCHES LABORATORIUM
HEINRICH HART GMBH
ROBERT-BOSCH-STRASSE 7
NEUWIED, 56566
GERMANY

CHEMNITZER MEDIA VERMARKTUNGS GMBH
BRUECKENSTRASSE 15
SACHSEN, 09111
GERMANY

CHEMNITZER VERLAG DRUCK GMBH CO
BRUECKENSTRAE 15
CHEMNITZ, 09111
GERMANY

CHEMSTATION OF NORTH CAROLINA
1121 WILLOWBROOK DR
GREENSBORO, NC 27403-2050

CHEN BEITAR HASHKAOT LTD
PANIM MEIRIM 16/7
BEITAR ELITE, 90562
ISRAEL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHENAULT CLOTHING INC.#
1442 WEST 135TH STREET
GARDENA, CA 90249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHENGDA INTERNATIONAL CO., LTD
NO 71
DALLAN, LIAONNG, 116001
CHINA

CHENGDA INTERNATIONAL CO., LTD.
CHENGDA INTERNATIONAL CO.
RENMIN ROAD , DALIAN, 116000
CHINA

CHENGDA INTERNATIONAL CO., LTD.
RENMIN ROAD
#71
DALIAN, 116001
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHENY LTD
UNIT 901-2
ENTERPRISE SQUARE TWO
3 SHEUNG YUET ROAD
UNKNOWN, 00001
HONG KONG

CHEONGIN INTERNATIONAL PTE. LTD.
51 GOLDHILL PLAZA #07-10/11
SINGAPORE, 308900
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

CHEQ TECHNOLOGIES INC.
CHEQ
22 W 19TH STREET
NEW YORK, NY 10011

CHEQ TECHNOLOGIES INC.
23 YEHUDA HALEVI STREET
TEL AVIV, 65136
ISRAEL

CHEQ TECHNOLOGIES INC.
22 W 19TH STREET
NEW YORK, NY 10011

CHEQUAMEGON COMMUNICATIONS COOP. IN
43705 US HWY 63
CABLE, WI 54821-4616

CHEQUAMEGON COMMUNICATIONS COOP. INC.,
PO BOX 67
CABLE, WI 54821

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHER WEBB MAKEUP LIMITED
5 HORSESHOE DRIVE
ROMSEY, SO51 7TP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERCHIES SPECIALTY FOODS
205 BYERS ROAD
CHESTER SPRINGS, PA 19425

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERISHED MOMENTS
PO BOX 13165
OGDEN, UT 84412

NAME ON FILE
ADDRESS ON FILE

CHEROKEE MILLWRIGHT, INC
ROSS DRIVE
#1034
MARYVILLE, TN 37801

NAME ON FILE
ADDRESS ON FILE

CHERRIES LLC / DBA HAYES FLORIST
5444 PARK BLVD
PINELLAS PARK, FL 33781

CHERRY DESIGN PARTNERS LLC
WEST 35TH STREET
#147
NEW YORK, NY 10001

CHERRY DESIGN PARTNERS LLC
147 W 35TH STREET
SUITE 1405
NEW YORK, NY 10001

CHERRY POND DESIGNS
716 MEADOWS RD
JEFFERSON, NH 03583

CHERRYS INDUSTRIAL EQUIPMENT
600 MORSE
ELK GROVE VILLAGE, IL 60118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERRYFIELD TRADING LTD.
MREZK MH. KAVAK SK. NO. 22 KAT 2/A
YENIBOSNA-ISTANBUL, 34530
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERYL CO DBA CHERYLS
646 MCCORKLE BLVD.
WESTERVILLE, OH 43082

CHERYL CO DBA CHERYLS
MC CORKLE BLVD
#646
WESTERVILLE, OH 43082

CHERYL CO.
646 MCCORKLE BOULEVARD
WESTERVILLE, OH 43082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERYL BURKE INC
16130 VENTURA BLVD
SUITE 320
ENCINO, CA 91436

CHERYL BURKE, INC.
350 SOUTH BEVERLY DRIVE
SUITE 200
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHERYLS
NEWARK, NJ 07188-3764

CHESAPEAKE BAY CRAB CAKE COMPANY LLC
8805 KELSO DRIVE
BALTIMORE, MD 21221

CHESAPEAKE CITY TREASURER
PO BOX 1606
CHESAPEAKE, VA 23327-1606

CHESAPEAKE FENCE AND AWNING CO
1944 SOUTH MILITARY HIGHWAY
CHESAPEAKE, VA 23320

CHESAPEAKE FINE FOOD GROUP LLC
RED RUN BLVD, STE 115
#10711
OWINGS MILLS, MD 21117

CHESAPEAKE GENERAL HOSPITAL
736 N BATTLEFIELD BLVD
CHESAPEAKE, VA 23320

CHESAPEAKE JUBILEE, INC.
1500 MOUNT PLEASANT ROAD
CHESAPEAKE, VA 23322

CHESAPEAKE REGIONAL HEALTH FOUNDATION
GAINSBOROUGH SQUARE
#113
CHESAPEAKE, VA 23320

CHESAPEAKE SYSTEM SOLUTIONS
15851 DALLAS PKWY
STE 900
ADDISON, TX 75001

CHESAPEAKE SYSTEM SOLUTIONS, INC.
10220 S. DOLFIELD ROAD
OWINGS CENTRE
OWINGS MILLS, MD 21117

CHESAPEAKE SYSTEMS SOLUTIONS, INC.
10220 S. DOLFIELD ROAD
OWINGS CENTRE
OWINGS MILLS, MD 21117

CHESHIRE CHEESE CORPORATION LTD
LAURELS FARM
NANTWICH, CW5 7PE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CHESNEE COMMUNICATIONS INC
208 S ALABAMA AVE
CHESNEE, SC 29323

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHESTER A. ASHER, INC.
80 WAMBOLD ROAD
SOUDERTON, PA 18964

CHESTER CO CHAMBER OF BUSINESS
1600 PAOLI PIKE
INDUSTRY
MALVERN, PA 19355

CHESTER COUNTY CHAMBER OF BUSINESS
INDUSTRY
1600 PAOLI PIKE
MALVERN, PA 19355

CHESTER COUNTY CONFERENCE VISITORS
BUREAU
17 WILMONT MEWS
STE 400
WEST CHESTER, PA 19382

CHESTER COUNTY CONFERENCE VISITORS
BUREAU
300 GREENWOOD ROAD
KENNETT SQUARE, PA 19348

CHESTER COUNTY CONFERENCE VISITORS
BUREAU (CCCVB)
300 GREENWOOD ROAD
KENNETT SQUARE, PA 19348

CHESTER COUNTY CONSERVATION DISTRIC
688 UNIONVILLE ROAD
SUITE 200
KENNETT SQUARE, PA 19348

CHESTER COUNTY CONSERVATION DISTRICT
688 UNIONVILLE ROAD
SUITE 200
KENNETT SQUARE, PA 19348

CHESTER COUNTY DEPT OF EMERGENCY SE
GOVERNMENT SERVICE CENTER
601 WESTTOWN ROAD
WEST CHESTER, PA 19382-4558

CHESTER COUNTY DEVELOPMENT COUNCIL
737 CONSTITUTION DR
CHESTER COUNTY
EXTON, PA 19341

CHESTER COUNTY ECONOMIC DEVELOPMENT
CONSTITUTION DRIVE
#737
EXTON, PA 19341

CHESTER COUNTY ECONOMIC DEVELOPMENT
COUNCIL
737 CONSTITUTION DRIVE
EXTON, PA 19341

CHESTER COUNTY FOOD BANK
650 PENNSYLVANIA DRIVE
EXTON, PA 19341

CHESTER COUNTY FOOD BANK INC.
650 PENNSYLVANIA DRIVE
EXTON, PA 19341

CHESTER COUNTY FUND FOR WOMEN AND GIRLS
1025 ANDREW DRIVE
SUITE 200
WEST CHESTER, PA 19380

CHESTER COUNTY HISTORICAL SOCIETY
225 N. HIGH STREET
WEST CHESTER, PA 19380

CHESTER COUNTY TOYS FOR TOTS
2428 COPPER CREEK ROAD
CHESTER SPRINGS, PA 19435

CHESTER COUNTY TREASURER
PO BOX 470
DOWNINGTOWN, PA 19335-0470

NAME ON FILE
ADDRESS ON FILE

CHESTER CTY. ECONOMIC DEV.COUNCIL
737 CONSTITUTION DRIVE
EXTON, PA 19341

CHESTER HOIST CRANE
16041 CONTINENTAL BLVD
SOUTH CHESTERFIELD, VA 23834

CHESTER TELEPHONE CO. D/B/A TRUVISTA
112 YORK STREET
P.O. BOX 160
CHESTER, SC 29706

CHESTER TELEPHONE COMPANY
112 YORK STREET
CHESTER, SC 29706

CHESTER VALLEY ENGINEERS, INC.
112 MOORES RD
STE 200
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHESTLEN DEVELOPMENT LLP
1439 CHESTNUT ST
PLIK, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHETE LIMITED
8 HOK CHEUNG STREET
KOWLOON
HONG KONG

CHETE LIMITED
8 HOK CHEUNG STREET
HUNGHOM, KOWLOON
HONG KONG

CHETE LTD
HARBOUR CENTRE BLOCK 2, HOK CHEUNG ST
HUNGHOM, KOWLOON, 000000
HONG KONG

CHEUNG HO INTERNATIONAL ENTERPRISE
HENNESSY ROAD, EASEY COMMERCIAL BUILDING
#253-261
FLAT/RM 604, 6F
WANCHAI, 00001
HONG KONG

CHEWING THE SUN GMBH
FRIEDRICH-EBERT-STRASSE 134
WUPPERTAL, 42117
GERMANY

CHEWSY LLC
8776 E SHEA BLVD. #106
SCOTTSDALE, AZ 85260

NAME ON FILE
ADDRESS ON FILE

CHEYNE MOTORS LTD
CHALLOW STATION
OXON, SN7 8NZ
UNITED KINGDOM

CHEYRON GMBH
OTTO-HAHN-STRASSE 7
KOELN, 50997
GERMANY

CHF INDUSTRIES
1 PARK AVENUE
NEW YORK, NY 10016

CHF INDUSTRIES, INC.
ONE PARK AVENUE
NEW YORK, NY 10016

CHF INDUSTRIES, INC.
ONE PARK AVENUE
9TH FLOOR
NEW YORK, NY 10016

CHF MANUFACTURING INC
DBA CHATEAU IMPORTS
BELLA ROSE BY CHATEAU
4601 N SANTA FE AVE
OKLAHOMA CITY, OK 73118

NAME ON FILE
ADDRESS ON FILE

CHI ALARMS INC
15476 NW 77 CT. #413
MIAMI LAKES, FL 33016

CHI ALARMS INC
14070 NW 82 AVE
MIAMI LAKES, FL 33016

CHI HOME, A DIVISION OF FAROUK
250 PENNBRIGHT DR
HOUSTON, TX 77090

CHI HOME, LLC
880 E. RICHLEY ROAD
HOUSTON, TX 77070

CHI HOME, LLC
PO BOX 123315
DALLAS, TX 75312-3315

CHI HSIN IMPEX INC. AKA IMPEX INC.
14717 DON JULIAN RD.
CITY INDUSTRY, CA 91746

CHI HSIN IMPEX INC. AKA IMPEX INC.
CHI HSIN IMPEX INC.
ATTN ANNIE CHUNG
1477 DON JULIAN RD.
CITY OF INDUSTRY, CA 91746

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIANINA STEAK HOUSE
3750 LONG BEACH BLVD.
STE 200
LONG BEACH, CA 90807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIARO TECHNOLOGY LTD
63-66 HATTON GARDEN
LONDON, EC1N 8LE
UNITED KINGDOM

CHIARO TECHNOLOGY, LTD
63-66 HATTON GARDEN
LONDON, UK, EC1N 8LE
UNITED KINGDOM

CHIBA CCI SMBC DD
CHIBA CHAMBER OF COMMERCE AND INDUSTRY
SMBC BANK TRANSFER

CHIBA CITY FIRE PREVENTION MANAGER
CHIBA CITY FIRE PREVENTION MANAGEMENT
ASSOCIATION
2-1 NAGAZU 1-CHOME
CHUO-KU, CHIBA-SHI
CHIBA, 260-0854
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIBA LABOR STANDARDS ASSOCIATION
CHIBA PREFECTURE LABOR STANDARDS
ASSOCIATION FEDERATION
4-11-1 CHUO
CHIBA NO. 2 REGIONAL JOINT GOVERNMENT
BLDG
CHUO-KU, CHIBA-SHI
CHIBA, 260-8612
JAPAN

CHIBA LABOR STANDARDS ASSOCIATION 3
CHIBA PREFECTURE LABOR STANDARDS
ASSOCIATION FEDERATION 3886894
4-3 CHIBAMINATO
CENTRAL WARD, 2600026
JAPAN

CHIBA NEWTOWN CENTER
CHIBA NEW TOWN CENTER CO LTD
1-9 OTSUKA
INZAI-SHI
CHIBA, 270-1352
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIBANISHI TAX CHIBA PC
CHIBA WEST TAX OFFICE CHIBA COUNTER
1-520 TAKEISHI-CHO HANAMIGAWA-KU
CHIBA-SHI
CHIBA, 262-8502
JAPAN

NAME ON FILE
ADDRESS ON FILE

CHIC ADDITIONS / RHONA SUTTON
C/O CHIC ADDITIONS
530 SEVENTH AVENUE M-1
NEW YORK, NY 10018

CHIC ANTIQUE A/S
HOJVANG 5
HOLBAEK, 4300
DENMARK

CHIC ARTIST PTY LTD
36 JERSEY ROAD
WOOLLAHRA, NSW, 2025
AUSTRALIA

CHIC HOME DESIGN, LLC
ATTN JOE COSCIA
1 WEST 34TH ST
NEW YORK, NY 10001

CHIC HOME DESIGN, LLC
275 MADISON AVENUE
3 FL
NEW YORK, NY 10016

CHIC HOME DESIGN, LLC
1 WEST 37TH ST
NEW YORK, NY 10001

CHIC MARKETING INC.
C/O PALITEX
1384 BROADWAY RM 500
NEW YORK, NY 10018

CHIC MEDIA, LLC
1605 VALLEY VIEW ROAD
GLENDALE, CA 91202

CHICA BEAUTY LLC
7113 SAN PEDRO AVENUE
#507
SAN ANTONIO, TX 78216

CHICAGO ACQUISITION COMPANY
55 WEST MONROE STREET
SUITE 3900
C/O ROTHSCHILD, BARRY MYERS
CHICAGO, IL 60603

CHICAGO DEFERRED EXCHANGE CORP
135 S LA SALLE ST #1940
CHICAGO, IL 60603

CHICAGO FRENCH PRESS, LLC
215 N LAFLIN
UNIT 2
CHICAGO, IL 60607

CHICAGO FRENCH PRESS, LLC
2233 SOUTH THROOP STREET
SUITE 212
CHICAGO, IL 60608

CHICAGO FRENCH PRESS, LLC
W OGDEN AVE, UNIT 1004
#2050
CHICAGO, IL 60607

CHICAGO TAG LABEL INC.
2501 COMMERCE DRIVE
LIBERTYVILLE, IL 60048

CHICAGO TEXTILE CORP
4500 S KOLIN AVE
CHICAGO, IL 60632

CHICAGO WICKER NCI,1
PO BOX 88713
CHICAGO, IL 60608

CHICAGO-SOFT
16 BUCK ROAD
2ND FLOOR
HANOVER, NH 03755

CHICAGO-SOFT
1820 E EDGEWOOD DR
#103
LAKELAND, FL 33803-3420

CHICAGO-SOFT, LTD.
6232 NORTH PULASKI ROAD
SUITE 402
CHICAGO, IL 60646

CHICCO USA INC.
4E EASY STREET
BOUND BROOK, NJ 08805

CHICCO USA, INC.
50 CRAGWOOD ROAD
SUITE 304
SOUTH PLAINFIELD, NJ 07080

CHICFY, S.L.
CALLE BODEGUEROS 21
EDIFICIO LUXOR 2, 2 PLANTA
MLAGA, 29006
SPAIN

CHICHI FOODS LLC
4818 WASHINGTON BOULEVARD
ST. LOUIS, MO 63108

CHICHI FOODS LLC
ATTN CHIARA MUNZI
4818 WASHINGTON BOULEVARD
ST. LOUIS, MO 63108

CHICHI FOODS LLC
4818 WASHINGTON BLVD UNIT 49
SAINT LOUIS, MO 63108

CHICK BOSS LLC
314 MEREDITH COURT
CLAYTON, CA 94517

CHICK BOSS LLC
MEREDITH COURT
#314
CLAYTON, CA 94517

CHICK-FIL-A
3555 GRAND OAKS
CORONA, CA 92881

CHICK-FIL-A AT COBB CORNERS
1332 JEFFREYS ROAD
ROCKY MOUNT, NC 27801

CHICKEN CUTLET CUTTER CORP
4700 N HILLS DR
HOLLYWOOD, FL 33021

CHICKEN RANCH STUDIO
9129 LOCKWOOD HILL RD
CINCINNATI, OH 45247

CHICKWEAR SPORT
194 WOODLAND ROAD
HAMPTON, NH 03842

CHICNICITY LLC
86A CENTRAL ST
UNIT REAR
PEABODY, MA 01960

CHICOS FAS, INC.
11215 METRO PARKWAY
FORT MYERS, FL 33966

CHICOECO INC
DBA CHICOBAG COMPANY
13434 BROWNS VALLEY DR
CHICO, CA 95973

NAME ON FILE
ADDRESS ON FILE

CHIEN VIVANT COUTURE
1925 SILVER AVE
LAS VAGAS, NV 89102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIKAKU INC
CHIKAKU CO LTD
EAST 3RD BLOCK
SHIBUYA WARD, 1500011
JAPAN

CHIKY ROSE LLC
3639 KATIE LENDRE DRIVE
FALLBROOK, CA 92028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHILD ABUSE LISTENING MEDIAT
DBA CALM INC
1236 CHAPALA ST
SANTA BARBARA, CA 93101

CHILDCARE SERVICE ASSOCIATION
PUBLIC INTEREST INCORPORATED ASSOCIATION
NATIONAL CHILDCARE SERVICE ASSOCIATION
BABYSITTING
SHINJUKU-KU, ARAKI-CHO 5-4
TOKYO, 1600007
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHILDHOOD CANCER FOUNDATION
MOUNTAIN VIEW AVE., SUITE 105
#11155
LOMA LINDA, CA 92354

CHILDRENS CANCER RESEARCH FUND
7301 OHMS LANDE SUITE 355
MINNEAPOLIS, MN 55439

CHILDRENS CREATIVE PROJECT
3970 LA COLINA ROAD
SUITE 9
SANTA BARBARA, CA 93110

CHILDRENS GROUP LLC
PO BOX 1520
MADISON, VA 22727

CHILDRENS GROUP, LLC
7021 WOLFTOWN HOOD ROAD
MADISON, VA 22727

CHILDRENS HEALTHCARE OF
ATLANTA FOUNDATION INC
1687 TALLIE CIRCLE NE
ATLANTA, GA 30329

CHILDRENS HOSPITAL OF PENNSYLVANIA
3401 CIVIC CENTER BLVD.
PHILADELPHIA, PA 19104

CHILDRENS HOSPITAL OF PHILADELPHIA
3401 CIVIC CENTER BLVD.
PHILADELPHIA, PA 19107

CHILDRENS HOSPITAL OF PHILADELPHIA
FOUNDATION
3401 CIVIC CENTER BLVD.
PHILADELPHIA, PA 19104

CHILDRENS HOSPITAL OF PHILADELPHIA
FOUNDATION
REBECCA RED
10100 SANTA MONICA BLVD. #2200
LOS ANGELES, CA 90067

CHILDRENS HOSPITAL OF THE
KINGS DAUGHTERS
601 CHILDRENS LANE
NORFOLK, VA 23507

CHILDRENS HOSPITAL OF THE KINGS
601 CHILDRENS LN
NORFOLK, VA 23507

CHILDRENS HOUSE
PO BOX 138
LITTLETON, NH 03561

CHILDRENS MIRACLE NETWORK MCLEOD
205 W 700 SOUTH
SALT LAKE CITY, UT 84101

CHILDRENS TREASURES
7222 ELIZABETH AVE
ROCKAWAY BEACH, NY 11692

CHILDRESS, INC
PO BOX 986
KINGSPORT, TN 37662

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHILEWICH SULTAN LLC
44 EAST 32 ST
8TH FL
NEW YORK, NY 10016

CHILI TECHNOLOGY LLC
144 TALBERT POINT DRIVE
SUITE 103
MOORESVILLE, NC 28117

CHILL OUT TRUCK LLC
4320 STITT RD
MASON, OH 45040

CHILLICOTHE TELEPHONE CO
PO BOX 480
CHILLICOTHE, OH 45601

CHILLICREAM INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

CHILLY DOG
2611 EDGEMONT ST
PHILADELPHIA, PA 19125

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIMERA GOLD SRL
VIA LA CHIANICELLA 7
AREZZO, 52100
ITALY

NAME ON FILE
ADDRESS ON FILE

CHIMPFEET LLC
DBA FUZZ-BUTT MARKETING
86705 AVE 54
STE G
COACHELLA, CA 92236

CHIN-SHU WOODEN LTD
5, JINXIU ROAD
SHUNJING INDUSTRIAL DISTRICT
ZHONGSHAN CITY, GUANGDONG PROVENCE,
528400
CHINA

CHINA AND CO (PROPS HIRE) LIMITED
UNIT 32 ACTION PARK ESTATE, THE VAL
ACTON, LONDON, W3 7QE
UNITED KINGDOM

CHINA BASE NINGBO FOREIGN
TRADE CO LTD
NO 666 TIANTONG SOUTH ROAD
YINGZHOU DISTRICT
NINGBO, 315100
CHINA

CHINA BASE NINGBO FOREIGN TRADE CO.
666 TIANTONG SOUTH ROAD
NINGBO, 315137
CHINA

CHINA BELL
1947 STRINGTOWN RD
GROVE CITY, OH 43123

CHINA BROADCASTING CORPORATION
NO. 2 FUXINGMENWAI AVENUE
XICHENG DISTRICT
BEIJING
CHINA

CHINA BROADCASTING CORPORATION
NO. 2 FUXINGMENWAI AVENUE
XLICHENG DISTRICT
BEIJING
CHINA

CHINA BROADCASTING CORPORATION
NO. 2 FUXINGMENWAI AVENUE
BEIJING, XLICHENG DISTRICT
CHINA

CHINA CREATIONS JEWELRY CO. LTD.
NO. 135 HAOPAI ROAD SUXI TOWN, YIWU
ZHEJIANG, 322009,
CHINA

CHINA ELECTRONICS SHENZHEN CO
72 ZHENHUA RD
FUTIAN DISTRICT
SHENZHEN CITY, GUANGDONG PROVINCE,
518028
CHINA

CHINA GLOBAL INTL LIMITED
STE 1001-2 ALBION PLAZA
2-6 GRANVILLE RD
WIRE - 100 INV FF ACCEPT
HONG KONG
HONG KONG

CHINA GOODHOME ARTS CRAFTS
SHUI HU TOWN
CHANGFENG, 000001
CHINA

CHINA HOME FASHIONS INDUSTRIES LIMITED
WING CHEONG COMMERCIALBUILDING, FLAT
D,1/F WING
19-25 JERVOIS STREET
HONG KONG, 000001
CHINA

CHINA HOUSEWARES LIMITED
RM 1307-8 DOMINION CENTRE 43-59
WANCHAI, 00000
HONG KONG

CHINA INDUSTRIES LIMITED
CREATIVE INDUSTRIES CENTR
WOLVERHAMPTON SCIENCE PK
WOLVERHAMPTON, WV10 9TG
UNITED KINGDOM

CHINA INDUSTRIES LIMITED D/B/A WOWSTUFF
CREATIVE INDUSTRIES CENTRE,
WOLVERHAMPTON SCIENCE PARK
WOLVERHAMPTON, WV10 9TG
UNITED KINGDOM

CHINA LIFE INSURANCE COMPANY LIMITED
SHENZHEN BRANCH
ATTN CHEN XUN, ASSET OPERATION AND
MANAGEMENT DEPARTMENT
NO.123, FUHUA ROAD ONE, FUAN COMMUNITY,
FUTIAN DISTRICT
SHENZHEN
CHINA

CHINA LONG LIMITED
FLAT 14 13/F, KENNING IND.BLDG., 19
HONG KONG
HONG KONG

CHINA MANUFACTURING SOLUTION
UNIT 614 6FL NANFUNG COMM CENT
KOWLOON, 361009
HONG KONG

CHINA MERCHANT BANK
7088 SHENNAN BOULEVARD
FUTIAN DISTRICT
SHENZHEN, GUANGDONG
CHINA

CHINA NATIONAL ARTS CRAFTS
IMP EXP HUAYONG CORP
55 ZHONGSHAN ROAD E
NINGBO, 315010
CHINA

CHINA TELECOM (AMERICAS) CORP
607 HERNDON PKWY
HERNDON, VA 20170

CHINA TELECOM (AMERICAS) CORPORATION
607 HERNDON PARKWAY
SUITE 201
HERNDON, VA 20170

CHINA UNION (CASHMERE)
INTERNATIONAL GROUP LIMIT
TA CHUEN PING STREET
HONGKONG, N.T.
HONG KONG

CHINA UNION (CASHMERE) INTERNATIONA
GROUP LIMITED
16-24 TA CHUEN PING STREET
KWAI CHUNG N.T., HONG KONG
HONG KONG

CHINA UNION CASHMERE INTERNATIONAL
GROUP LIMITED
BUILDING 16-24 TA CHUEN PING STREET
KWAI CHUNG
HONG KONG

CHINA UNION INTERN GROUP
109-115 WO YI HOP RD
KWAI CHUNG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

CHINA-BASE NINGBO FOREGIN TRADE CO.
NINGBO TASTE LIGHTING CO.
NO.666 TIANTONG SOUTH ROAD
NINGBO, 315100
CHINA

CHINA-BASE NINGBO FOREIGN TRADE CO.
NO. 666 TIANTONG SOUTH ROAD
NINGBO, 000000
CHINA

CHINA-BASE NINGBO FOREIGN TRADE CO., LTD
205# BLOCK B NO 1 YOUNGOR ROAD
NINGBO, 315153
CHINA

CHINA-BASE NINGBO FOREIGN TRADE CO., LTD
666 TIANTONG SOUTH ROAD
NINGBO, 315100
CHINA

CHINALIGHT SUNSHINE IMP.EXP.CO,LTD
910 9TH SECTION JINSONG CHAOYANG
BEIJING, 100021
CHINA

CHINALIGHT SUNSHINE IMP.EXP.CO., LTD
9TH SECTION, JINSONG CHAOYANG
#910
BEIJING, 100021
CHINA

CHINALIGHT TRI-UNION INTERNATIONAL CO.
LTD.
910 9TH SECTION JINSONG
BEIJING, 100021
CHINA

CHINALIGHT TRI-UNION INTERNATIONAL CO.
LTD.
9TH SECTION JINSONG 910
BEIJING, 100021
CHINA

CHINALIGHT TRI-UNION INTERNATIONAL CO.,
LTD.
NO.910 9TH SECTION JINSONG
DISTRICT
CHAOYANG, BEIJING
CHINA

CHINALIGHT TRI-UNION INTL CO. LTD
NO 910 9TH SECTION
95H FLOOR
BEJING, 100021
CHINA

CHINAMINE TRADING LTD
ROOM 2805-2812, NO.1 HUNG TO ROAD
KOWLOON, 999077
HONG KONG

CHINAWIND USA CORPORATION
450 EDWARDS PLACE
GLENDALE, CA 91206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHINESE FOR AFFIRMATIVE ACTION
WALTER U. LUM PLACE
#17
SAN FRANCISCO, CA 94108

NAME ON FILE
ADDRESS ON FILE

CHING SUM MOULD MFG LTD
SHANHE LINWO INDUSTRIAL ZONE
QIAOTOU TOWN DONGGUAN CITY
GUANDONG, 523542
CHINA

CHINOOK ASIA LLC
6077 LAKEVIEW BLVD
LAKE OSWEGO, OR 97035

CHINOOK ASIA LLC
6285 LAKEVIEW BLVD
LAKE OSWEGO, OR 97035

CHINOOK TRADING COMPANY
DBA ROGUE SHOES
6285 LAKEVIEW BLVD
LAKE OSWEGO, OR 97035

NAME ON FILE
ADDRESS ON FILE

CHINTI AND PARKER LIMITED
10-11 2ND FLOOR GREENLAND PLACE
LONDON, NW1 0AP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIOMENTI STUDIO LEGALE
VIA GIUSEPPE VERDI 2
MILAN, 20121
ITALY

CHIOMENTI STUDIO LEGALE
2 VIA G. VERDI 2
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHIPS REPAIR TOWING SERVICE
PO BOX 767
SUFFOLK, VA 23434-0767

CHIPITA ACCESSORIES INC
PO BOX1250
WALSENBURG, CO 81089-1250

CHIPLEY PAVING COMPANY, INC
1807 CHEROKEE RD
STE 301
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

CHIPOLO D.O.O
GABRSKO 12
TRBOVLJE, 1420
SLOVENIA

CHIPPEWA VALLEY CABLE INC
PO BOX 228
DURAND, WI 54736

NAME ON FILE
ADDRESS ON FILE

CHIQUI HOLDINGS, LLC
112 PALOMA DRIVE
CORAL GABLES, FL 33143

NAME ON FILE
ADDRESS ON FILE

CHIROFLOW INC
DBA MEDIFLOW
PO BOX 534510
ATLANTA, GA 30353-4510

CHISELL EFFECTS
D136 1ST FLOOR SECTOR 63
NOIDA, UTTAR PRADESH
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHISWICK HOUSE AND GARDENS TRUST
HOGARTH LANE
LONDON, W4 2QN
UNITED KINGDOM

CHISWICK PARK ESTATE MGMT LTD
40 BERKELEY SQUARE
LONDON, W1J5AL
UNITED KINGDOM

CHITA MEDIAS NETWORK
CHITA MEDIA NETWORK CO LTD
165 SHIMOHAMADA OTA-CHO
TOKAI-SHI
AICHI, 477-0031
JAPAN

CHITA MEDIUM NETWORK
CHITA MEDIA NETWORK CO LTD
165 SHIMOHAMADA OTA-CHO
TOKAI-SHI
AICHI, 477-0031
JAPAN

CHITA-HANTO CABLE NETWORK
CHITA PENINSULA CABLE NETWORK CO LTD
161 KAJIMADAI 1-CHOME
TOKONAME-SHI
AICHI, 479-8555
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHLOE CARDS INC
5757 CENTRAL AVE
BOULDER, CO 80301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHLOE LOVES TO SHOP LIMITED
12 NORTHFIELDS PROSPECT PUTNEY BRIDGE
ROAD
LONDON, SW18 1PE
UNITED KINGDOM

CHLOE LOVES TO SHOP LTD
12 NORTHFIELDS PROSPECT
LONDON, SW18 1PE
UNITED KINGDOM

CHLOE LOVES TO SHOP LTD
12 NORTHFIELDS PROSPECT PUTNEY BRIDGE
ROAD
LONDON, SW18 1PE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHOBERT MANUFACTURING CORP
112 LEMONTON WAY
WAYNE, PA 19087

CHOCAMO LLC
3230 MARKET STREET
4TH FLOOR
PHILADELPHIA, PA 19104

CHOCAMO, LLC
3230 MARKET STREET
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

CHOCOLADENFABRIKEN LINDT SPRUENGL GMBH
SUESTERFELDSTR. 130
AACHEN, 52072
GERMANY

CHOCOLADENFABRIKEN LINDT SPRUENGL GMBH
SUESTERFELDSTRASSE 130
AACHEN, 52072
GERMANY

CHOCOLAT BLU
95 RIVER STREET
FLOOR 5B
HOBOKEN, NJ 07030

CHOCOLATE CHOCOLATE CHOCOLATE
5025 PATTISON AVE
SAINT LOUIS, MO 63110

CHOCOLATE CHOCOLATE CHOCOLATE COMPANY
5025 PATTISON AVENUE
SAINT LOUIS, MO 63110

CHOCOLATE CHOOTATE CHROMATE COMPANY
5025 PATTISON AVE
SAINT LOUIS, MO 63110

CHOCOLATE COMPANY SPECIALS BV
WIEBECHSTRAAT 27
KERKRADE, 6466 NG
THE NETHERLANDS

CHOCOLATE HOUSE INCUBATOR
331 SINGLETON BLVD STE 200
DALLAS, TX 75212

CHOCOLATE HOUSE INCUBATOR RETAIL, LLC
ATTN KATHERINE FLUSCHE
331 SINGLETON BOULEVARD
SUITE 200,
DALLAS, TX 75212

CHOCOLATE HOUSE INCUBATOR RETAIL, LLC
331 SINGLETON BOULEVARD
SUITE 200
DALLAS, TX 75212

CHOCOLATE MOONSHINE CO LLC
LEESBURG GROVE CITY ROAD
#1911
GROVE CITY, PA 16127

CHOCOLATE MOONSHINE CO., LLC
1911 LEESBURG GROVE CITY ROAD
UNIT 130
GROVE CITY, PA 16127

CHOCOLATE ON CHOCOLATE LIMITED
HIGH STREET, RODE
BATH, BA11 6PA
UNITED KINGDOM

CHOCOLETTE DISTRIBUTION LLC
151 PHILIPS ROAD
EXTON, PA 19431

CHOCOLETTE DISTRIBUTION LLC
151 PHILIPS ROAD
EXTON, PA 19341

CHOCOLETTE DISTRIBUTION LLC
PHILIPS ROAD
#151
EXTON, PA 19341

CHOCOMIZE INC
30-10 41 AVENUE
4TH FLOOR
LONG ISLAND CITY, NY 11101

CHOISHINS CO., LTD.
61, BUKCHON-RO, JONGNO-GU
SEOUL, 030-520
SOUTH KOREA

CHOISHINS CO., LTD.
25-GIL YANGPYEONG-RO
SEOUL, 007-207
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

CHOICE LONG ISLAND, INC.
740 VETERANS MEMORIAL HIGHWAY
SUITE 200
HAUPPAUGE, NY 11788

CHOICE LONG ISLAND, INC.
740 VETERANS MEMORIAL HIGHWAY
SUITE 200
HAUPPAGE, NY 11788

CHOICE PRODUCTS USA, LLC
3421 TRUAX COURT
EAU CLAIRE, WI 54703

CHOICE PRODUCTS, INC.
2655 N. FRIENDSHIP ROAD
NO. 43
PADUCAH, KY 42001

CHOICE PRODUCTS, INC.
2655 NORTH FRIENDSHIP RD.
BOX 43
PADUCAH, KY 42001

CHOICE SECURITY SERVICES, LLC
200 RICHARDSON DRIVE
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

CHONG KOSTER, LLC
1640 RHODE ISLAND AVENUE, N.W.
SUITE 600
WASHINGTON, DC 20036

CHONG LERDLUM CO LTD
SUKHUMVIT 109
SAMUTPRAKARN, 10270
THAILAND

CHONG LERDLUM CO. LTD.
SUKHUMVIT 109 RD., SAMRONGNUA
SAMUTPRAKARN, 10270
THAILAND

CHONGQING HUIZHUO GROUPS COMP
EAT E 2ND INDUSTRIAL DISTRICT
JINNIU BEIYONG DAOJAO
DONGGUAN CITY
CHINA

CHOON JEWELRY CO LTD
33 SOI MUBAANSETHAKIJ
BANGKOK, 10160
THAILAND

CHOON JEWELRY CO. LTD.
33 179-179/1-19 SOI MUBAANSETHAKIJ
BANGKAE, 10160
THAILAND

CHOON JEWELRY USA, INC.
NE. 5TH CT.
#3235
POMPANO BEACH, FL 33062

CHOONS DESIGN LLC
23660 RESEARCH DRIVE
FARMINGTON, MI 48335

CHOOTY CO LLC
PO BOX 912475
DENVER, CO 80291-9113

CHOPFIT, LLC.
2093 PHILADELPHIA PIKE
#1015
CLAYMONT, DE 19703

NAME ON FILE
ADDRESS ON FILE

CHORTEX
VICTORIA HOUSE UNIT 2 BLACKROD
MILL STATION ROAD
LANCASHIRE, BL6 5BN
UNITED KINGDOM

CHOSEN CONSULITNG SERVICES LLC
1951 EAGLE RIDGE DR SW
CONYERS, GA 30094

CHOSEN MODEL MANAGEMENT INC
58 WEST HURON
CHICAGO, IL 60654-3806

CHOSHI AREA TELEVISION
CHOSHI TELEVISION BROADCASTING CO LTD
1-23 SUEHIROCHO
JIM BLDG 3F
CHOSHI-SHI
CHIBA, 288-0042
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHR FASHION CORP
630 BERMUDA AVE
OSHAWA, ON L1J 6A8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRIS CHARLES PRODUCTIONS INC
12864 BISCAYNE BLVD
SUITE 192
NORTH MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRIS HYNES PHOTOGRAPHY LLC
931 E MAIN ST
SUITE 3
MADISON, WI 53703

NAME ON FILE
ADDRESS ON FILE

CHRIS JAMES CLEANSE LTD
309 RICHMOND ROAD
EAST TWICKENHAM, TW1 2NP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CHRIS JUDGE DESIGN
SALTDEAN
58 CHICHESTER DRIVE EAST
BRIGHTON, BN28LP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRIS LOVES JULIA LLC
541 HONEY CREEK
IDAHO FALLS, ID 83404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRIS OAKLEY TV
11 LEYS CLOSE
UXBRIDGE, UB9 6QB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRIS REYNOLDS PALLETS NW LTD
368-376 BROOK STREET
BIRKENHEAD, CH41 4LB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISALYN COMPANY
900 SILVER SPUR ROAD
PALOS VERDES, CA 90274

CHRISDON PLD CO LTD
11F 3 NO 333 FU HSING N ROAD
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CHRISTA L. COLLINS PLLC<br>433 CENTRAL AVE. 4TH FLOOR<br>SAINT PETERSBURG, FL 33701 | CHRISTA LOUISE LLC<br>PO BOX 504<br>RIVERSIDE, CT 06878 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CHRISTA, INC.<br>9200 SUNSET BOULEVARD<br>SUITE 600<br>LOS ANGELES, CA 90069 | CHRISTA, INC.<br>1801 CENTURY PARK WEST<br>C/O ZIFFREN BRITTENHAM LLP<br>LOS ANGELES, CA 90067 | NAME ON FILE<br>ADDRESS ON FILE |
| CHRISTBORN GMBH<br>ROSENAUER STRASSE 17<br>DOERFLES ESBACH<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CHRISTIAN ART GIFTS, INC.<br>359 LONGVIEW DRIVE<br>BLOOMINGDALE, IL 60108 |
| NAME ON FILE<br>ADDRESS ON FILE | CHRISTIAN BRANDS INC<br>5226 S. 31ST PLACE<br>PHOENIX, AZ 85040 | CHRISTIAN BROS PLUMBING INC<br>24819 VAN DYKE AVENUE<br>CENTER LINE, MI 48015 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTIAN DIOR PERFUME LLC
283 PROSPECT PLAINS RD
STE A
CRANBURY, NJ 08512-3718

CHRISTIAN ENTERPRISES INC
3900 INLAND CT
RALEIGH, NC 27606-4402

CHRISTIAN FAITH BROADCAST, INC.
3809 MAPLE AVENUE
CASTALIA, OH 44824

CHRISTIAN FAITH BROADCAST, INC.
3809 MAPLE AVE.
P.O. BOX 247
CASTALIA, OH 44824

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTIAN FRANCIS ROTH, INC.
264 WEST 40TH STREET
SUITE 502
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTIAN SIRIANO HOLDINGS LLC
BROADWAY 3RD FLOOR
#495
NEW YORK, NY 10012

CHRISTIAN SIRIANO HOLDINGS, LLC
495 BROADWAY
3RD FLOOR
NEW YORK, NY 10012

CHRISTIAN STEINBACH GMBH
CLAUENER STRASSE 22
D-31249
HOHENHAMELN, 31249
GERMANY

CHRISTIAN TELEVISION CORPORATION INC.
142ND AVE
#6922
LARGO, FL 33771

CHRISTIAN TELEVISION CORPORATION, INC.
6922 HAND AVE N
LARGO, FL 33771

CHRISTIAN TELEVISION OF OKLAHOMA IN
6922 142ND AVE
LARGO, FL 33771

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTIE BRINKLEY, INC.
11 EAST 86TH STREET
C/O ARTISTS BRAND ALLIANCE
NEW YORK, NY 10028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTINA AMERICA INC
5555 CYPIHOT
MONTREAL, QC H4S 1R5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTINA LOUCKS LLC
1985 KENWOOD RD SE
SMYRNA, GA 30082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTINA SAID LLP
12936 74TH AVE N
SEMINOLE, FL 33776

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CHRISTINES HOPE FOR KIDS FOUNDATIO<br>810 BEAR TARVEN ROAD<br>EWING, NJ 08628 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CHRISTMAS BY KREBS<br>8324 STERLING ST<br>IRVING, TX 75063 | CHRISTMAS TREE COMPANY<br>725 N MCKINLEY ROAD<br>SUITE 200<br>LAKE FOREST, IL 60045 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTOPHER KNIGHT COLLECTION, LLC
32107 LINDERO CANYON ROAD
#235
WESTLAKE VILLAGE, CA 91362

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTOPHER RAUEN GMBH
PARKSTRAE 40
OSNABRCK, 49080
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTOPHER WEST PHOTOGRAPHY
1079 LAKEFIELD WALK
MARIETTA, GA 30064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTY DESIGNS, LLC
PO BOX 1846
BEND, OR 97709

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTY LIFESTYLE LLC
3901 GRANTZ ROAD
GROVE CITY, OH 43123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHRISTYS HOPE FOR BATTERED WOMEN
AND CHILDREN
410 613 N.W. LOOP
SAN ANTONIO, TX 78216

CHROME DATA SOLUTIONS, LP
700 N.E MULTNOMAH STREET
15FLOOR
PORTLAND, OR 97232

CHROME RIVER TECHNOLOGIES, INC
5757 WILSHIRE BLVD
SUITE 270
SAG-AFTRA PLAZA
LOS ANGELES, CA 90036

CHROME RIVER TECHNOLOGIES, INC
5757 WILSHIRE BLVD
SUITE 270
LOS ANGELES, CA 90036

CHROME RIVER TECHNOLOGIES, INC.
5757 WILSHIRE BLVD
LOS ANGELES, CA 90036

CHRONICLE BOOKS
680 SECOND STREET
SAN FRANCISCO, CA 94107

CHRONICLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

NAME ON FILE
ADDRESS ON FILE

CHRYSALIS FINE BED LINENS INC
DBA MONTAGUE CAPULET
1420 RITCHEY ST SUITE C
SANTA ANA, CA 92705

CHRYSALIS GROUP LIMITED
MILNYARD BUSINESS CENTRE MILNYARD SQUARE
ORTON SOUTHGATE
PETERBOROUGH, PE2 6GX
UNITED KINGDOM

CHRYSALIS TELEVISION LIMITED
THE CHRYSALIS TELEVISION BUILDING, 46-52
PENTONVILLE ROAD
MAYWARD HOUSE
LONDON, N1 9HF
UNITED KINGDOM

CHRYSOS SPA
VIA VALLINA ORTICELLA 16
BORSO DEL GRAPPA, 31030
ITALY

CHS PROFESSIONAL PRACTICE, INC.
COORDINATED HEALTH
2775 SCHOENERSVILLE ROAD
BETHLEHEM, PA 18017

CHS SYSTEMS, LLC
1204 WOODVIEW WAY
MALVERN, PA 19355-3223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHUANG YUAN CO.
MEILIN VILLAGE, DALINSHAN
NO. 8 KUANGWU IND. PARK
DONGGUAN
CHINA

CHUBASCO SANDALS INC
879 CORNISH DRIVE
SAN DIEGO, CA 92107

CHUBB
15 MOUNTAINVIEW ROAD
WARREN, NJ 07059

CHUBB EUROPEAN GROUP LIMITED
KROLEWSKA 16
WARSZAWA, 00-103
POLAND

CHUBB FIRE AND SECURITY LTD
FIRE ACC ONLY
LITTLETON ROAD
MIDDLESEX, TW15 1TZ
UNITED KINGDOM

CHUBB GROUP OF INSURANCE COMPANIES
82 HOPMEADOW STREET
P.O. BOX 2002
SIMSBURY, CT 06070-7683

CHUBB INSURANCE
550 MADISON AVE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHUCK WOOLERY SIGNATURE PRODUCTS, L.L.C.
26135 PLYMOUTH ROAD
REDFORD, MI 48239

CHUCKANUT BAY FOODS, LLC
1649 BOBLETT STREET
BLAINE, WA 98230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHUKA TAKAHASHI INC
CHINA CO LTD - TAKAHASHI
NIHONBASHI HAKOZAKI-CHO
CENTRAL WARD, 1030015
JAPAN

CHUKAI TV
NAKKAI TELEVISION BROADCASTING CO LTD
610 KAWASAKI
YONAGO-SHI
TOTTORI, 683-0852
JAPAN

NAME ON FILE
ADDRESS ON FILE

CHUMASH CALIFORNIA HOTEL NO 1
400 ALISAT ROAD
SOLVANG, CA 93463

NAME ON FILE
ADDRESS ON FILE

CHUMBY INDUSTRIES INC
12264 EL CAMINO REAL
STE 203
SAN DIEGO, CA 92130

NAME ON FILE
ADDRESS ON FILE

CHUMS INC
2424 SOUTH 2570 WEST
SALT LAKE CITY, UT 84119

NAME ON FILE
ADDRESS ON FILE

CHUNGMAO LTD
5F NO. 115, SEC. 3
MINSHERIG E RD
SONGSHAN DIST.
TAIPEI CITY, 105-46
TAIWAN

CHUNK OF DEVON LTD
T/A CHUNK OF DEVON
FINNIMORE TRADING ESTATE
DEVON, EX11 1NR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHUOU KEIZAI PUBLICCING
CHUO KEIZAI GROUP PUBLISHING CO LTD
1-35 KANDA JIMBOCHO
CHIYODA-KU
TOKYO, 101-0051
JAPAN

CHUPI COM
CHUPI COM CO LTD
7-1 DOHASHICHO
CHUGOKU SHIMBUNSHA HONSHA BLDG 6F
NAKA-KU, HIROSHIMA-SHI
HIROSHIMA, 730-0854
JAPAN

CHUPI COM HIROSHIMA2043742
CHUPI COM HIROSHIMA 2043742
HIROSHIMA PREFECTURE
TSUCHIHASHI-CHO, NAKA-KU, HIROSHIMA
CITY, 7300854
JAPAN

CHUPI COM ONOMICHI
CHUPI COM ONOMICHI CO LTD
7-1 DOBASHI-CHO
NAKA-KU, HIROSHIMA-SHI
HIROSHIMA, 730-0854
JAPAN

CHURCH DWIGHT CO. INC.
500 CHARLES EWING BLVD
PRINCETON SOUTH CORPORATE CTR
EWING, NJ 08628

CHURCH DWIGHT UK LIMITED
PENT ROAD
FOLKESTONE, CT19 4RJ
UNITED KINGDOM

CHURCH AND DWIGHT CO. INC.
500 CHARLES EWING BOULEVARD
EWING, NJ 08628

CHURCH OF THE REDEMER
145 WEST SPRINGFIELD ROAD
SPRINGFIELD, PA 19076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CHURCHILL SYSTEMS, INC.
3155 W BIG BEAVER RD, STE 106
TROY, MI 48084

CHURCHILL SYSTEMS, INC.
3155 WEST BIG BEAVER ROAD
SUITE 106
TROY, MI 48084-3006

CHURCHILLS CONFECTIONERY LTD
REGAL WAY
#3
UNIT C
WATFORD, WD24 4YJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CHUSAN CABLE VISION
CHUSANEI CABLE VISION CO LTD
228-1 SHIJO MANNOUCHO
NAKATADO-GUN
KAGAWA, 766-0021
JAPAN

CHUTE GERDEMAN INC
455 S LUDLOW STREET
COLUMBUS, OH 43215

NAME ON FILE
ADDRESS ON FILE

CHUZHOU DONLIM ELECTRICAL APPLIANCES CO.
YANGZI EAST ROAD
#NO.1777
CHUZHOU CITY, 239000
CHINA

CHUZHOU JINCHENG HOME DECORATION
NANJIGN ROAD, CHENGDONG INDUSTRIAL ZONE
#501
CHUZHOU CITY, 239000
CHINA

CHUZHOU JINCHENG HOME DECORATION
MANUFACTORY
501 NANJING NORTH ROAD NO.
CHUZHOU CITY, 239000
CHINA

CHUZHOU JINCHENG HOME DECORATION
MANUFACTORY
NO. 501 NORTH NANJING ROAD
CHUZHOU, 239000
CHINA

CHYRONHEGO CORPORATION
5 HUB DRIVE
MELVILLE, NY 11747

CI FINANCIAL CORP.
15 YORK ST
2ND FL
TORONTO, ON M5J 0A3
CANADA

CIAC SRL
CORSO ROMA 9
COLOGNO MONZESE, 20093
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIAO PEOPLE SRL
VIA SANTA LUCIA 97
NAPOLI, 80132
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIBC BANK USA
120 SOUTH LASALLE STREET
CHICAGO, IL 60603

CIBER INC
5251 DTC PARKWAY
STE 1400
DEPT 1305
DENVER, CO 80291-1305

CIBER, INC.
701 LEE ROAD
SUITE 100
WAYNE, PA 19087

CIC PLUS, INC.
7321 RIDGEWAY AVE.
SKOKIE, IL 60076

CIC PLUS, LLC
ANTON BOULEVARD
#475
COSTA MESA, CA 92626

CIC PLUS, LLC
475 ANTON BOULEVARD
EXPERIAN
COSTA MESA, CA 92626

CIC PLUS, LLC, A PART OF EXPERIAN
7321 RIDGEWAY AVE.
SKOKIE, IL 60076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CICHON CAMPUS GMBH
PORTIUNKULAWEG 6
VIERSEN, 41747
GERMANY

CICHON PERSONALMANAGEMENT GMBH
WALZWERKSTRASSE 7
WILLICH, 47877
GERMANY

CICHON PERSONALMANAGEMENT GMBH(ERKE
HERMANN-JOSEF-GORMANNS-STRASSE 18
ERKELENZ, 41812
GERMANY

CICI SOLEIL, LTD
31205 NANTUCKET ROW
BAY VILLAGE, OH 44140

CICOM BRAINS
PSYCHOM BRAINS CO LTD
1-18-13 SOTOKANDA 7TH FLOOR
CHIYODA WARD, 1010021
JAPAN

CICOMAR TRADING INC
DBA MOROCCAN PRESTIGE
1428 FORT COBB TERRACE
WESLEY CHAPEL, FL 33543

CIDEGA CORP
DBA ADVANCED YARN TECHNOLOGIES
4750 ROUTE 145
DURHAM, NY 12422

CIDROL S.A.
GABRIEL PEREIRA 3055
APT 601
MONTEVIDEO, 11300
URUGUAY

CIDROL S.A.
GABRIEL PEREIRA 3055
MONTEVIDEO, 11300
URUGUAY

CIE EUROPE
RUE DES FRERES LUMIERE
LOMME, 59465
FRANCE

CIE ITALIA SRL
VIA DELLINDUSTRIA 23/A
CARLO ZERBI
ALBAIRATE, 20080
ITALY

CIE LUXE BRANDS LLC
6062 CORTE DEL CEDRO
CARLSBAD, CA 92011

NAME ON FILE
ADDRESS ON FILE

CIFA SRL
VIA DELLA TRAVERSA 1
CENTRO ITAL FORNITURE ALB
LOMAZZO, 22074
ITALY

NAME ON FILE
ADDRESS ON FILE

CIGNA
300 BELLEVUE PARKWAY
WILMINGTON, DE 19809

CIGNA
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152-5025

CIGNA CORPORATION
900 COTTAGE GROVE RD
BLOOMFIELD, CT 06002

CIGNA HEALTH LIFE INSURANCE CO
900 COTTAGE GROVE RD
HARTFORD, CT 06152

CIGNA HEALTH AND LIFE INSURANCE COM
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

CIGNA HEALTH AND LIFE INSURANCE COMPANY
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

CIGNA HEALTH AND LIFE INSURANCE COMPANY
MAILING ADDRESS
HOME OFFICE BLOOMFIELD
HARTFORD, CT 06152

CIGNA HEALTH AND LIFE INSURANCE COMPANY
MAILING ADDRESS
HARTFORD, CT 06152

CIGNA HEALTH AND LIFE INSURANCE COMPANY
1601 CHESTNUT STREET
PHILADELPHIA, PA 19192

CIGNA HEALTH AND LIFE INSURANCE COMPANY
401 CHESTNUT STREET
CHATTANOOGA, TN 37402

CIGNA HEALTH AND LIFE INSURANCE COMPANY
2000 SOUTH COLORADO BLVD
TOWER THREE
STES, 1100
1200
DENVER, CO 80222

CIGNA INTERNATIONAL
13680 COLLECTION CENTER DRIVE
CONNECTICUT GENERAL LIFE
CHICAGO, IL 60693

CIGNA INTERNATIONAL
13680 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CIGNA LIFE INSURANCE COMPANY OF NEW YORK
140 EAST 45TH STREET
NEW YORK, NY 10007

CIHANGIR EGITIM ISLETMELERI
SITESI MUSTAFA KURTOGLU CADDESI
VE TEKSTIL SANAYI TICARET
BEYLIKDUZU ISTANBUL, 34520
TURKEY

CIJ GROUP LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

CIJ GROUP LTD
71-75 SHELTON ST
BELGRAVIA
LONDON, WC2H 9JQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIMAGINE MEDIA LTD
POB 245
KFAR YEHOSHUA
IL, 36582
ISRAEL

NAME ON FILE
ADDRESS ON FILE

CIMIS10 LLC
615 2ND AVE
SUITE 600
SEATTLE, WA 98104

NAME ON FILE
ADDRESS ON FILE

CIMTEC AUTOMATION, LLC
3030 WHITEHALL PARK DR
CHARLOTTE, NC 28273

CIMTEL CABLE, LLC
ATTN ACCTS RECEIVABLE
101 CIMARRON DRIVE
MANNFORD, OK 74044

CIMTEL CABLE, LLC
CIMARRON DRIVE
#101
PO BOX 266
MANNFORD, OK 74044

CINCINNATI ARTS ASSOCIATION
650 WALNUT STREET
CINCINNATI, OH 45202

CINCINNATI BELL
125 S. SYCAMORE STREET
LEBANON, OH 45036

CINCINNATI BELL
221 EAST FOURTH ST
CINCINNATI, OH 45202

CINCINNATI BELL
ATTN PAM STURGILL
221 E 4TH STREET #103-1060
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

CINCINNATI BELL EXTENDED TERRITORIES LLC
125 S. SYCAMORE STREET
LEBANON, OH 45036

CINCINNATI BELL EXTENDED TERRITORIES,
LLC
221 E. FOURTH STREET
CINCINNATI, OH 45202

CINCINNATI BELL TECHNOLOGY
1507 SOLUTIONS CENTER
CHICAGO, IL 60677-1005

CINCINNATI BELL, INC. D/B/A CINCINN
221 E 4TH ST
CINCINNATI, OH 45202-4118

CINCINNATI BELTING TRANS
7152 SOLUTION CENTER
CHICAGO, IL 60677-7001

CINCINNATI BETTER BUS BUREAU
ATTN RALPH W HEFFNER
1 E. 4TH STREET SUITE 600
MANAGER MEMBER RELATIONS
CINCINNATI, OH 45202

CINCINNATI CONCRETE
POLISHING LLC
28 HERITAGE WOODS DR
BLANCHESTER, OH 45107

CINCINNATI CONSULTING CONSORTI
220 WYOMING AVENUE
WYOMING, OH 45215

CINCINNATI GLASS LLC
8921 HARRISON PIKE
BUILDING B
CLEVES, OH 45002

CINCINNATI ICE
MACHINE CO INC
2350 GILBERT AVENUE
CINCINNATI, OH 45206

CINCINNATI INDUSTRIAL AUCTIONEERS, INC.
2020 DUNLAP ST.
CINCINNATI, OH 45214

CINCINNATI MARRIOTT NORTH
6189 MUHHAUSER ROAD
WEST CHESTER, OH 45069

CINCINNATI MEDIA LLC
5750 NEW KING DR
SUITE 100
TROY, MI 48098

CINCINNATI MEMORIAL HALL
SOCIETY
1225 ELM ST
CINCINNATI, OH 45202

CINCINNATI NATURE CENTER
4949 TEAL TOWN ROAD
MILFORD, OH 45150

CINCINNATI PARTITIONS
4484 WEST 8TH STREET
CINCINNATI, OH 45238

CINCINNATI PROTECTIVE PKG SYTM
235 ELM STREET
LUDLOW, KY 41016

CINCINNATI REDS LLC
GREAT AMERICAN BALL PARK
100 JOE NUXHALL WAY
CINCINNATI, OH 45202

CINCINNATI UNITED SOCCER CLUB
411 CIRCLE FREEWAY DRIVE
CINCINNATI, OH 45246

CINCY ROOTED LLC
CINCY ROOTED LLC DBA ROOT
310 CULVERT ST. ST#103
CINCINNATI, OH 45202

CINCY ROOTED LLC
310 CULVERT ST. SUITE 103
ROOTED CREATIVE
CINCINNATI, OH 45202

CINCY ROOTED LLC D/B/A ROOTED CREATIVE
310 CULVERT STREET
SUITE 103
CINCINNATI, OH 45202

CINDA B USA LLC
1530 PROGRESS ROAD
FORT WAYNE, IN 46808

CINDER LIGHTING GRIP LLC
295 MARGARET ST SE, UNIT 1
ATLANTA, GA 30315

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CINEMA CITY POLAND SP. Z O.O.
FOSA 37
WARSZAWA, 02-768
POLAND

CINEMA SECRETS
4400 RIVERSIDE DE UNIT 110
BURBANK, CA 91505

CINEMA SECRETS
4400 W. RIVERSIDE DR
BURBANK, CA 91505

CINEPLEX FILMTHEATERBETRIEBE
SCHAEFER GMBH
SEIDLERSTRASSE 3
KASSEL, 34117
GERMANY

CINESYS LLC
5104 LILLIAN STREET
HOUSTON, TX 77007

CINGULAR
992339123
PO BOX 6463
CAROL STREAM, IL 60197-6493

CINGULAR WIRELESS II, LLC
5565 GLENRIDGE CONNECTOR
ATLANTA, GA 30342

CINI-LITTLE INTERNATIONAL, INC.
20251 CENTURY BLVD.
STE. 375
GERMANTOWN, MD 20874-1191

CINMAR
INTERNAL USE ONLY

CINMAR
D/B/A FRONTGATE
5566 WEST CHESTER RD
WEST CHESTER, OH 45069

CINMAR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

CINMAR, LLC DBA GRANDINROAD
5569 WEST CHESTER ROAD
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

CINNAMOM BAKERY, LLC
12075 GREENVIEW CT
GRAND BLANC, MI 48439

CINNAMON BAKERY LLC
12075 GREENVIEW CT.
GRAND BLANC, MI 48439

CINTA
649 WHITEHEAD RD.
LAWRENCEVILLE, NJ 08648

CINTAS
PO BOX 636525
CINCINNATI, OH 45263-6525

CINTAS CORP
PO BOX 630803
CINCINNATI, OH 45263-0803

CINTAS CORP
PO BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORPORATION
649 WHITEHEAD RD.
LAWRENCEVILLE, NJ 08648

CINTAS CORPORATION
95 MILTON DRIVE
ASTON, PA 19014

CINTAS CORPORATION #287
6800 CINTAS BLVD
MASON, OH 45040

CINTAS CORPORATION 2
6800 CINTAS BLVD
MASON, OH 45040

CINTAS CORPORATION DOCUMENT MANAGEMENT,
INC.
95 MILTON DRIVE
ASTON, PA 19014

CINTAS CORPORATION NO. 2 DBA CINTAS
DOCUMENT MANAGEMENT
649 WHITEHEAD ROAD
LAWRENCEVILLE, NJ 08648-4449

CINTAS CORPORATION NO. 2, LOCATION #K29
649 WHITEHEAD ROAD
LAWRENCEVILLE, NJ 08648-4449

CINTAS CORPORATION NO.2
6800 CINTAS BLVD
MASON, OH 45040-9151

CINTAS DOCUMENT MANAGEMENT
1606 E UNIVERSITY DR
STE 105
PHOENIX, AZ 85034

CINTAS DOCUMENT MANAGEMENT
649 WHITEHEAD RD
LAWRENCEVILLE, NJ 08648-4495

CINTAS DOCUMENT MANAGEMENT, INC.
95 MILTON DRIVE
ASTON, PA 19014

CINTAS DOCUMENT SHREDDING NKA SHRED-IT
USA LLC
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

CINTAS FIRST AID SAFETY
PO BOX 636525
CINCINNATI, OH 45263-6525

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIPO TEKSTIL SAN. VE TIC. A.S.
GOEZTEPE MAH. 2384. SK. ABFULLAH BE
ISTANBUL, 34730
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIPSA GLOBAL LLC
DBA CAVANOVA WINE COOLERS
11820 S MITCHELL MANOR CR
MIAMI, FL 33156

CIRBA INC.
45 VOGELL ROAD
SUITE 600
RICHMOND HILL, ON LAB 3P6
CANADA

CIRCANA, LLC
NORTH LASALLE STREET, SUITE 1500
#203
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

CIRCLE
CIRCLE CO LTD
76 NISHIKYOGOKU HAMANOMOTOCHO
UKYO-KU, KYOTO-SHI
KYOTO, 615-0873
JAPAN

CIRCLE GRAPHICS INC
DBA / ATLANTIC ART
8080 VILLA PARK DR
RICHWOOD, VA 23228

CIRCLE LOGISTICS INC.
1950 W COOK RD
FORT WAYNE, IN 46818

CIRCLE LOGISTICS, INC.
PO BOX 8067
FORT WAYNE, IN 46898

CIRCLE OF FRIENDS PRODUCTS, INC.
1717 STEWART STREET
SANTA MONICA, CA 90404

CIRCLE OF HOPE INC
1329 HIGHLAND AVE
SUITE 3
NEEDHAM, MA 02492

CIRCLE TAIL INC
8834 CAREY LANE
PLEASANT PLAIN, OH 45162

CIRCLE UP CREDIT ADVISORS, LLC
548 MARKET ST
SAN FRANCISCO, CA 94104

CIRCLEUP CREDIT ADVISOR
548 MARKET ST
SAN FRANCISCO, CA 94104

CIRCUFIBER, INC.
PO BOX 462
MOORESVILLE, NC 28115

CIRCULAR ACTION ALLIANCE
20 F NW 7TH FLOOR
WASHINGTON, DC 20001

CIRCULAR ACTION ALLIANCE
20 F STREET NW, 7TH FLOOR
WASHINGTON, DC 20001

CIRCUS WORLD DISPLAYS LIMITED
4080 MONTROSE ROAD
NIAGARA FALLS, ON L2H 1J9
CANADA

CIRCUS WORLD DISPLAYS LTD
4080 MONTROSE ROAD
NIAGARA FALLS, ON L2H 1J9
CANADA

CIRKUL, INC.
JOANNE KEARNEY BLVD.
#4914
TAMPA, FL 33619

CIRQUENT
ZAMDORFER STRAE 120
D
MNCHEN, 81677
GERMANY

CIRRJR LLC
302 MONROE STREET
3C
HOBOKEN, NJ 07030

CIRRJR, LLC
CLINTON STREET 6C
#711
HOBOKEN, NJ 07030

CIRRUS10 LLC
901 5TH AVE.
SUITE 2320
SEATTLE, WA 98164

CIRRUS10 LLC
615 2ND AVE.
SUITE 600
SEATTLE, WA 98104

CIS-ASSOCIATES, LLC
6160 ALDER ST.
VALLEY SPRINGS, CA 95252

CIS-ASSOCIATES, LLC
ALDER ST
#6160
VALLEY SPRINGS, CA 95252

CISCO
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CISCO
170 WEST TASMAN DRIVE
CISCO SYSTEMS, OFFICE OF GENERAL COUNSEL
SAN JOSE, CA 95134

CISCO SALES CORP
23520 TELO AVE #7
TORRANCE, CA 90505

CISCO SYSTEMS CAPITAL CORP
PO BOX 742927
LOS ANGELES, CA 90074-2927

CISCO SYSTEMS CAPITAL CORPORATION
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CISCO SYSTEMS CAPITAL CORPORATION
WEST TASMAN DRIVE
#170
SAN JOSE, CA 95134

CISCO SYSTEMS, INC.
170 TASMAN DRIVE
SAN JOSE, CA 95134

CISCO SYSTEMS, INC.
170 TASMAN DRIVE
CISCO SYSTEMS, OFFICE OF GENERAL COUNSEL
SAN JOSE, CA 95134

CISCO SYSTEMS, INC.
170 WEST TASMAN DRIVE
CISCO SYSTEMS, OFFICE OF GENERAL COUNSEL
SAN JOSE, CA 95134

CISCO SYSTEMS, INC.
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CISCO SYSTEMS, INC.
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134-1706

CISCO
PO BOX 54249
LOS ANGELES, CA 90047-0249

NAME ON FILE
ADDRESS ON FILE

CISCO-EAGLE, INC.
645 E STATE HWY 121
COPPELL, TX 75019-7942

CISION US INC
PO BOX 417215
BOSTON, MA 02241-7215

CISION US INC.
130 E. RANDOLPH STREET
7TH FLOOR
CHICAGO, IL 60601

CISION US INC.
300 S RIVERSIDE PLAZA
CHICAGO, IL 60606

CISION US INC.
1 PRUDENTIAL PLAZA
7TH FLOOR
130 E RANDOLPH STREET
CHICAGO, IL 60601

CISION US, INC.
130 E. RANDOLPH STREET
CHICAGO, IL 60601

CISION US, INC.
332 S. MICHIGAN
SUITE 900
CHICAGO, IL 60604-4301

CISION US, INC.
332 S. MICHIGAN AVE.
SUITE 900
CHICAGO, IL 60604-4301

CISION US, INC.
332 S. MICHIGAN AVENUE
CHICAGO, IL 60604

CISION US, INC.
332 SOUTH MICHIGAN AVENUE
CHICAGO, IL 60604

CISMEA GLOBAL, INC
MANHATTAN BEACH
#2635
REDONDO BEACH, CA 90278

CISMEA GLOBAL, INC.
2635 MANHATTAN BEACH BOULEVARD
REDONDO BEACH, CA 90278

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CIT
FOR ICKY PRODUCTS LLC
PO BOX 1036
CHARLOTTE, NC 28201

CIT
FOR SANCTUARY
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT COMMERCIAL
PO BOX 1036
CHARLOTTE, NC 28237-7998

CIT COMMERCIAL GROUP
CALIFORNIA GRIZZLY INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT COMMERCIAL SERVICE
PO BOX 1036
CHARLOTTE, NC 28201

CIT COMMERCIAL SERVICE
FOR RED ENGINE JEANS
PO BOX 1036
CHARLOTTE, NC 28204-1036

CIT COMMERCIAL SERVICES
C/O GREAT CHINA EMPIRE IN
UNIT 907, 9/F TOPSAIL PLAZA 11 ON SUM ST
SHA TIN
HONG KONG
HONG KONG

CIT COMMERCIAL SERVICES
CHRISTINA AMERICA INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

```
CIT COMMERCIAL SERVICES          CIT COMMERCIAL SERVICES          CIT COMMERCIAL SERVICES
PO BOX 1036                      PO BOX 1036                      PO BOX 36034
CHARLOTTE, NC 28201              CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28236-6034


CIT COMMERCIAL SERVICES          CIT COMMERCIAL SERVICES          CIT COMMERCIAL SERVICES
SOFIA CASHMERE                   SPORTIF WHOLESALE INC            5 STAR APPAERL LLC
PO BOX 1036                      1415 GREG ST                     PO BOX 1036
CHARLOTTE, NC 28201              STE 101                          CHARLOTTE, NC 28201
                                 SPARKS, NV 89431


CIT COMMERCIAL SERVICES          CIT COMMERCIAL SERVICES INC      CIT COMMERCIAL SERVICES INC
AH SCHREIBER                     QUAGGA ACCESSORIES               PO BOX 35203
PO BOX 1036                      PO BOX 1036                      CHARLOTTE, NC 28235-5203
CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28201


CIT COMMERCIAL SERVICES INC      CIT COMMERCIAL SERVICES INC      CIT COMMERCIAL SERVICES INC
FOR FASHION ACCESSORY BAZAAR     PO BOX 1036                      MADISON ADMINISTRATIVE SERVICE
PO BOX 1036                      CHARLOTTE, NC 28201-1036         FOR HORIZON FOOTWEAR
CHARLOTTE, NC 28201                                               PO BOX 1036
                                                                  CHARLOTTE, NC 28201-1036


CIT COMMERICAL SERVICE           CIT FINANCIAL SERVICES INC       CIT GROUP
FOR GENTLE SOULS                 PO BOX 2036                      PO BOX 1036
KENNTH COLE PR                   CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28201-1036
PO BOX 1036
CHARLOTTE, NC 28204-1036


CIT GROUP                        CIT GROUP                        CIT GROUP
PO BOX 1036                      FOR SWIMWEAR ANYWHERE INC        FOR RAVENWOOD INTL CORP
CHARLOTTE, NC 28201              PO BOX 1036                      PO BOX 1036
                                 CHARLOTTE, NC 28201              CHARLOTTE, NC 28201


CIT GROUP                        CIT GROUP                        CIT GROUP
FOR RAJ MANUFACTURING LLC        FOR LA LUX INC                   FOR HOOKER FURNITURE CORP
PO BOX 1036                      PO BOX 1036                      PO BOX 1036
CHARLOTTE, NC 28201              CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28201-1036


CIT GROUP                        CIT GROUP                        CIT GROUP
FOR COHESIVE CO                  FOR BRADINGTON-YOUNG LLC         BIG TENT INC
PO BOX 1036                      PO BOX 1036                      PO BOX 1036
CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28201-1036         CHARLOTTE, NC 28201-1036
```

| | | |
|---|---|---|
| CIT GROUP<br>C/O KNIT CREATIONS INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP<br>CALIFORNIA COSTUME COLLECTIONS<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | CIT GROUP<br>COMMERCIAL SERVICES INC<br>FOR GOTTEX<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1038 |
| CIT GROUP<br>FOR DZ TRADING LTD<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP<br>COMMERICAL SERVICES INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP<br>COMMERICAL SERVICES INC<br>FOR TEAM INTERNATIONAL<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 |
| CIT GROUP<br>COMMERICAL SERVICES INC<br>FOR KASSATEX INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP<br>COMMERCIAL SERVICES INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMM SERVICES<br>PO BOX 1036<br>CHARLOTTE, NC 28201 |
| CIT GROUP COMMERCIAL<br>FOR CHARADES<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SER<br>FOR AJ CASEY LLC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SER<br>FOR ECCLISSI<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 |
| CIT GROUP COMMERCIAL SERVICE<br>FOR ISLAND IMPORTS INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SERVICES<br>WELLS HOSIERY MILLS INC<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | CIT GROUP COMMERCIAL SERVICES<br>SACHA LONDON USA LTD<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 |
| CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>LENOR ROMANO LLC<br>CHARLOTTE, NC 28201-1036 |
| CIT GROUP COMMERCIAL SERVICES<br>PO BOX 1036<br>FOR LINON HOME DECOR<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SERVICES<br>FOR LISSE LEGGINGS<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | CIT GROUP COMMERCIAL SERVICES<br>FOR TIANELLO, INC<br>P.O. BOX 1036<br>CHARLOTTE, NC 28201-1036 |
| CIT GROUP COMMERCIAL SERVICES<br>FOR RONNI NICOLE<br>P.O. BOX 1036<br>CHARLOTTE, NC 28201-1036 | CIT GROUP COMMERCIAL SERVICES<br>FOR LF USA INC<br>PO BOX 37998<br>CHARLOTTE, NC 28237-7998 | CIT GROUP COMMERCIAL SERVICES<br>FOR JV/GLOBAL<br>P.O. BOX 1036<br>CHARLOTTE, NC 28201-1036 |

CIT GROUP COMMERCIAL SERVICES
C/O CASUAL EXPRESS APPAREL COR
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES
1214 W. JON STREET
TORRANCE, CA 90502

CIT GROUP COMMERCIAL SERVICES
PO BOX 1035
CHARLOTTE, NC 28201

CIT GROUP COMMERCIAL SERVICES
CALIFORNIA RAIN
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES INC
REPUBLIC CLOTHING CORP
1411 BROADWAY
37TH FL
NEW YORK, NY 10018

CIT GROUP COMMERCIAL SERVICES INC
D L CO
301 N CANON DR
BEVERLY HILLS, CA 90210

CIT GROUP COMMERCIAL SERVICES INC.
11 W 42ND ST
NEW YORK, NY 10036-8002

CIT GROUP COMMERCIAL SERVICES
FOR KENNETH COLE PRODUCTIONS
PO BOX 35232
CHARLOTTE, NC 28235-5232

CIT GROUP COMMERCIAL SERVICES
FOR CAROLINA APPAREL GROUP
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES
FOR VELVET
PO BOX 1036
CHARLOTTE, NC 29201-1036

CIT GROUP COMMERCIAL SERVICES
FOR LEE INDUSTRIES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES
FOR PLUM PUDDING/BANANA CABAN
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES
FOR YELLOW RIVER INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERCIAL SERVICES, INC
VINCE CAMUTO LLC
411 W PUTNAM AVE
3RD FL
GREENWICH, CT 06830

CIT GROUP COMMERCIAL SRVICES
301 SOUTH TYRON STREET
CHARLOTTE, NC 28231

CIT GROUP COMMERICAL SER
PO BOX 1056
CHARLOTTE, NC 28201

CIT GROUP COMMERICAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERICAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201

CIT GROUP COMMERICIAL SERVICES
FOR JES FOOTWEAR LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP COMMERICIAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP FACTORING INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP LTD
SARREID LTD
PO BOX 1036
CHARLOTTE, NC 28201

CIT GROUP SERVICE
PO BOX 1036
CHARLOTTE, NC 28201

CIT GROUP/COMM SVCS
FOR GOORIN BROS
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL
ITALIAN SHOEMAKERS
9350 NW 58TH ST
STE 206
DORAL, FL 33178

CIT GROUP/COMMERCIAL SERIVICE
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERV
LTE (BBB)
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERV
FOR BONNIE NORMA
P. O. BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
FOR BOEM
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
301 S TRYON ST
CHARLOTTE, NC 28282

CIT GROUP/COMMERCIAL SERVICES
YELLOW BOX CORP
3230 E IMPERIAL HWY
BREA, CA 92821

CIT GROUP/COMMERCIAL SERVICES
NORTHWEST CO
77 MAIN ST, GIBRALTAR HOUSE
WINNIPEG, MB R3C 2R1
CANADA

CIT GROUP/COMMERCIAL SERVICES
C/O TRADE WINDS FURNITURE LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
ITOCHU PROMINENT USA LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
GEN-X INT CORP
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
FOR BURMA BIBAS, INC.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

CIT GROUP/COMMERCIAL SERVICES
JAYA APPAREL GROUP LLC
2761 FRUITLAND AVE
2ND FL
STE 888
LOS ANGELES, CA 90058

CIT GROUP/COMMERCIAL SERVICES INC
WILL-RICH SHOE COMPANY, LLC
24610 INDUSTRIAL BLVD
HAYWARD, CA 94545

CIT GROUP/COMMERCIAL SERVICES, INC
EASY SPIRIT LLC
777 W PUTNAM AVE
GREENWICH, CT 06830-5091

CIT GROUP/COMMERCIAL SVC
THE NOVELTEX
PO BOC 1036
CHARLOTTE, NC 28201-1036

CIT GRP COMMERCIAL SERVICES
FOR ME TOO
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GRP COMMERCIAL SERVICES
FOR SANUK
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GRP COMMERCIAL SERVICES
FOR WEEKENDZ OFF
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GRP/COMMERCIAL SERV
FOR OVER AND BACK
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT GRP/COMMERICAL SER
DBA ME TOO
FOR PUNTODUE LLC
PO BOX 1036
CHAROLETTE, NC 28201-1036

CIT TECHNOLOGY FIN SERV INC
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CIT TRADE FINANCE FUNDING CO LLC
11 W 42ND ST
LIVINGSTON, NJ 07039

CIT TRADE FINANCE FUNDING COMPANY L
REF VZI INVESTMENT CORP
201 S. TRYON ST.
CHARLOTTE, NC 28202

CIT/FOR MAVERICK IND
COMMERICAL SERVICES
FOR MAVERICK INDUSTRIES
PO BOX 1036
CHARLOTTE, NC 28201-1036

CIT/SAM MOORE FURNITURE LLC
FOR SAM MOORE FURNITURE LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

CITADEL BROADCASTING CORPORATION
ATTN TERRY PETERS
4143 109TH STREET
DES MOINES, IA 50322

CITADEL LLC
830 BRICKELL PLZ
MIAMI, FL 33131

CITADINES GARDEN CITY (SHENZHEN)
PROPERTY CO., LTD
NO. 1068, NANHAI AVENUE
NANSHAN DISTRICT
SHENZHEN, 518067
CHINA

CITADINES GARDEN CITY (SHENZHEN)
PROPERTY CO., LTD
NO.1068, NANHAI AVENUE
SHENZHEN, NANSHAN DISTRICT, 518067
CHINA

CITI BANK - USA
388 GREENWICH STREET
NEW YORK, NY 10013

CITI COLLECTIVE LLC
12400-3 WAKE UNION CHURCH ROAD, SUI
WAKE FOREST, NC 27587

CITI COLLECTIVE LLC
12400-3 WAKE UNION CHURCH ROAD
WAKE FOREST, NC 27587

CITI COLLECTIVE, LLC
729 NORTH WASHINGTON AVENUE
4TH FLOOR
MINNEAPOLIS, MN 55401

CITI COLLECTIVE, LLC
12400-3 WAKE UNION CHURCH ROAD
STE 3
WAKE FOREST, NC 27587

CITI COLLECTIVE, LLC (BUYER)
729 NORTH WASHINGTON AVE
4TH FLOOR
MINNEAPOLIS, MN 55401

CITIBANK EUROPE PLC
1 NORTH WALL QUAY
DUBLIN 1, D01 EW68
IRELAND

CITIBANK EUROPE PLC
CANARY WHARF
CITIBANK EUROPE PLC, UK B
LONDON, E14 5LB
UNITED KINGDOM

CITIBANK EUROPE PLC
CANADA SQUARE, CANARY WHARF
CITIBANK EUROPE PLC, UK B
LONDON, E14 5LB
UNITED KINGDOM

CITIBANK NA
250 BROADWAY STE 1
NEW YORK, NY 10007

CITIBANK, N.A.
388 GREENWICH STREET
NEW YORK, NY 10013

CITIBANK, N.A.
701 EAST 60TH STREET NORTH
SIOUX FALLS, SD 57117

CITIBANK, N.A.
COURT SQUARE
#2
LONG ISLAND CITY, NY 11101

CITIBANK, N.A.
E. SKY HARBOR CIRCLE SO SUITE 150
#1820
PHOENIX, AZ 85034

CITICAM
515 WEST 57TH STREET
NEW YORK, NY 10019

CITICAM VIDEO SERVICES, INC.
515 WEST 57TH STREET
NEW YORK, NY 10019

CITICAPITAL COMMERCCORP
290 EAST JOHN W CARPENTER FREEWAY
IRVING, TX 75062

CITICORP VENDOR FINANCE, INC.
700 EAST GATE DR.
MT. LAUREL, NJ 08054-5404

CITIGROUP INC.
388 GREENWICH ST
NEW YORK, NY 10013

CITIZEN WATCH COMPANY OF AMERICA IN
DBA CITIZEN WATCH AMERICA
1000 WEST 190TH STREET
TORRANCE, CA 90502

CITIZEN WATCH COMPANY OF AMERICA INC.
350 5TH AVENUE
29TH FLOOR
NEW YORK, NY 10118

CITIZEN WATCH COMPANY OF AMERICA, I
350 FIFTH AVE
29TH FL
NEW YORK, NY 10118

CITIZENS ADVOCACY OF CHESTER COUNT
239 CHURCH STREET
PHOENIXVILLE, PA 19460

CITIZENOFFICE GMBH
SPEDITIONSTR. 17
DUESSELDORF, 40221
GERMANY

CITIZENS BANK, N.A.
ONE CITIZENS PLAZA
PROVIDENCE, RI 02903-0000

CITIZENS BANK, N.A.
ONE CITIZENS PLAZA
PROVIDENCE, RI 02903

CITIZENS BANK, N.A. (AS SUCCESSOR BY
MERGER TO CITIZENS BANK OF PENNSYLVANIA)
ONE CITIZENS PLAZA
PROVIDENCE, RI 02903

CITIZENS CABLE COMMUNICATION INC
ATTN DENNIS K CUTRELL
PO BOX 135
MAMMOTH, PA 15664-0135

CITIZENS CABLE COMMUNICATION INC
PO BOX 135
MAMMOTH, PA 15664-0135

CITIZENS CABLEVISION
PO BOX 137
FLOYD, VA 24091

CITIZENS CABLEVISION, INC
PO BOX 656
HIGGINSVILLE, MO 64037-0656

CITIZENS CABLEVISION, INC.
PO BOX 217
HAMMOND, NY 13646

CITIZENS FINANCIAL GROUP, INC.
1 CITIZENS PLZ
PROVIDENCE, RI 02903

CITIZENS MUTUAL TELEPHONE COOPERATIVE
WEST JEFFERSON STREET
#114
BLOOMFIELD, IA 52537

CITIZENS TELECOM SERVICES CO., LLC
ATTN TAYLOR SMYTH REVENU
401 MERRITT 7
NORWALK, CT 06851

CITIZENS TELECOM SERVICES COMPANY LLC
D/B/A FRONTIER COMMUNICATIONS
401 MERRITT 7 CORPORATE PARK
STAMFORD, CT 06851

CITIZENS TELECOM SERVICES COMPANY LLC
D/B/A FRONTIER COMMUNICATIONS
CORPORATION
3 HIGH RIDGE PARK
STAMFORD, CT 06905

CITIZENS TELECOM SERVICES COMPANY,
L.L.C., D/B/A FRONTIER COMMUNICATIONS
3 HIGH RIDGE PARK
STAMFORD, CT 06905

CITIZENS TELECOM SERVICES COMPANY, LLC
D/B/A FRONTIER COMMUNICATIONS
CORPORATION
401 MERRITT 7 CORPORATE PARK
STAMFORD, CT 06851

CITIZENS TELEPHONE CO. INC
N BAILEY AVE
#134
PO BOX 187
LESLIE, GA 31764

CITIZENS TELEPHONE CO. INC
134 N BAILEY AVE
LESLIE, GA 31764

NAME ON FILE
ADDRESS ON FILE

CITRIX
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CITRIX ONLINE LLC
7414 HOLLISTER AVENUE
GOLETA, CA 93117

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA 31193-1686

CITRIX SYSTEMS INC.
851 CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CITRIX SYSTEMS INC.
851 W CYPRESS CREEK RD
FT. LAUDERDALE, FL 33309

CITRIX SYSTEMS, INC.
51 W. CYPRESS CREEK RD.
FORT LAUDERDALE, FL 33309

CITRIX SYSTEMS, INC.
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CITRUSS TV FZ LLC
AL THURAYA TOWER 1
P.O. BOX 500605
DUBAI
UNITED ARAB EMIRATES

CITRUSSTV FZ LLC
AL THURAYA TOWER 1
DUBAI
UNITED ARAB EMIRATES

CITY SKY
6452 BORDEAUX
DALLAS, TX 75209

CITY - COUNTY TAX COLLECTOR
ACCT# 0129162
BUSINESS TAX COLLECTION DIV
PO BOX 1400
CHARLOTTE, NC 28201-1400

CITY AND COUNTY OF BROOMFIELD
1 DESCOMBES DRIVE
BROOMFIELD, CO 80020

CITY AND COUNTY OF SAN FRANCISCO
1 DR. CARLTON B. GOODLETT PLACE
ROOM 473
CITY HALL
SAN FRANCISCO, CA 94102

CITY CABLE
PLWC ACCOUNTING DEPARTMEN
PO BOX 9
PARAGOULD, AR 72451

CITY CABLE
PO BOX 9
PARAGOULD, AR 72451

CITY CABLE SHUNAN
CITY CABLE SHUNAN CO LTD
49 GINNAN
GINNAN MAINICHI KOGYO BLDG
SHUNAN-SHI
YAMAGUCHI, 745-0031
JAPAN

CITY CAR HUECKELHOVEN GMBH CO. KG
PARKHOFSTRASSE 118
HUECKELHOVEN, 41836
GERMANY

CITY DASH, INC
PO BOX 75200
CINCINNATI, OH 45275-2000

CITY ELECTRICAL FACTORS LTD
16A HART STREET
SOUTHPORT, PR8 6BT
UNITED KINGDOM

CITY FOOD TOURS
2219 LOCUST STREET
PHILADELPHIA, PA 19103

CITY MARKET PRESERVATION TRUST, LLC
NORTH MARKET ST. SUITE A
#73
CHARLESTON, SC 29401

CITY OF ALLENTOWN, BUREAU OF REVENU
435 HAMILTON ST. ROOM 215
ALLENTOWN, PA 18101

CITY OF ATLANTA
ACCT # 102076LGB
GENERAL BUSINESS LICENSE
PO BOX 932053
ATLANTA, GA 31193

CITY OF AURORA
15151 E. ALAMEDA PKWY
AURORA, CO 80012

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783

CITY OF BARDSTOWN
220 N FIFTH ST
BARDSTOWN, KY 40004

CITY OF BARNESVILLE
PO BOX 550
BARNESVILLE, MN 56514

CITY OF BAY MINETTE
301 DOLIVCE STREET
BAY MINETTE, AL 36507

CITY OF BELLEVUE
LOCKBOX
PO BOX 34372
SEATTLE, WA 98124-1372

CITY OF BERESFORD
N 3RD ST
#101
BERESFORD, SD 57004

CITY OF BERKELEY
1947 CENTER STREET
1ST FLOOR
BERKELEY, CA 94704

CITY OF BETHLEHEM
10 EAST CHURCH STREET
BETHLEHEM, PA 18018

CITY OF BETHLEHEM
BUREAU OF FINANCIAL SERVCIES, 10 E
CHURCH STREET,
BETHLEHEM, PA 18018

CITY OF BETHLEHEM
PO BOX 38
BRIDGEPORT, PA 19405

CITY OF BETHLEHEM
TAX BUREAU
CITY HALL
10 EAST CHURCH STREET
BETHLEHEM, PA 18018

CITY OF BETHLEHEM
TRI-STATE FINANCIAL GROUP
P.O. BOX 38
P.O. BOX 38
BRIDGEPORT, PA 19405

CITY OF BIRMINGHAM
710 20TH ST N
BIRMINGHAM, AL 35203

CITY OF BIRMINGHAM TAX AND LICENSE
DIVISION
TL-100 CITY HALL, 710 20TH STREET NORTH
BIRMINGHAM, AL 35203

CITY OF BLACK HAWK
201 SELAK STREET
BLACK HAWK, CO 80422

CITY OF BOULDER
DEPT OF FINANCE ACCT 59951
SALES USE TAX DIVISION
PO BOX 791
BOULDER, CO 80306-0791

CITY OF BOULDER
1136 ALPINE
BOULDER, CO 80304

CITY OF BRIGHTON
500 S 4TH AVENUE
BRIGHTON, CO 80601

CITY OF BRISTOL, TENNESSEE
FINANCE DEPT
801 ANDERSON ST
PO BOX 1189
BRISTOL, TN 37620

CITY OF BRISTOL, TN
PO BOX 1348
BRISTOL, TN 37621-1348

CITY OF BROOKINGS MUNICIPAL UTILITIES
PO BOX 588
BROOKINGS, SD 57006

CITY OF BROOKLINGS MUNICIPAL UTILIT
DBA SWIFTEL COMMUNICATION
525 WESTERN AVE
BROOKLINGS, SD 57006

CITY OF BUFFALO
950 HOFF ROAD
OFALLON, MO 63366

CITY OF BURLINGTON D/B/A BURLINGTON
TELECOM
200 CHURCH STREET
SUITE 101
BURLINGTON, VT 05401

CITY OF CANON CITY
128 MAIN STREET
CANON CITY, CO 81212

CITY OF CENTENNIAL
13133 EAST ARAPAHOE ROAD
CENTENNIAL, CO 80112

CITY OF CENTRAL
141 NEVADA STREET
CENTRAL CITY, CO 80427

CITY OF CHARLOTTE
PO BOX 31032
CHARLOTTE, NC 28231-1032

CITY OF CHARLOTTE
CMGC ROOM 130
600 EAST FOURTH ST
CHARLOTTE, NC 28202

CITY OF CHATTANOOGA ELECTRIC POWER
EPB COMMUNICATION SYSTEMS
10 WEST MARTIN LUTHER KING BLVD
CHATTANOOGA, TN 37402

CITY OF CHERRY HILLS VILLAGE
2450 E. QUINCY AVENUE
CHERRY HILLS VILLAGE, CO 80113

CITY OF CHESAPEAKE
PO BOX 15225
CHESAPEAKE, VA 23328

CITY OF CHESAPEAKE
PO BOX 15285
CHESAPEAKE, VA 23328-5285

CITY OF CLARKSVILLE DEPARTMENT OF
WILMA RUDOLPH BLVD PO BOX 31509
#2021
CLARKSVILLE, TN 37040-0026

CITY OF COLORADO SPRINGS
30 S NEVADA AVENUE
COLORADO SPRINGS, CO 80903

CITY OF COLUMBUS
INCOME TAX DIVISION
77 N FRONT STREET
COLUMBUS, OH 43215

CITY OF COMMERCE CITY
7887 E. 60TH AVENUE
COMMERCE CITY, CO 80022

CITY OF CORAL GABLES
405 UNIVERSITY DRIVE
CORAL GABLES, FL 33134

CITY OF CORTEZ
123 ROGER SMITH AVENUE
CORTEZ, CO 81321

CITY OF COSTA MESA
TREASURY MANAGEMENT DIVISION
PO BOX 1200
COSTA MESA, CA 92628-1200

CITY OF DACONO
512 CHERRY STREET
DACONO, CO 80514

CITY OF DALLAS
DALLAS CITY HALL
SPECIAL COLLECTION DIV - 2DS
1500 MARILLA ST
DALLAS, TX 75201

CITY OF DAPHNE
PO DRAWER 1047
DALPHNE, AL 36526-1047

CITY OF DELTA
360 MAIN STREET
DELTA, CO 81416

CITY OF DENVER
WELLINGTON WEBB BUILDING
201 W COLFAX AVE
DEPT 1011
DENVER, CO 80202

CITY OF DONNELLY
DBA CITY CLERK
169 HALFERTY ST
DONNELLY, ID 83615

CITY OF DONNELLY
P.O. BOX 725
DONNELLY, ID 83615

CITY OF DRIGGS
DBA CITY CLERK
60 S MAIN STREET
DRIGGS, ID 83422

CITY OF DRIGGS
CITY CLERK
P.O. BOX 48
DRIGGS, ID 83422

CITY OF DUBLIN
5200 EMERALD PARKWAY
DUBLIN, OH 43017

CITY OF DUBLIN
DIVISION OF TAXATION
5555 PERIMETER DR
DUBLIN CITY HALL BLDG
DUBLIN, OH 43017

CITY OF DURANGO
949 E 2ND AVENUE
DURANGO, CO 81301

CITY OF EDGEWATER
1800 HARLAN STREET
EDGEWATER, CO 80214

CITY OF ENGLEWOOD
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO 80110

CITY OF EVANS
1100 37TH STREET
EVANS, CO 80620

CITY OF FAIRFIELD INCOME TAX DIVISION
701 WESSEL DRIVE
FAIRFIELD, OH 45014

CITY OF FEDERAL HEIGHTS
2380 W. 90TH AVENUE
FEDERAL HEIGHTS, CO 80260

CITY OF FLORENCE
UTILITY FINANCE DIVISION
324 WEST EVANS ST
FLORENCE, SC 29501

CITY OF FONTANA
SIERRA AVE
#8353
FONTANA, CA 92335

CITY OF FORT COLLINS
215 NORTH MASON STREET
FORT COLLINS, CO 80524

CITY OF GLENDALE
950 SOUTH BIRCH STREET
GLENDALE, CO 80246

CITY OF GLENWOOD SPRINGS
101 W. 8TH STREET
GLENWOOD SPRINGS, CO 81601

CITY OF GOLDEN
911 10TH STREET
GOLDEN, CO 80401

CITY OF GOODYEAR
1900 N CIVIC SQUARE
GOODYEAR, AZ 85395

CITY OF GRAND JUNCTION
250 NORTH 5TH STREET
GRAND JUNCTION, CO 81501

CITY OF GREELEY
1000 10TH STREET
GREELEY, CO 80631

CITY OF GREENVILLE
206 S. MAIN STREET
GREENVILLE, SC 29601

CITY OF GREENWOOD VILLAGE
6060 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111

CITY OF GULF SHORES
1905 W 1ST ST
PO BOX 299
GULF SHORES, AL 36547

CITY OF GUNNISON
201 W. VIRGINIA AVENUE
GUNNISON, CO 81230

CITY OF HAWARDEN
CENTRAL AVE
#1150
HAWARDEN, IA 51023

CITY OF HELENA
316 N PARK AVE
CITY COUNTY BLDG
HELENA, MT 59623

CITY OF HOPE
1055 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

CITY OF HOUSTON
901 BAGBY
2ND FL
HOUSTON, TX 77002

CITY OF HOUSTON
PO BOX 1560
HOUSTON, TX 77251-1560

CITY OF HUEYTOWN
1318 HUEYTOWN ROAD
HUEYTOWN, AL 35023-2415

CITY OF JACKSONVILLE
231 E FORSYTH STREET
SUITE 141
JACKSONVILLE, FL 32202

CITY OF JOHNSON CITY
601 E MAIN ST
JOHNSON CITY, TN 37601

CITY OF KETCHIKAN D/B/A KPU COMMVIS
ATTN MARY EDENSON
334 FRONT STREET
KETICHKAN, AK 99901

CITY OF KETCHIKAN D/B/A KPU COMMVIS
ATTN MARY EDENSON
334 FRONT STREET
KETCHIKAN, AK 99901

CITY OF KETCHIKAN D/B/A KPU COMMVISION
FRONT STREET
#334
KETCHIKAN, AK 99901

CITY OF KETCHUM
480 EAST AVE. N.
KETCHUM, ID 83340

CITY OF KETCHUM
CITY CLERK
BOX 2315
KETCHUM, ID 83340

CITY OF KNOXVILLE
PROPERTY TAX OFFICE, P.O. BOX 15001
KNOXVILLE, TN 37901-5001

CITY OF KNOXVILLE
PO BOX 15001
KNOXVILLE, TN 37901-5001

CITY OF LA JUNTA
601 COLORADO AVENUE
LA JUNTA, CO 81050

CITY OF LAFAYETTE
1290 S. PUBLIC ROAD
LAFAYETTE, CO 80026

CITY OF LAKEWOOD
480 S. ALLISON PARKWAY
LAKEWOOD, CO 80226

CITY OF LAMAR
102 EAST PARMENTER STREET
LAMAR, CO 81052

CITY OF LARGO
201 HIGHLAND AVE
LARGO, FL 33770

CITY OF LARGO
ENVIRONMENTAL CONTROL PROGRAM
5000 150TH AVE N
CLEARWATER, FL 33760

CITY OF LEBANON
INCOME TAX DEPARTMENT
50 S. BROADWAY
LEBANON, OH 45036-1777

CITY OF LEBANON INCOME TAX DEPARTMENT
50 S BROADWAY
LEBANON, OH 45036

CITY OF LITTLETON
2255 W. BERRY AVENUE
LITTLETON, CO 80120

CITY OF LONE TREE
9220 KIMMER DRIVE
LONE TREE, CO 80124

CITY OF LONGMONT
350 KIMBARK STREET
LONGMONT, CO 80501

CITY OF LOS ANGELES
200 N. SPRING STREET
LOS ANGELES, CA 90012

CITY OF LOS ANGELES
PO BOX 30420
LOS ANGELES, CA 90030

CITY OF LOUISVILLE
749 MAIN STREET
LOUISVILLE, CO 80027

CITY OF LOVELAND
500 EAST THIRD STREET
LOVELAND, CO 80537

CITY OF MCCALL
216 E. PARK STREET
MCCALL, ID 83638

CITY OF MIAMI BEACH
1700 CONVENTION CENTER DRIVE
MIAMI BEACH, FL 33139

CITY OF MONROE
N. BROAD ST.
#215
MONROE, GA 30655

CITY OF MONROE
PO BOX 629
MONROE, OH 45050-0629

CITY OF MONROE INCOME TAX
233 S MAIN ST
PO BOX 330
MONROE, OH 45050-0330

CITY OF MONROE TAX OFFICE
233 S MAIN STREET
MONROE, OH 45050

CITY OF MONTGOMERY
C/O COMPASS BANK
103 NORTH PERRY ST
MONTGOMERY, AL 36104

CITY OF MONTROSE
433 S. FIRST STREET
MONTROSE, CO 81402

CITY OF MORRISTOWN
400 DICE ST
MORRISTOWN, TN 37813

CITY OF MOUNTAIN BROOK
56 CHURCH ST
PO BOX 130009
MOUNTAIN BROOK, AL 35213

CITY OF NEW ORLEANS
PO BOX 62600
NEW ORLEANS, LA 70162-2600

CITY OF NEW ORLEANS BUREAU OF THE
TREASURY
CITY OF N.O AD VALOREM TAX DEPARTMENT
165025 P. O. BOX 262600
NEW ORLEANS, LA 70162-2600

CITY OF NEW YORK MAYORS OFFICE OF FILM,
THEATRE AND BROADCASTING
1697 BROADWAY
NEW YORK, NY 10019

CITY OF NEWTON
PO BOX 9137
NEWTON, MA 02460-9137

CITY OF NORTHGLENN
11701 COMMUNITY CENTER DRIVE
NORTHGLENN, CO 80233

CITY OF NORTHPORT
PO DRAWER 569
NORTHPORT, AL 35476

CITY OF NORWAY CATV
PO BOX 99
NORWAY, MI 49870

CITY OF NOVATO
C/O WEST AMERICA BANK
PO BOX 1270
SUISUN, CA 94585-1270

CITY OF ONTARIO
ATTN ALARM COORDINATOR
2500 S ARCHIBALD AVE
ONTARIO, CA 91761

CITY OF ONTARIO, CA
1333 S BON VIEW AVE
ONTARIO, CA 91764

CITY OF PALO ALTO
ATTN ALARM OFFICER
275 FOREST AVENUE
PALO ALTO, CA 94301

CITY OF PALO ALTO UTILITIES
30027176
PO BOX 7026
SAN FRANCISCO, CA 94120-7026

CITY OF PALO ALTO UTILITIES
30015004
PO BOX 7026
SAN FRANCISCO, CA 94120-7026

CITY OF PALO ALTO UTILITIES
PO BOX 7026
SAN FRANCISCO, CA 94120-7026

CITY OF PELL CITY
1905 1ST AVENUE NORTH
PELL CITY, AL 35125

CITY OF PHILADELPHIA
1515 ARCH STREET
14TH FLOOR
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1630
PHILADELPHIA, PA 19105-1630

CITY OF PHILADELPHIA
PO BOX 782683
PHILADELPHIA, PA 19178-2683

CITY OF PHILADELPHIA
1515 ARCH STREET
14TH FLOOR
PHILADELPHIA, PA 19102-1579

CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PHOENIX
PO BOX 29100
PHOENIX, AZ 85038-9100

CITY OF PIEDMONT
PO DRAWER 112
PIEDMONT, AL 36272

CITY OF PINELLAS PARK
5141 - 78TH AVE NORTH
PINELLAS PARK, FL 33781

CITY OF PLANO
ENVIRONMENTAL HEALTH
DEPARTMENT
1520 K AVENUE, SUITE 210
PLANO, TX 75074

CITY OF PONDERAY
288 FOURTH STREET
PONDERAY, ID 83852

CITY OF PORT ST LUCIE
2195 SE AIROSO BLVD
PORT ST LUCIE, FL 34984

CITY OF PORT ST. LUCIE
121 SW PORT ST. LUCIE BLVD
PORT ST. LUCIE, FL 34984

CITY OF PUEBLO
1 CITY HALL PLACE
PUEBLO, CO 81003

CITY OF QUBEC
15, RUE SAINT-NICOLAS
QUBEC, QC G1K 1M8
CANADA

CITY OF RACINE
800 CENTER ST.
RM. 127
RACINE, WI 53403

CITY OF RALEIGH
PO BOX 71081
CHARLOTTE, NC 28272-1081

CITY OF RALEIGH
222 W HARGETT ST
RALEIGH, NC 27601

CITY OF RIFLE
202 RAILROAD AVENUE
RIFLE, CO 81650

CITY OF RIGGINS
P.O. BOX 249
RIGGINS, ID 83549

CITY OF RIGGINS
126 MAIN STREET
RIGGINS, ID 83549

CITY OF ROANOKE TREASURER
TASHA L. BURKETT, TREASURER, P.O. BOX
1451
ROANOKE, VA 24007-1451

CITY OF ROSWELL
38 HILL ST
ROSWELL, GA 30075

CITY OF SAN ANTONIO
100 MILITARY PLZ
SAN ANTONIO, TX 78205

CITY OF SAN ANTONIO
100 W HOUSTON ST
SAN ANTONIO, TX 78205

CITY OF SAN ANTONIO
CITY TOWER, 100 W. HOUSTON ST.
SAN ANTONIO, TX 78205

CITY OF SAN ANTONIO FINANCIAL SERVI
100 W HOUSTON ST
SAN ANTONIO, TX 78205

CITY OF SANTA BARBARA
103577C
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
103576B
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
000594B
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
000231G
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA
000609E
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA 025604
LICENSING DEPT
PO BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF SANTA BARBARA 027679B
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA 039012
LICENSING DEPT
PO BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF SANTA BARBARA 039555
LICENSING DEPT
PO BOX 1990
SANTA BARBARA, CA 93102-1990

CITY OF SANTA BARBARA 101597B
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SANTA BARBARA 106190A
ACCT#106190A
PO BOX 60809
SANTA BARBARA, CA 93160-0809

CITY OF SCOTTSDALE
PO BOX 1600
SCOTTDALE, AZ 85252

CITY OF SEATTLE
600 FOURTH AVE
2ND FL
SEATTLE, WA 98104

CITY OF SEATTLE
DEPT. OF FINANCE ADMIN. SERVICES
SEATTLE MUNICIPAL TOWER
700 5TH AVE SUITE 4250
SEATTLE, WA 98104

CITY OF SEATTLE - LTA
PO BOX 34907
SEATTLE, WA 98124-1907

CITY OF SHARONVILLE
PO BOX 635956
CINCINNATI, OH 45263

CITY OF SHELBY OHIO INCOME TAX
43 WEST MAIN ST
SHELBY, OH 44875

CITY OF SHERIDAN
4101 S.FEDERAL BLVD
SHERIDAN, CO 80110

CITY OF SHREVEPORT REVENUE DIVISION
P.O. BOX 30040
SHREVEPORT, LA 71130-0040

CITY OF SOLANA BEACH
635 S HIGHWAY 101
SOLANA BEACH, CA 92075

CITY OF SOUTH MIAMI
6130 SUNSET DRIVE
SOUTH MIAMI, FL 33143

CITY OF SOUTHPORT
1029 N. HOWE ST.
SOUTHPORT, NC 28461

CITY OF ST LOUIS
COLLECTOR OF REVENUE
1200 MARKET
RM 110
ST LOUIS, MO 63103

CITY OF ST PETERSBURG
175 FIFTH ST N
ST PETERSBURG, FL 33731

CITY OF ST PETERSBURG
OCCUP TAX SECTION
325 CENTRAL AVE
1ST FL
ST PETERSBURG, FL 33701

CITY OF ST. LOUIS COLLECTOR OF REVENUE
GREGORY F.X. DALY, COLLECTOR OF REVENUE
1200 MARKET ST. ROOM 109
ST. LOUIS, MO 63103

CITY OF ST. MATTHEWS
3940 GRANDVIEW AVENUE
ST. MATTHEWS, KY 40207

CITY OF ST. PETERSBURG
PO BOX 2842
ST. PETERSBURG, FL 33731

CITY OF ST. PETERSBURG ECONOMIC AND
WORKFORCE DEVELOPMENT DEPARTMENT
P.O. BOX 2842
ST. PETERSBURG, FL 33731

CITY OF ST. PETERSBURG FLORIDA
1301 1ST AVE. N
ST. PETERSBURG, FL 33705

CITY OF ST. PETERSBURG, FL
PO BOX 33034
ST. PETERSBURG, FL 33733-8034

CITY OF ST. PETERSBURG, FLORIDA
175 FIFTH STREET NORTH
ST. PETERSBURG, FL 33701

CITY OF STANLEY
P.O. BOX 53
STANLEY, ID 83278

CITY OF STANLEY
345 EVA FALLS AVE
STANLEY, ID 83278

CITY OF STEAMBOAT SPRINGS
115 10TH ST
STEAMBOAT SPRINGS, CO 80487

CITY OF STERLING
421 N. 4TH STREET
STERLING, CO 80751

CITY OF SUMAS TV CABLE SYSTEM
433 CHERRY ST
SUMAS, WA 98295-9676

CITY OF SUN VALLEY
P.O. BOX 416
SUN VALLEY, ID 83353

CITY OF SUN VALLEY
81 ELKHORN RD
PO BOX 416
SUN VALLEY, ID 83353

CITY OF SUWANEE GEORGIA
TOWN CENTER AVE
#330
SUWANEE, GA 30024

CITY OF TACOMA
TAX AND LICENSE DIVISION
747 MARKET STREET
ROOM 212
TACOMA, WA 98402

CITY OF TACOMA
FINANCE DEPARTMENT
TAX LICENSE DIVISION
747 MARKET STREET ROOM 212
TACOMA, WA 98402-3770

CITY OF TACOMA, DEPT. OF PUBLIC
UTILITIES, LIGHT DIVISION D/B/A CLICK
NETWORK
3628 S. 35TH STREET
TACOMA, WA 98409

CITY OF TACOMA, TAX LICENSE DIVISION
PO BOX 11640
TACOMA, WA 98411-6640

CITY OF TACOMA, WASHINGTON D/B/A CLICK
NETWORK, TACOMA POWER
3628 S. 35TH STREET
TACOMA, WA 98409

CITY OF TAMPA
306 EAST JACKSON ST
TAMPA, FL 33602-5211

CITY OF TAMPA UTILITIES
306 EAST JACKSON ST
TAMPA, FL 33602

CITY OF THOMASVILLE UTILITIES
111 VICTORIA PLACE
THOMASVILLE, GA 31792

CITY OF THOMASVILLE UTILITIES
411 WEST JACKSON STREET
THOMASVILLE, GA 31792

CITY OF THOMASVILLE UTILITIES
PO BOX 1540
THOMASVILLE, GA 31799

CITY OF THORNTON
9500 CIVIC CENTER
THORNTON, CO 80229

CITY OF TIFTON
P.O. BOX 219
130 E. FIRST ST
TIFTON, GA 31793

CITY OF TOLEDO
DIVISION OF TAXATION
ONE GOVERNMENT CENTER
SUITE 2070
TOLEDO, OH 43604

CITY OF TUKWILA
6200 SOUTHCENTER BLVD
TUKWILA, WA 98188

CITY OF TUKWILA - WATER
6200 SOUTHCENTER BLVD
TUKWILA, WA 98188

CITY OF VICTOR
P.O. BOX 122
VICTOR, ID 83455

CITY OF WADSWORTH
MAPLE STREET
#120
WADSWORTH, OH 44281

CITY OF WEAVER
ANNISTON STREET
#500
WEAVER, AL 36277

CITY OF WEST PALM BEACH
401 CLEMATIS ST
WEST PALM BEACH, FL 33401

CITY OF WEST PALM BEACH
PO BOX 30000
TAMPA, FL 33630-3000

CITY OF WESTMINSTER
4800 W. 92ND AVENUE
WESTMINSTER, CO 80031

CITY OF WHEAT RIDGE
7500 W. 29TH AVENUE
WHEAT RIDGE, CO 80033

CITY OF WILLIAMSTOWN
PO BOX 147
WILLIAMSTOWN, KY 41097

CITY OF WOODLAND PARK
220 W. SOUTH AVENUE
WOODLAND PARK, CO 80866

CITY OF WYANDOTTE
BIDDLE AVENUE
#3200
WYANDOTTE, MI 48192

CITY OF YPSILANTI
1 SOUTH HURON STREET
YPSILANTI, MI 48197

CITY OF YPSILANTI, MICHIGAN
ONE SOUTH HURON STREET
YPSILANTI, MI 48197

CITY SP. Z O.O.
JUGOWICKA 6A
KRAKW, 30-446
POLAND

CITY THEATRICAL INC.
475 BARELL AVENUE
CARLSTADT, NJ 07072

CITY THREADS
1025 N KINGS ROAD
SUITE 212
WEST HOLLYWOOD, CA 90069

CITY THREADS
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

CITY TREASURER
90 WEST BROAD ST
COLUMBUS, OH 43215

CITY TV CABLE SERVICE
EAST MOTEL DRIVE
#836
LORDSBURG, NM 88045

CITY TV KABELSERVICE GMBH
KURT-GROSSE STRASSE 1
NEUKIRCHEN, 08459
GERMANY

CITY-TAXI INH. DAVID GIEMZA
RHEINSTR. 2B
HUECKELHOVEN, 41836
GERMANY

CITYCENTER BOUTIQUE HOLDINGS LLC, D.B.A
MANDARIN ORIENTAL
3752 LAS VEGAS BOULEVARD SOUTH
LAS VEGAS, NV 89158

CITYHELDEN GMBH
JOSEF-GESING-STRASSE 10
MYBUDDYGUARD
FRANKFURT (ODER), 15234
GERMANY

CITYNET
ATTN BRIAN PANCOAST
3600 UNIVERSITY AVE
MORGANTOWN, WV 26505

CITYNET, LLC
3600 UNIVERSITY AVE
MORGANTOWN, WV 26505

CITYNET, LLC
UNIVERSITY AVE
#3600
MORGANTOWN, WV 26505

CITYSPRINT (UK) LTD
60 HIGH STREET
REDHILL, RH1 1SH
UNITED KINGDOM

CITYWIDE PROTECTION SERVICES, INC.
1210 PROGRESSIVE DRIVE
SUITE 202
CHESAPEAKE, VA 23320

NAME ON FILE
ADDRESS ON FILE

CIVIC LIGHT CORPORATION
2667 CAMINO DEL RIO SOUTH
SUITE 200
SAN DIEGO, CA 92108

CIVIC LIGHT INC
5143 CHOLLAS PKWY
SAN DIEGO, CA 92105

CIVIC SCIENCE INC.
KIRKWOOD ST
#5920
PITTSBURGH, PA 15206

CIVIELLO COMMUNICATIONS GROUP, INC.
SOUT OLIVE AVENUE UNIT 817
#701
WEST PALM BEACH, FL 33401

CIVIL ENVIRONMENTAL CONSULTA
PO BOX 644246
PITTSBURGH, PA 15264

CIVIL AND ENVIRONMENTAL CONSULTANTS
700 CHERRINGTON PKWY
MOON TOWNSHIP, PA 15108

CIVIL INTERNATIONAL CORPORATION
C.I.C. CO LTD
YOTSUKAIDO, YOTSUKAIDO CITY
CHIBA PREFECTURE, 2840005
JAPAN

CIVOLUTION B.V.
HIGH TECH CAMPUS 9
EINDHOVEN, 5656 AE
THE NETHERLANDS

CIXI FULE FLOODING EQUIPMENT
FLOODING EQUIPMENT LTD
NO 838 ZHANGXIN N RD
XIAOLIN TOWN, CIXI CITY
CHINA

CIXI GSTAR ELECTRIC APPLIANCE CO., LTD
NO.111 JINGQI ROAD, CHONGSHOU TOWN,
CIXI,
NINGBO, 315334
CHINA

CIXI WEIYUE METAL PRODUCTS CO
NO. 838, ZHANGXIN NORTH ROAD
FUHEYUAN VILLAGE, XIAOLIN TOWN
CIXI, ZHENGJIANG, 315321
CHINA

CJ AFFILIATE BY CONVERSANT
530 E. MONTECITO STREET
SANTA BARBARA, CA 93103

CJ APPAREL GROUP, LLC
1411 BROADWAY
12TH FLOOR
NEW YORK, NY 10018

CJ CLARK AMERICA
ATTN GARY L. CHAMPION THOMAS J. WHITE
PETER QUIRKE, DIRECTORS
140 KENDRICK ST
BUILDING C, LEVEL 1
NEEDHAM, MA 02494

CJ CLARK AMERICA
PO BOX 415388
BOSTON, MA 02241-5388

CJ HOME SHOPPING CO. LTD.
SECHOGU BANGBAE DONG 2724
SEOUL
SOUTH KOREA

CJ JEANS S.A.
CARRERA 53 NO. 77 SUR 120
LA ESTRELLA
COLOMBIA

CJ PRODUCTS INC
VIA VERA CRUZ #211
#310
SAN MARCOS, CA 92078

CJ TRADERS, INC.
555 SECOND AVE
STE C-700
COLLEGEVILLE, PA 19426

CJ WORLDWIDE, INC
400 PARK AVENUE
SUITE 620
NEW YORK, NY 10022

CJDE TREATS, LLC D/B/A TREAT HOUSE
32-58 62ND STREET
WOODSIDE, NY 11377

CJP BROADCAST SERVICE SOLUTIONS LTD
DBA CJP BROADCAST
OFFICE 1A, UNIT 7, OAKLANDS BUSINES
ROSS-ON-WYE, HR9 6BX
UNITED KINGDOM

CJP INTERNATIONAL LTD
308RM,3 FLOOR,SINOTRANS BUILDIN G,NO.233
GUANGYUAN ZHONG ROAD
GUAN GZHOU
CHINA

CK MEDIA LLC
14850 S PONY EXPRESS RD
BLUFFDALE, UT 84065-5587

CK MORGAN LTD
12-14 CHASE ROAD
LONDON, NW10 6EZ
UNITED KINGDOM

CKR GROUP INC
DBA CKR INTERACTIVE
399 N THRID ST
CAMPBELL, CA 95008

CKR GROUP, INC., D/B/A CKR INTERACTIVE
399 N. THIRD STREET
CAMPBELL, CA 95008

CKR INTERACTIVE, INC.
399 NORTH THIRD STREET
CAMPBELL, CA 95008

CL GUPTA EXPORTS LTD
VILLAGE JIVAI, 18TH KM STONE
DELHI ROAD, JOYTIBA
PHULE NAGAR
AMROHA, UP, 244221
INDIA

CL TRADING LLC
1220 SATTERWHITE ROAD
#906
BUDA, TX 78610

NAME ON FILE
ADDRESS ON FILE

CLABER INC
191 STANLEY ST
ELK GROVE VILLAGE, IL 60007

NAME ON FILE
ADDRESS ON FILE

CLAESENS
14 MAINE STREET
WAREHOUSE 0101-3
BRUNSWICK, ME 04011

NAME ON FILE
ADDRESS ON FILE

CLAIR BROTHERS AUDIO SYSTEMS, INC.
CLAIR BOULEVARD
MANHEIM, PA 17545

CLAIR BROTHERS AUDIO SYSTEMS, INC.
ONE CLAIR BLVD.
MANHEIM, PA 17545

CLAIR CO LTD
CLAIRE CO LTD
EAST UENO 2-CHOME
TAITO WARD, 1100015
JAPAN

CLAIR DE LUNE RESIN ART
268 CEDARWOOD PK SW
CALGARY, AB T2W 5X6
CANADA

CLAIR GLOBAL CORP.
1 ELLEN AVENUE
LITITZ, PA 17543

CLAIR GLOBAL CORPORATION
ELLEN AVE
#1
LITITZ, PA 17543

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAIRE AUSTIN HARDY PLANTS LTD
WERN LANE
NEWTOWN, SY16 4EN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAIRE FABRICS INC
5750 ROYALMOUNT #100
MONTREAL, QC H4P 1K5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAIRE RICHARDS LIMITED
MARKET HOUSE, 10 MARKET WALK
SAFFRON WALDEN, CB10 1JZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAIRES ITALY S.R.L.
VIALE DELLE MILIZIE 14
ROMA, 00192
ITALY

CLAIREBELLA INC
5565 N COMMERCE CT
STE 2
ALPHARETTA, GA 30004

CLAN GROUP SRL
VIA SAN ROCCO 283
CALUSCO DADDA, 24033
ITALY

NAME ON FILE
ADDRESS ON FILE

CLAPPER HOLLOW DESIGNS
369 NORTH GRAND STREET
COBLESKILL, NY 12043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARABELLE AND THE HEN
1241 OVERLOOK ROAD N
TUSCALOUSA, AL 35406

CLARABRIDGE, INC.
11400 COMMERCE PARK DRIVE
SUITE 500
RESTON, VA 20191

CLARABRIDGE, INC.
3130 FAIRVIEW PARK DR
#300
FALLS CHURCH, VA 22042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARECASTLE FURNITURE CARE LLC
150 EAST 57TH STREET
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

CLARENCE CABLEVISION INC
608 LOMBARD ST
CLARENCE, IA 52216

NAME ON FILE
ADDRESS ON FILE

CLARENCE TELEPHONE COMPANY INC.
608 LOMBARD ST
CLARENCE, IA 52216

CLARENCE TELEPHONE COMPANY INC.
LOMBARD ST
#608
CLARENCE, IA 52216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARINS U.S.A., INC.
1 PARK AVENUE
19TH FLOOR
NEW YORK, NY 10019

CLARINS U.S.A., INC.
ONE PARK AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

CLARION-PELL LLC
743 RIDGE ROAD TERRACE
KINNELON, NJ 07405-2132

CLARION-PELL, LLC
6 MARY CT.
BOONTON, NJ 07005

CLARION-PELL, LLC
6 MARS COURT
UNIT #5
BOONTON, NJ 07005

CLARION-PELL, LLC
9 MARS CT
UNIT 9-1
BOONTON, NJ 07005

CLARION/SAMUELS ASSOCIATES
989 OLD EAGLE SCHOOL ROAD
SUITE 801
WAYNE, PA 19087

CLARIP INC.
1521 CONCORD PIKE
SUITE 301
WILMINGTON, DE 19803

CLARIS INTERNATIONAL INC
POB 53588
LOS ANGELES, CA 90074

CLARIS INTERNATIONAL INC
PO BOX 53588
LOS ANGELES, CA 90074

CLARISANT INC.
1601 MARKET ST.
PHILADELPHIA, PA 19103

CLARISEY FRANK ARCHITECTURE
7321 MONTGOMERY ROAD
CINCINNATI, OH 45236

CLARISONIC
13222 SE 30TH STREET
SUITE A1
BELLEVUE, WA 98005

CLARISSA NAILS SRL
VIA SCORTICABOVE 145
ROMA, 00156
ITALY

NAME ON FILE
ADDRESS ON FILE

CLARITY COSMETICS INC
WESTLAKE DR #185
#10319
BETHESDA, MD 20817

CLARITY EYEWEAR BOUTIQUE
111 E. NORTH BEND WAY
SUITE A
NORTH BEND, WA 98045

CLARITY TELECOM, LLC
104 EAST CENTER STREET
SIKESTON, MO 63801

CLARITY TELECOM, LLC
DBA VAST BROADBAND
7979 E. TUFTS AVE, SUITE 850
DENVER, CO 80237

CLARITY TELECOM, LLC
E. TUFTS AVE, SUITE 850
#7979
DENVER, CO 80237

CLARITY TELECOM, LLC D/B/A VAST
BROADBAND
13550 BARRON WAY
SUITE 13A
RENO, NV 89511

CLARITY TELECOM, LLC, D/B/A VAST
BROADBAND
104 EAST CENTER STREET
SIKESTON, MO 63801

CLARITY TELECOM, LLC, D/B/A VAST
BROADBAND
104 FAST CENTER STREET
SIKESTON, MO 63801

CLARITYSTAMP LIMITED
GAYWOOD FARM, HOLE LANE
EDENBRIDGE, KENT, TN86SL
UNITED KINGDOM

CLARIVATE ANALYTICS (COMPUMARK) INC
789 E EISENHOWER PKWY
ANN ARBOR, MI 48108

CLARIVATE IP (US) HOLDINGS CORPORATION
WEST FRYE ROAD, SUITE 400
#3133
CHANDLER, AZ 85226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARK DOOR LIMITED
UNIT F
CARLISLE, CA6 4SD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLARK FIRE PROTECTION INC
3019 HEMPLAND RD
LANCASTER, PA 17601

CLARK FIRE PROTECTION, INC.
2209 OLD PHILADELPHIA PIKE
LANCASTER, PA 17602

CLARK HILL PLC
1001 PENNSYLVANIA AVE NW
STE 1300
SOUTH WASHINGTON, DC 20004

CLARK PRODUCTION ASSOCIATES, INC.
296 BRODHEAD ROAD
BETHLEHEM, PA 18017

CLARK ROOFING COMPANY
525 NEW JERSEY STREET
STE A
REDLANDS, CA 92373

CLARK SERVICE GROUP
2551 HORSESHOE RD
LANCASTER, PA 17601

CLARKS BOTANICALS
BRIARGATE TER
#21
PUEBLO, CO 81001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARK, INC.
3109 LINCOLN HIGHWAY EAST
PARADISE, PA 17562

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLARKS
PO BOX 415388
BOSTON, MA 02241-5388

CLARKS JAPAN CO LTD
CLARKS JAPAN CO LTD
MINAMI-AOYAMA 3-CHOME
MINATO WARD, 1070062
JAPAN

CLARKS OF ENGLAND
PO BOX 32660
HARTFORD, CT 06150-2660

CLARKSON AVENUE CRUMB CAKE COMPANY
4603 MIDDLE COUNTRY ROAD
CALVERTON, NY 11933

CLARKSON ENTERPRISES
330 E ROUTE 22
LAKE ZURICH, IL 60047

CLARKSON POTTER PUBLISHERS
1745 BROADWAY
NEW YORK, NY 10019

CLARY AND ASSOCIATES LLC
PO BOX 31
HANOVER, VA 23069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLASEN RECYCLING UND WEITERVERARBEI GMBH
CO. KG
FIXHEIDER STRASSE 16
LEVERKUSEN, 51381
GERMANY

NAME ON FILE
ADDRESS ON FILE

CLASS 1 PERSONNEL (HOSPITALITY) LTD
DBA CLASS 1 HOSPITALITY
86-94 HIGH STREET
HOUNSLOW, TW3 1NH
UNITED KINGDOM

CLASS 1 PERSONNEL LTD
2ND FLOOR ASHLEY HOUSE 86-94 HIGH S
HOUNSLOW, TW3 1NH
UNITED KINGDOM

CLASS PUBBLICIT SPA
VIA M. BURIGOZZO 5
MILANO, 20122
ITALY

CLASSEN WINTER GBR
INSTALL 2
BAKUM, 49456
GERMANY

NAME ON FILE
ADDRESS ON FILE

CLASSIC ACCESSORIES
22640 68TH AVE SOUTH
KENT, WA 98032

CLASSIC ACCESSORIES LLC
26600 72ND AVE S
SUITE 101
KENT, WA 98032

CLASSIC ACCESSORIES, LLC
PO BOX 933492
CLEVELAND, OH 44193

CLASSIC ACCESSORIES, LLC
26600 72ND AVE S.
SUITE 101
KENT, WA 98032-1980

CLASSIC ARTISAN STYLE, LLC
840 18TH STREET
MANHATTAN BEACH, CA 90266

CLASSIC BRANDS, LLC
8214 WELLMOOR CT
JESSUP, MD 20794

CLASSIC BRANDS, LLC
PO BOX 829810
PHILADELPHIA, PA 19182-9810

CLASSIC CONCEPTS
PO BOX 846936
LOS ANGELES, CA 90084-6936

CLASSIC CONCEPTS INC
DBA CLASSIC HOME RUGS
5548 LINDBERGH LANE
BELL, CA 90201

CLASSIC CONCEPTS INC
PO BOX 846936
LOS ANGELES, CA 90084-6936

CLASSIC COOKING LLC
1600 ST. GEORGIA AVENUE
RAHWAY, NJ 07065

NAME ON FILE
ADDRESS ON FILE

CLASSIC DOORS OF NORTHEAST
FLORIDA LLC
5971-6 POWERS AVE
JACKSONVILLE, FL 32217

CLASSIC GEMS, INC.
P.O. BOX 610476
BAYSIDE, NY 11361

CLASSIC HAIR THERAPY LLC
5474 WILLIAMS RD. SUITE 1B
TAMPA, FL 33610

CLASSIC HOUSEWARES
DISTRIBUTION INC
4361 GARAND STREET
VILLE
SAINT-LAURENT, QC H4R 2B4
CANADA

CLASSIC LIVING
5988 CAPEVIEW PLACE
MASON, OH 45040

CLASSIC PARTY RENTALS 75119
FORMERLY REGAL RENTS
1120 MARK AVE
CARPINTERIA, CA 93013

CLASSIC TOUCH DECOR INC
48 SPENCER STREET
BROOKLYN, NY 11205

CLASSIC TOUCH INC.
48 SPENCER ST
BROOKLYN, NY 11205

CLASSIC TREND LIMITED
28 JIAMAO ROAD XIAOSHAN ECO
AND TECH DEVELOPMENT ZONE
HANGZHOU
CHINA

CLASSICAL ELEMENTS LLC
PO BOX 859
MORRISVILLE, NC 27560

CLASSMETHOD
CLASS METHOD CO LTD
1-1-1 NISHISHIMBASHI
HIBIYA FORT TOWER 26F
MINATO-KU
TOKYO, 105-0003
JAPAN

CLASSY
CLASSY CO LTD
CHUO-KU, YAKUIN 1-10-17
FUKUOKA CITY, 8100022
JAPAN

CLASSY INC
CLASSY CO LTD
YAKUIN 1-CHOME
CHUO WARD, FUKUOKA CITY, 8100022
JAPAN

CLASSY R US LLC
38 MANOR BLVD
EDISON, NJ 08820

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAUDIA ASTORINO MAKE UP ARTIST
MARSCHALLSTR. 24
WUPPERTAL, 42329
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAUDIA SEYLER TALENT LLC
SPRING GROVE LANE APT 4
#514
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAUS HANSEN E.K. - HANSEN OBST
ZUM FRISCHMARKT 1A
LEIPZIG, 04158
GERMANY

CLAUS-BERATUNG
SCHAELZIGWEG 45
SCHWETZINGEN, 68723
GERMANY

NAME ON FILE
ADDRESS ON FILE

CLAV GMBH
LEIPZIGER PLATZ 15
BERLIN, 10117
GERMANY

CLAVIUS BASE, INC.
9100 WILSHIRE BLVD.
STE. 1000 W
C/O HOWARD ALTMAN
BEVERLY HILLS, CA 90212

CLAVIUS BASE, INC. F/S/O MARGARITA
WILSHIRE BLVD., STE. 1000W
#9100
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAXTON BAKERY INC
PO BOX 367
CLAXTON, GA 30417

NAME ON FILE
ADDRESS ON FILE

CLAY CHICK CERAMICS, LLC
295 AVAWAM DRIVE
RICHMOND, KY 40475

CLAY COUNTRY RURAL TELEPHONE COOP.,
2 S WEST ST
CLOVERDALE, IN 46120

CLAY LLC
25 WEST 14TH STREET
NEW YORK, NY 10011

CLAY PAKY S.P.A.
VIA PASTRENGO 3/B
SERIATE, 24068
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAYBARN USA LLC
105 WILLIAM STREET
BOONTON, NJ 07005

CLAYBARN USA LLC
5 MARS CT
STE 3
BOONTON, NJ 07005

NAME ON FILE
ADDRESS ON FILE

CLAYSTLL, INC.
CERRITOS AVENUE
#3712
LOS ALAMITOS, CA 90720

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAYTON CORPORATION
866 HORAN DRIVE
FENTON, MO 63026

NAME ON FILE
ADDRESS ON FILE

CLAYTON HOTELS.
T/A TRACKDALE LIMITED
626 CHISWICK HIGH ROAD
LONDON, W4 5RY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLAYTON, DUBILIER RICE LLC (CDR)
550 MADISON AVE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLEAN AIR GARDENING
2266 MONITOR ST
DALLAS, TX 75207

CLEAN BEAUTY CO LTD
T/A BYBI
77 MOUNT EPHRAIM
TUNBRIDGE WELLS, TN4 8BS
UNITED KINGDOM

CLEAN CAB
ZUM HASENSPRUNG 6
ERKELENZ, 41812
GERMANY

CLEAN CUT INTL LLC
14255 US HIGHWAY ONE
SUITE 235
JUNO BEACH, FL 33408

CLEAN DESIGN COMPANY LLC
22 ELM STREET
SUITE 3
GREAT BARRINGTON, MA 01230

CLEAN LABEL GOURMET FOODS INC
FUSHA CLEAN LABEL FOODS
7030 TROY HILL DRIVE, SUITE 500
ELKRIDGE, MD 21075

CLEAN LABEL GOURMET FOODS INC
COMMERCE DRIVE, SUITE 609
#3600
HALETHORPE, MD 21227

CLEAN LABEL GOURMET FOODS INC
3600 COMMERCE DRIVE
SUITE 609
BALTIMORE, MD 21227

CLEAN MAMA LLC
0N367 FEECE COURT
GENEVA, IL 60134

CLEAN SERVICE SRL
VIA C. COLOMBO 59
OSIO SOTTO, 24046
ITALY

CLEAN START SOLUTIONS, LLC
1800 WOLVERINE ROAD
OXFORD, NC 27565

CLEAN TECH OF PHILA INC
445 EAST ELM ST
CONSHOHOCKEN, PA 19428

CLEAN-A-LOT SWEEP STEAM
12672 LIMONITE AVE
SUITE 3E-318
CORONA, CA 92880

CLEANAIR GMBH
AM LANDHAGEN 16
OELDE, 59302
GERMANY

CLEANBOSS INC.
115 BROADWAY
FLOOR 5
NEW YORK, NY 10006

CLEANBOSS INC.
ATTN CHRISTIE MIRANNE, COFOUNDER
115 BROADWAY
FLOOR 5
NEW YORK, NY 10006

CLEANBOSS INC.
BROADWAY, FLOOR 5
#115
NEW YORK, NY 10006

CLEANBOSS, INC.
15 BROADWAY
NEW YORK, NY 10006

CLEANBRANDS LLC
240 BALD HILL ROAD
WARWICK, RI 02866

CLEANBRANDS LLC
240 BALD HILL ROAD
WARWICK, RI 02886

CLEANCO VENTURES LIMITED
22 CHANCERY LANE
LONDON, WC2A 1LS
UNITED KINGDOM

CLEANHOME HOUSEHOLD INC.
14040 NE 8TH ST.
BELLEVUE, WA 98007

CLEANING PROFESSIONALS, INC.
P O BOX 781202
SAN ANTONIO, TX 78278

CLEANIT CLEANING SERVICES
HORTON COURT
TELFORD, TF1 7GY
UNITED KINGDOM

CLEANPAK PRODUCTS LLC
221 HOBBS ST
UNIT 108
TAMPA, FL 33619

CLEANTECH OF PHILADELPHIA, INC.
445 EAST ELM STREET
CONSHOHOCKEN, PA 19428

CLEAR N COLLECT LTD
10 TRUSS HILL ROAD
ASCOT, SL5 9AL
UNITED KINGDOM

CLEAR BLUE HAWAII
14525 SW MILLKAN
#38607
BEAVERTON, OR 97005-2343

CLEAR CHANNEL OUTDOOR
PO BOX 402379
ATLANTA, GA 30384-2379

CLEAR CREEK TELEVISION
18238 S FISCHERS MILL RD
OREGON CITY, OR 97045

CLEAR EXPORT IND INC
MABUGAT ROAD
MANDAUE CITY, CEBU, 6014
PHILIPPINES

CLEAR HANDBAGS AND MORE LLC
311 ANDY JOHNS DRIVE
SMYRNA, TN 37167

CLEAR INNOVATION LLC
10 WEST 33RD STREET STE 516
NEW YORK, NY 10001

CLEAR OCEAN DIAMONDS CO LTD
CLEAR OCEAN DIAMOND CO LTD
MINAMI-SENBA 2-CHOME
CHUO WARD, OSAKA CITY, 5420081
JAPAN

CLEAR OCEAN DIAMONDS
CLEAR OCEAN DIAMOND CO LTD
3-7-30 MINAMISENBA
CENTRAL, 5420081
JAPAN

CLEAR WITH COMPUTERS, LLC
207 B NORTH WASHINGTON AVENUE
MARSHALL, TX 75670

CLEAR-COM LLC
1301 MARINA VILLAGE PARKWAY
SUITE 105
ALAMEDA, CA 94501

CLEAR-TECH POOL SERVICE, INC
PO BOX 41750
ST PETERSBURG, FL 33743

CLEARCAST LIMITED
4 ROGER STREET
2ND FLOOR
LONDON, WCIN 2JX
UNITED KINGDOM

CLEARCO SRL
VIA PONTESUCRO 2
NAPOLI, 80061
ITALY

CLEARCOMMERCE CORPORATION
PO BOX 4535
CAROL STREAM, IL 60197-4535

NAME ON FILE
ADDRESS ON FILE

CLEARFORK RETAIL VENTURE, LLC
5200 SOUTH HULEN STREET
SUITE 614
FORT WORTH, TX 76109

CLEARFORK RETAIL VENTURES LLC
DBA THE SHOPS AT CLEARFORK
PO BOX 775217
CHICAGO, IL 60677-5217

CLEARPATH ROBOTICS, INC.
1425 STRASBURG ROAD
SUITE 2A
KITCHENER, ON N2R 1H2
CANADA

CLEARSOUNDS COMMUNICATIONS
1743 QUINCY AVENUE
SUITE 155
NAPERVILLE, IL 60540

CLEARSTAR INC
CLEAR STAR CO LTD
TOYOSU 1-CHOME
KOTO WARD, 1350061
JAPAN

CLEARVIEW IMAGING LTD
4 WENMAN ROAD
THAME, OX9 3XA
UNITED KINGDOM

CLEARVIEW PRODUCTIONS INC
OAK PARK AV
#17720
TINLEY PARK, IL 60477

CLEARVIEW PRODUCTIONS, INC
17720 OAK PARK AV
TINLEY PARK, IL 60477

CLEARVIEW PRODUCTIONS, INC.
17720 OAK PARK AVE
TINLEY PARK, IL 60477

CLEARVIEW WINDOW CLEANING INC
DBA FISH WINDOW CLEANING
PO BOX 242
WOBURN, MA 01801

CLEARVIEW WINDOW WASHING LLC
42 REVERE PLACE
FREEHOLD, NJ 07728

CLEARVISION USA, INC.
2401 WALNUT STREET
SUITE 102
PHILADELPHIA, PA 19103

CLEARWATERS COLLECTIVE LIMITED
22 PADDOCK ROAD
SANDBACH, CHESHIRE, CW11 3SN
UNITED KINGDOM

CLEARWATERS COLLECTIVE LTD
22 PADDOCK ROAD
SANDBACH, CW11 3SN
UNITED KINGDOM

CLEARWATERS COLLECTIVE LTD
22 PADDOCK ROAD
SANDBACH, CHESHIRE, CW11 3SN
UNITED KINGDOM

CLEARWIND MEDIA, INC.
P.O. BOX 8357
PORTER RANCH, CA 91327

CLEARY CLEANING INC
67 ALLEN STREET
ROCHESTER, NH 03867

NAME ON FILE
ADDRESS ON FILE

CLECA SPA
VIALE DANTE ALIGHIERI 30
SAN MARTINO DALLARGINE, 46010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLECO SYSTEMS, INC.
1375 SOUTH MARIETTA PARKWAY
BUILDING 750
SUITE 730
MARIETTA, GA 30062

CLECO SYSTEMS, INC. AND FKI LOGISTEX,
INC.
9301 OLIVE BOULEVARD
SUITE 730
BUILDING 750
SAINT LOUIS, MO 63132

CLEER GEAR LLC
22 BATTERY STREET
SUITE 418
SF, CA 94111

CLEER GEAR LLC
NE 6TH AVE.
#11504
BISCAYNE PARK, FL 33161

CLEER GEAR, LLC
22 BATTERY STREET
SUITE 418
SAN FRANCISCO, CA 94111

CLEER, INC.
11440 WEST BERNARDO COURT
SUITE 274
SAN DIEGO, CA 92127

CLEER, INC.
11440 WEST BERNARDO COURT, SUITE 27
SAN DIEGO, CA 92127

CLEIB CO LTD
CRAIB CO LTD
BIG CHARACTER FEELS FIELD
NOGATA CITY, 8220001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLEMENT MOK DESIGNS, INC.
KON TOWNSEND STREET
PENTHOUSE
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLEMENTEC CO LTD
CLEMENTECH CO LTD
1-14-12 KUDANKITA
CHIYODA WARD, 1020073
JAPAN

CLEMENTINE PERFUME INCORPORATE
111 VIA UNDINE
NEWPORT BEACH, CA 92663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLEO COCO
11 VOYAGER CT.
MONSEY, NY 10952

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLERIAN, LLC
1295 N. KNOLLWOOD CIRCLE
ANAHEIM, CA 92801

NAME ON FILE
ADDRESS ON FILE

CLEVA NORTH AMERICA, INC.
601 REGENT PARK COURT
GREENVILLE, SC 29607

CLEVE APPAREL LLC
PO BOX 678
SADDLE RIVER, NJ 07458

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLEVER CONCEPTS INTERNATI
345 OSER AV
HAUPPAUGE, NY 11788

CLEVER CONCEPTS INTERNATIONAL LLC
345 OSER AVENUE
HAUPPAUGE, NY 11788

CLEVER CONCEPTS INTERNATIONAL LLC
ONE ROCKEFELLER PLAZA
NEW YORK, NY 10020

CLEVER CONCEPTS INTERNATIONAL LLC
W JEFRYN SUITE G
#44
DEER PARK, NY 11729

CLEVER CONCEPTS INTL LLC
W JEFRYN, SUITE G
#44
DEER PARK, NY 11729

CLEVER IDEAS, INC.
1155 ALLGOOD ROAD
SUITE 2
MARIETTA, GA 30062

CLEVERMADE
6102 INNOVATION WAY
CARLSBAD, CA 92009

CLEVERMADE, LLC
2556 GATEWAY ROAD
CARLSBAD, CA 92009

CLEVERMADE, LLC
6102 INNOVATION WAY
CARLSBAD, CA 92009

CLEVERONE BRANDS LLC
4338 113TH STREET
PLEASANT PRAIRIE, WI 53138

CLEVERONE BRANDS LLC
4338 113TH STREET
PLEASANT PRAIRIE, WI 53158

CLEVEX SRL
VIA G. BOCCACCIO 33/35
AVERSA, 81031
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLICK CARRY INC
514 S BARRINGTON AVE
SUITE 110
LOS ANGELES, CA 90049

CLICK CLACK US LLC
1860 RENAISSANCE BLVD
STURTEVANT, WI 53177

CLICK MODEL MANAGEMENT
129 WEST 27TH STREET
12TH FLOOR
NEW YORK, NY 10001

CLICK MODEL MANAGEMENT, INC.
129 WEST 27TH ST
NEW YORK, NY 10001

CLICK MODELS OF PHILADELPHIA INC
129 W 27TH ST
NEW YORK, NY 10001

CLICK MODELS OF PHILADELPHIA, INC.
216 GREEN TREE DRIVE
WEST CHESTER, PA 19382

CLICK MODELS PA
LELE SAINT NICHOLAS PLACE
#B33
NEW YORK, NY 10032

NAME ON FILE
ADDRESS ON FILE

CLICKCADENCE, LLC
425 FIRST AVENUE
PITTSBURGH, PA 15219

CLICKER LEASH CORPORATION
69 TANGLEWOOD DRIVE
MOUNT UNIACKE, NS B0N 1Z0
CANADA

CLICKTALE INC.
2 EMBARCADERO
EMBARCADERO CENTER
SAN FRANCISCO, CA 94111

CLICS NV.
KAMPWEG 178M
WUUSTWEZEL, 2990
BELGIUM

CLIENT-SIDE DEVELOPMENT, INC.
1111B S GOVERNORS AVE
STE 7601
DOVER, DE 19904

CLIENTELE BEAUTY, INC.
14101 NW 4TH STREET
SUNRISE, FL 33325

CLIENTELE, INC
14101 N W 4 ST
SUNRISE, FL 33325

CLIENTELE, INC
14101 N W 4TH STREET
SUNRISE, FL 33325

CLIFFS FIRE EXTINGUISHER CO
311 BELL PARK DR
WOODSTOCK, GA 30188

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLIFFORD CHANCE DEUTSCHLAND LLP
KNIGSALLEE 59
DSSELDORF, 40215
GERMANY

CLIFFORD CHANCE DEUTSCHLAND LLP
KNIGSALLEE 59
D
DSSELDORF, 40215
GERMANY

CLIFFORD CHANCE DEUTSCHLAND LLP
KOENIGSALLEE 59
DUESSELDORF, 40416
GERMANY

CLIFFORD CHANCE LLP
UPPER BANK STREET
#10
LONDON, E14 5JJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLIFTON NURSERIES LIMITED
WOBURN HILL
ADDLESTONE, KT15 2QG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLIMATERIGHT, LLC
777 MANOR PARK DR
COLUMBUS, OH 43228

CLIMBEAUTY SNC
VIA LORENZO LOTTO 2A
DI CRISTINA PIROTTAC.
BERGAMO, 24126
ITALY

NAME ON FILE
ADDRESS ON FILE

CLINCH US INC.
1811 SILVERSIDE ROAD
WILMINGTON, DE 19810

CLINCH US INC.
37 WEST 20TH STREET
SUITE 1203
NEW YORK, NY 10011

CLINE HOLDER ELECTRICAL SUPPLY, INC
PO BOX 340
DUFFIELD, VA 24244

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLINGMANS CORPORATION LIMITED
12TH FLOOR, RUTTONJEE HOUSE
11 DUDDELL STREET
CENTRAL, HONG KONG
HONG KONG

CLINIQUE
767 FIFTH AVENUE
NEW YORK, NY 10153

CLINIQUE LABORATORIES, LLC
767 FIFTH AVENUE
NEW YORK, NY 10153

NAME ON FILE
ADDRESS ON FILE

CLINTON KELLY INC.
SLOSS LAW OFFICE
555 W. 25TH STREET
4TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

CLINTON MEMORIAL HOSPITAL
805 S. OAKLAND STREET
ST. JOHNS, MI 48879

CLINTON TOWNSHIP TREASURER
PARACEL 161148130270
WILLIAM J SOWERBY TREASURER
40700 ROMEO PLANK RD
CLINTON TOWNSHIP, MI 48038-2950

CLIP CLAP BERLIN
WILHELMSTR. 4
BERLIN, 10963
GERMANY

CLIP-KNIX LIMITED
7 BELL YARD
LONDON, WC2A 2JR
UNITED KINGDOM

CLIPHANGER INC.
BRAYDEN WAY
#295
DRAPER, UT 84020

CLIPPER CORPORATE
21124 FIGUEROA ST
CARSON, CA 90745

CLIPPER CORPORATION
FIGUEROA ST.
#21124
CARSON, CA 90745

CLIPPER CORPORATION
21124 FIGUEROA STREET
CARSON, CA 90745

CLIPPER LOGISTICS
21124 FIGUEROA STREET
CARSON, CA 90745

CLIPPER LOGISTICS PLC
GELDERD ROAD
LEEDS, LS12 6LT
UNITED KINGDOM

CLIPPER MAGAZINE LLC
DBA LOCAL FLAVOR
3708 HEMPLAND RD
MOUNTVILLE, PA 17554

CLIPPERTON COMPANY INC
PO BOX 372612
SATELLITE BEACH, FL 32937

CLIPPERTON HOLDINGS
PO BOX 941928
MAITLAND, FL 32794

CLIPPINGS, INC.
400 CAPITOL MALL
SUITE 2545
SACRAMENTO, CA 95814

NAME ON FILE
ADDRESS ON FILE

CLIQ PRODUCTS INC.
1114 STATE STREET
SUITE 303
SANTA BARBARA, CA 93101

CLIQUE BRANDS INC
DBA WHO WHAT WEAR
DEPT LA 24732
PASADENA, CA 91185-4732

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLK TRANSCRIPTION INC
8545 BUMBLE BEE WAY
TOBYHANNA, PA 18466

CLLA COORDINNET STRATEGIC ALLIANCES
260 BALLARD ROAD
UNIT 2
MIDDLETOWN, NY 10941

CLM ENTERPRISES
35 MOHICAN PARK AVENUE
DOBBS FERRY, NY 10522

CLOCKWORK ORANGE LLC
MARKET STREET
#2261
4264
SAN FRANCISCO, CA 94114

CLOCKWORK ORANGE LLC
2261 MARKET STREET
#4264
SAN FRANCISCO, CA 94114

CLOCKWORK ORANGE LLC CWO DISTRIBUTION
2323 MAIN STREET
IRVINE, CA 92614

CLOGAU GOLD OF WALES CO LTD
CLOGAU GOLD OF WALES CO L
5 KINMEL PARK, ABERGELE RD, BODELWYDDAN
RHYL, DENBIGHSHIRE, LL18 5TX
UNITED KINGDOM

CLOGAU GOLD OF WALES LTD
5 KINMEL PARK – ABERGELE ROAD
BODELWYDDAN, LL185TX
UNITED KINGDOM

CLOGAU GOLD OF WALES LTD.
ABERGELE ROAD
KINMEL PARK
NUMBER 5
BODELWYDDAN
RYHL, WALES, LL185TX
UNITED KINGDOM

CLOGAU GOLD OF WALES LTD.
NUMBER 5, ABERGELE ROAD
KINMEL PARK
BODELWYDDAN
RYHL, LL185TX
UNITED KINGDOM

CLOGAU GOLD OF WALES LTD.
NUMBER 5, ABERGELE ROAD
KINMEL PARK
BODELWYDDAN
RYHL, WALES, I.L.185TX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLORE AUTOMOTIVE LLC
8735 ROSEHILL RD
STE 220
LENEXA, KS 66215

CLOSE BROTHERS INVOICE FINANCE
THE PORTLAND BUILDING 2728 CHURCH STREET
BRIGHTON, BN1 1RN
UNITED KINGDOM

CLOSE INVOICE FINANCE LTD
165 DYKE ROAD
HOVE, BN3 1UY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLOTH IN A BOX INC.
1050 BLVD. LE CORBUSIER
LAVAL, QC H7N 0A8
CANADA

CLOTHING ARTS, LTD
3611 14TH AVE #403
BROOKLYN, NY 11218

CLOU-INNOVATIONS GMBH
SCHFERSTRAE 20
BERLIN, 14109
GERMANY

CLOUD 9 EASY GO, LLC
1137 SPRING GARDEN STREET
APARTMENT 2
PHILADELPHIA, PA 19123

CLOUD 9 MARKETING
DBA WINIX INC
120 PRAIRIE LAKE RD, UNIT E
EAST DUNDEE, IL 60118

CLOUD CAREER INC
CLOUD CARRIER CO LTD
1-5-7 SHIMMACHI, NISHI-KU 2ND FLOOR
OSAKA CITY, 5500013
JAPAN

CLOUD CO LTD
CLOUD CO LTD
TENJIN 1-CHOME
CHUO WARD, FUKUOKA CITY, 8100001
JAPAN

CLOUD COMFORT RESORTS SHOES IN
193 MARINE STREET
FARMINGDALE, NY 11735

CLOUD COMFORT RESORTS SHOES INC
193 MARINE ST.
FARMINGDALE, NY 11735

CLOUD MOUNTAIN INC.
1589 W 9TH STREET
UPLAND, CA 91786

CLOUD MOUNTAIN INC.
1589 W 9TH STREET
SUITE F
UPLAND, CA 91786

CLOUD MOUNTAIN INC.
500 W. WARNER AVE, SUIT 200
SANTA ANA, CA 92707

CLOUD PAPER INC
830 NE HOLLADAY ST
PORTLAND, OR 97232

CLOUD SOFTWARE GROUP, INC
PO BOX 7247
PHILA, PA 19170-7514

CLOUD SOFTWARE GROUP, INC.
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CLOUD, FEEHERY AND RICHTER, INC.
770 E. MARKET STREET
SUITE 280
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

CLOUD9 DESIGN INC
1 MADISON STREET, BLDG A-A3
EAST RUTHERFORD, NJ 07059

CLOUDBREAK BRANDS, LLC
35 SAWGRASS DR
BELLPORT, NY 11713

CLOUDBREAK BRANDS, LLC
85 5TH AVENUE
12TH FLOOR
NEW YORK, NY 10003

CLOUDERA, INC.
1001 PAGE MILL RD.
BUILDING 3
PALO ALTO, CA 94304-1008

CLOUDFLARE INC.
101 TOWNSEND STREET
SAN FRANCISCO, CA 94114

CLOUDFLARE, INC.
101 TOWNSEND STREET
SAN FRANCISCO, CA 94107

CLOUDHEALTH TECHNOLOGIES, LLC
100 SUMMER STREET
20TH FLOOR
BOSTON, MA 02110

CLOUDIAN INC.
177 BOVET RD
SUITE 450
SAN MATEO, CA 94402

CLOUDINARY, INC.
3400 CENTRAL EXPRESSWAY
SUITE 110
SANTA CLARA, CA 95051

CLOUDREDY LLC
1400 MARSH LANDING PARKWAY
SUITE 109
JACKSONVILLE BEACH, FL 32250

CLOUDREDY, LLC
MARSH LANDING PARKWAY
#1400
SUITE 109
JACKSONVILLE BEACH, FL 32250

CLOUDREDY, LLC
1400 MARSH LANDING PARKWAY
THE ANTI
JACKSONVILLE BEACH, FL 32250

CLOUDREDY, LLC DBA THE ANTI
1400 MARSH LANDING PARKWAY
SUITE 109
JACKSONVILLE BEACH, FL 32250

CLOUDSTORE LIMITED
DBA GET-CONSOLE.COM
150 KARANGAHAPE ROAD
AUCKLAND, 1010
NEW ZEALAND

CLOUDWORKS
CLOUDWORKS INC
6F EBISU TOWER BLDG, 4-20-3 EBISU
SHIBUYA WARD, 1506006
JAPAN

CLOUDWORKS, INC.
24 SOUTH CHURCH STREET
DOYLESTOWN, PA 18901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CLOVE BRAND, INC
1628 JOHN F KENNEDY BLVD SUITE 1600
PHILADELPHIA, PA 19103

CLOVER BEAUTY, LLC
1015 COLLIER ROAD NW
SUITE H
ATLANTA, GA 30318

CLOVER BEAUTY, LLC
COLLIER ROAD NW SUITE H
#1015
ATLANTA, GA 30318

CLOVER CORPORATION, INC
ONE ROCKEFELLER PLAZA
NEW YORK, NY 10020

CLOVER II CORPORATION
24873 NETWORK PLACE
CHICAGO, IL 60673-1248

CLOVER S.R.L.
VIALE LOMBARDIA 51/53
BRUGHERIO, 20861
ITALY

CLOVER TECH INC
CLOVER TECH CO LTD
7-4-4 NISHIKAMATA 6TH FLOOR
OTA WARD, 1440051
JAPAN

CLOVER88 INC
DBA ACME PARTY BOX COMPANY
1590 MARSHALL STREET UNIT B
REDWOOD CITY, CA 94063

CLOVERLY FAR EAST TRADING CORP
2 FL, NO. 472 CHANG RONG RD
LU CHOU DISTRICT
NEW TAIPEI CITY, 24765
TAIWAN

NAME ON FILE
ADDRESS ON FILE

CLR VIDEO, L.L.C.
418 W 5TH ST STE B
HOLTON, KS 66436

CLS SRL
VIA G. DI VITTORIO 26
LEMIGNANO DI COLLECCHIO, 43044
ITALY

CLTC DESIGNS LLC
C/O DONENFELD MANAGEMENT
311 WEST 43RD STREET, 12TH FL
NEW YORK, NY 10036

CLTC DESIGNS, LLC
C/O DONENFELD MGT
311 WEST 43RD ST., 12TH FLOOR
NEW YORK, NY 10036

CLUB AND COURT LLC
ATTN LARA EVANS
298 LANDOVER ROAD
BRYN MAWR, PA 19010

CLUB AND COURT LLC
298 LANDOVER ROAD
BRYN MAWR, PA 19010

CLUB OF LOGISTICS
WISSSTRASSE 7
DORTMUND, 44137
GERMANY

CLUBSGALORE
10-5 TECHNOLOGY DRIVE
SETAUKET, NY 11733

CLUBSGALORE, LLC
10 TECHNOLOGY DRIVE
SUITE 5
SETAUKET, NY 11733

CLUBSGALORE, LLC
10-5 TECHNOLOGY DRIVE
SETAUKET, NY 11733

NAME ON FILE
ADDRESS ON FILE

CLUPY DESIGN GMBH
SCHLOSSFELD 2
SCHEIFLING, 8811
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

CLUTTONS LLP
2 PORTMAN STREET
LONDON, W1H 6DU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLYDE CO CLAIMS LLP
T/A CLYDE CO
2 NEW BAILEY SQUARE
SALFORD, M3 5GS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CLYDECO
STANLEY STREET
SAP POSTINGS ACCOUNT
SALFORD, MANCHESTER, M3 5GS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CM ALMY SON, INC DBA LUCID CANDLE
28 KAYSAL COURT
ARMONK, NY 10504

CM BUCK AND ASSOCIATES INC
6850 N GUION ROAD
INDIANAPOLIS, IN 46268

CM DELTA LTD
332 LADBROKE GROVE
LONDON, W10 5AD
UNITED KINGDOM

CM NATIONAL, INC
1959 BLAKE AVE
LOS ANGELES, CA 90039

CM PAULA COMPANY
DBA GEOCENTRAL
6049 HI-TEK CT
MASON, OH 45040

CMA CGM
LAKE WRIGHT DRIVE
#5701
NORFOLK, VA 23502

CMA CGM (AMERICA) LLC
1 CMA CGM WAY
NORFOLK, VA 23502-1868

CMA CGM (AMERICA) LLC
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMA CGM (AMERICA), INC.
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMA CGM S.A.
BOULEVARD JACQUES SAAD, 4
QUAI DARENC
MARSEILLES, 13002
FRANCE

CMA CGM S.A.
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMA CGM S.A. (WITH U.S. AGENT CMA CGM
(AMERICA) LLC)
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMA CGM SA
4 QUAI DARENC
MARSEILLE, 13002
FRANCE

CMA CGM SA
4 QUAI DARENC
CMA CGM
MARSEILLE, 13002
FRANCE

CMA CGM SA
DBA CMA CGM AMERICA LLC
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502-1868

CMA CGM SA CMA CGM (AMERICA) LLC
LAKE WRIGHT DRIVE
#5701
NORFOLK, VA 23502

CMA-CGM
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMA-CGM
BOULEVARD JACQUES SAAD, 4
QUAI DARENC
MARSEILLES, 13002
FRANCE

CMB-SYSTEME
HINTERM SCHLOSS 17
BAD OEYNHAUSEN, 32549
GERMANY

CMC PARTNERSHIP GLOBAL LTD
THE BARN, GRACE DIEU COURT
DINGESTOW, NP25 4EB
UNITED KINGDOM

CMD COMPANY LLC
DBA ROCK AND MORTAR HOME RMH
PO BOX 170409
ATLANTA, GA 30317

CMD PARTNERS LLC
20 TIERNEY ROAD
LAKE HOPATCONG, NJ 07849

CMD PARTNERS LLC
TIERNEY ROAD
#20
LAKE HOPATCONG, NJ 07849

CMD COMMUNICATIONS
4250 CENTURY LANE
CINCINNATI, OH 45205

CMD CREATIVE LLC
1101 E. 33RD STREET
SUITE B308
BALTIMORE, MD 21218

CMD EUROPE S.R.L.
VIA FILIPPO CARUSO 23
ROMA, 00173
ITALY

CMD GMBH
BEERENHUK 2
HAMMINKELN, 46499
GERMANY

CMDLABS
1101 E. 33RD STREET
SUITE B308
BALTIMORE, MD 21218

CMDLABS, LLC
1101 E. 33RD STREET
SUITE B308
BALTIMORE, MD 21218

CMDU#043 B1
5701 LAKE WRIGHT DRIVE
NORFOLK, VA 23502

CMEDIA PHILADELPHIA LLC
1230 AMERICAN BLVD
WEST CHESTER, PA 19380

CMEDIA SERVICES LLC
207 NW PARK AVENUE
PORTLAND, OR 97209

CMG MEDIA CORPORATION
W PEACHTREE ST NE
#1601
ATLANTA, GA 30309

CMG MEDIA CORPORATION FKA TERR
DBA COX RADIO LLC, COX MEDIA
PO BOX 83199
CHICAGO, IL 60919-0199

CMGRP INC
DBA ROGERS COWAN
8687 MELROSE AVE 7TH FLOOR
LOS ANGELES, CA 90069

CMGRP, INC. D/B/A WEBER SHANDWICK
919 3RD AVENUE
NEW YORK, NY 10022

CMH RECORDS II
2898 ROWENA AVE
LOS ANGELES, CA 90039

CMH SERVICES
PO BOX 6
COLUMBIA, SC 29202

CMIILE APS
GARTNERPARKEN 10
TRIGE, 8380
DENMARK

CMJ FOOD LLC
5000 SOUTH FRANKLIN STREET
ENGLEWOOD, CO 80113

CML TELEPHONE COOPERATIVE ASSOCIATI
ATTN BRUCE JOHNSON
208 EAGLE STREET
MERIDEN, IA 51037

CML TELEPHONE COOPERATIVE ASSOCIATION
EAGLE STREET
#208
MERIDEN, IA 51037

CMM SAS DI REDAELLI ELISABETTA
VIA GRAMSCI 19/B
ED ELEONORA C.
BERNAREGGIO, 20881
ITALY

CMM SAS DI REDAELLI ELISABETTA ED
VIA GRAMSCI 19/B
BERNAREGGIO, 20881
ITALY

CMMA GARTMANN GMBH
VOLKSDORFER WEG 41C
HAMBURG, 22393
GERMANY

CMN-RUS, INC
BOND STREET
#8837
OVERLAND PARK, KS 66214

CMN-RUS, INC.
8837 BOND STREET
OVERLAND PARK, KS 66214

CMO AMERICA, LLC
DBA ZIPKORD SOLUTIONS
3307 CLARK ROAD, SUITE 101
SARASOTA, FL 34231

CMS CAMERON MCKENNA NABARRO
OLSWANG LLP
78 CANNON STREET
LONDON, EC4N 6AF
UNITED KINGDOM

CMS COMMUNICATIONS INC
PO BOX 790051
ST LOUIS, MO 63179

CMS DISTRIBUTION LTD
15 WORSHIP STREET
LONDON, EC2A 2DT
UNITED KINGDOM

CMS DISTRIBUTION LTD
BOHOLA ROAD
KILTIMAGH, CO. MAYO, F12 TD82
IRELAND

CMS FACILITIES MANAGEMENT SERVICES
DBA COMPLETE MANAGEMENT S
1384 BROADWAY, SUITE 800
NEW YORK, NY 10018

CMS FACILITIES MANAGEMENT SERVICES, LLC
1384 BROADWAY
NEW YORK, NY 10018

CMS FACILITIES MANAGEMENT SERVICES, LLC
1384 BROADWAY
STE 800
NEW YORK, NY 10018

CMS FACILITIES MANAGEMENT SERVICES, LLC
234 5TH AVENUE
STE 404
NEW YORK, NY 10001

CMS FACILITIES MGT. SERVICES, LLC D/B/A
BROADWAY SUITE 800
#1384
NEW YORK, NY 10018

CMS INDUSTRIES LTD
T/A AIRCHARGE
DOWNSVIEW HOUSE, GROVE TECH PARK
WANTAGE, OX12 9FA
UNITED KINGDOM

CMS INTERNET, LLC
131 S. MAIN STREET
MOUNT PLEASANT, MI 48858

CMS PAYMENTS INTELLIGENCE LTD
61 OXFORD STREET
SUITE 4FO4 OXFORD PLACE
MANCHESTER, M1 6EQ
UNITED KINGDOM

CMS PAYMENTS INTELLIGENCE, INC.
111 WEST JACKSON BOULEVARD
SUITE 1700
CHICAGO, IL 60604

CMS PAYMENTS INTELLIGENCE, INC.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

CMS, FACILITIES MANAGEMENT SERVICES, LLC
2810 SCHERER DR N
STE 120
SAINT PETERSBURG, FL 33716

CN VENTURE, L.L.C.
545 MADISON AVENUE
C/O THE LAW OFFICES OF CAROL M. LUTTATI
NEW YORK, NY 10022

CNA INSURANCE
151 N FRANKLIN ST
CHICAGO, IL 60606

CNA INSURANCE COMPANY
1707 ORLANDO CENTRAL PARKWAY
P.O. BOX 593925
ORLANDO, FL 32859

CNBC
900 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

CNBC LLC
900 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

CNBC MEDIA PRODUCTIONS LLC
900 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

CNC-STEP GMBH CO. KG
SIEMENSSTRASSE 13-15
GELDERN, 47608
GERMANY

CNCI
COMMUNITY NETWORK CENTER INC
1-3-10 HIGASHI-SAKURA
HIGASHI-SAKURA DAIICHI BLDG 10F
NAGOYA-SHI HIGASHI-KU
AICHI, 461-0005
JAPAN

CND ACQUISITION CORP
PO BOX 880
ROSSVILLE, GA 30741

CNET NETWORKS, INC.
235 SECOND STREET
SAN FRANCISCO, CA 94105

CNIOTAIL INIS MEAIN TEO
INIS MEAIN ARAN ISLANDS
GALWAY
IRELAND

CNN
ONE ONN CENTER
ROOM SW0936A
ATLANTA, GA 30303

CNN
ONE TIME WARNER CENTER
NEW YORK, NY 10019

CNN
ONE TIME WARNER CENTER
7TH FLOOR
NEW YORK, NY 10019

CNN, CABLE NEWS NETWORK INC.
ONE TIME WARNER CENTER
4TH FLOOR
NEW YORK, NY 10019

CNO FINANCIAL GROUP, INC.
11299 ILLINOIS ST
STE 200
CARMEL, IN 46032

CNR CHENGPIN SHOPPING (BEIJING) CO.,
LTD.
NO. 20 BEIXING STREET (EASTERN PART)
FLOOR 4
20TH BUILDING, SUITE 4001
XIHONGMEN TOWN, BEIJING
CHINA

CNR CHENGPIN SHOPPING (BEIJING) CO.,
LTD.
NO. 20 BEIXING STREET (EASTERN PART)
FLOOR 4
20TH BUILDING, SUITE 4001
XIHONGMEN TOWN, DAXING DISTRICT, BEIJING
CHINA

CNR HAPPINESS HOME SHOPPING (BEIJING)
CO., LTD.
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR HAPPINESS HOME SHOPPING CO., LTD.
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR HOME SHOPPING
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR HOME SHOPPING CO., LTD.
NO. 20 BEIXING STREET (EASTERN PART)
FLOOR 5
20TH BUILDING
DAXING DISTRICT
BEIJING
CHINA

CNR HOME SHOPPING CO., LTD.
NO. 20 BEIXING STREET (EASTERN PART)
FLOOR 6
17TH BUILDING
DAXING DISTRICT
BEIJING
CHINA

CNR HOME SHOPPING CO., LTD.
NO. 2 BEIXING STREET (EASTERN PART)
FLOOR 6
17TH BUILDING
DAXING DISTRICT
BEIJING
CHINA

CNR HOME SHOPPING CO., LTD.
NO. 2 BEIXING STREET (EASTERN PART)
FLOOR 6
17TH BUILDING, SUITE 618
DAXING DISTRICT
BEIJING
CHINA

CNR HOME SHOPPING CO., LTD.
20F
YUETAN BLD., NO. 2 YUETAN NORTH ROAD
XICHENG DISTRICT
BEIJING, 100045
CHINA

CNR HOME SHOPPING CO., LTD.
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR HOME SHOPPING CO., LTD.
BEIXING ROAD (EASTERN SECTION)
BUILDING NO. 17
FLOOR 6
COURT NO. 2
BEIJING, DAXING DISTRICT
CHINA

CNR HOME SHOPPING CO., LTD. (CNR MALL)
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR HOME SHOPPING COMPANY, LTD.
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNR MEDIA GROUP
NO. 2 FUXINGMENWAI AVENUE
XICHENG DISTRICT
BEIJING
CHINA

CNR PRODUCTS INC
DBA THREE CHEERS
PO BOX 288
FLORIDA, NY 10921

CNR/CCTV/DVN
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNRMALL
2 FUXINGMENWAI STREET
SUITE 801 NO. 42 BUILDING
BEIJING, XICHENG DISTRICT
CHINA

CNRS HOME SHOPPING CO., LTD.
NO. 2 BEIXING STREET (EASTERN PART)
FLOOR 6
17TH BUILDING
DAXING DISTRICT
BEIJING
CHINA

CNRS HOME SHOPPING CO., LTD.
NO. 2 BEIXING STREET (EASTERN PART)
FLOOR 6
17TH BUILDING, SUITE 618
DAXING DISTRICT
BEIJING
CHINA

CNS TRADING INC
12831 ALCOSTA BLVD. SUITE A
SAN RAMON, CA 94583

CNT MOTION SYSTEMS, INC
1600 WILLIAM FLYNN HIGHWAY
GLENSHAW, PA 15116

CNT MOTION SYSTEMS, INC
WILLIAM FLYNN HIGHWAY
#1600
GLENSHAW, PA 15116

CNZ COMMUNICATIONS SE, LLC
PO BOX 1756
PACIFIC PALISADES, CA 90272

CNZ COMMUNICATIONS SE, LLC
15233 LA CRUZ DRIVE
C/O P.O. BOX 1811
PACIFIC PALISADES, CA 90272

CNZ COMMUNICATIONS SE, LLC
1501 13TH AVENUE
COLUMBUS, GA 31901

CNZ COMMUNICATIONS, LLC
746 E 4TH ST
BETHLEHEM, PA 18015-1808

CO CERTIFICATE SERVICE
191 UNIVERSITY BLVD
SUITE 310
DENVER, CO 80206

COCO SRL
VIA JACOPO DAL VERME 11
MILANO, 20159
ITALY

CO-LOFT S.R.L.S.
VIA VERTUMNO 2/C
ROMA, 00157
ITALY

CO-MO COMMUNICATION INC
PO BOX 220
TIPTON, MO 65081

CO-PEOPLE CREATIVE PRODUCTIONS, LLC
506 GREYSTONE RD
AMBLER, PA 19002

CO-PROTECT LLC
5343 WEST IMPERIAL HIGHWAY
SUITE 1000
LOS ANGELES, CA 90045

CO-PROTECT LLC
OCEANUS DR STE 102
#5445
HUNTINGTON BEACH, CA 92649

CO LLC
419 PARK AVENUE SOUTH
5TH FLOOR
NEW YORK, NY 10016

COACH JOES ENTERPRISES, INC
1660 HISTORIC HWY 441
CLARKESVILLE, GA 30523

COACH U INC
2050 BEAVERCREEK RD
STE 101-399
OREGON CITY, OR 97045

COACHELLA VALLEY COFFEE
401 WEST RADIO ROAD
SUITE B-15
PALM SPRINGS, CA 92262

COACHHUB GMBH
FRIEDRICHSTRA. 101
BERLIN, 10117
GERMANY

COACHSOURCE, LLC
673 DAKOTA TRAIL
FRANKLIN LAKES, NJ 07417

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COALCA SRL
VIA G. CLERICI 342
BRESSO, 20091
ITALY

COALFIRE SYSTEMS CO
361 CENTENNIAL PARKWAY
SUITE 150
LOUISVILLE, CO 80027

COALFIRE SYSTEMS, INC.
11000 WESTMOOR CIRCLE
SUITE 450
WESTMINSTER, CO 80021

COALFIRE SYSTEMS, INC.
450 SEVENTH AVENUE
SUITE 503
NEW YORK, NY 10123

COALISION USA INC
700 ST. ANTOINE EAST
SUITE 100
MONTREAL, QC H2Y 1A6
CANADA

COALITION AGAINST POVERTY IN SUFFOLK
PO BOX 1117
SUFFOLK, VA 23439-1117

COAST CABLEVISION
P.O. BOX 5426
SAN JOSE, CA 95150

COAST COMMUNICATIONS CO INC
349 DAMON ROAD NE
OCEAN SHORES, WA 98569

COAST COMMUNICATIONS CO INC
DAMON ROAD NE
#349
OCEAN SHORES, WA 98569

COAST CUTLERY CO
8033 NE HOLMAN ST
PORTLAND, OR 97218

COAST TO COAST IMPORTS LLC
PO BOX 2157
MEMPHIS, TN 38101

COAST TO COAST LLC
PO BOX 2157
MEMPHIS, TN 38101

COAST TO COAST TRADING LTD
91 TYCOS DRIVE # 2
TORONTO, ON M6B 1W3
CANADA

COASTAL BUSINESS SOLUTIONS, LLC
500 BIG CREEK RD.
WILLOW PARK, TX 76087

COASTAL BUSINESS SOLUTIONS,LLC
7025 MADIERA DR.
CORPUS CHRISTI, TX 78414

COASTAL BUSINESS SUPPLIES INC
5600 ANGLUM COURT STE B
HAZELWOOD, MO 63042

COASTAL CAROLINA UNIVERSITY
P.O. BOX 261954
CONWAY, SC 29528

COASTAL CONTAINER COMPANY
4012 DEVON DRIVE
CHESAPEAKE, VA 23321

COASTAL COPY
350 S KELLOGG AVENUE STE S
GOLETA, CA 93117

COASTAL CREDIT, L.L.C.
3852 VIRGINIA BEACH BLVD.
VIRGINIA BEACH, VA 23452

COASTAL ELECTRONICS, INC.
P.O. BOX 12007
NEW BERN, NC 28562

COASTAL HOUSING PARTNERSHIP
PO BOX 50807
SANTA BARBARA, CA 93150

COASTAL LIGHTING AND SUPPLY
1020 EXECUTIVE BLVD
CHESAPEAKE, VA 23320

COASTAL PET PRODUCTS
911 LEADWAY AVE
ALLIANCE, OH 44601

COASTAL PROJECTIONS CORP.
250 HALSEY LANE
WATER MILL, NY 11976

COASTAL SALES ASSOCIATES CORP. D/B/A
COORDINATED STRATEGIC ALLIANCES
ONE COMMERCE DRIVE
HARRIMAN, NY 10926

COASTAL SALES ASSOCIATES INC.
6A LEANE LANE
CHESTER, NY 10918

COASTAL SALES ASSOCIATES, INC
DBA COORDINATED STRATEGIC
260 BALLARD ROAD UNIT #2
MIDDLETOWN, NY 10941

COASTAL SALES ASSOCIATES, INC D/B/A
BALLARD ROAD
#260
UNIT 2
MIDDLETOWN, NY 10941

COASTAL SALES ASSOCIATES, INC.
260 BALLARD ROAD
UNIT 2
MIDDLETOWN, NY 10941

COASTAL SALES ASSOCIATES, INC.
62 LEONE LANE
CHESTER, NY 10918

COASTAL SALT SOUL
4010 SORRENTO VALLEY BLVD
#400
SAN DIEGO, CA 92121

COASTAL SALT SOUL LLC
4010 SORRENTO VALLEY BLVD
#400
SAN DIEGO, CA 92121

COASTAL SERVICE SUPPLY INC
ULMERTON RD
#8080
SUITE D
LARGO, FL 33771-3922

COASTAL TECHNICAL SERVICES LLC
1730 DIPLOMACY ROW
STE B
ORLANDO, FL 32809

COASTAL WIRE COMPANY, INC
GAPWAY ROAD
#427
GEORGETOWN, SC 29440

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COBA
7 THORNHILL BRIDGE WHARF
LONDON, N1 0RU
UNITED KINGDOM

COBALT BALLOON, LLC
10 EAST 53RD STREET
34TH FLOOR
NEW YORK, NY 10022

COBALT DIGITAL, INC
2506 GALEN DRIVE
CHAMPAIGN, IL 61821

COBALT DIGITAL, INC
GALEN DRIVE
#2506
CHAMPAIGN, IL 61821

COBALT FASHION (UK) LIMITED
CENTENARY HOUSE, CENTENARY WAY,SALF
MANCHESTER, M50 1RF
UNITED KINGDOM

COBALT GROUP LTD
DBA COBALT CONVEYORS
TOLLGATE ROAD
BURSCOUGH, L40 8LD
UNITED KINGDOM

COBB COUNTY TAX COMMISSIONER
P.O. BOX 100127
MARIETTA, GA 30061-7027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COBBLESTONE BAKERY CORP
39 WYANDANCH AVE
WYANDANCH, NY 11798

COBRA DIGITAL LLC
95 E MESSNER DR
WHEELING, IL 60090

COBRA ELECTRONICS
6500 WEST CORTLAND STREET
CHICAGO, IL 60707

COBRA ELECTRONICS CORP
6500 W CORTLAND ST
CHICAGO, IL 60674

COBRA ELECTRONICS CORPORATION
6500 WEST CORTIANE STREET
CHICAGO, IL 00707

COBRA TRADING INC
295 FIFTH AVENUE
SUITE 1702
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COCA COLA BOTTLERS JAPAN INC
COCA-COLA BOTTLERS JAPAN INC
180 KANO
OKEGAWA-CITY, 3630001
JAPAN

COCA-COLA BEVERAGES NORTHEAST
P.O.BOX 419784
BOSTON, MA 02241-9784

COCA-COLA BOTTLING COMPANY OF
NORTHERN NEW ENGLAND
CUSTOMER #230125
PO BOX 809
BELMONT, NH 03220

NAME ON FILE
ADDRESS ON FILE

COCCOLI CHILDRENS EDUCATION FUND
FRANKLIN MINT FEDERAL CRE
1974 SPROUL ROAD
BROOMALL, PA 19008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COCKERHAM
2611 LEMON TREE LANE
CHARLOTTE, NC 28211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COCKROACH DESIGN LLC
DBA STEWART/STAND
2340 OCEAN STREET UNIT D
CARLSBAD, CA 92008

NAME ON FILE
ADDRESS ON FILE

COCLICO
275 MOTT STREET
NEW YORK, NY 10012

COCLICO INC
275 MOTT STREET
NEW YORK, NY 10012

COCO BILL PUBLISHING HOUSE GMBH
FLORASTR. 75
DUESSELDORF, 40217
GERMANY

COCO GIO LLC
2219 COBBLESTONE LANE
BRIGHTON, MI 48114

NAME ON FILE
ADDRESS ON FILE

COCO5 HOLDINGS LLC D/B/A COCO5
1932 W KINZIE STREET
CHICAGO, IL 60622

COCOBA LIMITED
T/A COCOBA
UNIT G3 KING ROAD
STROOD, ME2 2LS
UNITED KINGDOM

COCOBELLE DESIGNS LLC
450 SUMMER STREET
STAMFORD, CT 06905

COCOCOZY LLC
9663 SANTA MONICA BLVD
SUITE 751
BEVERLY HILLS, CA 90210

COCOLA BROADCASTING CO., LLC
706 W HERNDON AVE
K B F K
FRESNO, CA 93650

COCOLA BROADCASTING COMPANIES LLC
706 WEST HERNDON AVENUE
FRESNO, CA 93650

COCOLA BROADCASTING COMPANIES LLC
706 W. HERNDON
FRESNO, CA 93650

COCOLA BROADCASTING COMPANIES LLC
225 CROSSROADS
#183
CARMEL, CA 93923

COCOLA BROADCASTING COMPANIES LLC
706 W. HERNDON AVENUE
FRESNO, CA 93650

COCONALA INC
COCONARA CO LTD
20-1 SAKURAGAOKACHO
SHIBUYA WARD, 1500031
JAPAN

COCONUT GROVE PADS
525 DENISON STREET
UNIT 1
MARKHAM, ON L3R 1B8
CANADA

COCONUT GROVE PADS, INC
525 DENISON STREET
MARKHAM, ON L3R 1B8
CANADA

COCOON COLLECTION LIMITED
DBA COCOON CORPORATE
RED HOUSE LANE
HANNINGTON, NN6 9SZ
UNITED KINGDOM

COCOON INNOVATIONS LLC
105 MADISON AVE
NEW YORK, NY 10016

COCOPLUM
1240 COUNTY ROAD 135
ANNAPOLIS, MO 63620

COD USA INC.
25954 COMMERCENTRE DR
LAKE FOREST, CA 92630

CODE BEAUTIFUL LTD
THE GRANGE.
SANDY, SG19 1PG
UNITED KINGDOM

CODE RED NOVELITIES LLC
149 MADISON AVENUE, 12TH FLOOR
JOSEPH A SASSON
NEW YORK, NY 10016-6713

CODE RED NOVELTIES, LLC
16 EAST 34TH STREET
NEW YORK, NY 10016

CODE RED NOVELTIES, LLC DBA CODE RED
995 EAST 8TH STREET
BROOKLYN, NY 11230

CODE RED TRADING LLC
995 EAST 8TH STREET
BROOKLYN, NY 11230

CODELLO LIFESTYLE-ACCESSORIES GMBH
CLARITA-BERNHARD-STR. 27
MUENCHEN, 81249
GERMANY

CODEMOTION S.R.L.
VIA MARSALA 29H
ROMA, 00185
ITALY

CODERPAD INC
44 MONTGOMERY STREET
FLOOR 3
SAN FRANCISCO, CA 94104

CODERPAD, INC.
44 MONTGOMERY STREET
3RD FLOOR
SAN FRANCISCO, CA 94104

CODI ACQUISITION, LLC
120 COMMONS COURT
CHADDS FORD, PA 19317

CODI ACQUISITION, LLC.
COMMONS COURT
#120
CHADDS FORD, PA 19317

NAME ON FILE
ADDRESS ON FILE

CODY FOSTER CO INC
601 WEST A ST
VALENTINE, NE 69201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COE DRU
589 W TERRACE DR
SAN DIMAS, CA 91773

COE PROMOTION CONCEPTS SERVICES
POSTFACH 12 17
COESFELD, 48632
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COELIMA INDUSTRIAS TEXTEIS, SA
RUA DO TRABALHADOR TEXTIL
436 PEVIDEM
GUIMARAES, 4835-360
PORTUGAL

NAME ON FILE
ADDRESS ON FILE


COENEN NEUSS GMBH CO KG
MOSELSTRASSE 22
NEUSS, 41464
GERMANY

COEO INKASSO GMBH
KIELER STRASSE 16
DORMAGEN, 41540
GERMANY

COFACE FINANZ GMBH
ISAAC-FULDA-ALLEE 1
MAINZ, 55124
GERMANY


COFACREDIT
17B PLACE DES REFLETS
PARIS, 92988
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COFATEL BUERO- U.
AM EICHWINKEL 31
KOMMUNIKATIONSSYSTEME
LEIPZIG, 04279
GERMANY


COFCO
2200 N AMERICAN ST
PHILADELPHIA, PA 19133

COFCO OFFICE FURNISHINGS
920 MADISON AVENUE
NORRISTOWN, PA 19406

COFCO OFFICE FURNISHINGS
920 MADISON AVENUE
NORRISTOWN, PA 19403


COFCO OFFICE FURNISHINGS
1100 FIRST AVENUE
KING OF PRUSSIA, PA 19406

COFCO OFFICE FURNISHINGS
2200 N. AMERICAN STREET
PHILADELPHIA, PA 19133

COFENSE
1602 VILLAGE MARKET BOULEVARD SE
#400
LEESBURG, VA 20175-4673


COFENSE INC.
1602 VILLAGE MARKET BLVD, SE
#400
LEESBURG, VA 20175

COFENSE INC.
1602 VILLAGE MARKET BLVD.
SUITE 400
LEESBURG, VA 20175

COFENSE INC.
1602 VILLAGE MARKET BOULEVARD SE
#400
LEESBURG, VA 20175-4673


COFENSE INC.
VILLAGE MARKET BLVD.
#1602
LEESBURG, VA 20175

COFENSE INC. (FKA PHISHME INC.)
1602 VILLAGE MARKET BOULEVARD SE
#400
LEESBURG, VA 20175-4673

COFFEE CAPSULES INC.
WEST FLAGLER STREET SUITE 900 C/O
STARTHUB MIAMI
#66
MIAMI, FL 33130

COFFEE CAPSULES INC.
2980 MCFARLANE ROAD
MIAMI, FL 33133

COFFEE KEEPERS LLC
22560 SYLVAN AVENUE
BROWNSTOWN, MI 48134

COFFEE PLANET LIMITED
5TH FLOOR HARLECH COURT
CARDIFF, CF10 2FE
UNITED KINGDOM

COFFEE SNACKS, INC
20 EAST ST
STOCKBRIDGE, MA 01262

NAME ON FILE
ADDRESS ON FILE

COFFEE-BIKE GMBH
ADOLF-KOEHNE-STR. 6
OSNABRUECK, 49090
GERMANY

COFFEESHOPPE LTD.
259 STEELCASE RD. W UNIT 2
MARKHAM, ON L3R 2P6
CANADA

COFFSHOPPE LTD.
259 STEELCASE ROAD WEST
UNIT 2
MARKHAM, ON L3R 2P6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COFI LEATHERS ,LLC
526 N HIGH STREET
DENVER, CO 80218

NAME ON FILE
ADDRESS ON FILE

COFLUSA SA
270 LAFAYETTE STREET
SUITE 512
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

COGAL HOME SRL
VIA SERIO 30
COMENDUNO DI ALBINO, 24021
ITALY

COGAL S.P.A.
VIA SERIO 30A
LOMBARDIA, 24021
ITALY

COGAL S.R.L.
VIA SERIO 30/A
COMENDUNO DI ALBINO, 24021
ITALY

NAME ON FILE
ADDRESS ON FILE

COGECO US FINANCE, LLC
BATTERYMARCH PARK, SUITE 200
#3
QUINCY, MA 02169

COGECO US FINANCE, LLC
DBA BREEZELINE
3 BATTERYMARCH PARK, SUITE 200
QUINCY, MA 02169

COGENCY GLOBAL
850 NEW BURTON RD #201
DOVER, DE 19904

COGENCY GLOBAL, INC.
850 NEW BURTON ROAD, SUITE 201
DOVER, DE 19904

COGENT COMMUNICATIONS
PO BOX 790887
BALTIMORE, MD 21279-1087

COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD 21279-1087

COGENT COMMUNICATIONS, INC.
2450 N STREET, NW
WASHINGTON, DC 20037

COGENT WASTE SOLUTIONS, LLC
5835 47TH STREET
MASPETH, NY 11378

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COGIN INC
1770 NW 64 STREET SUITE 500
FORT LAUDERDALE, FL 33309

COGIN, INC.
NW 60 AVENUE
#5910
PARKLAND, FL 33067

COGIN, INC.
1770 NW 64TH ST.
# 500
FT. LAUDERDALE, FL 33309

COGITEK S.R.L.
VIA FREGENE 14
ROMA, 00183
ITALY

COGNETICS INTERACTIVE
PO BOX 386
PRINCETON JUNCTION, NJ 08550

COGNEX CORPORATION
1 VISION DRIVE
NATICK, MA 01760

COGNEX CORPORATION
VISION DRIVE
#1
NATICK, MA 01760

COGNIA CLOUD INCORPORATED
711 CENTERVILLE ROAD
SUITE 400
NEW CASTLE
WILMINGTON, DE 19808

COGNITIVE CAPITAL LLC
141 W JACKSON BLVD
STE 1620
CHICAGO, IL 60604

COGNITIVE MEDIA NETWORKS, INC.
1663 MISSION STREET
SUITE 520
SAN FRANCISCO, CA 94103

COGNITIVEDATA, INC.
7001 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD 21046

COGNITOPS INC.
2525 WALLINGWOOD DR.
BLDG. 8
STE. 801
AUSTIN, TX 78746

COGNITY PRAKTYCZNE SKUTECZNE SZKOLE
UL. TADEUSZA SZAFRANA 5C/37
I KONSULTACJE
KRAKOW, 30-363
POLAND

COGNIZANT JAPAN KK
COGNIZANT JAPAN CO LTD
2-1 KOJIMACHI
PMO HANZOMON 8F
CHIYODA-KU
TOKYO, 102-0083
JAPAN

COGNIZANT TECHNOLOGY SOLUTIONS
24721 NETWORK PLACE
US CORP
CHICAGO, IL 60673-1247

COGNIZANT TECHNOLOGY SOLUTIONS
24721 NETWORK PLACE
CHICAGO, IL 60673-1247

COGNIZANT TECHNOLOGY SOLUTIONS U.S.
CORPORATION
211 QUALITY CIRCLE
COLLEGE STATION, TX 77845

COGNIZANT WORLDWIDE LIMITED
1 KINGDOM STREET
LONDON, UK, W2 6BD
UNITED KINGDOM

COGNIZANT WORLDWIDE LIMITED
MISSISSAUGA, CANADA (COGNIZANT CANADA
OFFICE) OFFSHORE COIMBATORE, CHENNAI,
BANGALORE, INDIA
120 ADELAIDE ST W
TORONTO, ON M5H 1T1
CANADA

COGNIZANT WORLDWIDE LIMITED
KINGDOM STREET, 1
LONDON, W2 6BD
UNITED KINGDOM

COGNIZANT WORLDWIDE LIMITED
1 KINGDOM STREET
PADDINGTON
LONDON, W2 6BD
UNITED KINGDOM

COGNIZANT WORLDWIDE LIMITED
1 KINGDOM STREET
PADDINGTON CENTRAL
LONDON, W2 6BD
UNITED KINGDOM

COGNIZANT WORLDWIDE LIMITED
1 KINGDOM STREET
LONDON, W2 6BD
UNITED KINGDOM

COGNIZANT WORLDWIDE LIMITED
PO BOX 772583
DETROIT, MI 48277-2583

COGNIZANT WORLDWIDE LIMITED (COGNIZANT
OR CONSULTANT)
MISSISSAUGA, CANADA (COGNIZANT CANADA
OFFICE) OFFSHORE COIMBATORE, CHENNAI,
BANGALORE, INDIA
120 ADELAIDE ST W
TORONTO, ON M5H 1T1
CANADA

COGNIZANT WORLDWIDE LIMITED COGNIZANT
TECHNOLOGY SOLUTIONS U.S. CORPORATION
1 KINGDOM STREET
PADDINGTON CENTRAL
COGNIZANT WORLDWIDE LIMITED
LONDON, W2 6BD
UNITED KINGDOM

COGO BILANCE S.R.L.
VIA RISORGIMENTO 3
OGGIONA CON S. STEFANO, 21040
ITALY

NAME ON FILE
ADDRESS ON FILE

COGSWELL INNOVATIONS, INC
2000 E. OAKLAND PARK BLVD
FT LAUDERDALE, FL 33306

COHASSET
12800 WHITEWATER DRIVE
SUITE 100
MINNETONKA, MN 55343-9347

COHASSET ASSOCIATES, INC.
WHITEWATER DRIVE
#12800
MINNETONKA, MN 55343-9347

COHASSET ASSOCIATES, INC.
12800 WHITEWATER DRIVE
SUITE 100
MINNETONKA, MN 55343-9347

COHEN BURNS ENTERPRISES
5436 EAST ORCHID LANE
PARADISE VALLEY, AZ 85253

COHEN GARDNER, LLP
345 N. MAPLE DR. STE 181
BEVERLY HILLS, CA 90210

COHEN STEERS, INC.
1166 AVE OF THE AMERICAS
30TH FL
NEW YORK, NY 10036

COHEN AND BURNS ENTERPRISES
5436 E. ORCHID LANE
PARADISE VALLEY, AZ 85253

COHEN AND BURNS ENTERPRISES
5436 EAST ORCHID LANE
SCOTTSDALE, AZ 85253

COHEN AND BURNS ENTERPRISES
8400 W. DELONGPRE AVE.
#304
LOS ANGELES, CA 90069

COHEN AND BURNS ENTERPRISES
8400 W. DELONGPRE AVENUE
#304
5436 EAST ORCHID LANE
LOS ANGELES, CA 90069

COHEN BROTHERS INC
3120 S VERITY PKWY
MIDDLETOWN, OH 45044

COHEN DIAMOND GROUP INC.
805 N SCOTTSDALE ROAD
TEMPE, AZ 85288

COHEN DIAMOND GROUP, INC.
805 NORTH SCOTTSDALE ROAD
TEMPE, AZ 85288

COHEN FINEMAN LLC ATTORNEY TRUST AC
1999 MARLTON PIKE E. SUITE 4
CHERRY HILL, NJ 08003

COHEN SEGLIAS PALLAS GREENHALL
1600 MARKET STREET, 32ND FLOOR
PHILADELPHIA, PA 19103

COHEN SILVERMAN ROWAN LLP
4450 ARAPAHOE AVENUE
SUITE 100
BOULDER, CO 80303

COHEN SILVERMAN ROWAN LLP
ARAPAHOE AVENUE
#4450
BOULDER, CO 80303

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COHEN-FRIEDBERG ASSOC LLC
17 LANTERN RD
FRAMINGHAM, MA 01702

COHEN-FRIEDBERG ASSOCIATES, LLC
17 LANTERN ROAD
FRAMINGHAM, MA 01701

COHEN-FRIEDBERG ASSOCIATES, LLC
22 PIERCE AVE.
PLYMOUTH, MA 02360

COHEN-FRIEDBERG ASSOCIATES, LLC
17 LANTERN ROAD
FRAMINGHAM, MA 01702

COHERENT PATH INC
183 CRESCENT STREET
SUITE 112
WALTHAM, MA 02453

COHERENT PATH, INC.
221 CRESCENT STREET
SUITE 104
WALTHAM, MA 02453

COHERENT PATH, INC.
221 CRESCENT STREET
BLDG #21
SUITE #104
WALTHAM, MA 02453

COHESITY, INC.
300 PARK AVENUE
SUITE 800
SAN JOSE, CA 95110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COIN INC
ATTN DAWOUND NASRATY
2735 SAND HILL RD
MENLO PARK, CA 94025

COIN SPA
VIA BRUNO MADERNA 11
MESTRE, 30174
ITALY

COIN SRL
VIA TERRAGLIO 17
VENEZIA MESTRE, 30174
ITALY

COKEM INTERNATIONAL LIMITED
3880 4TH AVENUE EAST
SHAKOPEE, MN 55379

COKEM INTERNATIONAL LTD
3880 4TH AVENUE EAST
SHAKOPEE, MN 55379

COKEM INTERNATIONAL LTD
7617 SOLUTION CENTER
CHICAGO, IL 60677-7006

COKEM INTERNATIONAL, LTD
INNOVATION BLVD
#5651
SHAKOPEE, MN 55379

COL LITTLETON LTD INC
755 ABERNATHY ROAD
LYNNVILLE, TN 38472

NAME ON FILE
ADDRESS ON FILE

COLAG E-MOBILITY GMBH
IPSHEIMER STRASSE 9
NUERNBERG, 90431
GERMANY

COLAN TOTTE CO LTD
CORANTE CO LTD
2-10-26 MINAMISEMBA
OSAKA CITY CHUO WARD, 5420081
JAPAN

COLAVITA USA
1 RUNYONS LN
EDISON, NJ 08817

COLBAR, LLC DBA DRIP EZ
2013 PRESTWICK CT
LONGMONT, CO 80504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLD MOUNTAIN CAFE
2015 MAIN ST
BETHLEHEM, NH 03574

COLD STAR INC.
27 DAVIS AVENUE
MT. EPHRAIM, NJ 08059

COLDESI INC
5409 WEST SHORT BLVD
TAMPA, FL 33611

NAME ON FILE
ADDRESS ON FILE

COLDWATER INTERNATIONAL LLC
401 E LAS OLAS BLVD, SUITE 2100
FORT LAUDERDALE, FL 33309

NAME ON FILE
ADDRESS ON FILE

COLE HAAN INTERNATIONAL B.V.
HERENGRACHT 576
AMSTERDAM, 1017 CJ
THE NETHERLANDS

COLE HAAN JAPAN GK
COLE HAAN JAPAN LIMITED LIABILITY
COMPANY
KITA-AOYAMA 3-CHOME
MINATO WARD, 1070061
JAPAN

COLE PLUMBING LLC
10 BRIAR CHASE CT
WHITE, GA 30184

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLEMAN BARKER PRINTING
737 HARRY MCCARTY RD
STE 203
BETHLEHEM, GA 30620

COLEMAN COMPANY
5125 HIGHWAY 16 SOUTH
RAPID CITY, SD 57701

COLEMAN COMPANY
5125 HIGHWAY 16 SOUTH
RAPID CITY, SD 57709-6400

COLEMAN COMPANY
P.O. BOX 6400
RAPID CITY, SD 57709

COLEMAN COMPANY, INC.
5125 HIGHWAY 16 SOUTH
RAPID CITY, SD 57701

COLEMAN COMPANY, INC.
5125 HIGHWAY 16 SOUTH
P. O. BOX 6400
RAPID CITY, SD 57709-6400

COLEMAN PARTNERS
3030 SIDCO DRIVE
NASHVILLE, TN 37204

COLEMAN UK LTD
THE COURTYARD WRAXALL HILL
BRISTOL, BS48 1NA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| COLETTE AND BLUE LLC<br>PO BOX 629<br>WEST CHESTER, PA 19381 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | COLFAX HIGHLINE CABLE TV<br>PO BOX 268<br>ST JOHN, WA 99171 | NAME ON FILE<br>ADDRESS ON FILE |
| COLIBRI GROUP INC<br>2125 W IRVING PARK RD<br>CHICAGO, IL 60618-3971 | COLIBRY SRL<br>CORSO DUCA DEGLI ABRUZZI 14<br>TORINO, 10128<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLABORATION AMERICA, INC.
373 PARK AVENUE SOUTH
6TH FLOOR
NEW YORK, NY 10016

COLLABORATIVE SOLUTIONS
300 FRANK W BURR BOULEVARD
SUITE 36
6TH FLOOR
TEANECK, NJ 07666

COLLABORATIVE SOLUTIONS LLC
11190 SUNRISE VALLEY DR
RESTON, VA 20191

COLLABORATIVE SOLUTIONS, LLC
300 FRANK W BURR BOULEVARD
SUITE 36
6TH FLOOR
TEANECK, NJ 07666

COLLABORATIVE SOLUTIONS, LLC
11190 SUNRISE VALLEY DRIVE
SUITE 110
RESTON, VA 20191

COLLABORATIVE SOLUTIONS, LLC
11400 COMMERCE PARK DRIVE
SUITE 500 B
RESTON, VA 20191

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLE MCVOY LLC
400 AVE N.
SUITE 700
MINNEAPOLIS, MN 55401

COLLE PRODUCTS LLC
PO BOX 152
MOUNTAIN LAKES, NJ 07046

COLLECT STUDIO LLC
50 NE FARGO ST
PORTLAND, OR 97212

COLLECTIBLE CONCEPTS GROUP
1600 LOWER STATE ROAD
CHALFONT, PA 18914

COLLECTION DESIGN STUDIO LTD
20 VANGUARD CRT 36-38 PECKHAM
LONG
UNITED KINGDOM

COLLECTION XIIX LTD
BROADWAY
#1370
17TH FLOOR
NEW YORK, NY 10018

COLLECTION XIIX LTD
1370 BROADWAY
17TH FLOOR
NEW YORK, NY 10018

COLLECTION XIIX LTD.
1370 BROADWAY
NEW YORK, NY 10018

COLLECTION XIIX LTD.
1370 BROADWAY
16TH FLOOR
NEW YORK, NY 10018

COLLECTION XIIX, LTD
1370 BROADWAY
17TH FL
NEW YORK, NY 10018

COLLECTIONS BY JOYA, LLC
5070 WATERMAN BLVD
SAINT LOUIS, MO 63108

COLLECTIVE NEW YORK
1123 BROADWAY
STE 505
NEW YORK, NY 10010

COLLECTIVE STUDIO DESIGN LLC
148 WEST 37TH STREET
NEW YORK, NY 10018

COLLECTIVE STUDIO LLC
148 WEST 37TH ST, 10TH FLOOR
NEW YORK, NY 10018

COLLECTO, INC., D/B/A EOS CCA
700 LONGWATER DRIVE
NORWELL, MA 02061

COLLECTO, INC., D/B/A EOS/CCA
700 LONGWATER DRIVE
NORWELL, MA 02061-1674

COLLECTORS ALLIANCE INC
SWARTHMORE AVE
#1942
LAKEWOOD, NJ 08701

COLLECTORS ALLIANCE, INC.
1942 SWARTHMORE AVE
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLEEN, INC
SUNSET DRIVE
#1414
CLEARWATER, FL 33755

COLLEEN, INC.
1414 SUNSET DRIVE
CLEARWATER, FL 33755

COLLEGE CONCEPTS, LLC
P.O. BOX 338
DAYTON, TN 37321

COLLEGE CONCEPTS, LLC
798 SOUTH MARKET STREET
DAYTON, TN 37321

COLLEGE CONCEPTS, LLC
798 SOUTH MARKET STREET
DAYTON, OH 37321

COLLEGE CONCEPTS, LLC
3350 RIVERWOOD PKWY
STE 850
ATLANTA, GA 30339

COLLER INDUSTRIES, INC D/B/A NAME
2211 SOUTH 300 WEST
TAG INC
SALT LAKE CITY, UT 84115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLETTE TRAVEL SERVICES INC
ATTN CHRISTINE ALESTRA
162 MIDDLE STREET
PAWTUCKET, RI 02860

NAME ON FILE
ADDRESS ON FILE

COLLETTEYS COOKIE CORP
80 BROAD ST, SUITE 704
BOSTON, MA 02110

COLLETTEYS COOKIES CORP.
80 BROAD STREET
SUITE 704
BOSTON, MA 02110

COLLEXION, INC.
12958 CAMINITO DEL PASAJE
DEL MAR, CA 92014

COLLIER CAMPBELL LTD
52 WESTBOURNE PARK ROAD
LONDON, W2 5PH
UNITED KINGDOM

COLLIER CONSULTING
TA GAIL SAMWAYS
CHILBOLTON DOWN FARM
STOCKBRIDGE, SO20 6BU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLIERS INTERNATIONAL NORTH TEXAS, LLC
1717 MCKINNEY AVE
SUITE 900
DALLAS, TX 75202

COLLIERS INTERNATIONAL WA, LLC
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLLINS DIGITAL IMAGING INC
1218 B OLD CHATTAHOOCHEE AVE
NW
ATLANTA, GA 30318

COLLINS INK
2650 HENKLE DRIVE
LEBANON, OH 45038

COLLINS PRODUCTION GROUP, LLC
11974 WINCANTON DRIVE
CINCINNATI, OH 45231

COLLINS SYNERGY, LLC
2093 PHILADELPHIA PIKE
SUITE 2099
CLAYMONT, DE 19703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLM DE RIS IRISH POTTERY LTD
71 ORWELL ROAD
RATHGAR, 6
IRELAND

COLMAN AND CO INC
5409 S WEST SHORE BLVD
TAMPA, FL 33611

NAME ON FILE
ADDRESS ON FILE

COLOMBIER HACOT
38 GORDON AVENUE
BEDFORD, NY 10506

COLOMBO ECOLOGIA SRL
VIA VALCAVA 15
MONZA, 20900
ITALY

NAME ON FILE
ADDRESS ON FILE

COLON CANCER COALITION
5666 LINCOLN DRIVE
#270
EDINA, MN 55436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLONIAL ENERGY INC
PO BOX 277924
ATLANTA, GA 30384-7924

COLONIAL HOME TEXTILES
1560 E 6TH STREET
CORONA, CA 92879

COLONIAL MILLS INC
77 PAWTUCKET AVENUE
RUMFORD, RI 02916

COLONIAL MILLS, INC
560 MINERAL SPRING AVE
PAWTUCKET, RI 02862-0249

COLONIAL MILLS, INC.
560 MINERAL SPRING AVE
PAWTUCKET, RI 02860

COLONIAL PRESS PRINTERS INC
186 NORTH MAIN STREET
WALTON, KY 41094

COLONIAL WEBB CONTRACTORS
3302 CROFT STREET
NORFOLK, VA 23513

COLONIALWEBB CONTRACTORS COMPANY
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLONIALWEBB CONTRACTORS CORPORATION
3302 CROFT STREET
NORFOLK, VA 23513

NAME ON FILE
ADDRESS ON FILE

COLONY INSURANCE COMPANY
701 SEVENTH AVENUE
7TH FL
NEW YORK, NY 10018

COLONY INSURANCE COMPANY/ARGO (LLOYDS)
8720 STONY POINT PKWY
SUITE 400
RICHMOND, VA 23235

COLONY PAPERS INC.
1776 COLONY RD.
YORK, PA 17408

COLONY PRODUCTS, INC.
799 FLORY MILL ROAD
LANCASTER, PA 17601

COLONY RESORTS LVH ACQUISITIONS, LLC
3000 PARADISE ROAD
LAS VEGAS, NV 89109

COLOP STEMPELWAREN GMBH DEUTSCHLAND
OSTERHOFENER STR. 10
REGENSBURG, 93055
GERMANY

COLOR AND COLOR INC
844 6TH AVE SUITE 405
NEW YORK, NY 10001

COLOR BRITE
FABRICS DISPLAY INC
6915 HARRISON AVENUE
CINCINNATI, OH 45247

COLOR CONCEPTIONS
25 29TH CROSS STREET
CHENNAI, 600020
INDIA

COLOR CONCEPTIONS
25, 29 CROSS STREET
INDRA NAGAR
ADYAR
CHENNAI, TAMIL NADU, 600020
INDIA

COLOR CRAFT
31 SOUTH STREET SUITE 4-N-3
MOUNT VERNON, NY 10550

COLOR DUNES LLC
470 WAKEFIELD TRACE
ALPHARETTA, GA 30004

COLOR IMAGE APPAREL, INC
DBA BELLA CANVAS, LLC
6670 FLOTILLA ST.
COMMERCE, CA 90040

COLOR JEWELS, INC
36 WEST 44TH STREET
NEW YORK, NY 10036

COLOR LOOM INC
DBA LAURA KIRAN
1425 FOURTH STREET
BERKELEY, CA 94710

COLOR MANAGEMENT
1411 N BATAVIA STREET
SUITE 121
ORANGE, CA 92867

COLOR ME BEAUTIFUL INC
12176 LIVINGSTON ROAD
MANASSAS, VA 20109

COLOR ME, LLC
ATTN LEAH ASHLEY
110 HORATIO STREET, SUITE 121
NEW YORK, NY 10014

COLOR PAGES
INDIAN ROCKS BEACH, FL 33785

COLOR REFLECTIONS INC
475 N 5TH ST
PHILADELPHIA, PA 19123

COLOR SIETE HOLDINGS LLC
DBA COLOR SIETE LATIN AMERICA
6910 NW 50TH ST 11463
SUITE 801
MIAMI, FL 33195

COLOR SIETE LATIN AMERICA LLC
9901 NW 106TH ST
SUITE 18
MEDLEY, FL 33178

COLOR X INC
866 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY 10001

COLORADO CHAMBER OF COMMERCE
1600 BROADWAY, SUITE 1000
DENVER, CO 80202

COLORADO DEPARTMENT OF REVENUE
P.O. BOX 17087,
DENVER, CO 80217-0087

COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST
LAKEWOOD, CO 80214

COLORADO DEPARTMENT OF REVENUE
COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0004

COLORADO DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISI
1580 LOGAN ST., STE 500
DENVER, CO 80203

COLORADO DEPT OF REVENUE
1351 5TH ST
STE 100
DENVER, CO 80204

COLORADO DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISI
1120 LINCOLN STREET
DENVER, CO 80203

COLORADO HORSEHAIR INC
5763 ARAPAHOE AVE UNIT N
BOULDER, CO 80303

COLORADO JACK LLC
6131 57TH AVE NE
LEEDS, ND 58346

COLORADO TRADING A
COTHING CO
PO BOX 912577
DENVER, CO 80291-2577

COLORBERRY GMBH
AUFHAM 1
CHIEMING, 83339
GERMANY

COLORBOK
110 PARKLAND PLAZA
CLEVELAND, OH 44104-4755

COLORBOK, LLC
2716 BAKER ROAD
DEXTER, MI 48130

COLORESCIENCE
2141 PALOMAR AIRPORT RD
CARLSBAD, CA 92011

COLORESCIENCE
2141 PALOMAR AIRPORT RD.
#200
CARLSBAD, CA 92011

COLORFIELD
252 WEST 37TH STREET
NEW YORK, NY 10018

COLORIFICIO MARIANI SAS
VIA 1 MAGGIO 11
COLOGNO MONZESE, 20093
ITALY

COLORJEWELS
8 HOK CHEUNG STREET
HUNG HOM, KOWLOON
HONG KONG

COLORMETRICS LLC
620 CAMINO RANCHEROS
SANTA FE, NM 87505

COLORPOCKIT LLC
2503 IOWA DRIVE
FORT COLLINS, CO 80525

COLORS IN OPTICS, LTD
FIFTH AVE
#366
STE 804
NEW YORK, NY 10001

COLOURTREND, LLC DBA KREIZI BEAUTY
15552 GRAHAM ST.
HUNTINGTON BEACH, CA 92649

NAME ON FILE
ADDRESS ON FILE

COLT INTERNATIONAL GMBH
BRIENER STRASSE 186
REGION NORD
KLEVE, 47533
GERMANY

COLT TECHNOLOGY SERVICES
COLT TECHNOLOGY SERVICES CO LTD
1-6-1 ROPPONGI
IZUMI GARDEN TOWER 27F
MINATO-KU
TOKYO, 106-6027
JAPAN

COLT TECHNOLOGY SERVICES GMBH
GERVINUSSTRASSE 18-22
FRANKFURT AM MAIN, 60322
GERMANY

COLT TECHNOLOGY SERVICES SPA
VIALE LANCETTI 23
MILANO, 20158
ITALY

COLTELLERIE MARCELLO BELTRAME
VIA DEI FABBRI, 21
MANIAGO, 33085
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COLUMBIA CASUALTY
151 N. FRANKLIN STREET
CHICAGO, IL 60606

COLUMBIA GAS OF OHIO
PO BOX 4629
CAROL STREAM, IL 60197-4629

COLUMBIA POWER WATER SYSTEMS
PICKENS LANE
#201
COLUMBIA, TN 38401

COLUMBIA POWER AND WATER SYSTEMS
201 PICKENS LANE
COLUMBIA, TN 38401

COLUMBIA SPORTSWEAR COMPANY
PO BOX 935641
ATLANTA, GA 31193

COLUMBIA SPORTSWEAR USA CORP
PO BOX 935641
ATLANTA, GA 31193-5641

COLUMBIA TELEVISION BROADCASTERS, INC.
D/B/A WOLO TV
508 SHAKESPEARE ROAD
COLUMBIA, SC 29223

COLUMBIA THREADNEEDLE INVESTMENTS
290 CONGRESS ST
BOSTON, MA 02210

COLUMBIA TRANSPORT
VIA GIOVANNI XXIII 24
RODANO, 20090
ITALY

COLUMBIA TV BROADCASTERS INC
5807 SHAKESPEARE RD
COLUMBIA, SC 29223

COLUMBIA VILLAGE DISTRICT SPE
DBA COLUMBIA VILLAGE DISTRICT
PO BOX 534243
ATLANTA, GA 30353-4243

COLUMBIA VILLAGE DISTRICT, LLC
ONE INDEPENDENT DRIVE
SUITE 114
JACKSONVILLE, FL 32202-6019

COLUMBIA/EPIC, A LABEL GROUP OF SONY
MUSIC ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY 10022

COLUMBIAKNIT INC
5200 SE HARNEY DR
PORTLAND, OR 97206

COLUMBIAN HOME PRODUCTS LLC
404 N RAND ROAD
NORTH BARRINGTON, IL 60010

COLUMBO TV AND SALES INC
390 LANSDALE AVE
SAN FRANCISCO, CA 94127

COLUMBO TV SALES
1314 W. 9TH STREET
UPLAND, CA 91786

COLUMBUS CONSULTING
INTERNATIONAL LLC
DEPT 781713
PO BOX 78000
DETROIT, MI 48278-1713

COLUMBUS CONSULTING INTERNATIONAL L
4200 REGENT STREET
SUITE 200
COLUMBUS, OH 43219

COLUMBUS CONSULTING INTERNATIONAL LLC
4200 REGENT STREET
SUITE 200
COLUMBUS, OH 43219

NAME ON FILE
ADDRESS ON FILE

COLUMBUS TELEPHONE COMPANY
224 S. KANSAS AVENUE
COLUMBUS, KS 66725

COLUMBUS WATER POWER
111 N FRONT ST
COLUMBUS, OH 43215

COLUMBUS WATER POWER
PO BOX 182882
COLUMBUS, OH 43215-2882

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COMAC FREIGHT SERVICES LTD
HEDGE END, BOTLEY ROAD
SOUTHAMPTON, SO30 2UA
UNITED KINGDOM

COMAG HANDELS AG
ZILLENHARDTSTRASSE 41
GPPINGEN, 73037
GERMANY

COMARCH INC.
5600 N. RIVER ROAD
SUITE 640
ROSEMONT, IL 60018

NAME ON FILE
ADDRESS ON FILE

COMBAT RESOURCES, LLC
207 RAVENSCLIFF ROAD
WAYNE, PA 19087

COMBEX INC DBA CHANEY INST CO
PO BOX 775494
CHICAGO, IL 60677-5494

COMBEX, INC.
965 WELLS STREET
LAKE GENEVA, WI 53147

COMBIBO COCKTAILS
HABICHTSWALD STR. 13A
STEFAN MAGISTER
GUXHAGEN, 34302
GERMANY

COMBINATION PRODUCT
10903 NEW HAMPSHIRE AVE
WO-32 RM 5129
SILVER SPRING, MD 20993

COMBINED INSURANCE COMPANY OF AMERICA
111 WACKER DRIVE
SUITE 700
CHICAGO, IL 60601

COMBINED INSURANCE COMPANY OF AMERICA
5050 BROADWAY
CHICAGO, IL 60640

COMBS COMPANY
PO BOX 88364
MILWAUKEE, WI 53288-0364

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COMCAST
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST AD DELIVERY
COLLECTIONS CENTER DRIVE
#13431
CHICAGO, IL 60693

COMCAST BUSINESS
PO BOX 34227
SEATTLE, WA 98124-1744

COMCAST CABLE
PO BOX 70219
PHILADELPHIA, PA 19176-0219

COMCAST CABLE
PO BOX 219
PHILADELPHIA, PA 19176-0219

COMCAST CABLE COMMUNICATIONS
MANAGEMENT, LLC, DBA EFFE
15595 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COMCAST CABLE COMMUNICATIONS MANAGEMENT,
LLC
ONE COMCAST CENTER
PHILADELPHIA, PA 19103

COMCAST CABLE COMMUNICATIONS, LLC
ONE COMCAST CENTER
54TH FLOOR
PHILADELPHIA, PA 19103

COMCAST CABLE COMMUNICATIONS, LLC
ONE COMCAST CENTER
PHILADELPHIA, PA 19103

COMCAST CABLEVISION
270 WASHINGTON ST SW
ATLANTA, GA 30334

COMCAST CORPORATION
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST CORPORATION
ATTN CAMERON MURPHY
ONE COMCAST CENTER,
PHILADELPHIA, PA 19103

COMCAST CORPORATION
ONE COMCAST CENTER
PHILADELPHIA, PA 19103

COMCAST FINANCIAL AGENCY CORP
ONE COMCAST CENTER
PHILADELPHIA, PA 19103-2838

COMCAST HOLDINGS CORP D/B/A COMCAST
CABLE COMMUNICATIONS MGT.
13431 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMCAST HOLDINGS CORPORATION
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST HOLDINGS CORPORATION
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMCAST HOLDINGS CORPORATION
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST HOLDINGS CORPORATION
PO BOX 8587
PHILADELPHIA, PA 19101-0601

COMCAST MEDIA CENTER
DIV OF NATL DIGITAL TELE
13431 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COMDATA INC
DBA STORED VALUE SOLUTIONS
3802 RELIABLE PARKWAY
CHICAGO, IL 60686

COMDESIGN INFRASTRUCTURE SOL
13101 56TH COURT
SUITE 801
CLEARWATER, FL 33760

COMDESIGN INFRASTRUCTURE SOLUTIONS,
13101 56TH COURT
SUITE 801
CLEARWATER, FL 33760

COMDESIGN INFRASTRUCTURE SOLUTIONS, INC
56TH COURT
#13101
CLEARWATER, FL 33760

COMDISCO, INC.
6400 SHAFER COURT
ROSEMONT, IL 60018

COMDISCO, INC.
8400 SHAFER COURT
ROSEMONT, IL 60018

COMDOC INC
PO BOX 936697
ATLANTA, GA 31193-6697

COME OUT ST PETE, INC
7901 4TH ST N
STE 300
ST PETERSBURG, FL 33702

COME READY FOODS LLC
170 CHURCH ROAD
WEXFORD, PA 15090

COME READY FOODS LLC-DBA READY
170 CHURCH ROAD
WEXFORD, PA 15090

NAME ON FILE
ADDRESS ON FILE

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

COMEDYSPORTZ-PHILADELPHIA
923 SPRUCE ST
2F
COMEDY SPORTZ C/O BLOCK
PHILADELPHIA, PA 19107

COMENITY CAPITAL BANK
3075 LOYALTY CIRCLE
COLUMBUS, OH 43219-3673

COMENITY CAPITAL BANK
2855 E. COTTONWOOD PARKWAY
SUITE 100
SALT LAKE CITY, UT 84121

COMENITY LLC
3075 LOYALTY CIRCLE
COLUMBUS, OH 43219

COMER ENTERPRISES. INC.
2 STANFORD DRIVE
WEST GROVE, PA 19390

COMER IMMOBILIENMANAGEMENT GMBH C
LANDSBERGER ALLEE 366
BERLIN, 12681
GERMANY

NAME ON FILE
ADDRESS ON FILE

COMERCIALIZADORA HOME AND STYL
JUAN MANUEL 1114
COLONIA ARTESANOS
GUADALAJARA, 44200
MEXICO

COMET INDIA
RAM GANGA RD
BANGLA GAON
MORADABAD, 244001
INDIA

COMEVIS GMBH CO.KG
SCHANZENSTR. 39 E1
KOLN, 51063
GERMANY

COMFEXY GMBH
LINIENSTRASSE 116
BERLIN, 10115
GERMANY

COMFORT INNOVATIONS, LDA
RUA NOSSA SENHORA DA AJUDA 150
MOREIRA DE CONEGOS, 4815
PORTUGAL

COMFORT CARDS, LLC
3638 NW 110TH TERRACE
GAINESVILLE, FL 32606

COMFORT CLASSICS INC
DBA WARMRAILS
5445 OCEANUS DRIVE #106
HUNTINGTON BEACH, CA 92649

COMFORT HOME USA
195 RARITAN CENTER PARKWAY
EDISON, NJ 08837

COMFORT LINE PRODUCTS INC
2717 N TAMIAMI TRAIL
N FORT MYERS, FL 33903

COMFORT MEDICAL FOUNDATION
COMFORT
2-8-25 HIRANUMA
YOKOHAMA, 2200023
JAPAN

COMFORT MILLS, S.A. DE C.V.
BLVD MIGUEL ALEMAN AEROPUERTO 65
SAN MATEO ATENCO, 52763
MEXICO

COMFORT PRODUCTS, INC
GAYOSO AVE
#122
SUITE 101
MEMPHIS, TN 38103

COMFORT REVOLUTION LLC
187 ROUTE 36 WEST
LONG BRANCH, NJ 07764

COMFORT REVOLUTION, LLC
PO BOX 932160
ATLANTA, GA 31193-2160

COMFORT SYSTEMS USA SOUTHWEST
981 BING STREET
SAN CARLOS, CA 94070

COMFORT TECHNOLOGY SYSTEMS
1578 NW 165TH STREET
MIAMI, FL 33169

COMFORTRESEARCH, L.L.C.
1719 ELIZABETH AVENUE NW
GRAND RAPIDS, MI 49504

COMFY FEET, LLC
56247 W HWY 84
PO BOX 352
HARTINGTON, NE 68739

COMFY QUILTS LTD
BROADLANDS
HEWOOD, OL102TS
UNITED KINGDOM

COMFY USA APPAREL INC
15823 MONTE STREET
BLDG E 104, CA 91342

COMM 1 CONNECTS, INC.
105 S MAIN ST.
KANAWHA, IA 50447

COMM 1 CONNECTS, INC.
S MAIN ST.
#105
KANAWHA, IA 50447

COMM CONSULT GMBH PROJEKTENTWICKLUN
TESCHENSUDBERGER STR. 18B
UND REALISIERUNG
WUPPERTAL, 42349
GERMANY

COMM OF TAXATION FINANCE
BUFFALO DIST OFF SALES TAX SEC
77 BROADWAY SUITE 112
BUFFALO, NY 14203

COMM SOLUTIONS COMPANY
140 QUAKER LANE
MALVERN, PA 19355

COMM SOLUTIONS COMPANY, INC.
140 QUAKER LANE
MALVERN, PA 19355

COMMA
294/3 DHAN MILL ROAD
CHATTAR PUR PARADI
NEW DELHI, 110074
INDIA

NAME ON FILE
ADDRESS ON FILE

COMMANDER PRINTED PRODUCTS
3450 CAMINO DEL SOL
OXNARD, CA 93030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COMMENCE CORPORATION
200 TORNILLO WAY
SUITE 200
TINTON FALLS, NJ 07712

COMMEND H.K. LTD
CITIBANK N.T. 9/F HARBOURFRONT
II, 22 TAK FUNG STREET,HUNGHOM
KOWLOON, HONG KONG
HONG KONG

COMMERCE CONSTRUCTION CO., L.P.
13191 CROSSROADS PKWY N
CITY OF INDUSTRY, CA 91746

COMMERCE CONSTRUCTION CO., L.P.
3001 COMMERCE CENTER
3001 COMMERCE CENTER
BOULEVARD BETHLEHEM, PA 18015

COMMERCE CONSTRUCTION CO., L.P.
3001 COMMERCE CENTER BOULEVARD
BETHLEHEM, PA 18015

COMMERCE TECHNOLOGIES INC
DBA COMMERCEHUB
25736 NETWORK PLACE
CHICAGO, IL 60673-1257

COMMERCE TECHNOLOGIES INC
25736 NETWORK PL
CHICAGO, IL 60673-1257

COMMERCE TECHNOLOGIES INC
DBA COMMERCEHUB
25736 NETWORK PLACE
CHICAGO, IL 60673

COMMERCE TECHNOLOGIES, INC. DBA COMMERCE
HUB
1200 WILSON DRIVE
WEST CHESTER, PA 19380

COMMERCE TECHNOLOGIES, LLC
DBA COMMERCE HUB
800 TROY-SCHENECTADY ROAD, SUITE 10
LATHAM, NY 12110

COMMERCE TECHNOLOGIES, LLC
TROY-SCHENECTADY ROAD, SUITE 100
#800
LATHAM, NY 12110

COMMERCE TECHNOLOGIES, LLC D/B/A
800 TROY SCHENECTADY RD
COMMERCEHUB
LATHAM, NY 12110

COMMERCE TECHNOLOGIES, LLC D/B/A
TROY SCHENECTADY RD
#800
STE 100
LATHAM, NY 12110

COMMERCE TECHNOLOGIES, LLC DBA
COMMERCEHUB
MISSISSAUGA, CANADA (COGNIZANT CANADA
OFFICE) OFFSHORE COIMBATORE, CHENNAI,
BANGALORE, INDIA
120 ADELAIDE ST W
TORONTO, ON M5H 1T1
CANADA

COMMERCE WAY CORPORATION
801 NORTH BRAND BLVD.
SUITE 800
GLENDALE, CA 91203

COMMERCIAL ALLIANCE INSURANCE COMPANY
415 LOCKHAVEN DR
HOUSTON, TX 77073

COMMERCIAL BUSINESS FUNDING CORPORA
100 EAST SYBELIA AVE
#215
MAITLAND, FL 32751

COMMERCIAL ELECTRONICS OF TULSA
N 15TH STREET
#801
BROKEN ARROW, OK 74012

COMMERCIAL ELECTRONICS OF TULSA
MICHAEL A PHILLIPS
801 N 15TH STREET
BROKEN ARROW, OK 74012

COMMERCIAL FINANCE OF ATLANTA INC.
5064 ROSWELL RD
BLDG A
ATLANTA, GA 30342

COMMERCIAL FOODSERVICE REPAIR, INC.
DBA TECH 24
410 E WASHINGTON ST
GREENVILLE, SC 29601-2927

COMMERCIAL KITCHEN SYSTEMS
641 LANCASTER AVE
SUITE 1023
MALVERN, PA 18355

COMMERCIAL OFFICE FURNITURE CO DBA COFCO
N AMERICAN ST
#2200
PHILADELPHIA, PA 19133

COMMERCIAL OFFICE FURNITURE CO. (COFCO)
2200 NORTH AMERICAN STREET
PHILADELPHIA, PA 19133

COMMERCIAL OFFICE FURNITURE COMPANY INC
DBA COFCO OFFICE FURNISHINGS
2200 N. AMERICAN STREET
PHILADELPHIA, PA 19133

COMMERCIAL PARTS SERVICE
6940 PLAINFIELD RD
CINTI, OH 45236

COMMERCIAL POWER SWEEPING SERV
PO BOX 6005
SUFFOLK, VA 23433

COMMERCIAL PROTECTIVE SERVICES INC
3400 E.AIRPORT WAY
LONG BEACH, CA 90806

COMMERCIAL REPAIR SALES LLC
PO BOX 3379
RIVERVIEW, FL 33568

COMMERCIAL REPAIRS SALES, LLC
10519 BRIDGEWOOD DR
RIVERVIEW, FL 33578

COMMERCIAL TRAFFIC COMPANY AKA CT
LOGISTICS
12487 PLAZA DRIVE
CLEVELAND, OH 44130

COMMERCIALE ROBERTO SERPENTINI SRL
VIA CAMPANELLA 10
SANTELPIDIO A MARE FM, 63811
ITALY

COMMERCIALWARE INC
C/O MICROS RETAIL
1800 WEST PARK DRIVE
WESTBOROUGH, MA 01581

NAME ON FILE
ADDRESS ON FILE

COMMIFY ITALIA SPA
VIA MONTENAPOLEONE 29
MILANO, 20121
ITALY

COMMISSION JUNCTION
30699 RUSSELL RANCH ROAD
SUITE 250
WESTLAKE VILLAGE, CA 91362

COMMISSION JUNCTION
530 E MONTECITO ST
SANTA BARBARA, CA 93103

COMMISSION JUNCTION INC
30699 RUSSELL RANCH ROAD
SUITE 250
WESTLAKE VILLAGE, CA 91362

COMMISSION JUNCTION LLC, A CONVERSANT
COMPANY
530 EAST MONTECITO STREET
SANTA BARBARA, CA 93103

COMMISSION JUNCTION, INC
4140 SOLUTIONS CENTER
#774140
CHICAGO, IL 60677-4001

COMMISSION JUNCTION, INC.
1501 CHAPALA STREET
SANTA BARBARA, CA 93101

COMMISSION JUNCTION, INC.
530 EAST MONTECITO STREET
SANTA BARBARA, CA 93103

COMMISSION JUNCTION, INC.
530 E. MONTECITO STREET
SANTA BARBARA, CA 93103

COMMISSION JUNCTION, LLC
530 E. MONTECITO STREET
SANTA BARBARA, CA 93103

COMMISSIONER OF TAXATION
AND FINANCE
77 BROADWAY SUITE #112
BUFFALO, NY 14203-1670

COMMISSIONER OF TAXATION AND
FINANCE
NYS DEPT OF TAXATION FINANCE
BUFFALO DIST, SALES TAX SECT
BUFFALO, NY 14203-1670

COMMIT CONSULTING GROUP, LLC
14110 N DALLAS PARKWAY
SUITE 100
DALLAS, TX 75254

NAME ON FILE
ADDRESS ON FILE

COMMODITEAS, LLC
1631 HAZELWOOD STREET
DETROIT, MI 48206

COMMON GROUND DISTRIBUTORS INC
PO BOX 25249
ASHEVILLE, NC 28813-1249

COMMON IMPACT
195 MONTAGUE STREET
BROOKLYN, NY 11201

COMMON IMPACT INC.
195 MONTAGUE STREET
14TH FLOOR
BROOKLYN, NY 11201

COMMONWEALTH BANK OF AUSTRALIA
(COMMBANK)
11 HARBOUR ST, COMMONWEALTH BANK PLACE -
SOUTH, LEVEL 1
SYDNEY, NSW, 2000
AUSTRALIA

COMMONWEALTH EPOXY COATINGS INC
704 GUM ROCK CT
SUITE 200
NEWPORT NEWS, VA 23606

COMMONWEALTH FIRE PROTECTION
2749 CREEK HILL RD
LEOLA, PA 17540

COMMONWEALTH FIRE PROTECTION COMPANY
2749 CREEK MILL ROAD
LEOLA, PA 17540-0351

COMMONWEALTH FIRE PROTECTION COMPANY
2749 CREEK HILL ROAD
LEOLA, PA 17540

COMMONWEALTH FIRE PROTECTION COMPANY
2749 CREEK HILL ROAD
P.O. BOX 351
LEOLA, PA 17540

COMMONWEALTH FIRE PROTECTION COMPANY
2749 CREEK HILL ROAD
P.O. BOX 351
LEOLA, PA 17540-0351

COMMONWEALTH HOME FASHIONS
PO BOX 10032
ALBANY, NY 12201

COMMONWEALTH HOSIERY MILLS INC
PO BOX 939
RANDLEMAN, NC 27317

COMMONWEALTH NORTH LLC
11013 KENWOOD ROAD
CINCINNATI, OH 45242

| | | |
|---|---|---|
| COMMONWEALTH OF KENTUCKY<br>400 WEST MARKET ST<br>STE 2700<br>LOUISVILLE, KY 40202 | COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>200 ARLINGTON ST<br>CHELSEA, MA 02150 | COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7089<br>BOSTON, MA 02241-7089 |
| COMMONWEALTH OF MASSACHUSETTS<br>24 BEACON STREET<br>ROOM 280<br>BOSTON, MA 02133 | COMMONWEALTH OF MASSACHUSETTS<br>ONE ASHBURTON PL<br>BOSTON, MA 02108-1512 | COMMONWEALTH OF MASSACHUSETTS<br>ONE ASHBURTON PLACE<br>PUBLIC CHARITIES DIVISION<br>BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02204 | COMMONWEALTH OF MASSACHUSETTS<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | COMMONWEALTH OF PA - CLEAN AIR FUND<br>DEPT OF ENVIRO. PROTECTIO<br>2 EAST MAIN STREET<br>NORRISTOWN, PA 19401 |
| COMMONWEALTH OF PENNSYLVANIA<br>RACHEL CARSON STATE OFFICE BUILDING<br>P.O. BOX 8762<br>HARRISBURG, PA 17105-8762 | COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 68275<br>HARRISBURG, PA 17106-8275 | COMMONWEALTH OF PENNSYLVANIA<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>TAX LITIGATION SECTION, OFFICE OF<br>ATTORNEY GENERAL<br>HARRISBURG, PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA<br>COUNTY OF PHILADELPHIA, COMMONWEALTH OF<br>PENNSYLVANIA<br>601 COMMONWEALTH AVE<br>HARRISBURG, PA 17120 | COMMONWEALTH OF PENNSYLVANIA<br>BUREAU OF MOTOR VEHICLES<br>1101 SOUTH FRONT ST<br>HARRISBURG, PA 17104 | COMMONWEALTH OF PENNSYLVANIA<br>BUREAU OF MOTOR VEHICLES<br>PO BOX 68274<br>HARRISBURG, PA 17106-8274 |
| COMMONWEALTH OF PENNSYLVANIA<br>400 NORTH STREET - 4TH FLOOR<br>HARRISBURG, PA 17120-0225 | COMMONWEALTH OF PENNSYLVANIA<br>400 NORTH STREET<br>HARRISBURG, PA 17120 | COMMONWEALTH OF PENNSYLVANIA<br>DEPT OF TRANSPORTATION<br>1101 SOUTH FRONT ST<br>HARRISBURG, PA 17104 |
| COMMONWEALTH OF PENNSYLVANIA<br>OFFICE OF ATTORNEY GENERAL, TAX<br>LITIGATION SECTION<br>15TH FLOOR STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT<br>OF AGRICULTURE<br>OFFICE OF ATTORNEY GENERAL, TAX<br>LITIGATION SECTION<br>15TH FLOOR STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT<br>OF AGRICULTURE<br>STRAWBERRY SQUARE<br>15TH FLOOR<br>TAX LITIGATION SECTION, OFFICE OF<br>ATTORNEY GENERAL<br>HARRISBURG, PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT<br>OF ENVIRONMENTAL PROTECTION<br>RACHEL CARSON STATE OFFICE BUILDING<br>P.O. BOX 8762<br>HARRISBURG, PA 17105-8762 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT<br>OF LABOR AND INDUSTRY<br>651 BOAS STREET<br>ROOM 1623<br>BEDDING AND UPHOLSTERY SECTION<br>HARRISBURG, PA 17121 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT<br>OF PUBLIC WELFARE<br>832 MANOR STREET<br>P.O. BOX 4967<br>LANCASTER, PA 17604-4967 |

COMMONWEALTH OF PENNSYLVANIA DEPARTMENT
OF STATE BUREAU OF PROFESSIONAL AND
OCCUPATIONAL AFFAIRS
PO BOX 2649
HARRISBURG, PA 17105-2649

COMMONWEALTH OF PENNSYLVANIA DEPARTMENT
OF STATE BUREAU OF PROFESSIONAL AND
OCCUPATIONAL AFFAIRS STATE BOARD OF
COSMETOLOGY
PO BOX 8419
HARRISBURG, PA 17105-8419

COMMONWEALTH OF PENNSYLVANIA DEPARTMENT
OF TRANSPORTATION
OFFICE OF ATTORNEY GENERAL, TAX
LITIGATION SECTION
15TH FLOOR STRAWBERRY SQUARE
HARRISBURG, PA 17120

COMMONWEALTH OF PUERTO RICO TOURISM
COMPANY
PO BOX 9023960
SAN JUAN, PR 00902-3960

COMMONWEALTH OF VIRGINIA
MONTGOMERY CO GDC
1 E. MAIN ST
CHRISTIANSBURG, VA 24073

COMMONWEALTH OF VIRGINIA
DEPT OF LABOR INDUSTRY
600 EAST MAIN STREET, SUITE 207
RICHMOND, VA 23219

COMMONWEALTH OF VIRGINIA
OFFICE OF COMPLIANCE
PO BOX 27407
RICHMOND, VA 23261-7407

COMMONWEALTH OF VIRGINIA DEPARTMENT OF
TAXATION
P.O. BOX 27407
RICHMOND, VA 23261-7407

COMMONWEALTH OF VIRGINIA DEPARTMENT OF
TAXATION COURT DEBT COLLECTIONS OFFICE
POST OFFICE BOX 2402
RICHMOND, VA 23218-2402

COMMONWEALTH PACKAGING CO.
5490 LINGLESTOWN RD
HARRISBURG, PA 17112

COMMONWEALTH PAPER CO
4982 EUCLID ROAD
VIRGINIA BEACH, VA 23462

COMMONWEALTH SUPPLY CHAIN ADVISORS, LLC
20 PARK PLAZA
SUITE 400
BOSTON, MA 02116

COMMONWEALTH TOY NOVELTY CO., INC
1440 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

COMMONWEALTH WAREHOUSE INC
DBA COMMONWEALTH INC
400 MURRAY ROAD
CINCINNATI, OH 45217

COMMONWEALTH WAREHOUSE, INC.
400 MURRAY RD.
CINCINNATI, OH 45217

NAME ON FILE
ADDRESS ON FILE

COMMS EXPRESS LTD
DUKES PARK INDUSTRIAL ESTATE
CHELMSFORD, CM2 6TG
UNITED KINGDOM

COMMSCOPE TECHNOLOGIES LLC
620 N GREENFIELD PKWY
GARNER, NC 27529

COMMSCOPE TECHNOLOGIES LLC
PO BOX 96879
CHICAGO, IL 60693

COMMUINTY DEVELOPMENT CENTER, INC.
23734 S MAIN ST
CARSON, CA 90745

COMMUNICATION CABLE COMPANY, INC., D/B/A
COMM SOLUTIONS COMPANY, INC.
140 QUAKER LANE
MALVERN, PA 19355

COMMUNICATION CONSTRUCTION SERVICES
ATTN SUZANNE
4400 PGA BLVD. STE 200
PALM BEACH GARDENS, FL 33410

COMMUNICATION SERVICES
ATTN PHIL SHOCKLY
167 LAMBERT ST
OXNARD, CA 93036

COMMUNICATION SERVICES
167 LAMBERT ST
OXNARD, CA 93036

COMMUNICATIONS GROUP
DBA MEDIA WEBCONNECT
33255 BAINBRIDGE RD
SOLON, OH 44139

COMMUNICATIONS HOLDINGS LLC
12405 POWERSCOURT DR
SAINT LOUIS, MO 63131-3673

COMMUNICATIONS TEST DESIGN INCORPORATED
1339 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

COMMUNICATIONS TEST DESIGN, INC.
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

COMMUNITIES IN SCHOOLS
1616 E COMMERCE
BLDG 1
SAN ANTONIO, TX 78205

COMMUNITY ACTION COMMITTEE OF THE LEHIGH
E 5TH ST
#1337
BETHLEHEM, PA 18015

COMMUNITY ACTION STOPS ABUSE
1011 1ST AVENUE N.
ST. PETERSBURG, FL 33705

COMMUNITY ACTION STOPS ABUSE, INC
1019 ARLINGTON AVENUE NORTH
ST PETERSBURG, FL 33705

COMMUNITY ANTENNA SERVICE INC
DUPONT ROAD
#1525
PARKERSBURG, WV 26101-9623

COMMUNITY ANTENNA SYSTEMS INC
LAKE STREET
#1010
HILLSBORO, WI 54634

COMMUNITY BAPTIST CHURCH
27 JEFFERSON ROAD
WHITEFIELD, NH 03598

COMMUNITY CABLE AND BROADBAND
2000 FRONT ST
STE B
MERIDIAN, MS 39301

COMMUNITY CABLE CORP
4145 ROUTE 549
MANSFIELD, PA 16933

COMMUNITY CABLEVISION CO
1550 W ROGERS BLVD
SKIATOOK, OK 74070

COMMUNITY CHARITY FUND
FOR GARNET HILL
231 MAIN STREET
FRANCONIA, NH 03580

COMMUNITY COMMUNICATIONS CO
ATTN BILL COPELAND
1920 HWY 425 N
MONTICELLO, AR 71655

COMMUNITY CONNECTION SERVICES
9791 ARROW ROUTE
RANCHO CUCAMONGA, CA 91730

COMMUNITY EFFORTS INC.
PORTSMOUTH BLVD, SUITE 604
#4240
CHESAPEAKE, VA 23321

COMMUNITY FOOD BANK OF SOUTHERN ARI
3003 S. COUNTRY CLUB ROAD
TUCSON, AZ 85713

NAME ON FILE
ADDRESS ON FILE

COMMUNITY PROFILE LLC
1413 GABLES COURT
PLANO, TX 75075

COMMUNITY S.R.L.
VIA GABRIO SERBELLONI 4
MILANO, 20122
ITALY

COMMUNITY SIXTY SIX, LLC
16192 COASTAL HIGHWAY
LEWES, DE 19958

COMMUNITY TELECOM SERVICES
PO BOX 579
MONTICELLO, KY 42633

COMMUNITY TELEVISION COMPANY, INC.
PO BOX O
ELLIJAY, GA 30540

COMMUNITY TREATMENT INC.
227 EAST MAIN STREET
FESTUS, MO 63028

COMMUNITY VOLUNTEERS IN MEDICINE
300 B LAWRENCE DRIVE
WEST CHESTER, PA 19380-4263

COMMUNITY WELCOMING SERVICES
10724 CARMEL COMMON BLVD
SUITE 550
CHARLOTTE, NC 28226

COMMVAULT
2 CRESCENT PLACE
OCEANPORT, NJ 07757

COMMVAULT SYSTEMS, INC.
2 CRESCENT PLACE
OCEANPORT, NJ 07757

COMMZOOM LLC
ATTN ACCTS RECEIVABLE
2438 BROADWALK ST
SAN ANTONIO, TX 78217

COMO FURNITURE ENT. CO., LTD
NO. 16 LUGONG RD, CHANGHUA COUNTY
LUGANG, 505
TAIWAN

COMODO CA, LTD.
26 OFFICE VILLAGE
3RD FLOOR
EXCHANGE QUAY
TRAFFORD ROAD
SALFORD, M5 3EQ
UNITED KINGDOM

COMPACT MEDIA GMBH
RUHRSTR. 126
HAMBURG, 22761
GERMANY

COMPACT TRESORE
SONTHEIMER STRASSE 37
BADEN-WUERTTEMBERG, 74074
GERMANY

COMPACTOR RENTALS OF AMERICA
5450 N CUMBERLAND AVE
STE 100
CHICAGO, IL 60656

COMPACTOR RENTALS OF AMERICA, LLC
P.O. BOX 90578
PHOENIX, AZ 85066

COMPAGNE NO EXCESS INC.
9500 MEILLEUR
SUITE 200
MONTREAL, QC H2N 2B7
CANADA

COMPAGNIA MERCANTILE S.R.L.
VIA ANTONIO MEUCCI 16
MIRANO, 30035
ITALY

COMPANIA INDUSTRIAL CREDITEX
LOS HUMOS 185 URB VULCANO AVE
VITARTE, LIMA
PERU

COMPANION CANDLES
2429 WEST HADDON
CHICAGO, IL 60622

COMPANION CANDLES CO.
2429 W HADDON
CHICAGO, IL 60622

COMPANION CANDLES CO.
2429 WEST HADDON
CHICAGO, IL 60622

COMPANION CANDLES LLC
2429 W HADDON
CHICAGO, IL 60622

COMPANY C INC
97 STORRS STREET
CONCORD, NH 03301

COMPANY C INC
102 OLD TURNPIKE ROAD
CONCORD, NH 03301

COMPANY FOR ELECTRIONIC INDUSTRIAL
AUTOMATION (CEIA) LIMITED
ADAMS WAY
ALCESTER, B49 6PU
UNITED KINGDOM

COMPANY NBN LIMITED
1 DEVONSHIRE STREET
LONDON, W1W 5DR
UNITED KINGDOM

COMPANY NBN LIMITED
22 PITT STREET
NUDE BY NATURE
SYDNEY
AUSTRALIA

COMPANY OF ANIMALS
480 BARNUM AVE
BRIDGEPORT, CT 06608

COMPAQ COMPUTER CORPORATION
320 MAPLE STREET
DOWNINGTOWN, PA 19335

COMPAQ GLOBAL SERVICES
320 MAPLE STREET
DOWNINGTOWN, PA 19335

COMPAR SPA
VIA A. VOLTA 6
LIMENA, 35010
ITALY

COMPARE NETWORKS, LLC
7600 BURNET ROAD
SUITE 190
AUSTIN, TX 78759

COMPART FAMILY FARMS INC
45198 400TH STREET
NICOLLET, MN 56074

COMPART FAMILY FARMS, INC.
45198 400- ST
NICOLLET, MN 56074

COMPARTES CHOCOLATIER INC
912 S BARRINGTON AVE
LOS ANGELES, CA 90049

COMPAS
PO BOX 1029
MORGANTOWN, NC 28680-1029

COMPAS GROUP D/B/A CANTEEN REFRESH-
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPAS GROUP D/B/A CANTEEN REFRESH-
YORKMONT RD
#2400
CHARLOTTE, NC 28217

COMPAS GROUP D/B/A CANTEEN REFRESHMENT
SERVICES
629 STEVENS ST
JACKSONVILLE, FL 32205

COMPASS
601 JEFFERSON ROAD
SUITE 201
PARSIPPANY, NJ 07054

COMPASS CONSTRUCTION SERVICES, LLC.
BIG HOLLOW RD.
#800
BLOUNTVILLE, TN 37617

COMPASS CONTRACTING, INC.
407 COPELAND DRIVE
HAMPTON, VA 23661

COMPASS GROUP USA, INC, BY AND THROUGH
ITS CANTEEN VENDING SERVICES DIVISION
155 INDUSTRIAL PARK ROAD
MIDDLETOWN, CT 06457

COMPASS GROUP USA, INC.
601 JEFFERSON ROAD
SUITE 201
PARSIPPANY, NJ 07054

COMPASS GROUP USA, INC.
2400 YORKMONT ROAD
CHARLOTTE, NC 28217

COMPASS GROUP USA, INC.
1 GATEHALL DRIVE
SUITE 203
PARSIPPANY, NJ 07054

COMPASS GROUP USA, INC.
2050 BYBERRY ROAD
UNIT 2
PHILADELPHIA, PA 19116

COMPASS GROUP USA, INC. BY AND THROUGH
ITS CANTEEN VENDING SERVICES DIVISION
601 JEFFERSON ROAD
SUITE 201
PARSIPPANY, NJ 07054

COMPASS GROUP USA, INC., BY AND THROUGH
ITS CANTEEN VENDING SERVICES DIVISION
9501 PALM RIVER RD
TAMPA, FL 33619

COMPASS HEALTH BRANDS CORP.
PO BOX 71591
CHICAGO, IL 60694

COMPASSCO INC
DBA PP PLASTIC-PRODUCTS
PO BOX 68755
VIRGINIA BEACH, VA 23471

NAME ON FILE
ADDRESS ON FILE

COMPENDIA S.R.L.
VIA TOMMASO GROSSI 31
MARIANO COMENSE, 22066
ITALY

COMPENDIUM
600 N 36TH STREET SUITE 400
SEATTLE, WA 98103

COMPENDIUM STP S.R.L.
VIALE MILANOFIORI - STRADA 3 PAL B4
ASSAGO, 20057
ITALY

COMPENDIUM CENTRUM EDUKACYJNE
TATARSKA 5
SPOLKA Z O.O.
KRAKOW, 30-103
POLAND

COMPENDIUM, INC.
1420 80TH ST. SW, SUITE C
EVERETT, WA 98203

COMPENSATION SOLUTIONS INC
470 VILLAGE PARK DRIVE
POWELL, OH 43065

COMPENSIA
125 S. MARKET STREET
SUITE 1000
SAN JOSE, CA 95113

COMPENSIA, INC.
1 EMBARCADERO CENTER
SUITE 2830
SAN FRANCISCO, CA 94111

COMPENSIA, INC.
548 MARKET STREET, PMB #55353
SAN FRANCISCO, CA 94104-5401

COMPENSIA, INC.
MARKET STREET, PMB #55353
#548
SAN FRANCISCO, CA 94104-5401

NAME ON FILE
ADDRESS ON FILE

COMPETENCE ON TOP GMBH
KLINKERBERG 2
AUGSBURG, 86152
GERMANY

COMPETERA US, LLC
8605 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069-4109

COMPETITIVE MEDIA REPORTING, LLC D/B/A
KANTAR MEDIA AUDIENCES
11 MADISON AVENUE
NEW YORK, NY 10010

COMPLETE COHERENCE LTD
BROADWATER ROAD
ROMSEY, SO51 8JJ
UNITED KINGDOM

COMPLETE COMMUNICATION SERVICES
TENNEYSON
#1001
STRATFORD, IA 50249

COMPLETE DISCOVERY SOURCE INC
250 PARK AVENUE 18TH FLOOR
NEW YORK, NY 10177

COMPLETE FIRE PROTECTION INC
22230 S SCOTLAND CT
QUEEN CREEK, AZ 85142

COMPLETE ME LIFE
63 TRANBY LANE
HULL, HU10 7DT
UNITED KINGDOM

COMPLETE MECHANICAL
SERVICES LLC
11399 GROOMS ROAD
CINCINNATI, OH 45242

COMPLETE PACKAGING SHIPPING SUPPL INC
1200 SHAMES DR. UNIT A
WESTBURY, NY 11590

COMPLETE VACATION PUBLISHERS LIMITED
ONE EAST BROWARD BOULEVARD
SUITE 700
FORT LAUDERDALE, FL 33301

NAME ON FILE
ADDRESS ON FILE

COMPLETEATS, LLC DBA LOVE CHEW BR
10785 W TWAIN AVE STE 137
LAS VEGAS, NV 89135

COMPLIANCE AND RISKS LIMITED
UNIT 9, EASTGATE AVENUE
EASTGATE BUSINESS PARK
LITTLE ISLAND CORK, T45 VX75
IRELAND

COMPLIANCE AND RISKS LIMITED
UNIT 9, EASTGATE AVENUE, EASTGATE B
CORK, T45 VX75
IRELAND

COMPLIANCE AUTOMATION, INC.
1221 SOUTH MAIN STREET
SUITE 204
BOERNE, TX 78006

COMPLIANCE WAVE LLC
241 MAPLE AVENUE
SUITE 201
RED BANK, NJ 07701

COMPLIENT
27070 MILES ROAD
SOLON, OH 44139

COMPOCLAY HOLDINGS LIMTED
19/F WYNDHAM STREET CENTRAL
HONG KONG
HONG KONG

COMPOCLAY USA LLC
2536 SANTA CLARA AVENUE
ALAMEDA, CA 94501

COMPONENTS BY JOHN MCCOY INC
FOR ROSENTHAL
20 WEST 55TH ST -PENTHOUSE
NEW YORK, NY 10018

COMPONENTS DESIGN NW, INC.
PO BOX 10947
PORTLAND, OR 97296-0947

COMPONENTSOURCE LIMITED
33 KINGS ROAD
READING, RG1 3AR
UNITED KINGDOM

COMPONENTSOURCE SOFTWARE EUROPE LIM
BLOCK 71 CORE B, THE PLAZA, PARK WE
DUBLIN, D12 WDN2
IRELAND

COMPORIUM COMMUNICATIONS
ATTN CAROL JOHNSON
330 EAST BLACK STREET
ROCK HILL, SC 29730

COMPORIUM COMMUNICATIONS
EAST BLACK STREET
#330
ROCK HILL, SC 29730

COMPOSITION SYSTEMS INC
840 SOUTH PICKETT STREET
ALEXANDRIA, VA 22304

COMPRESSED AIR SERVICES, INC.
934 SWEENEY DRIVE
SUITE 4-5
HAGERSTOWN, MD 21740

COMPRESSED AIR SERVICES, INC.
934 SWEENEY DRIVE
SUITE 1
HAGERSTOWN, MD 21740

COMPTOIR DE FAMILLE LLC
428 THAMES ST
NEWPORT, RI 02840

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DI
110 CAROLL STREET
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
P.O. BOX 8888
ANNAPOLIS, MD 21401-8888

COMPTROLLER OF MARYLAND
80 CALVERT ST
ANNAPOLIS, MD 21404

COMPTROLLER OF PUBLIC ACCOUNTS, TEXAS
AUSTIN, TEXAS 78774
AUSTIN, TX 78774

COMPTROLLER OF THE TREASURY, STATE OF
MARYLAND
301 WEST PRESTON STREET
BALTIMORE, MD 21201-2383

COMPUCOM SYSTEMS, INC
8106 CALVIN HALL RD
FORT MILL, SC 29707

COMPUCOM SYSTEMS, INC.
7171 FOREST LANE
DALLAS, TX 75230

COMPULINK MANAGEMENT CENTER, INC. DBA
LASERFICHE
3545 LONG BEACH BLVD.
LONG BEACH, CA 90807

COMPULINK-USA, INC.
C/O BANK OF AMERICA
9601 16TH ST N
ST PETERSBURG, FL 33716-4213

COMPUQUIP CYBERSECURITY
9737 NW 41 STREET
SUITE 786
DORAL, FL 33178

COMPUQUIP TECHNOLOGIES INC
PO BOX 30561
TAMPA, FL 33630-3561

COMPUQUIP TECHNOLOGIES, INC.
COMPUQUIP CYBERSECURITY
2121 PONCE DE LEON BLVD
CORAL GABLES, FL 33134

COMPUQUIP TECHNOLOGIES, LLC
COMPUQUIP CYBERSECURITY
9737 NW 41 STREET SUITE 786
DORAL, FL 33178

COMPUQUIP TECHNOLOGIES, LLC
9737 NW 41 STREET
SUITE 786
DORAL, FL 33178

COMPUQUIP TECHNOLOGIES, LLC
NW 41 STREET SUITE 786
#9737
DORAL, FL 33178

COMPUTACENTER FUSIONSTORM INC
PO BOX 847403
LOS ANGELES, CA 90084-7403

COMPUTER AID, INC.
1390 RIDGEVIEW DRIVE
ALLENTOWN, PA 18104

COMPUTER AID, INC.
1201 N MARKET ST
WILMINGTON, DE 19801

COMPUTER AIDED TECHNOLOGY LLC
PO BOX 7059
CAROL STREAM, IL 60197-7059

COMPUTER ASSOCIATES INTERNATIONAL, INC.
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11749

COMPUTER ASSOCIATES INTERNATIONAL, INC.
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11788-7000

COMPUTER DESIGN INTEGRATION LLC
500 FIFTH AVENUE
SUITE 1500
NEW YORK, NY 10110

COMPUTER DESIGN INTEGRATION LLC
696 US HIGHWAY 46
TETERBORO, NJ 07608

COMPUTER DESIGN INTEGRATION LLC
PO BOX 23246
NEW YORK, NY 10087-3246

COMPUTER DESIGN AND INTERGRATI
PO BOX 23246
NEW YORK, NY 10087-3246

COMPUTER ENTERPRISES, INC.
1000 OMEGA DRIVE
PITTSBURGH, PA 15205

COMPUTER FINANCIAL CONSULTANTS
56 TOP GALLANT ROAD
STAMFORD, CT 06904

COMPUTER FINANCIAL CONSULTANTS, INC.
56 TOP GALLANT ROAD
STAMFORD, CT 06904

COMPUTER FUTURES, LLC
112 W. 34TH STREET
17TH FLOOR
SUITE 17031
NEW YORK, NY 10120

COMPUTER FUTURES, LLC, A TRADING
DIVISION OF SPECIALIST STAFFING
SOLUTIONS INC.
112 W. 34TH STREET
17TH FLOOR
SUITE 17031
NEW YORK, NY 10120

COMPUTER HALLEY S.R.L.
VIA VALERIANA SNC
CAIOLO, 23010
ITALY

COMPUTER LEASING INC.
THREE UNIVERSITY PLAZA
HACKENSACK, NJ 07601

COMPUTER METHODS CORPORATION
525 ROUTE 73
SUITE 300
MARLTON, NJ 08053

COMPUTER MODULES, INC
11409 W BERNARDO COURT
DVEO
SAN DIEGO, CA 92127

COMPUTER MODULES, INC D/B/A IMAGE O
11409 WEST BERNARDO COURT
SAN DIEGO, CA 92127

COMPUTER PEOPLE, INC.
1150 FIRST AVENUE
SUITE 1060
KING OF PRUSSIA, PA 19406

COMPUTER PRODUCTS CORPORATION
2106 FLORENCE AVENUE
CINCINNATI, OH 45206

COMPUTER PRODUCTS CORPORATION
FLORENCE AVENUE
#2106
CINCINNATI, OH 45206

COMPUTER-SYSTEME KEBEL
ALTER HELLWEG 60
DORTMUND, 44379
GERMANY

COMPUTERS FOR THE PROFESSIONAL, LTD.
840 FIRST AVENUE
KING OF PRUSSIA, PA 19406

COMPUTERSHARE SHAREOWNER SERVICES LLC
150 ROYALL ST
STE 101
CANTON, MA 02021

COMPUTING SOLUTIONS, INC.
12 KENDLES RUN ROAD
MOORESTOWN, NJ 08057

COMPUWARE CORP
1 CAMPUS MARTIUS
DETROIT, MI 48226

COMPUWARE CORPORATION
31440 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48018-5550

COMPUWARE CORPORATION
ONE CAMPUS MARTIUS
DETROIT, MI 48225

COMPUWARE CORPORATION
ONE CAMPUS MARTIUS
DETROIT, MI 48226

COMSCORE, INC
DEMOCRACY DRIVE
#11950
RESTON, VA 20190

COMSEARCH
501 WAMPANOAG TRL
STE 403
RIVERSIDE, RI 02915-1507

COMSONICS, INC
PO BOX 1106
HARRISONBURG, VA 22801

COMSTOCK CONSULTING SERVICES LLC
535 HILAIRE ROAD
JOHN AURN COMSTOCK
ST DAVIDS, PA 19087

COMSYS INFORMATION TECHNOLOGY SERVICES
LLC D/B/A TAPFIN PROCESS SOLUTIONS
100 MANPOWER PLACE
MILWAUKEE, WI 53212

COMTEC GMBH
DECHENSTRASSE 12
DORTMUND, 44147
GERMANY

COMTEC OHG
OERTEL GIEBELHAEUSER
BEETHOVENSTRASSE 32
BAUTZEN, 02625
GERMANY

COMTEC TELESERVICES, INC.
12039 W. ALAMEDA PKWY
SUITE Z-2
LAKEWOOD, CO 80228

COMTEK SERVICES INC
99 LEDGEWOOD HILLS DR
STE 300
NASHUA, NH 03062

COMUNE DI MILANO
PIAZZA DELLA SCALA 3
MILANO, 20121
ITALY

COMUNE SILVIA
PIAZZA DELLA TORRE 5
CERNUSCO SUL NAVIGLIO, 20063
ITALY

COMVEST PARTNERS LLC
360 S ROSEMARY AVE
STE 1700
WEST PALM BEACH, FL 33401

COMVITA JAPAN CO LTD
CONVITA JAPAN CO LTD
TAISHIDO 1-12-39, SETAGAYA-KU
TOKYO, 1540004
JAPAN

COMVITA JAPAN CO LTD
CONVITA JAPAN CO LTD
3-27-15-2A JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

COMXUSA LLC
DBA BRENT A COGAN
969 MEEKLYNN DRIVE
COLUMBUS, OH 43235

CON AMORE INC DBA COOKIES CON AMORE
SOUTH PACIFIC STREET
#260
SUITE 116
SAN MARCOS, CA 92078

CON-WAY FREIGHT
PO BOX 5160
PORTLAND, OR 97208

CON-WAY TRUCKLOAD, INC.
4701 EAST 32ND STREET
JOPLIN, MO 64804

CONAI - CONSORZIO NAZIONALE IMBALLA
VIA TOMACELLI 132
ROMA, 00186
ITALY

CONAIR CORP
1 CUMMINGS POINT ROAD
STAMFORD, CT 06904

CONAIR CORPORATION
150 MILFORD RD
EAST WINDSOR, NJ 08520

CONAIR CORPORATION
ONE CUMMINGS POINT ROAD
STAMFORD, CT 06902

CONAIR CORPORATION
P.O. BOX 932059
ATLANTA, GA 31193-2059

CONAIR CORPORATION
1 CUMMINGS POINT ROAD
STAMFORD, CT 06902

CONAIR GROUP LTD
CROCKFORD LANE
BASINGSTOKE, RG24 8YB
UNITED KINGDOM

CONAIR LLC
1 CUMMINGS POINT ROAD
STAMFORD, CT 06902

CONAIR LLC
50 MILLSTONE ROAD
EAST WINDSOR, NJ 08520

CONAIR LLC
PO BOX 932059
ATLANTA, GA 31193-2059

CONCENTRA HEALTH SERVICES, INC.
5080 SPECTRUM DRIVE
SUITE 1200W
ADDISON, TX 75001

CONCENTRIC LLC
LEVIS COMMONS BLVD
#3235
PERRYSBURG, OH 43551

CONCENTRIX
44051 NOBEL DRIVE
FREMONT, CA 94538

CONCENTRIX CORPORATION
44051 NOBEL DRIVE
FREMONT, CA 94538

CONCENTRIX CVG CUSTOMER MANAGEMENT GROUP
INC.
44051 NOBEL DRIVE
FREMONT, CA 94538

CONCENTRIX CVG HOLDING LLC
PO BOX 201305
DALLAS, TX 75320-1305

CONCENTRIX CVG HOLDING LLC
44051 NOBEL DRIVE
FREMONT, CA 94538

CONCENTRIX SOLUTIONS CORPORATI
201 EAST 4TH ST
2ND FLOOR
CINCINNATI, OH 45202

CONCENTRIX SOLUTIONS CORPORATION
201 EAST 4TH STREET
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONCEPT - ART GMBH
BRABANTER STRASSE 4
MUENCHEN, 80805
GERMANY

CONCEPT CD SRL
VIA PIETRO MICCA 15
BIELLA, 13900
ITALY

CONCEPT COMMUNICATIONS LLC
S UNION AVENUE
#412
NEWPORT, WA 99156

CONCEPT INC.
100 CORPORATE WOODS CIRCLE
ALABASTER, AL 35007

CONCEPT K GESELLSCHAFT FUER
MODEVERTRIEB MBH
SEESENER STRASSE 10 - 13
BERLIN, 10709
GERMANY

CONCEPT LIGHTING
11274 GOSS ST
SUN VALLEY, CA 91352

CONCEPT LIGHTING
11274 GISS ST
SUN VALLEY, CA 91352

CONCEPT ONE ACCESSORIES
1411 BROADWAY, 7TH FLOOR
NEW YORK, NY 10018

CONCEPT ONE INTERNATIONAL, INC.
2665 S. BAYSHORE DRIVE
SUITE 803
MIAMI, FL 33133-5401

CONCEPT TO CO LLC
27 BIRCHDALE LANE
PORT WASHINGTON, NY 11050

CONCEPT TWO, LLC
39 STUART AVENUE
SUITE #2
NORWALK, CT 08850

CONCEPT WORKS, INC.
39 STUART AVENUE
SUITE #2
NORWALK, CT 08850

CONCEPTS DESIGN AGENCY LTD
147 W35TH ST
#301
NEW YORK, NY 10001

CONCEPTS IN STAFFING
9 EAST 37TH STREET
3RD FLOOR
NEW YORK CITY, NY 10016

CONCEPTS IN TIME
45 W. 36TH ST
NEW YORK, NY 10018

CONCEPTS IN TIME LLC
45 W 36TH STREET
NEW YORK, NY 10018

CONCEPTS IN TIME LLC
45 WEST 36TH STREET
4TH FLOOR
NEW YORK, NY 10018

CONCEPTS TV PRODUCTION, INC.
170 CHANGEBRIDGE ROAD
SUITE B2
MONTVILLE, NJ 07045

CONCEPTS TV PRODUCTIONS, INC.
328 WEST MAIN STREET
BOONTON, NJ 07005

CONCERTO EVENTS LTD
T/A ULTIMATE EXPERIENCE
70 NEWCOMEN STREET
LONDON, SE1 1YT
UNITED KINGDOM

CONCERTO GROUP LIMITED
T/A THE VENUE AT THE LIVE
PIER HEAD
LIVERPOOL, L3 1HU
UNITED KINGDOM

CONCISE APPAREL LTD
18 CHEUNG YUE ST.
CHEUNG SHA WAN, 000000
HONG KONG

CONCORD COMMUNICATIONS, INC.
600 NICKERSON ROAD
MARLBOROUGH, MA 01752

CONCORD FIRE PROTECTION INC
4964 PROVIDENT DRIVE
CINCINNATI, OH 45246

CONCORD KEYSTONE TRADING LLC
4577 NOB HILL ROAD
SUITE 209
SUNRISE, FL 33351

CONCORD MUSIC GROUP, INC
LEA AVENUE, SUITE 300
#10
NASHVILLE, TN 37210

CONCORD MUSIC GROUP, INC.
100 N. CRESCENT DR.
GARDEN LEVEL
BEVERLY HILLS, CA 90210

CONCORD MUSIC GROUP, INC.
21122 ERWIN STREET
WOODLAND HILLS, CA 91367

CONCORDE LEASING LIMITED PARTNERSHIP
4711 GOLF ROAD
SUITE 705
SKOKIE, IL 60076

CONCORDE SPA
VIA OREFICI 156
BOLOGNA, 40050
ITALY

CONCORDIA CO LTD
CONCORDIA CO LTD
HIROO 5-CHOME
SHIBUYA WARD, 1500012
JAPAN

CONCORDIA GROUP LIMITED
OCLARO BUILDING NO 1
SHENZEN, 518038
CHINA

CONCORDIA GROUP LIMITED
DBA SIMPEXS
100 FURONG ROAD FUTIAN
SHENZHEN
CHINA

CONCORDIA INTERNATIONAL FORW. GMBH
CCS, GEBAEUDE 638
FRANKFURT, 60549
GERMANY

CONCORDIA MFG., INC., D/B/A STERLING
MODULAR
704 E. 4TH ST.
BOYERTOWN, PA 19512

CONCORN LLC
14115 MONTCLAIR CT
RANCHO CUCAMONGA, CA 91739

CONCRETE JUNGLE GMBH CO. KG
GWINNERSTRASSE 46
FRANKFURT AM MAIN, 60388
GERMANY

CONCRETE PICTURES, INC.
ONE BALA AVENUE
4TH FLOOR
BALA CYNWYD, PA 19004

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CONDACC GMBH
WALDSTR. 41-43
KARLSRUHE, 76133
GERMANY

NAME ON FILE
ADDRESS ON FILE

CONDE NAST PUBLICATIONS
4 TIMES SQUARE
NEW YORK, NY 10036

CONDE NAST, A DIVISION OF ADVANCED
MAGAZINE PUBLISHERS, INC.
ONE WORLD TRADE CENTER
NEW YORK, NY 10007

CONDECO SOFTWARE INC.
1350 BROADWAY
SUITE 1712
NEW YORK, NY 10018

CONDECO SOFTWARE SARL
13 RUE DU DOCTEUR LANCEREAUX
PARIS, 75008
FRANCE

CONDECO SOFTWARE, INC.
1350 BROADWAY
#1712
NEW YORK, NY 10036

CONDECO SOFTWARE, INC.
2105 SOUTH BASCOM AVENUE
SUITE 155
LINCOLN COURT
CAMPBELL, CA 95008

NAME ON FILE
ADDRESS ON FILE

CONDOR ALLGEMEINE VERSICHERUNGS AG
ADMIRALITTSTRASSE 67
HAMBURG, 20459
GERMANY

CONDUCTOR INC
2 PARK AVENUE
15TH FLOOR
NEW YORK, NY 10016

CONDUCTOR LLC
2 PARK AVENUE
9TH FLOOR
NEW YORK, NY 10016

CONDUCTOR LLC
PARK AVENUE, 9TH FLOOR
#2
NEW YORK, NY 10016

CONDUCTOR, LLC
2 PARK AVENUE
15TH FLOOR
NEW YORK, NY 10016

COND NAST
1 WORLD TRADE CENTER
43RD FLOOR
NEW YORK, NY 10007

COND NAST D/B/A VOGUE MAGAZINE
4 TIMES SQUARE
NEW YORK, NY 10036

COND NAST PUBLICATIONS
4 TIMES SQUARE
NEW YORK, NY 10036

COND NAST PUBLICATIONS JAPAN
2008-02-11 000000
3F
OSUGA BLDG.
TOKYO, SHIBUYA-KU, 150-0002
JAPAN

COND NAST VERLAG GMBH
KARLSTRASSE 23
MUENCHEN, 80333
GERMANY

COND NAST, A DIVISION OF ADVANCE
MAGAZINE PUBLISHERS INC.
ONE WORLD TRADE CENTER
NEW YORK, NY 10007

CONE COMMUNICATIONS LLC
PO BOX 771633
ST LOUIS, MO 63177

CONE COMMUNICATIONS, LLC
855 BOYLSTON STREET
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONEON GMBH
REHBERGKUPPE 8
HERBORN, 35745
GERMANY

NAME ON FILE
ADDRESS ON FILE

CONESCO STORAGE SYSTEMS, INC.
11560 E. HINSDALE DRIVE
CENTENNIAL, CO 80112

CONETOE FAMILY LIFE CENTER
204 N RAILROAD ST
CONETOE, NC 27819

CONF. F. LLI COZZI SRL
VIA CADUTI DELLA GUERRA N. 23
CERRO MAGGIORE MILANO, 20023
ITALY

CONFECCIONES LANCASTER SA
PROLONGACION HUAMANGA N 890
LA VICTORIA
LIMA
PERU

CONFECCIONES TEXTITLES DE#
AV SAN RAFAEL, EL SHOWIS
TEZIUTLN, PUE, 73967
MEXICO

CONFECCOES BUGALHOS LDA
RUA PADRAO N 702
MASCOTELOS, 4835-134
PORTUGAL

CONFETTI COLLECTIVE INC
KERRY LN.
#8005
CHEVY CHASE, MD 20815

CONFETTIS FOOD DISTRIBUTOR, INC
5935 WOODLAND AVE
PHILADELPHIA, PA 19143

CONFETTIS FOOD DISTRIBUTOR, INC
LEONELTIS FOOD DISTRIBUTORE, INE
ATTN BETH DIPIETRO
5935 WOODLAND AVE,
PHILADELPHIA, PA 19143

CONFEZIONE 5EFFEC SRL
VIA BOCCA DI STELLA 8
SEANO, 59011
ITALY

CONFEZIONI GAMMA SRL
VIA SOLFERINO 29
VARESE, 21012
ITALY

CONFEZIONI GIGIS SNC DI FESTA F.C
VIA SACC. GRUMELLI 18/B
RUDIANO (BS), 25030
ITALY

CONFEZIONI PANGO SPA
52 VIA BRESCIA 52
BASSANO BRESCIANO, 25020
ITALY

CONFEZIONI PANGO SPA
VIA BRESCIA 52
BASSANO BRESCIANO, 25020
ITALY

CONFIDAS NV
BOOIEBOS 29
DRONGEN, 9031
BELGIUM

NAME ON FILE
ADDRESS ON FILE

CONFIDENTIAL RECORDS MANAGEMENT INC.
(CRMI)
2585 EASTERN AVENUE
ROCKY MOUNT, NC 27804

CONFIDENTIAL RECORDS MANAGEMENT, INC.
2585 EASTERN AVENUE
ROCKY MOUNT, NC 27804

CONFIGURESOFT, INCORPORATED
800 RESEARCH DRIVE
SUITE 150
WOODLAND PARK, CO 80863

CONFINDUSTRIA RADIO TELEVISIONI
COMITATO PROMOTORE
VIALE REGINA MARGHERITA 286
ROMA, 00198
ITALY

CONFIO SOFTWARE
4772 WALNUT STREET
STE 100
BOULDER, CO 80301

CONFITEX LIMITED
6 RUGBY RD
BIRKENHEAD,AUCKLAND, 0626
NEW ZEALAND

CONFLUENT INC.
444 HIGH STREET
SUITE 100
PALO ALTO, CA 94301

CONFORT S.R.L.
STRADA PROVINCIALE MACERATESE 128
CIVITANOVA MARCHE, 62012
ITALY

NAME ON FILE
ADDRESS ON FILE

CONG TY TNHH SX - TM VIET THAI
LOT B, 04-2
DUC HOA INDUSTRIAL PARK NO 1
DUC HOA DISTRICT
HO CHI MINH, 70000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

CONGRES GLOBAL COMMUNICATIONS INC
CONGRE GLOBAL COMMUNICATIONS CO LTD
3-10-5 NIHONBASHI 5F
CENTRAL DISTRICT, 1030027
JAPAN

NAME ON FILE
ADDRESS ON FILE

CONGRESSIONAL BLACK CAUCUS FOUNDATI
1720 MASSACHUSETTS AVENUE NW
WASHINGTON, DC 20036

NAME ON FILE
ADDRESS ON FILE

CONIMAR GROUP, LLC
1724 NE 22ND AVENUE
OCALA, FL 34470

CONIMAR GROUP, LLC
PO BOX 1509
OCALA, FL 34478

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONLINS COPY CENTER, INC.
1011 W. EIGHTH AVENUE
KING OF PRUSSIA, PA 19406

CONLINS COPY CENTER
1011 WEST EIGHTH AVENUE
KING OF PRUSSIA, PA 19406

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CONNCECT SRL<br>VIA TOLSTOJ 4<br>CORATO, 70033<br>ITALY |
|---|---|---|
| CONNECT MANAGEMENT LTD<br>100 VILLIERS RD<br>THE COURTYARD<br>STUDIO 4<br>LONDON, NW2 5PJ<br>UNITED KINGDOM | CONNECT MANAGEMENT LTD<br>STUDIO 4, THE COURTYARD, 100 VILLIE<br>LONDON, NW2 5PJ<br>UNITED KINGDOM | CONNECT PARENT CORPORATION<br>PO BOX 6102<br>CAROL STREAM, IL 60197-6102 |
| CONNECT-IT 360 INC.<br>1065 CHARLES ST.<br>CLEARWATER, FL 33755 | CONNECTED APPAREL COMPANY<br>6015 BANDINI BLVD<br>LOS ANGELES, CA 90040 | CONNECTED APPAREL COMPANY, LLC<br>6015 BANDINI BOULEVARD<br>COMMERCE, CA 90040 |
| CONNECTED EVENT LLC<br>DBA VARVID<br>PO BOX 30827<br>BELLINGHAM, WA 98228 | CONNECTED EVENT LLC<br>DBA VARVID<br>PO BOX 30827<br>BELLINGHAM, WA 98228-2827 | CONNECTED TECHNOLOGIES<br>1732 11TH AVE<br>SAN FRANCISCO, CA 94122 |
| CONNECTICUT DEPARTMENT OF REVENUE<br>450 COLUMBUS BOULEVARD, SUITE 1<br>HARTFORD, CT 06103 | CONNECTICUT DEPARTMENT OF REVENUE<br>SERVICES<br>450 COLUMBUS BLVD<br>HARTFORD, CT 06103 | CONNECTICUT GENERAL LIFE INSURANCE<br>COMPANY AND/OR CIGNA HEALTH AND LIFE<br>INSURANCE COMPANY<br>1601 CHESTNUT STREET<br>PHILADELPHIA, PA 19192-2235 |
| CONNECTICUT OFFICE OF THE TREASURER<br>UNCLAIMED PROPERTY DIVISI<br>55 ELM STREET<br>HARTFORD, CT 06106-1773 | CONNECTICUT OFFICE OF TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 5065<br>HARTFORD, CT 06102 | CONNECTICUT PACKAGING MATERIAL<br>85 SOUTH SATELLITE RD<br>SOUTH WINDSOR, CT 06074 |
| CONNECTICUT RIVER SAVINGS BANK<br>MAIN STREET<br>FRANCONIA, NH 03580 | CONNECTING BRANDS COOPERATION<br>MARKETING AGENCY GMBH C<br>MOORFUHRTWEG 17<br>HAMBURG, 22301<br>GERMANY | CONNECTING POINT<br>108 SOUTH BUSINESS COURT<br>ROCKY MOUNT, NC 27804 |
| CONNECTIONS TO INDEPENDENCE<br>310 E 38TH STREET SUITE 300<br>MINNEAPOLIS, MN 55409 | CONNECTIX LTD<br>SKYLINE 120<br>BRAINTREE, CM77 7AA<br>UNITED KINGDOM | CONNECTMINDS APS<br>ENGMARKEN 3<br>KASTRUP, 2770<br>DENMARK |

CONNECTSHIP, INC
NETWORK PL
#23823
CHICAGO, IL 60673-1238

CONNECTURE LTD
UNIT 7, VISION BUSINESS PARK FIRTH
NOTTINGHAM, NG6 8GF
UNITED KINGDOM

CONNECTWISE, LLC
400 N TAMPA STREET, SUITE 130
TAMPA, FL 33602

CONNECTWISE, LLC
N TAMPA STREET, SUITE 130
#400
TAMPA, FL 33602

CONNEKT MEDIA, INC.
233 SANSOME
2F
SAN FRANCISCO, CA 94115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONNELLY PARTNERS LLC
46 WALTHAM STREET
BOSTON, MA 02118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONNEXIA S.R.L
SALAMON MARINA
VIA B. PANIZZA 7
MILANO, 20144
ITALY

CONNEXITY AUDIENCE INC
2120 COLORADO AVE
SANTA MONICA, CA 90404

CONNEXITY INC
PO BOX 740539
LOS ANGELES, CA 90074-0539

CONNEXITY, INC.
2120 COLORADO AVENUE
SUITE 400
LOS ANGELES, CA 90404

CONNIE ELDER INTERNATIONAL LLC
515 OLD HICKORY BOULEVARD
OLD HICKORY, TN 37138

CONNIE ELDER INTERNATIONAL, LLC
404 SUNSET CT.
HERMITAGE, TN 37076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONNING, INC.
22 BOSTON WHARF RD
7TH FL
BOSTON, MA 02210

CONNOCK LONDON LTD
ALDERHOLT MILL HOUSE
FORDINGBRIDGE, SP6 1PU
UNITED KINGDOM

CONNOISSEUR COLLECTION LTD.
2/3 FITZROY MEWS
LONDON, W1P 5DQ
UNITED KINGDOM

CONNOLLY BOVE LODGE HUTZ LLP
1007 NORTH ORANGE STREET
P.O. BOX 2207
THE NEMOURS BUILDING
WILMINGTON, DE 19899

CONNOLLY BOVE LODGE AND HUTZ
THE NEMOURS BUILDING
1007 NORTH ORANGE STREET
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONNOR GROUP INTERNATIONAL LLC
SO. ROCK BLVD
RENO, NV 89502

CONNOR GROUP INTERNATIONAL LLC
990 SOUTH ROCK BOULEVARD
SUITE F
RENO, NV 89502

CONNOR GROUP INTERNATIONAL LLC
990 S. ROCK BLVD., SUITE F
RENO, NV 89502

CONNOR GROUP INTERNATIONAL LLC
SO. ROCK BLVD
#990
RENO, NV 89502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONNORS ASSOCIATES, LLC
4000 TOWN CENTER BLVD
CANONSBURG, PA 15317

CONNORS ASSOCIATES, LLC
4000 TOWN CENTER BOULEVARD
SUITE 310
CANONSBURG, PA 15317

CONNORS ASSOCIATES, LLC D/B/A CONNORS
GROUP
4000 TOWN CENTER BLVD.
SUITE 310
CANONSBURG, PA 15317

CONNORS FONG MANCUSO INC. DBA WHITE
MOUNTAIN FOOTWEAR
20 WHITCHER STREET
LISBON, NH 03585

CONNORS FONG, MANCUSO INC.
20 CHITCHEN ST.
LISBON, NH 03585

CONNORS FOOTWEAR, INC
20 WHITCHER ST
LISBON, NH 03585

CONNORS GROUP
990 SOUTH ROCK BOULEVARD
SUITE F
RENO, NV 89502

CONNORS, FONG AND MANCUSO, INC.
20 WHITCHER STREET
LISBON, NH 03585

CONNORS, FONG AND MANCUSO, LLC
20 CHITCHEN ST.
LISBON, NH 03585

CONNOX GMBH
AEGIDIENTORPLATZ 2A
HANNOVER, 30159
GERMANY

NAME ON FILE
ADDRESS ON FILE

CONQUEST SPORT GROUP LLC
5601 1ST AVENUE
3RD FLOOR
BROOKLYN, NY 11220

CONQUEST SPORT GROUP LLC
5601 1ST AVE 2ND FLR
BROOKLYN, NY 11220

CONRAD ELECTRONIC SE
KLAUS CONRAD STRASSE 1
HIRSCHAU, 92241
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONREGO SP. Z O.O.
UL. IGNACEGO PADEREWSKIEGO 40/6
GORZOW WIELKOPOLSKI, 66-400
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONSCIOUS COCONUT LLC
2086 WEAVER PARK DRIVE
CLEARWATER, FL 33761

CONSCIOUS COCONUT LLC
DBA CONSCIOUS COCONUT
2086 WEAVER PARK DRIVE
CLEARWATER, FL 33765

CONSCIOUS CONTENT MEDIA, INC
121 VARICK STREET, 3RD FL
NEW YORK, NY 10013

CONSCIOUS CONTENT MEDIA, INC.
121 VARICK STREET
3RD FLOOR
NEW YORK, NY 10013

CONSCIOUS LIFE SHOP
13780 DEL CORSO WAY
APT. #1028
BROOMFIELD, CO 80020

CONSCIOUS LIFE SHOP
16710 VENTURA BOULEVARD
SUITE 218
ENCINO, CA 91436

CONSENSE PLUS
IN DEN GAERTEN 1
ENGELTHAL, 91238
GERMANY

CONSENSUS ADVISORY SERVICES LLC
100 RIVER RIDGE DRIVE
SUITE 202
NORWOOD, MA 02062

CONSENTING RCF LENDERS
C/O SIMPSON THACHER BARTLETT LLP ATTN
SANDY QUSBA, ZACHARY WEINER, IAN KITTS,
PATRICK RYAN, D DURKIN
MATTHEW DIGIROLAMO, D AZARKH, J
OCONNELL, N BAKER
MATTHEW PETRONE, RUSSELL LIGHT, MICHAEL
MANN
425 LEXINGTON AVENUE

CONSERV BUILDING SERVICES
6354 118TH AVE NORTH
LARGO, FL 33773

NAME ON FILE
ADDRESS ON FILE

CONSIGNOR LIMITED
GROUND FLOOR BELMONT PLACE
BELMONT ROAD
MAIDENHEAD, SL6 6TB
UNITED KINGDOM

CONSODATA SPA
VIA MOSCA 43A/45
ROMA, 00142
ITALY

CONSOLE MATTIACCI LAW, LLC
1525 LOCUST STREET, 9TH FLOOR
PHILADELPHIA, PA 19102

CONSOLIDATED COMMUNICATIONS
ENTERPRISE SERVICES, INC.
2116 SOUTH 17TH ST
MATTOON, IL 61938

CONSOLIDATED COMMUNICATIONS
PO BOX 70347
PHILADELPHIA, PA 19176-0347

CONSOLIDATED COMMUNICATIONS
SOUTH 17TH ST
#2116
MATTOON, IL 61938

CONSOLIDATED COMMUNICATIONS ENTERPR
SERVICES, INC.
3500 CINCINNATI AVE.
ROCKLIN, CA 95765

CONSOLIDATED COMMUNICATIONS INC.
121 SOUTH 17TH STREET
MATTOON, IL 61938

CONSOLIDATED ELECTRICAL
DISTRIBUTORS INC
TWINSTATE ELECTRIC SUPPLY
416 BACK CENTER RD
ST JOHNSBURY, VT 05819

CONSOLIDATED ELECTRICAL DIST., INC
8735 SHIRLEY AVE
NORTHRIDGE, CA 91324

CONSOLIDATED ELECTRICAL DISTRIBUTOR
1920 WESTRIDGE DR
IRVING, TX 75038

CONSOLIDATED ELECTRICAL DISTRIBUTORS DBA
ROYAL INDUSTRIAL SOLUTIONS
1920 WESTRIDGE DRIVE
IRVING, TX 75038

CONSOLIDATED FOODS
PO BOX 1521
KENT, WA 98035

CONSOLIDATED OVERHEAD DOOR
AND GATE
30 S. CALLE CESAR CHAVEZ
SANTA BARBARA, CA 93103

CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW, OH 44224

CONSOLIDATED SALES AND SERVICE, LLC
PO BOX 1781
CHESTERFIELD, VA 23832

CONSOLIDATED SHIPPERS INC
PO BOX 10547
BAINBRIDGE ISLAND, WA 98110

CONSOLIDATED SHOE CO
22290 TIMBERLAKE RD
LYNCHBURG, VA 24502

CONSOLIDATED SHOE CO
PO BOX 10549
LYNCHBURG, VA 24508-0549

CONSOLIDATED SHOE CO.
22290 TIMBERTAKE ROAD
LYNCHBURG, VA 24502

CONSOLIDATED SHOE COMPANY, INCORPORATED
22290 TIMBERLAKE ROAD
LYNCHBURG, VA 24502

CONSOLIDATED STAFFING, INC.
1255 LYNNFIELD RD
MEMPHIS, TN 38119-5161

CONSOLIDATED STAFFING, INC.
1707 KIRBY PARKWAY
SUITE 200
MEMPHIS, TN 38120

CONSOLIDATED TELCOM
CONSOLIDATED CABLE VISION
507 SOUTH MAIN
DICKINSON, ND 58602

CONSOLIDATED TELCOM
PO BOX 1408
DICKINSON, ND 58602

CONSOLIDATED TELECOMMUNICATIONS COMPANY
1102 MADISON STREET
BRAINERD, MN 56401

CONSOLIDATED TELEPHONE COMPANY
PO BOX 972
BRAINERD, MN 56401

CONSONANT PRODUCTS CORPOATION
819 QUEEN STREET WEST
TORONTO, ON M6J 1G1
CANADA

CONSORZIO NETCOMM
VIA G. SACCHI 7
MILANO, 20121
ITALY

CONSORZIO PREMAX
DBA PREMAX
VIA GLABBIO PREMANA LC
PREMANA LC, 23834
ITALY

CONSORZIO RE.MEDIA
VIA MESSINA 38
MILANO, 20154
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONSTANCE JONES
1449 CONWAY ISLE CIR
ORLANDO, FL 32809

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONSTRUCTION ASPHALT PAVING SERVICE
320 BILL GARLAND ROAD
UNICOI, TN 37692

CONSTRUCTION INDUSTRY EDUCATION ASS
FOUNDATION FOR SPECIAL EDUCATION
ASSOCIATION OF SMALL AND MEDIUM-SIZED
CONSTRUCTION BUSINESSES
4-2-1 HATCHOBORI
TOKYO REAL TAKARACHO BLDG 4F
CHUO-KU
TOKYO, 104-0032
JAPAN

CONSTRUCTION SERVICES GROUP
9 LACRUE AVE
SUITE #7
GLEN MILLS, PA 19342

CONSTRUCTION SERVICES GROUP LLC
9 LACRUE AVENUE
SUITE 7
GLEN MILLS, PA 19342

CONSTRUCTION SERVICES GROUP, LLC
9 LARUE AVENUE
SUITE 7
GLEN MILLS, PA 19342

CONSTRUCTION SERVICES GROUP, LLC
1630 WEST CHESTER PIKE
WEST CHESTER, PA 19382

CONSTRUCTION SERVICES GROUP, LLC
9 LACRUE AVENUE
SUITE 7
GLENN MILLS, PA 19342

CONSTRUCTION SERVICES GROUP, LLC
1630 W CHESTER PIKE
WEST CHESTER, PA 19382-7922

CONSTRUCTIVE EATING
1733 FOXDALE LANE
ANN ARBOR, MI 48108

CONSTRUCTOR.IO CORPORATION
353 SACRAMENTO ST
SUITE 1800
SAN FRANCISCO, CA 94111

CONSTRUCTOR.IO CORPORATION
268 BUSH STREET
#4450
SAN FRANCISCO, CA 94104-3503

CONSTRUCTOR.IO CORPORATION
BUSH STREET, SUITE 4450
#268
SAN FRANCISCO, CA 94104-3503

CONSTRUCTOR.IO CORPORATION
CONSTRUCTOR.IO
268 BUSH STREET, SUITE 4450
SAN FRANCISCO, CA 94104-3503

CONSULTANCY MEDIA INC.
BROADWAY, SUITE 808
#1560
NEW YORK, NY 10036

CONSULTANCY MEDIA, INC.
1560 BROADWAY
SUITE 808
NEW YORK, NY 10036

CONSULTANT (JONI LAW/CSS TEC)
1400 NORTH PROVIDENCE ROAD
SUITE 114
BUILDING 1
MEDIA, PA 19063

CONSULTANT (JONI LAW/CSS TECHNICAL
SERVICES)
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CONSULTANT (KARA CRON/CSS TECHNICAL
SERVICES)
1400 NORTH PROVIDENCE ROAD
SUITE 114
BUILDING 1
MEDIA, PA 19063

CONSULTANT (TONI LAW/CSS TECHNICAL
SERVICES)
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CONSULTING PLUS SICHERHEIT GMBH
DORNIERSTRASSE 8
LEVERKUSEN, 51381
GERMANY

CONSUMER BRANDS LIMITED
9 CABOT LANE
POOLE, BH17 7BY
UNITED KINGDOM

CONSUMER CENTRIC CONSULTING, LLC
502 BELLE GLADE COURT
NESHANIE STATION, NJ 08853

CONSUMER CENTRIC CONSULTING, LLC
502 BELLE GLADE COURT
NESHANIC STATION, NJ 08853

CONSUMER CENTRIC CONSULTING, LLC
16 CROSS WIND
PLYMOUTH, MA 02360

CONSUMER DIRECT, INC.
3564 N AVONDALE AVE
CHICAGO, IL 60618

CONSUMER ELECTRONICS ASSOCIATION
1919 S. EADS STREET
ARLINGTON, VA 22202

CONSUMER ELECTRONICS DISTRIBUTORS I
D/B/A CED INC
3085 COMMERCIAL AVENUE
NORTHBROOK, IL 60062

CONSUMER ELECTRONICS SHOW
3150 PARADISE ROAD
LAS VEGAS CONVENTION CENTER
LAS VEGAS, NV 89109

CONSUMER ELECTRONICS SPA
PIAZZA GIANFRANCO FERRE 10
SUPPLIER
LEGNANO, 20025
ITALY

CONSUMER ELECTRONICS SPA
P.ZZA G. FERRE 10
LEGNANO, 20025
ITALY

CONSUMER FINANCIAL PROTECTION BUREAU
1700 G STREET N.W.
WASHINGTON, DC 20552

CONSUMER PHYSICS, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

CONSUMER PRODUCT END-USE RESEARCH I
CONSUMER SCIENCE RESEARCH INSTITUTE CO
LTD
2-1-1 EDOBORI NISHI-KU 20F,21F
OSAKA-CITY, 5500002
JAPAN

CONSUMER PRODUCT SAFETY ASSOCIATION
JAPAN PRODUCT SAFETY ASSOCIATION
2-20-2 RYUSEN 2ND FLOOR
TAITO-KU, 1100012
JAPAN

CONSUMER REPORTS, INC.
101 TRUMAN AVENUE
YONKERS, NY 10703

CONSUMER TECHNOLOGY ASSOCIATION
PO BOX 90032
CHARLOTTE, NC 28290

CONSUMERS SUPPLY DISTRIBUTING, LLC
718 N DERBY LN
NORTH SIOUX CITY, SD 57049

CONSUMERS UTILITIES SERVICE CORPORATION
474 LIVINGSTON STREET
P.O. BOX 411
NORWOOD, NJ 07648-0411

CONTACT INC
527 W 29TH STREET
NEW YORK, NY 10001

CONTACT INC.
WEST 19TH ST. #4D
#452
NEW YORK, NY 10011

CONTACT SOLUTION LLC
35-02 HILLSIDE TER.
FAIR LAWN, NJ 07410

CONTACT WEARABLES LLC
4009 CRESTWOOD AVE
MIDLAND, TX 79707

CONTACT WEARABLES LLC
10 DESTA DRIVE
SUITE 140E
MIDLAND, TX 79705

CONTACTUS LLC
3700 FISHINGER BOULEVARD
COLUMBUS, OH 43026

CONTAINER EXCHANGER LLC
6025 LAGRANGE BLVD
ATLANTA, GA 30336

CONTAINERPORT GROUP
1340 DEPOT ST
CLEVELAND, OH 44116

NAME ON FILE
ADDRESS ON FILE

CONTEC CO LTD
HIMESATO 3-9-31
OSAKA, 5550025
JAPAN

CONTECH ENTERPRISES INC
115-19 DALLAS RD
VICTORIA, BC V8V 5A6
CANADA

CONTEMPO CONCEPT LIMITED
33 CANTON ROAD
TOWER 3
CHINA HONGKONG CITY
TSIMSHATSUI, KOWLOON
HONG KONG

CONTEMPO CONCEPT LTD
33 CANTON ROAD
TOWER 3
CHINA HONG KONG CITY
KOWLOON
TSIMSHATSUI
HONG KONG

CONTEMPO LIMITED
15/F CONTEMPO PLACE
KWUN TONG, HONG KONG, 00001
HONG KONG

CONTEMPO LIMITED
15/F, CONTEMPO PLACE
KOWLOON, HK
HONG KONG

CONTEMPO LIMITED
33 CANTON ROAD
TOWER 3
CHINA HONG KONG CITY
TSIMSHATSUI, KOWLOON
HONG KONG

CONTEMPO LIMITED
33 CANTON ROAD
TOWER 3
CHINA HONGKONG CITY
KOWLOON
TSIMSHATSUI
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
15/F
HONG KONG
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
KWUN TONG
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
KOWLOON
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
KWUN TONG, 00001
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
CONTEMPO PLACE
15/F
KWUN TONG, KOWLOON
HONG KONG

CONTEMPO LIMITED
81 HUNG TO ROAD
CONTEMPO PLACE
15/F
KOWLOON
KWUN TONG
HONG KONG

CONTEMPO LTD (NON INVENTORY)
81 HUNG TO ROAD
KOWLOON
HONG KONG

CONTEMPO LTD.
33 CANTON ROAD
TOWER 3
CHINA HONG KONG CITY
TSIMSHATSUI, KOWLOON
HONG KONG

CONTEMPO LTD.
18/F, 33 CANTON ROAD
TOWER 3, CHINA HONG KONG CITY
KOWLOON
TSIMSHATSUI
HONG KONG

CONTEMPO, LTD.
33 CANTON ROAD
TOWER 3
CHINA HONG KONG CITY
KOWLOON
TSIMSHATSUI
HONG KONG

CONTEMPORARY CONSTRUCTION AND
ROOF LLC
147 BARONY DR
JACKSON, FL 32225

CONTEMPORARY ENERGY SOLUTIONS, LLC
1212 MEMORIAL DR
MANITOWOC, WI 54220

CONTEMPORARY FURNITURES PVT LT
KHASRA NO 26/2/1 MAIN SALAWAS
ROAD
VILLIAGE-TANAWARA
JODPHUR, RAJASTHAN, 342001
INDIA

CONTEMPORARY INC
DBA THE CAWLEY COMPANY
PO BOX 2110
MANITOWOC, WI 54221-2110

CONTEMPORARY MARKETING AND DESIGN GROUP,
INC.
5594 N. HOLLYWOOD AVE.
SUITE 206
MILWAUKEE, WI 53217-5208

CONTEMPORARY STAFFING SOLUTION
161 GAITHER DRIVE
SUITE 210
MT LAUREL, NJ 08054

CONTEMPORARY STAFFING SOLUTIONS
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CONTEMPORARY STAFFING SOLUTIONS
161 GAITHER DR
MOUNT LAUREL, NJ 08054

CONTEMPORARY STAFFING SOLUTIONS, INC
LBX 2293 PO BOX 95000
PHILADELPHIA, PA 19195-0001

CONTEMPORARY STAFFING SOLUTIONS, INC.
161 GAITHER DRIVE
MT. LAUREL, NJ 08054

CONTEMPORARY STAFFING SOLUTIONS, INC.
1400 NORTH PROVIDENCE ROAD
SUITE 114
BUILDING 1
MEDIA, PA 19063

CONTEMPORARY STAFFING SOLUTIONS, INC.
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CONTEMPORARY STAFFING SOLUTIONS, INC.
161 GAITHER DRIVE
SUITE 100
CENTERPOINT AT EASTGATE
MOUNT LAUREL, NJ 08054

CONTEMPORARY STAFFING SOLUTIONS, INC.,
DBA PEERGENICS
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CONTENT CONNECTIVITY HR
1717 N. NAPER BLVD
STE. 102
NAPERVILLE, IL 60563

CONTENT MARKETPLACE LTD
222 KENSAL ROAD
LONDON, W10 5BE
UNITED KINGDOM

CONTENT SQUARE INC
53 BEACH STREET, 6TH FLOOR
NEW YORK, NY 10013

CONTENT SQUARE INC.
1 PENN PLAZA
SUITE 5415
NEW YORK, NY 10119

CONTENT SQUARE INC.
60 BROAD STREET
SUITE 3502
NEW YORK, NY 10004-2305

CONTENT SQUARE SAS
CONTENT SQUARE INC
5 BOULEVARD DE LA MADELEINE
PARIS, 75001
FRANCE

CONTENT SQUARE SAS
5 BOULEVARD DE LA MADELEINE
PARIS, 75001
FRANCE

CONTENT SQUARE SAS
BOULEVARD DE LA MADELEINE
#5
PARIS, 75001
FRANCE

CONTENT SQUARE, INC.
ONE PENN PLAZA
SUITE 5415
NEW YORK, NY 10119

CONTENT SQUARE, INC.
53 BEACH STREET
6TH FL
NEW YORK, NY 10013

CONTENT SQUARE, INC.
368 9TH AVE
11TH FL
NEW YORK, NY 10001

CONTENTFUL INC.
1801 CALIFORNIA ST
SUITE 4600
DENVER, CO 80202

CONTENTKING SRL
MELASCRIVI.COM
VIA DELLA MOSCOVA 46/1
MILANO, 20121
ITALY

CONTENTS SEVEN CO LTD
CONTENTS SEVEN CO LTD
AKASAKA 4-CHOME
MINATO WARD, 1070052
JAPAN

CONTENTSQUARE
1 PENN PLAZA
SUITE 5415
NEW YORK, NY 10119

CONTEXT GROUP LTD.
1370 N. ST. ANDREWS PLACE
LOS ANGELES, CA 90028

CONTEXTINC GMBH
ELISENSTRAE 4-10
KOELN, 50667
GERMANY

CONTI, LLC
6417 CENTER DRIVE
STERLING HEIGHTS, MI 48312

CONTINENT AL BUSINESS CREDIT
XCVI LLC
15236 BURBANK BLVD
SHERMAN OAKS, CT 91411

CONTINENTAL AIRLINES, INC.
1600 SMITH STREET
HQS-SP
HOUSTON, TX 77002

CONTINENTAL BUSINESS CREDIT
PO BOX 106759
LOS ANGELES, CA 90060-0288

CONTINENTAL BUSINESS CREDIT
P.O. BOX 60288
LOS ANGELES, CA 90060-0288

CONTINENTAL CASUALTY COMPANY
333 S. WABASH AVE.
CHICAGO, IL 60604

CONTINENTAL CASUALTY COMPANY
CNA PLAZA
CHICAGO, IL 60685

CONTINENTAL JANITORIAL SERVICE
925 NORTH ONTARE ROAD
SANTA BARBARA, CA 93105-1933

CONTINENTAL LANDSCAPES LTD
LANDSCAPE CLOSE
BICESTER, OX25 3SX
UNITED KINGDOM

CONTINENTAL REPUBLIC CAPITAL
PO BOX 849276
LOS ANGELES, CA 90084-9276

CONTINENTAL REPUBLIC CAPITAL
FOR BENEFIT OF JANTZEN BRANDS
PO BOX 513908
LOS ANGELES, CA 90051

CONTINENTAL REPUBLIC CAPITAL, LLC
900 CAMP ST
NEW ORLEANS, LA 70130

CONTINENTAL RESOURCES
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

CONTINENTAL RESOURCES INC
PO BOX 4196
BOSTON, MA 02211

CONTINENTAL RESOURCES, INC.
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

CONTINENTAL RESOURCES, INC.
175 MIDDLESEX TURNPIKE STE 1
PO BOX 9137
BEDFORD, MA 01730-9137

CONTINENTAL RESOURCES, INC. (CONRES IT
SOLUTIONS)
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

CONTINENTAL RESOURCES, INC. (CONRES)
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

CONTINENTAL TRAFFIC SERVICE, INC.
5100 POPLAR AVENUE
15TH FLOOR
MEMPHIS, TN 38137

CONTINENTAL TRANSLATION SERVICE INC.
1501 BROADWAY
SUITE 1200
NEW YORK, NY 10036

CONTINENTAL WEB PRESS
CUST#0135620
PO BOX 203941
DALLAS, TX 75320-3941

CONTINGENT NETWORK SERVICES
4400 PORT UNION ROAD
WEST CHESTER, OH 45011

CONTINO US, LLC
3340 PEACHTREE RD NE
STE 1010
ATLANTA, GA 30326

CONTINUAL INSPIRATIONS
12 CARDINAL CT
MCKELLAR, ON P2A 0B4
CANADA

CONTINUITY LOGIC LLC
LANE ROAD
#55
FAIRFIELD, NJ 07004

CONTINUITY LOGIC LLC
55 LANE ROAD
CONTINUITY LOGIC, FLOOR 3
FAIRFIELD, NJ 07004

CONTINUITY LOGIC, LLC
55 LANE ROAD
FAIRFIELD, NJ 07004

CONTINUITY LOGIC, LLC
55 LANE ROAD
SUITE 303
FAIRFIELD, NJ 07004

CONTINUUM GAMES INCORPORATED
1240 BROOKVILLE WAY
SUITE J
INDIANAPOLIS, IN 46239

CONTINUUM GAMES, INC
BROOKVILLE WAY
#1240
INDIANAPOLIS, IN 46239

CONTINUUM SALES MARKETING CORP.
2 SEAVIEW BOULEVARD
SUITE 202
PORT WASHINGTON, NY 11050

CONTINUUM TECHNOLOGIES LLC
32 COOPER LANE
CHESTER, NJ 07930

CONTIXO INC.
13947 CENTRAL AVENUE
CHINO, CA 91710

CONTIXO INC.
CENTRAL AVE
#13947
CHINO, CA 91710

CONTNENTAL BUSINESS CREDIT INC
FOR WELLENSTEYN USA
PO BOX 60288
LOS ANGELES, CA 90060-0288

CONTORION GMBH
FRIEDRICHSTR. 224
BERLIN, 10969
GERMANY

CONTOUR COSMETICS LIMITED
THE HAYLOFT BARN, ALTRINCHAM ROAD
OVERSLEY LODGE FARM
STYAL, CHESHIRE, SK9 4LJ
UNITED KINGDOM

CONTOUR COSMETICS LIMITED
ATTN MANAGING DIRECTOR
THE HAYLOFT BARN
OVERSLEY LODGE FARM, ALTRINCHAM ROAD
STYAL, CHESHIRE, SK9 4LJ
UNITED KINGDOM

CONTOUR COSMETICS LIMITED
THE HAYLOFT BARN, OVERSLEY LODGE FARM,
ALTRINCHAM ROAD
STYAL, CHESHIRE, SK9 4LJ
UNITED KINGDOM

CONTOUR FOSSA LLC
CARPENTER AVENUE, 2B
#3965
STUDIO CITY, CA 91604

CONTOUR INC
DBA VHOLDR
3131 WESTERN AVENUE SUITE 410
SEATTLE, WA 98121

CONTOUR PRODUCTS INC
PO BOX 896981
CHARLOTTE, NC 28289-6981

CONTOUR PRODUCTS, INC
1430 WEST POINTE DRIVE SUITE K
CHARLOTTE, NC 28214

CONTOURAL, INC.
335 MAIN STREET
SUITE B
LOS ALTOS, CA 94022

CONTOURS RX, LLC
200 2ND AVE S
ST. PETERSBURG, FL 33701

CONTOURWEAR
3728 SACHEM AVE.
CINCINNATI, OH 45226

CONTRACT DATASCAN INC
2941 TRADE CENTER
SUITE 100
CARROLLTON, TX 75006

CONTRACT DCOR, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

CONTRACT FREIGHTERS INC.
DBA CFI
4701 EAST 32ND STREET
JOPLIN, MO 64804

CONTRACT FREIGHTERS, INC.
4701 EAST 32ND STREET
CFI
JOPLIN, MO 64804

CONTRACT MANUFACTURING SERVICE
12961 SUNNYSIDE PLACE
SANTA FE SPRINGS, CA 90670

CONTRACT PACKAGING DIST
DBA VISTA PACKAGING LOGISTIC
4700 FISHER ROAD
COLUMBUS, OH 43228

CONTRACTING INTERNATIONAL, INC
PO BOX 13586
SAN ANTONIO, TX 78213

CONTRACTPOD TECHNOLOGIES, INC.
500 7TH AVE
NEW YORK, NY 10018

CONTRAST IMPORTS INC
11 OLD CITY FALLS ROAD
TRAFFORD, VT 05072

CONTRAST IMPORTS INC.
11 OLD CITY FALLS ROAD
STRAFFORD, VT 05072

CONTRAST IMPORTS, INC.
OLD CITY FALLS ROAD
STRAFFORD, VT 05072

CONTRAST INC
31800 HAYMAN STREET
HEYWARD, CA 94544

CONTRAST MEDIA SERVICE FUER
AUSSENWERBUNG GMBH
AUGUST-HORCH-STRASSE 10A
KOBLENZ, 56070
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONTRIBUTOR
PARKERS LODGE 1
WEST BUCKLAND
BARNSTAPLE, DEVON, EX32 0SU
UNITED KINGDOM

CONTROL DATA INC.
11715 FOX ROAD
SUITE 400-203
INDIANAPOLIS, IN 46236

CONTROL RISKS
19 WEST 44TH STREET
SUITE 412
NEW YORK, NY 10036

CONTROL RISKS
535 5TH AVENUE
NEW YORK, NY 10017

CONTROL RISKS GROUP
33 KING WILLIAM ST
LONDON, EC4R 9AS
UNITED KINGDOM

CONTROL RISKS GROUP (SHANGHAI) LIMI
HENDERSON 688, NO 688, NANJING WEST
SUITE 701
SHANGHAI, 200041
CHINA

CONTROL RISKS GROUP LIMITED
535 5TH AVENUE
NEW YORK, NY 10017

CONTROL RISKS GROUP LLC
535 5TH AVENUE
17TH FLOOR
NEW YORK, NY 10017

CONTROL RISKS GROUP LTD.
COTTONS LANE
COTTONS CENTRE
LONDON, SE1 2QG
UNITED KINGDOM

CONTROL RISKS GROUP, L.L.C.
110 E. 42ND STREET
SUITE 1800
NEW YORK, NY 10017

CONTROL RISKS GROUP, LLC
19 WEST 44TH STREET
SUITE 412
NEW YORK, NY 10036

CONTROL RISKS PACIFIC LTD
60 WYNDHAM STREET
2501-02, LEVEL 25
CENTRAL HONG KONG
HONG KONG

CONTROL UNION CERTIFICATIONS B.V.
MEEUWENLAAN 4-6
ZWOLLE, OVERIJSSEL, 8011 BZ
THE NETHERLANDS

CONTROL UNION UNITED STATES IN
PO BOX 15181
PLANTATION, FL 33324

CONTROLCASE, LLC
10615 JUDICIAL DRIVE
SUITE 603
FAIRFAX, VA 22030

CONTROLLED SYSTEMS MANAGEMENT LTD
DBA CSM LTD
39-41 NORTH ROAD
LONDON, N7 9DP
UNITED KINGDOM

CONTROLWAYS, LLC
DEAUVILLE LANE
#17930
BOCA RATON, FL 33496

CONTROLWAYS, LLC (TWO CHICKS IN THE
BACKROOM)
58 WEST 58TH STREET
24A
NEW YORK, NY 10019

CONTROSENSO SNC
VIA RAMELLI 45
AREZZO, 52100
ITALY

CONTURVE LIMITED
9 PORTLAND STREET
MANCHESTER, M1 3BE
UNITED KINGDOM

CONVENDU GMBH
GEWERBEPARK 18
BISSENDORF, 49143
GERMANY

CONVERGENT MEDIA SYSYTEMS
PO BOX 843553
KANSAS CITY, MO 64184

CONVERGEONE
3344 HIGHWAY 149
EAGAN, MN 55121

CONVERGEONE INC
NW 5806
PO BOX 1450
MINNEAPOLIS, MN 55485-5806

CONVERGEONE, INC
10900 NESBITT AVENUE SOUTH
BLOOMINGTON, MN 55437

CONVERGEONE, INC.
3344 HIGHWAY 149
EAGAN, MN 55121

CONVERGEONE, INC.
10900 NESBITT AVENUE S
BLOOMINGTON, MN 55437

CONVERGINT TECHNOLOGIES
6202 BENJAMIN RD
STE 116
TAMPA, FL 33634

CONVERGINT TECHNOLOGIES, LLC
1218 ARION PARKWAY
SUITE 108
SAN ANTONIO, TX 78216

CONVERGYS CUSTOMER MANAGEMENT GROUP INC.
600 VINE STREET
CINCINNATI, OH 45202

CONVERSANT LLC
101 NORTH WACKER DRIVE
23RD FLOOR
CHICAGO, IL 60606

CONVERSANT LLC
30699 RUSSELL RANCH RD.
STE. 250
WESTLAKE VILLAGE, CA 91362

CONVERSANT LLC
101 N. WACKER DR.
23RD FLOOR
CHICAGO, IL 60606

CONVERSANT, INC.
30699 RUSSELL RANCH RD.
STE. 250
WESTLAKE VILLAGE, CA 91362

CONVERSANT, LLC
101 NORTH WACKER DRIVE
SUITE 2300
CHICAGO, IL 60606

CONVERSANT, LLC
DBA CNVR
PO BOX 844171
LOS ANGELES, CA 90084-4171

CONVERSATION PIECES, INC.
107 LODGES LANE
THIRD FLOOR
BALA CYNWYD, PA 19004

CONVERSE INC
13328 COLLECTIONS CTR DR
CHICAGO, IL 60693-0133

CONVERSEON, INC.
3344 HIGHWAY 149
EAGAN, MN 55121

CONVERSION TECHNOLOGIES INTERNATIONAL,
INC.
7000 ATRIUM WAY
SUITE 2
MOUNT LAUREL, NJ 08054

CONVERT-A-COUCH INC.
C/O ALTO SYSTEMS INC
151 S MILDRED AVENUE UNIT A
ONTARIO, CA 91761

CONVERTAGRAPHICS
PO BOX 636690
CINCINNATI, OH 45263-6690

CONVERTING TECHNOLOGY
N. 81ST STREET
#7737
MILWAUKEE, WI 53223

CONVERTING TECHNOLOGY
DBA PAC MACHINERY BAGS AN
7737 N. 81ST STREET
MILWAUKEE, WI 53223

CONVERTRO, INC.
4712 ADMIRALTY WAY
MARINA DEL REY, CA 90292

CONVERTRO, INC.
301 ARIZONA AVE
SUITE 400
SANTA MONICA, CA 90401

CONVEY, INC.
812 SAN ANTONIO ST.
SUITE 300
AUSTIN, TX 78701

CONVEY, INC.
200 E 6TH STREET
SUITE 300
AUSTIN, TX 78701

CONVEYOR GUARD CORP
6956 E BROAD ST
COLUMBUS, OH 43213

CONVEYOR NETWORKS LTD.
MOSS LANE
SCHLECH DORESBORT
KOPKWICK
DARESBURY, CHESHIRE, WA4 4AB
UNITED KINGDOM

CONVEYOR NETWORKS LTD.
KECKWICK LANE
SCI-TECH DARESBURY
TECHSPACE TWO
DARESBURY, CHESHIRE, WA4 4AB
UNITED KINGDOM

CONVEYOR NETWORKS LTD.
TECH SPACE TWO KECKWICK LANE, SCI TECH
WARRINGTON, WA4 4AB
UNITED KINGDOM

CONVEYX CORP.
3544 US 23 NORTH
ALPENA, MI 49707

CONVIVA INC
E. HILLSDALE BLVD.
#989
FOSTER CITY, CA 94044

CONVIVA INC
989 E. HILLSDALE BLVD.
SUITE 400 - DUP
FOSTER CITY, CA 94044

CONVIVA INC
989 E. HILLSDALE BLVD.
SUITE 400
FOSTER CITY, CA 94044

CONVIVA INC.
989 E. HILLSDALE BLVD.
4TH FLOOR
FOSTER CITY, CA 94404

CONVIVA INC.
989 EAST HILLSDALE BOULEVARD
SUITE 400
FOSTER CITY, CA 94404

CONVIVA INC.
989 E. HILLSDALE BLVD.
SUITE 400
FOSTER CITY, CA 94404

CONVOY INC
PO BOX 3266
DENVER, CO 80291-3266

CONVOY, INC.
1700 7TH AVENUE
SUITE 116
#287
SEATTLE, WA 98101

CONWAY CORP
PO BOX 99
CONWAY, AR 72033

CONWAY OFFICE PRODUCTS LLC
10 CAPITOL STREET
NASHUA, NH 03063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CONXXUS, LLC
PO BOX 555
SULLIVAN, IL 61951

CONYERS DILL PEARMAN
RICHMOND HOUSE
BERMUDA, HM CX
BERMUDA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COOK ROSS INC.
8515 GEORGIA AVENUE
SUITE 800
SILVER SPRING, MD 20910

COOK STREET, INC.
622 HILL CREST COURT
WEST DUNDEE, IL 60118

COOKS ILLUSTRATED
ATTN ACCOUNT RECEIVABLE
17 STATION STREET
BROOKLINE, MA 02445

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | COOKIE ENTERPRISES INC. |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | 11812 SAN VICENTE BOULEVARD |
| | | SUITE 380 |
| | | LOS ANGELES, CA 90049 |

COOKIE ENTERPRISES INC. DBA LAST CRUMB
1812 SAN VICENTE BLVD, SUITE 380
LOS ANGELES, CA 90049

COOKINA INC.
3500 BOUL MATTE
BROSSARD, QC J4Y 2Z2
CANADA

COOKING MIRACLE, LLC
8871 SE COMPASS ISLAND WAY
JUPITER, FL 33458

COOKIT MEDIA, LLC.
24730 AVENUE TIBBITTS
SUITE 100
VALENCIA, CA 91355

COOKLIFE E.K.
MAX-PLANCK STRASSE 4
BALINGEN, 72336
GERMANY

COOKS INOVATION
PO BOX 7834
CINCINNATI, OH 45242

COOKS MECHANICAL SERVICES
PO BOX 701
BLOUNTVILLE, TN 37617

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COOKVISION GMBH
SCHALLBRUCH 16
HAAN, 42781
GERMANY

COOL BEANS COFFEE ROASTERS INC
6845 SUNNY BORRK LANE
ATLANTA, GA 30328

COOL CORE LLC
19 COMMONS AVENUE BOX 11
WINDHAM, ME 04062

COOL FRONT INC
DBA HAMMERHEAD SLEDS
PO BOX 258
ESSAX JUNCTION, VT 05453

COOL OR HEAT LLC
7418 EAST HELM DR
SCOTTSDALE, AZ 85260

COOL SETS
29340 INDUSTRIAL WAY #411
EVERGREEN, CO 80439

NAME ON FILE
ADDRESS ON FILE

COOL-OFF LLC
4022 LEGEND DRIVE
ROCKLIN, CA 95765

COOLA LLC
3200 LIONSHEAD AVE
CARLSBAD, CA 92010

COOLAID, LLC D/B/A COOLAID ANIMAL
COOLING RECOVERY
1490 WEST WHISKEY WAY
WICKENBURG, AZ 85390

COOLAIR EQUIPMENT LTD
GLOBE LANE
DUKINFIELD, SK16 4UJ
UNITED KINGDOM

COOLBAG LLC
5235 MOJAVE DRIVE
PUEBLO, CO 81005

COOLER STUFF CO LIMITED
RM 2103 21/F ARION COMMERICIAL
CENTER 2-12 QUEENS RD WEST
SHEUNG WAN
HONG KONG

COOLERSBYU LLC
LEONARD DRIVE, ATTN GARETT BARETTA
#382
NEW MILFORD, NJ 07646

COOLERSBYU, LLC
2200 FLETCHER AVENUE
SUITE 514
FORT LEE, NJ 07024

COOLERSMART
W510182 P.O. BOX 7777
PHILADELPHIA, PA 19175-0812

COOLERSMART
88 QUIGLEY BLVD
NEW CASTLE, DE 19720

COOLERSMART
77 MCCULLOUGH DR.
NEW CASTLE, DE 19720

COOLERSMART
P.O. BOX 7777
PHILADELPHIA, PA 19175-0812

COOLERSMART USA LLC
77 MCCULLOUGH DR.
NEW CASTLE, DE 19720

COOLERSMART, LLC
77 MCCULLOUGH DR.
NEW CASTLE, DE 19720

COOLERSMART, LLC
88 QUIGLEY BLVD
NEW CASTLE, DE 19720

COOLERSMART, LLC
P.O. BOX 513030
PHILADELPHIA, PA 19175

COOLEY WIRE PRODUCTS
5025 NORTH RIVER ROAD
SCHILLER PARK, IL 60176

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COOLIBAR INC
2401 EDGEWOOD AVE SOUTH
SUITE 400
ST LOUIS PARK, MN 55426

COOLJAMS INC
11206 SPENCERPORT WAY
SAN DIEGO, CA 92131

COOLTRADE INC
RENAISSANCE AVE. UNIT B
#5111
SAN DIEGO, CA 92122

COOLTRADE, INC.
1013 CENTRE ROAD
SUITE 403-B
WILMINGTON, DE 19805

NAME ON FILE
ADDRESS ON FILE

COOMEX SOURCES CO. LTD
DUNHUA ROAD
#138
903 XIWANG TOWER
QINGDAO, 266034
CHINA

COOMEX SOURCES CO., LTD
903 XIWANG TOWER 138 DUNHUA ROAD
QINGDAO, 266034
CHINA

COOMEX SOURCES CO., LTD
138 DUNHUA ROAD
QINGDAO, 266034
CHINA

COOMEX SOURCES CO., LTD.
#138 DUNHUA ROAD
XIWANG PLAZA
ROOM 903
QINGDAO, 266034
CHINA

NAME ON FILE
ADDRESS ON FILE

COON RAPIDS MUNICIPAL UTILITIES
3RD AVE SO
#123
COON RAPIDS, IA 50058

COON VALLEY CANDY COMPANY, LLC
219 CENTRAL AVENUE
COON VALLEY, WI 54623

COON VALLEY TELECOMMUNICATIONS, INC
PO BOX 398
COON VALLEY, WI 54623

NAME ON FILE
ADDRESS ON FILE

COOP HOME GOODS LLC
EXECUTIVE CIRCLE, SUITE 100
#9
IRVINE, CA 92614

COOP HOME GOODS, LLC
9 EXECUTIVE CIRCLE
IRVINE, CA 92614

COOPER AND COMPANY INC
DBA DAKOTA WATCH COMPANY
10179 COMMERCE PARK DRIVE
CINCINNATI, OH 45246

COOPER CLASSICS
COOPER CLASSIC LANE
#115
ROCKY MOUNT, VA 24151

COOPER CLASSICS INC
115 COOPER LN
ROCKY MOUNT, VA 24151

COOPER COLLECTIVE
3961 SEPULVEDA BLVD #201
CULVER CITY, CA 90230

COOPER SPONG DAVIS
200 HIGH STREET
SUITE 500
P.O. BOX 1475
PORTSMOUTH, VA 23705-1475

COOPER STREET COOKIES, LLC
MARTIN STREET, SUITE 100
#320
BIRMINGHAM, MI 48009

COOPER STREET COOKIES, LLC
320 MARTIN STREET
SUITE 100
BIRMINGHAM, MI 48009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COOPERATIVA SOCIALE QUID ONLUS
VIA DELLA CONSORTIA 10/D
VERONA, 37127
ITALY

COOPERATIVE FOR ASSISTANCE AND RELIEF
EVERYWHERE, INC.
151 ELLIS STREET
NE
ATLANTA, GA 30303

COOPERATIVE TELEPHONE CO.
THIRD STREET
#704
PO BOX H
VICTOR, IA 52347

COOPERATIVE TELEPHONE CO.
704 THIRD STREET
VICTOR, IA 52347

COOPERATIVE TELEPHONE EXCHANGE
PARKER STREET
#425
STANHOPE, IA 50246

COOPERFRIEDMAN ELECTRIC SUPPLY CO, INC.
1 MATRIX DRIVE
MONROE, NJ 08831

COOPERS DIY LLC
3366 N DODGE BLVD
TUCSON, AZ 85716

COOPERS FIRE LIMITED
PENNER ROAD
HAVANT, PO9 1QZ
UNITED KINGDOM

COOPSPORT INTERNATIONAL
DBA COOP PET PRODUCTS
1335 PARK CENTER DR
STE B
VISTA, CA 92081

COORDINATED STRATEGIC ALLIANCE
260 BALLARD ROAD UNIT 2
MIDDLETOWN, NY 10941

COORDINATED STRATEGIC ALLIANCE
62 LEONE LANE
CHESTER, NY 10918

COORDINATING COUNCIL FOR ECONOMIC
DEVELOPMENT
1201 MAIN STREET
SUITE 1600
COLUMBIA, SC 29201

COOSA CABLE CO., INC.
1701 COGSWELL AVENUE
PELL CITY, AL 35125

COOX GMBH
OBERGRUENEWALDER STRASSE 31
WUPPERTAL, 42103
GERMANY

COPAG USA INC.
3940 SW SAND TRAIL
PALM CITY, FL 34990

COPE COMMERCIAL FLOORING AND INTERIORS,
PO BOX 90279
ALLENTOWN, PA 18109-0279

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COPELAND FURNITURE
156 INDUSTRIAL DRIVE
BRADFORD, VT 05033

COPELAND WILLIAMS TALENT
PO BOX 40653
BELLEVUE, WA 98015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COPERACO COFFEE LLC
ATTN SALES
287 LAUREL AVENUE
KEARNY, NJ 07032

COPERACO COFFEE LLC
287 LAUREL AVENUE
KEARNY, NJ 07032

COPERACO COFFEE LLC
19TH STREET
#150
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

COPLAN AND COPLAN INC
DBA SPEEDPRESS
2270 CAMINO VIDA ROBLE #H
CARLSBAD, CA 92011

COPLEY SQUARE FOCUS CENTERS
20 PARK PLAZA
SUITE 620
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COPPENRATH VERLAG GMBH CO. KG
HAFENWEG 30
MUENSTER, 48155
GERMANY

COPPER ART INC
136 COMMON WEALTH CT
FT PIERCE, FL 34949

COPPER CANNON CAMP
PO BOX 124
FRANCONIA, NH 03580

COPPER COMPRESSION LLC
463 SEVENTH AVENUE 4TH FLOOR
NEW YORK, NY 10018

COPPER CORNERS ART
8325 BROADMOOR AVE SE
CALEDONIA, MI 49316

COPPER COW
3041 11TH AVE
LOS ANGELES, CA 90018

COPPER COW COFFEE, INC.
3041 11TH AVENUE
LOS ANGELES, CA 90018

COPPER CUP MEDIA LLC, D/B/A SILKWORM
SOCIAL
15724 HAMDEN CIRCLE
AUSTIN, TX 78717

COPPER MOON COFFEE LLC.
1503 VETERANS MEMORIAL PKY E
LAFAYETTE, IN 47905

COPPER MOON COFFEE, LLC
1503 VETERANS MEMORIAL PKWY E
LAFAYETTE, IN 47905-8917

COPPER MOON COFFEE, LLC
VETERANS MEMORIAL PKY E
#1503
LAFAYETTE, IN 47905

COPPER PEARL INC.
1580 SOUTH 500 WEST
SUITE 40
SALT LAKE CITY, UT 84115

COPPER PEARL, INC.
5 FAWN GROVE LANE
SANDY, UT 84092

COPPER SPRINKLER WORKS LLC
736 HILLSIDE RD N
CUSTER, WI 54423

COPPERRELIEF, LLC DBA COPPERGEL
ATTN LARRY NEALY, CFO
607 E EL SEGUNDO BLVD
EL SEGUNDO, CA 90245

COPPERWOOD CAPITAL
1127 SECOND ST
CORPUS CHRISTI, TX 78404

COPRA LIMITED
NORTH CHURCH COMMON
BERKHAMSTED, HP4 1LR
UNITED KINGDOM

COPYPRESS INC
13266 BYRD DR
STE 100
PO BOX 457
ODESSA, FL 33556-5309

COPYPRESS, INC
12750 CITRUS PARK LANE
TAMPA, FL 33625

COPYRIGHT CLEARANCE CENTER INC
29118 NETWORK PLACE
CHICAGO, IL 60673-1291

COPYRIGHT CLEARANCE CENTER, INC.
222 ROSEWOOD DRIVE
DANVERS, MA 01923

COQUETTE RED PTY LTD
15 BILGOLA CT
MOUNT ELIZA, VIC, 3930
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

CORA SRL
VIA BRENNERO 5
PINETA DI LAIVES, 39055
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORADIANT INC.
12840 DANIELSON COURT
SUITE B
POWAY, CA 92064-8856

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORAL JADE APPAREL
24121 WOODBINE COURT
BEAR VALLEY SPRING, CA 93561

CORAL AND TUSK LLC
253 36TH STREET
SUITE B312 MAILBOX #3
BROOKLYN, NY 11220

CORAL CAPITAL SOLUTIONS LLC
12 E 49TH ST
STE 10-122
NEW YORK, NY 10016

CORAL LANDINGS HOLDING COMPANY
DBA CORAL LANDINGS OPERATING
MADISON MARQUETTE
100 SE 3RD AV SUITE 2208
FORT LAUDERADALE, FL 33394

CORAL LANDINGS OPERATING COMPANY, LLC
1000 MAINE AVENUE SW
SUITE 300
C/O MADISON MARQUETTE RETAIL SERVICES
WASHINGTON, DC 20024

NAME ON FILE
ADDRESS ON FILE

CORANTONE LTD
TA NICKY CLARKE
1 BRASSEY ROAD
SHREWSBURY, SY3 7FA
UNITED KINGDOM

CORAVIN INC
34 CROSBY DR
STE 101
BEDFORD, MA 01730

CORAVIN INC
DEPT CH
#10885
PALATINE, IL 60055-0885

NAME ON FILE
ADDRESS ON FILE

CORBIS CORPORATION
75 REMITTANCE DR DEPT 6965
CHICAGO, IL 60675-6965

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORDANI INC
76 ALBION ST
WAKEFIELD, MA 01880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORDELIA LIGHTING INC
20101 S SANTA FE AVE
RANCHO DOMINGUEZ, CA 90221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| CORDREA DESIGNS, LLC<br>1202 NOTTINGHAM LANE<br>CHESTER SPRINGS, PA 19425 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CORE 46, LLC<br>IRVINE CENTER DR<br>#8929<br>IRVINE, CA 92618 | CORE BRANDS<br>1800 SOUTH MCDOWELL BLVD<br>2ND FL<br>PETALUMA, CA 94954 | CORE CULTURE, LLC<br>3321 SE HAWTHORNE BLVD.<br>PORTLAND, OR 97214 |
| CORE DISTRIBUTION INC<br>113 WASHINGTON AVE NORTH<br>MINNEAPOLIS, MN 55401 | CORE FURNITURE INC<br>2280 MS HWY 15<br>MABEN, MS 39750 | CORE HOME<br>247 WEST 38TH STREET<br>NEW YORK, NY 10018 |
| CORE HOME<br>42 WEST 39TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10018 | CORE JEWELLERY PRIVATE LIMITED<br>UNIT GJ-4, SEEPZ-SEZ, ANDHERI (EAST<br>MUMBAI, 400096<br>INDIA | CORE JEWELLERY PVT LTD.<br>UNIT GJ-4, SEEPZ-SEZ, ANDHERI (EAST<br>MUMBAI, 400096<br>INDIA |
| CORE MANAGEMENT SERVICES, LLC<br>3108 VESTAL PARKWAY EAST<br>SUITE 1<br>VESTAL, NY 13850 | CORE PICKLEBALL LLC<br>4630 W 137TH ST<br>LEAWOOD, KS 66224 | CORE PICKLEBALL LLC<br>90 SPRINGBROOK ROAD<br>LIVINGSTON, NJ 07039 |
| CORE WELLNESS, INC.<br>4TH STREET<br>#660<br>SAN FRANCISCO, CA 94107 | NAME ON FILE<br>ADDRESS ON FILE | COREALM LLC<br>2605 ENTERPRISE RD E, STE 150<br>CLEARWATER, FL 33759 |
| COREALM LLC<br>8300 UTICA AVE<br>SUITE #283<br>RANCHO CUCAMONGA, CA 91730 | COREALM LLC<br>ENTERPRISE RD E, STE 150<br>#2605<br>CLEARWATER, FL 33759 | CORELLE BRANDS LLC<br>9525 BRYN MAWR AVE<br>STE 300<br>ROSEMONT, IL 60018 |
| CORELOGIC INC<br>DBA CORELOGIC SOLUTIONS LLC<br>PO BOX 847239<br>DALLAS, TX 75284 | COREMETRICS CORPORATION<br>1840 GATEWAY DRIVE<br>SUITE 320<br>SAN MATEO, CA 94404 | COREMETRICS INC<br>PO BOX 49022<br>SAN JOSE, CA 95161-9022 |

COREMETRICS, INC.
1840 GATEWAY BLVD.
SUITE 320
SAN MATEO, CA 94404

COREMETRICS, INC.
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

COREMETRICS, INC., AN IBM COMPANY
1840 GATEWAY BLVD.
SUITE 320
SAN MATEO, CA 94404


NAME ON FILE
ADDRESS ON FILE

CORENET GLOBAL INC
133 PEACHTREE ST NE STE 3000
ATLANTA, GA 30303

CORETEX PRODUCTS, INC.
1850 SUNNYSIDE COURT
BAKERSFIELD, CA 93308


CORETRANS LLC
PO BOX 1738
LONDON, KY 40743-1738

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


CORGI CLASSICS, INC.
430 WEST ERIE
SUITE 205
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

CORINT MEDIA GMBH
LENNESTRASSE 5
BERLIN, 10785
GERMANY

CORIOLISS PROFESSIONAL LIMITED
101 CONWAY STREET
HOVE, BN3 3LA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORKCICLE, LLC
1300 BROOKHAVEN DRIVE
STE. 3
ORLANDO, FL 32803

CORKCICLE, LLC
PO BOX 919787
ORLANDO, FL 32891

CORKYS FOOD MANUFACTURING L.P.
5255 POPLAR AVENUE
MEMPHIS, TN 38119

CORKYS FOOD MANUFACTURING, LLC
5255 POPLAR AVENUE
MEMPHIS, TN 38119

CORKYS RIBS AND BBQ
5259 POPLAR AVE
MEMPHIS, TN 38119

CORKYS RIBS AND BBQ
ATTN JIMMY STOVALL, OWNER / CEO
5255 POPLAR AVE
MEMPHIS, TN 38119

CORKYS RIBS AND BBQ
POPLAR AVE
#5255
MEMPHIS, TN 38119

CORKYS, LLC
PO BOX 9
JACKSON, TN 38302

CORKYS RIBS AND BBQ
ATTN JIMMY STOVALL, CEO
POPLAR AVE
#5255
MEMPHIS, TN 38119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORNELI SRL
LOC CIVITELLA DEI CONTI
S. VENANZO (TR), 05010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORNELIUS CONSORTIUM LLC DBA MAISON 276
2911 RICHLAND SPRING LANE
SUGAR LAND, TX 77479

CORNELIUS CONSORTIUM LLC DBA MAISON 276
RICHLAND SPRING LANE
#2911
SUGAR LAND, TX 77479

CORNELIUS CONSORTIUM, LLC DBA MAISON 276
2911 RICHLAND SPRINGS LANE
SUGAR LAND, TX 77479

CORNELL ONLINE LL
131 BATTERY STREET
BURLINGTON, VT 05401

CORNELL ONLINE LLC
131 BATTERY STREET
BURLINGTON, VT 05401

CORNELL UNIVERSITY ILR EXTENSION AND
OUTREACH DIVISION
16 EAST 34TH STREET
NEW YORK, NY 10016

CORNELL UNIVERSITY ILR SCHOOL -
EXTENSION AND OUTREACH DIVISION
16 EAST 34TH STREET
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORNER DEAL TITLE HOLDER LP
ATTN SAMUEL KRISCHENBAUM
254 W. 31ST STREET
4TH FLOOR
NEW YORK, NY 10001

CORNER DEAL TITLE HOLDER LP
254 W. 31ST STREET
FOURTH FLOOR
C/O SK REALTY MANAGEMENT
NEW YORK, NY 10001

CORNER DEAL TITLE HOLDER LP
71 SOUTH ORANGE AVE
STE 385
SOUTH ORANGE, NJ 07079

CORNER II LTD
3665 A RT 112
CORAM, NY 11727

CORNER OFFICE INC
126 MITCHELL BLVD
SAN RAFAEL, CA 94903

CORNERFLEX, INC
21090 OZARK COURT NORTH
SCANDIA, MN 55073

CORNERFLEX, INC.
20575 ST. CROIX TRAIL NORTH
SCANDIA, MN 55073

CORNERSTONE AUTOMATION
10601 CLARENCE DR
STE 100
FRISCO, TX 75033

CORNERSTONE AUTOMATION SYSTEMS, LLC
10351 HOME ROAD
FRISCO, TX 75033

CORNERSTONE BRANDS, INC.
5568 WEST CHESTER RD.
WEST CHESTER, OH 45069

CORNERSTONE BRANDS, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

CORNERSTONE CONSTRUCTION SER
8858 FM 1565
ROYSE CITY, TX 75189

CORNERSTONE ONDEMAND
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

CORNERSTONE ONDEMAND INC
PO BOX 737270
DALLAS, TX 75373

CORNERSTONE ONDEMAND, INC
1601 CLOVERFIELD BLVD, SUITE 600S
SANTA MONICA, CA 90404

CORNERSTONE ONDEMAND, INC
CLOVERFIELD BLVD, SUITE 600S
#1601
SANTA MONICA, CA 90404

CORNERSTONE ONDEMAND, INC.
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

CORNERSTONE RECRUITMENT JAPAN K.K.
CORNERSTONE RECRUITMENT J
1-11-1 MARUNOUCHI, PACIFIC CENTURY
CHIYODA-KU, 1006213
JAPAN

CORNERSTONE RELOCATION GROUP, LLC
106 ALLEN ROAD
BASKING RIDGE, NJ 07920

CORNERSTONE RELOCATION GRP
106 ALLEN ROAD
BASKING RIDGE, NJ 07920

CORNERSTONE RESTAURANT SUPPLY AND D,INC.
73605 DINAH SHORE DRIVE, BLDG 1600
PALM DESERT, CA 92211

CORNERSTONE SHARED SERVICES, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORNILLEAU
14 ROUTE NATIONALE
BONNEUIL LES EAUX, 90170
FRANCE

CORNILLEAU AMERICA INC
185 ALEWIFE BROOK
PARKWAY 210
CAMBRIDGE, MA 01238

CORNING OPTICAL COMMUNICATIONS LLC
800 17TH STREET NW
HICKORY, NC 28601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COROC/MYRTLE BEACH L.L.C.
3200 NORTHLINE AVENUE
SUITE 360
GREENSBORO, NC 27408

COROC/MYRTLE BEACH LLC
C/O CT CORPORATION SYSTEM
2 OFFICE PARK CT
STE 103
COLUMBIA, SC 29223

COROLLE
1 CORPORATE DRIVE
GRANTSVILLE, MD 21536

COROLLE INC
PO BOX 742456
ATLANTA, GA 30374-2456

CORONA CLIPPER
22440 TEMESCAL CANYON RD
CORONA, CA 92883-4103

CORONA ENERGY RETAIL 2 LTD
50 LOTHIAN ROAD
EDINBURGH, EH3 9WJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORONET CAKE COMPANY
VALOREVJ 16
VIBY SJ, 4130
DENMARK

CORONET CAKE COMPANY APS
VALOREVEJ 16
VIBY SJ., 4130
DENMARK

CORPEDIA CORPORATION
2355 E. CAMELBACK ROAD
SUITE 700
PHOENIX, AZ 85016-3458

CORPEDIA CORPORATION
2355 EAST CAMELBACK ROAD
SUITE 700
PHOENIX, AZ 85016-3458

CORPEDIA CORPORATION NKA NYSE GOVERNANCE
SERVICES, INC.
2355 E CAMELBACK RD.
SUITE 700
PHOENIX, AZ 85816-3458

CORPORATE BILLING LLC
239 JOHNSTON ST SE
DECATUR, AL 35601

CORPORATE BROKERS
170 JENNIFER ROAD
SUITE 230
ANNAPOLIS, MD 21401

CORPORATE BROKERS, LLC
170 JENNIFER ROAD
SUITE 230
ANNAPOLIS, MD 21401

CORPORATE BUSINESS INTERIORS, INC.
3501 JAMBOREE RD.
SUITE 400
NEWPORT BEACH, CA 92660

CORPORATE COACH U ITALIA SRL
VIA LARGA 8
MILANO, 20122
ITALY

CORPORATE COMEDY RESOURCE
13319 BONICA WAY
WINDERMERE, FL 34786

CORPORATE DIRECT EUROPE LTD
DBA/CORPTEL
BESWICK HOUSE GREENFOLD WAY
LEIGH, WN7 3XT
UNITED KINGDOM

CORPORATE EXECUTIVE BOARD
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CORPORATE EXECUTIVE BOARD (CEB)
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

CORPORATE EXECUTIVE BOARD/CORPORATE
LEADERSHIP COUNCIL
2000 PENNSYLVANIA AVENUE, NW
SUITE 7000
WASHINGTON, DC 20006

CORPORATE EXPRESS INC 12441543
PO BOX 95708
CHICAGO, IL 60694-5708

CORPORATE EXPRESS SRL
VIA PER GATTINARA 17
SOCIET UNIPERSONALE
CASTELLETTO CERVO, 13851
ITALY

CORPORATE FACILITIES OF NEW JERSEY LLC
2129 CHESTNUT STREET
PHILADELPHIA, PA 19103

CORPORATE FACILITIES OF NEW JERSEY LLC
N. PARK DRIVE
#7001
PENNSAUKEN, NJ 08109

CORPORATE FITNESS WORKS
1200 16 ST NORTH ST
PETERSBURG, FL 33705

CORPORATE INSURANCE SERVICES, INC.
270 CENTRAL AVENUE
JOHSNTON, RI 02919

CORPORATE INTERIORS INC.
223 LISA DRIVE
NEW CASTLE, DE 19720

CORPORATE INTERIORS, INC.
28TH STREET N.
#12115
ST. PETERSBURG, FL 33617

CORPORATE PARTNERS S.R.O.
EVENT MANAGEMENT
DUKELSKYCH HRDINU 564/34
PRAHA, 170 00
CZECH REPUBLIC

CORPORATE REPORTS, INC.
2635 CENTURY PARKWAY
SUITE 900
ATLANTA, GA 30345

CORPORATE REPORTS, INC.
2635 CENTURY PARKWAY NE
SUITE 900
ATLANTA, GA 30345

CORPORATE RESOURCES LLC
10999 REED HARTMAN HIGHWAY
SUITE 333
CINCINNATI, OH 45242

CORPORATE SECURITY SOLUTIONS
8066 E FULTON ST
ADA, MI 49301

CORPORATE TRAVEL MANAGEMENT NORTH
PO BOX 201078
DALLAS, TX 75320-1078

CORPORATE TRAVEL MANAGEMENT NORTH
AMERICA, INC.
2120 SOUTH 72ND STREET
SUITE 700
OMAHA, NE 68124

CORPORATE UNIVERSITY ENTERPRISE, INC.
909 NORTH WASHINGTON STREET
SUITE 310
ALEXANDRIA, VA 22314

CORPORATE VENDING SERVICES LLC
4102 W ADAMS ST
SUITE 1
PHOENIX, AZ 85009

CORPORATION GROW
GROW CO LTD
OHASHI 1-CHOME
MEGURO WARD, 1530044
JAPAN

CORPORATION SERVICE CO DBA CSC
PO BOX 7410023
CHICAGO, IL 60674-5023

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CORPORATION SERVICE COMPANY
CSC
PO BOX 7410023
CHICAGO, IL 60674

CORPORATION SERVICE COMPANY
8825 N 23RD AVENUE, SUITE 100
PHOENIX, AZ 85021

CORPORATION SERVICE COMPANY
801 ADLAI STEVENSON DRIVE
SPRINGFIELD, IL 62703

CORPORATION SERVICE COMPANY
80 STATE ST
6TH FL
ALBANY, NY 12207

CORPORATION SERVICE COMPANY
327 HILLSBOROUGH STREET
RALEIGH, NC 27603

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
SUITE 400
NEW CASTLE COUNTY
WILMINGTON, DE 19808

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CORPORATION SERVICE COMPANY
1201 HAYS STREET
TALLAHASSEE, FL 32301

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
SUITE 400
COUNTY OF NEW CASTLE
CITY OF WILMINGTON, DE 19808

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808-1645

CORPORATION SERVICE COMPANY
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808-1674

CORPORATION SERVICE COMPANY
1703 LAUREL ST.
COLUMBIA, SC 29201-2660

CORPORATION SERVICE COMPANY
1200 WILSON DRIVE
WEST CHESTER, PA 19380

CORPORATION SERVICE COMPANY
1111 EAST MAIN STREET
16TH FLOOR
BANK OF AMERICA CENTER
RICHMOND, VA 23219

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

CORPORATION SERVICE COMPANY (CSC)
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CORPORATION TRUST COMPANY
TAVERN ROAD WEST
TRENTON, NJ 08628

CORPTAX INC
2100 LAKE COOK ROAD SUITE 800
BUFFALO GROVE, IL 60089

CORPTAX, INC.
1751 LAKE COOK ROAD
DEERFIELD, IL 60015

CORPUS
CORPUS CO LTD
IIDABASHI 7-10 9TH FLOOR
CHIYODA WARD, 1020072
JAPAN

CORR CORRIN LLP
1001 FOURTH AVENUE
SUITE 3900
SEATTLE, WA 98154-1051

CORRADI USA INC
1433 WEST FRANKFORD ROAD
SUITE 100
CARROLLTON, TX 75007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORRALES DESIGNS INC
PO BOX 57150
ALBUQUERQUE, NM 87187

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORRIDOR CONSULTING, INC.
20 MALL ROAD
SUITE 261
BURLINGTON, MA 01803

NAME ON FILE
ADDRESS ON FILE

CORRIE PHOTOGRAPHY
1330 NELSON LOOP
SANTE FE, NM 87507

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORRUGATED CONTAINER CORP OF TENN
DBA DS SMITH PACKAGING-PI
128 CORRUGATED LANE
PINEY FLATS, TN 37686

NAME ON FILE
ADDRESS ON FILE

CORSEARCH INC.
220 WEST 42ND STREET
NEW YORK, NY 10036

CORSEARCH, INC
NORTH CENTRAL EXPRESSWAY
#6060
DALLAS, TX 75206

CORSICAN FURNITURE
PO BOX 58647
LOS ANGELES, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORSPICE
2862 STOCKBERRY LANE
WEST CHICAGO, IL 60185

CORT EVENT FURNISHINGS
8221 C PRESTON CT.
JESSUP, MD 20794

CORT FURNITURE RENTAL-BALTIMORE
6600 BALTIMORE NATIONAL PIKE
CATONSVILLE, MD 21228

CORTEC GMBH
HAUPTSTRASSE NORD 5
WALD-MICHELBACH, 69483
GERMANY

CORTEC KUNSTSTOFF TECHNIK GMBH CO. KG
WINDHOFSTR. 12
GRASELLENBACH, 64689
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORTEX TOYS LLC
30TH STREET
#47-09
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORTINA INC.
220 FIFTH AVENUE
17TH FLOOR
NEW YORK, NY 10001

CORTINA, INC.
220 5TH AVE
CORTINA
NEW YORK, NY 10001

CORTINA, INC.
220 FIFTH AVENUE
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CORTNEY WADE INC D/B/A CATERING BY
LUNDYS
737 3RD AVE N
ST. PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

CORY CONVEYOR CONCEPTS, INC
1365 PARK ROAD
CHANHASSEN, MN 55317

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COS-MED REINER DORSTEWITZ
SIEPENHOEHE 3
BOCHUM, 44803
GERMANY

COSA CONNECTS B.V.
MEIRSEWEG 46
ZUNDET, 4881 MJ
THE NETHERLANDS

COSABELLA
12186 SW 128TH STREET
MIAMI, FL 33186

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COSCO CONTAINER LINES CO LTD
9659 N SAM HOUSTON PKWY, EAST
SUITE 150 #240
HUMBLE, TX 77396

COSCO CONTAINER LINES CO., LTD
15600 JFK BLVD
HOUSTON, TX 77032

COSCO HOME AND OFFICE
3882 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COSCO INC
3882 PAYSHERE CIRCLE
CHICAGO, IL 60674

COSCO INTERNATIONAL, INC
1633 SANDS PLACE
MARIETTA, GA 30067

COSE NUOVE INCORPORATED
6873 WASHINGTON AVE SOUTH
EDINA, MN 55439

COSENTINI ASSOCIATES, INC.
3475 E FOOTHILL BLVD
PASADENA, CA 91107

NAME ON FILE
ADDRESS ON FILE

COSEPURI SOC. COOP.P.A.
VIA AUGUSTO POLLASTRI 8
BOLOGNA, 40138
ITALY

COSGROVE ENTERPRISES INC
NW 77TH CT
#14300
MIAMI LAKES, FL 33016

NAME ON FILE
ADDRESS ON FILE

COSI OUTDOOR FURNITURE PTY LTD
7 DANKS STREET, WATERLOO
NEW SOUTH WALES
50/50
SYDNEY, 2017
AUSTRALIA

COSICHEM AG
ERNST-LEMMER-STRASSE 23
MARBURG, 35041
GERMANY

NAME ON FILE
ADDRESS ON FILE

COSMA MODEN GMBH CO KG
RHEINER STRASSE 142
EMSDETTEN, 48282
GERMANY

COSMA MODEN GMBH CO. KG
RHEINER STR. 142
EMSDETTEN, 48282
GERMANY

COSMAN INTL CO LTD
NO 101 CHANG CHUN ROAD
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COSMEDI LIMITED
UNIT 2, MERLIN BUSINESS PARK
RAMSGATE, CT12 5HW
UNITED KINGDOM

COSMEDICINE LLC
15301 VENTURA BLVD
SHERMAN OAKS, CA 91403

COSMESIS SKINCARE INC
3816 HOLLYWOOD BLVD
SUITE 205
HOLLYWOOD, FL 33021

COSMETEXROLAND CO LTD
COSMETICS ROLAND CO LTD
AKASAKA 1-CHOME
MINATO WARD, 1076013
JAPAN

COSMETIC COATINGS CORP
219 BROAD STREET
P.O. BOX 95
CARLSTADT, NJ 07072

COSMETIC CREATIONS LLC
1811 SILVERSIDE ROAD
WILMINGTON, DE 19810

COSMETIC DERMATOLOGY LLC.
4425 PONCE DE LEON BOULEVARD
SUITE 200
CORAL GABLES, FL 33146

COSMETIC DERMATOLOGY, INC.
8798 NW 15TH STREET
MIAMI, FL 33172

COSMETIC DERMATOLOGY, INC.
4425 PONCE DE LEON BOULEVARD
SUITE 200
CORAL GABLES, FL 33146

COSMETIC DERMATOLOGY, LLC
201 SEVILLA AVENUE
SUITE 200
CORAL GABLES, FL 33021

COSMETIC DERMATOLOGY, LLC
8798 NW 15TH STREET
MIAMI, FL 33172

COSMETIC DERMATOLOGY, LLC
SEVILLA AVENUE SUITE 200
#201
CORAL GABLE, FL 33134

COSMETIC DEVELOPMENTS LIMITED
122 NINTH ST.
SAN FRANCISCO, CA 94103

COSMETIC DEVELOPMENTS LIMITED
152 ST. GEORGES TERRACE
PERTH, WESTERN AUSTRALIA, 6000
AUSTRALIA

COSMETIC DEVELOPMENTS LIMITED
36 ORORDAN STREET
UNIT 4
ALEXANDRIA, NEW SOUTH WALES, 2015
AUSTRALIA

COSMETIC DEVELOPMENTS LIMITED
UNIT 4 36 ORORDAN STREET
ALEXANDRIA, NEW SOUTH WALES, 2015
AUSTRALIA

COSMETIC ESSENCE, INC.
2182 ROUTE 35 SOUTH
HOLMDEL, NJ 07733

COSMETIC EXECUTIVE WOMEN
286 MADISON AVENUE
19TH FLOOR
NEW YORK, NY 10017

COSMETIC EXECUTIVE WOMEN
286 CANCER AND CAREERS
NEW YORK, NY 10017

COSMETIC EXECUTIVE WOMEN
250 WEST 57TH STREET
SUITE 918
NEW YORK, NY 10107

COSMETIC EXECUTIVE WOMEN
159 WEST 25TH STREET
8TH FLOOR
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN
159 W 25TH STREET
SUITE 8
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN
159 WEST 25TH STREET
8TH FL
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN (CEW)
250 WEST 57TH STREET
SUITE 918
NEW YORK, NY 10107

COSMETIC EXECUTIVE WOMEN FOUNDATION
WEST 57TH STREET, SUITE 918
#250
NEW YORK, NY 10107

COSMETIC EXECUTIVE WOMEN FOUNDATION
159 WEST 25TH STREET
8TH FLOOR
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN FOUNDATION
286 MADISON AVENUE
19TH FLOOR
NEW YORK, NY 10017

COSMETIC EXECUTIVE WOMENS FOUNDATI
ATTN CLAUDIA FLOWERS
250 WEST 57 STREET, SUITE 918
NEW YORK, NY 10107

COSMETIC EXECUTIVE WOMEN, INC.
W 57TH STREET, SUITE 918
#250
NEW YORK, NY 10107

COSMETIC EXECUTIVE WOMEN, INC.
159 WEST 25TH STREET
8TH FLOOR
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN, INC.
286 MADISON AVENUE
SUITE 1900
NEW YORK, NY 10017

COSMETIC EXECUTIVE WOMEN, INC. AND
COSMETIC EXECUTIVE WOMEN FOUNDATION
159 WEST 25TH STREET
8TH FLOOR
NEW YORK, NY 10001

COSMETIC EXECUTIVE WOMEN, INC. AND
COSMETIC EXECUTIVE WOMEN FOUNDATION
286 MADISON AVENUE
SUITE 1900
NEW YORK, NY 10017

COSMETIC IDEAS INC
DBA SWEET ROMANCE
1341 W 130TH ST
GARDENA, CA 90247

COSMETIC IDEAS, INC.
1341 WEST 130TH STREET
GARDENA, CA 90247

COSMETICO LLC
150 EAST 57TH STREET
SUITE 20-B
NEW YORK, NY 10022

COSMETICO, LLC
150 EAST 57TH STREET
NEW YORK, NY 10022

COSMETICO, LLC.
400 W 14TH STREET #2A
NEW YORK, NY 10014

COSMETICS AND MORE, INC.
625 MADISON AVENUE
NEW YORK, NY 10022

COSMETICS EXECUTIVE WOMEN FOUNDATIO
DBA CANCER AND CAREERS
159 WEST 25TH STREET 8TH FLOOR
NEW YORK, NY 10001

COSMETICS FACTORY INC
DBA EMANI VEGAN COSMETIC
113 1269 POMONA ROAD
CORONA, CA 92882

COSMEVIA LLC
2101 CITYWEST BLVD 1ST FLOOR
HOUSTON, TX 77042

COSMIC ENGINEERING
COSMIC ENGINEERING CO LTD
3-2-11 ASAHIGAOKA
HINO CITY, 1910065
JAPAN

COSMIQUE GLOBAL
A-17 NARAINA PHASE II
NEW DELHI, 110028
INDIA

COSMO BEAUTY SRL.
MAXI CUBO SRL
VIA PER GRUMELLO 32
BERGAMO, 24127
ITALY

COSMO BRANDS INC
21230 SW 246TH ST
REDLANDS, FL 33031

COSMO COMMUNICATIONS
COSMO COMMUNICATIONS CO LTD
2-5-8 KITAAOYAMA
HARBOR, 1070061
JAPAN

COSMO COOLER
4051 GLENCOE AVENUE
MARINA DEL REY, CA 90292

COSMO HOTEL SPA
C.SO DI PORTA NUOVA 1
MILANO1, 20121
ITALY

COSMOCOATING INC
COSMO COATING CO LTD
20-18 BOSS
HACHIOJI CITY, 1920066
JAPAN

COSMODA CORPORATION
15 KODIAK CRESCENT
TORONTO, ON M3J 3E5
CANADA

COSMOS CORPORATION D/B/A TROPICLEAN
601 PEARL DR
SAINT PETERS, MO 63376-1072

COSOS GMBH
OTTOSTR. 2
MARL, 45770
GERMANY

NAME ON FILE
ADDRESS ON FILE

COSPRO DEVELOPMENT CORP
101 N FRONT ST
READING, PA 19601-2914

COSSTA
COSSTAR CO LTD
262 CHUO AZA KOBAMA OAZA TOMIOKA CITY
FUTABA DISTRICT, 9791111
JAPAN

NAME ON FILE
ADDRESS ON FILE

COSTA BLANCA
305 W HIGH AVE, 9TH FLOOR
MARKET SQUARE TOWER
HIGH POINT, NC 27260

COSTA FARMS, LLC
21800 SW 162ND AVENUE
COSTA ONLINE
MIAMI, FL 33170

COSTA FARMS, LLC
SW 162ND AVENUE COSTA ONLINE
#21800
MIAMI, FL 33170

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COSTCO WHOLESALE CORPORATION
999 LAKE DRIVE
ISSAQUAH, WA 98027

COSTELLO TAGLIAPIETRA COMPANY LLC
97 SECOND PLACE
3RD FLOOR
BROOKLYN, NY 11231

COSTER GROUP S.R.L.
VIA SAN G.B. DE LA SALLE 4/A
MILANO, 20132
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COSTOMERREFUND WEB21(2)-SMBC
SMBC CUSTOMER REFUND WEB21(2)

COSTOMERREFUND WEB21-SMBC
SMBC CUSTOMER REFUND WEB21

COSTUME AGENT INC.
3160 RIDGEWAY COURT
WALLED LAKE, MI 48390

COSYWORLD GMBH
JAEGERSTR. 54
BERLIN, 10117
GERMANY

COT COMPUTER OEM TRADING GMBH
ALTHEIMER STRASSE 4
DIEBURG, 64807
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COTON COLORS EXPRESS LLC
PO BOX 105282
ATLANTA, GA 30348-5282

COTONIFICIO ZAMBAITI SPA
VIA CADUTI 42
CENE, 24020
ITALY

COTTAGE BAKEWARE AND CAKES LLC
16 N HIGH STREET
SUITE A
DUBLIN, OH 43017

COTTAGE COLLAGE
449 WHITE PINE ROAD
BUFFALO GROVE, IL 60089

COTTAGE DELIGHT LTD
BROOKLANDS WAY
LEEK, ST13 7QF
UNITED KINGDOM

COTTAGE HILL NURSERY, INC.
9960 PADGETT SWITCH ROAD
IRVINGTON, AL 36544

COTTAGE HILL NURSERY, INC.
9960 PADGETR SWITCH RD.
IRVINGTON, AL 36544

COTTAGE SCHOOL
700 GRIMES BRIDGE ROAD
ROSWELL, GA 30076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA 92807

COTTON CABOODLE CO
3136 ELLIOT AVE #116
SEATTLE, WA 98121

COTTON COUTURE BY ULU INC
1407 BROADWAY
#STE 1008
NEW YORK, NY 10018

COTTON FASHION S.A
GARMENT MANUFACTURING COM
N. ORAIOKASTROU 15
EFKARPIA, 56430
GREECE

COTTON FASHION SA
15 N. ORAIOKASTROU - THESSALONIKI
ORAIOKASTRO, 56430
GREECE

COTTON ISLES (HK) LTD.
17 HUNG TO ROAD
KOWLOON
HONG KONG

COTTON ISLES (HK) LTD.
BUILDING,17 HUNG TO ROAD,
KOWLOON
HONG KONG

COTTON KNIT SAC
CALLE SANTA SOFIA 137
URB INDUSTRIAL LA AURORA ATE
LIMA 3, 51
PERU

COTTON REEL CLOTHING CO. INC
C/O I MILLER INTERNATIONAL INC
P.O. BOX 2601
CHAMPLAIN, NY 12919-2601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COTTONWOOD COMMUNICATIONS PORTLAND LLC
4 LEDGEVIEW DRIVE
WESTBROOK, ME 04092

NAME ON FILE
ADDRESS ON FILE

COTY INC.
350 FIFTH AVENUE
NEW YORK, NY 10118

COTY ITALIA SRL
VIA CERESIO 7
MILANO, 20154
ITALY

COTY PHILOSOPHY BRAND ONLY
EUREKA PARK
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UK I LTD - VERA WANG
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UKI LTD
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UKI LTD (OPI BRAND ONLY)
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UKI LTD - DAVIDOFF
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UKI LTD - ESCADA
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

COTY UKI LTD - JOOP
BRADFIELD ROAD
ASHFORD, TN25 4AQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUCHBASE, INC.
OLCOTT ST.
#3250
SANTA CLARA, CA 95054

COUCHBASE, INC.
3250 OLCOTT ST.
SANTA CLARA, CA 95054

COUCHBASE, INC.
2440 W EL CAMINO REAL
SUITE 101
MOUNTAIN VIEW, CA 94040

COUCHBASE, INC.
2440 WEST EL CAMINO REAL
SUITE 101
MOUNTAIN VIEW, CA 94040

COUCHFUNK GMBH
WICHERNSTRASSE 10
RADEBEUL, 01445
GERMANY

COUGAR SHOES INC.
2 MASONRY COURT
BURLINGTON, ON L7T 4A8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COULEUR LABO CO LTD
CRULE LAB CO LTD
2-4-9 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

COULL AMERICAS GROUP LLC
DBA REVUPNET
1221 STATE STREET SUITE 200
SANTA BARBARA, CA 93101

COUNCIL OAK WEALTH ADVISORS LLC
8801 S YALE AVE
STE 420
TULSA, OK 74137

COUNCIL OF FASHION DESIGNERS OF AMERICA
14121 BROADWAY
SUITE 2006
NEW YORK, NY 10018

COUNCIL OF FASHION DESIGNERS OF AMERICA
1412 BROADWAY
SUITE 2600
NEW YORK, NY 10018

COUNCIL OF FASHION DESIGNERS OF AMERICA,
INC.
1412 BROADWAY
SUITE 2006
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUNTERPOINT MUTUAL FUNDS LLC
12770 HIGH BLUFF DR
STE 380
SAN DIEGO, OK 92130

COUNTRY CABLEVISION
18 E US HWY
19 E BYP
BURNSVILLE, NC 28714

COUNTRY CARVER INC
7240 NE 4TH COURT
MIAMI, FL 33138

COUNTRY FINANCIAL
1711 GENERAL ELECTRIC RD
BLOOMINGTON, IL 61702

COUNTRY FRESH FOOD CON.
602 BUTLER MILL ROAD
OLIVER SPRINGS, TN 37840

COUNTRY FRESH FOOD AND CONFECTIONS, INC.
602 BUTLER MILL ROAD
OLIVER SPRINGS, TN 37840

COUNTRY LODGE KG
DICKENBRUCH 130
ARNSBERG, 59821
GERMANY

NAME ON FILE
ADDRESS ON FILE

COUNTRYSIDE YMCA
1699 DEERFIELD RD
LEBANON, OH 45036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUNTY DEVELOPMENT ASSOCIATES, LLC
33712 WESCOATS ROAD
UNIT 5
P.O. BOX 212
LEWES, DE 19958

COUNTY DEVELOPMENT ASSOCIATES, LLC
P O BOX 212
LEWES, DE 19958

COUNTY LINE HOME LLC
DBA LOOMSTEAD
3940 LAUREL CANYON BLVD
SUITE 278
STUDIO CITY, CA 91604

COUNTY OF FAIRFAX
12000 GOVERNMENT CENTER PKWY
FAIRFAX, VA 22035

COUNTY OF MADISON SALES TAX DEPT
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801-4820

COUNTY OF NORTHAMPTON, DEPARTMENT OF
ADMINISTRATION
669 WASHINGTON STREET
EASTON, PA 18042

COUNTY OF PINELLAS BOARD OF COUNTY
COMMISSIONERS DBA PINELLA
14700 TERMINAL BLVD. STE 221
CLEARWATER, FL 33762

COUNTY OF ROANOKE
5204 BERNARD DR
ROANOKE, VA 24018

COUNTY OF SANTA BARBARA
PLANNING AND DEVELIPMENT
123 EAST ANAPAMU STREET
SANTA BARBARA, CA 93101-2058

COUP DETAT
230 FIFTH AVENUE
NEW YORK, NY 10001

COUPA
100 SOUTH ELLSWORTH AVENUE
SUITE 100
SAN MATEO, CA 94401

COUPA
1855 S GRANT ST
SAN MATEO, CA 94402

COUPA SOFTWARE
100 SOUTH ELLSWORTH AVENUE
SUITE 100
SAN MATEO, CA 94401

COUPA SOFTWARE INC.
1855 S. GRANT STREET
SAN MATEO, CA 94402

COUPA SOFTWARE, INC.
100 S. ELLSWORTH AVENUE
SAN MATEO, CA 94401

COUPA SOFTWARE, INC.
1855 SOUTH GRANT STREET
SAN MATEO, CA 94402

NAME ON FILE
ADDRESS ON FILE

COUPON MAGAZINE INC
10945 STATE BRIDGE ROAD
SUITE 407-136
JOHNS CREEK, GA 30022

NAME ON FILE
ADDRESS ON FILE

COURIER EXPRESS ATLANTA, INC.
2051 FRANKLIN WAY
MARIETTA, GA 30067

COURISTAN
LOCKBOX #9464, PO BOX 70280
PHILADELPHIA, PA 19176-0280

COURISTAN, INC
PO BOX 70280
PHILADELPHIA, PA 19176-0280

NAME ON FILE
ADDRESS ON FILE

COURONNE COMPANY INC.
12617 BELTEX DR.
MANOR, TX 78653

COURSE HOUSEWARES LLC
BLUESTEM DRIVE
#8568
VICTORIA, MN 55386

COURSE HOUSEWARES, LLC
1715 LAKE DRIVE WEST
CHANHASSEN, MN 55317

NAME ON FILE
ADDRESS ON FILE

COURT APPOINTED SPECIAL
DBA CASA OF NH
ADVOCATES OF NEW HAMPSHIRE
PO BOX 1327
MANCHESTER, NH 03105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COURTSIDE MARKET LLC
STRASBOURG LANE
#16884
DELRAY BEACH, FL 33446

COURTSIDE MARKET LLC
STRASBOURG LANE
#16884
ATTN PAULA GRAFSTEIN
DELRAY BEACH, FL 33446

COURTSIDE MARKET LLC
1113 YORK AVENUE
SUITE 29B
NEW YORK, NY 10065

COURTSIDE MARKET LLC
880 PACIFIC STREET
#1259
STAMFORD, CT 06902

COURTYARD BIRMINGHAM DOWNTOWN AT UAB
1820 5TH AVENUE SOUTH
BIRMINGHAM, AL 35233

COURTYARD BY MARRIOTT
KLINIKSTRASSE 43-45
BOCHUM STADTPARK
BOCHUM, 44791
GERMANY

COURTYARD BY MARRIOTT
SPEDITIONSTRASSE 11
DUESSELDORF, 40221
GERMANY

COURTYARD BY MARRIOTT BUFFALO
DOWNTOWN/CANALSIDE
125 MAIN STREET
ONE CANALSIDE
BUFFALO, NY 14203

COURTYARD BY MARRIOTT BUFFALO
DOWNTOWN/CANALSIDE
ONE DOCK STREET
(2ND AND WALNUT STREETS)
PHILADELPHIA, PA 19106

COURTYARD BY MARRIOTT DOWNTOWN UAB
1820 5TH AVENUE SOUTH
CORNER OF 5TH 19TH STREET
BIRMINGHAM, AL 35233

COURTYARD BY MARRIOTT MONROEVILLE
3962 WILLIAM PENN HIGHWAY
MONROEVILLE, PA 15148

COURTYARD BY MARRIOTT SAN ANTONIO
SEAWORLD WESTOVER HILLS
11605 STATE HWY. 151
SAN ANTONIO, TX 78251

COURTYARD BY MARRIOTT SEAWORLD WESTOVER
HILLS
11605 STATE HIGHWAY 151
SAN ANTONIO, TX 78251

COURTYARD DAYTONA BEACH
1605 RICHARD PETTY BLVD.
DAYTONA BEACH, FL 32114

COURTYARD MIAMI COCONUT GROVE
2649 SOUTH BAYSHORE DRIVE
MIAMI, FL 33133

COURTYARD SAN ANTONIO SEAWORLD
11605 STATE HWY 151
WESTOVER HILLS
SAN ANTONIO, TX 78251

COURTYARD SAN ANTONIO SEAWORLD/WESTOVER
HILLS
11605 STATE HWY 151
SAN ANTONIO, TX 78251

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUSIN CORPORATION OF AMERICA
12333 ENTERPRISE BLVD
LARGO, FL 33773

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COUTURE CLIPS LLC
7 AARON DRIVE
MILLINGTON, NJ 07946

COUTURE CONCIERGE LLC
1176 WILDCAT LANE
IOWA CITY, IA 52246

COUTURE DREAMS INC
26 DEER FIELD CRESCENT
WADING RIVER, NY 11792

COUTURE LAMPS INC
3506 AIRPORT ROAD
JONESBORO, AR 72401

NAME ON FILE
ADDRESS ON FILE

COVA MARKETING, LLC
4302 OLD HICKORY BLVD
DAVIDSON
OLD HICKORY, TN 37138

COVARIANT, INC.
5905 CHRISTIE AVENUE
EMERYVILLE, CA 94608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COVE SMART LLC
450 N 1500 W
OREM, UT 84057

COVE SMART, LLC
450 NORTH 1500 WEST
3RD FLOOR
OREM, UT 84057

NAME ON FILE
ADDRESS ON FILE

COVEO SOFTWARE CORP.
1160 BATTERY STREET EAST
SUITES 100
SPACES LEVIS PLAZA
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

COVER FX
2211 NORFOLK S STE 1100
HOUSTON, TX 77098

COVER GIRL SHOP LLC
1431 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

COVERALL NORTH AMERICA
555 METRO PLACE NORTH
SUITE 450
DUBLIN, OH 43017

COVERLUGG LLC
550 S ELLIS STREET
SUITE 1
CHANDLER, AZ 85224

COVERMADE LLC
58 S. HIGH STREET
STE. B
DUBLIN, OH 43017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COVINGTON BURLING
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004-2401

COVINGTON BURLING
850 TENTH STREET, NW
WASHINGTON, DC 20001-4956

COVINGTON AND BURLING LLP
ONE CITY CENTER
850 TENTH STREET NW
WASHINGTON, DC 20001-4956

COVINGTON FABRIC AND
DESIGN LLC
PO BOX 603467
CHARLOTTE, NC 28260

COVINGTON SPECIALTY (DISTINGUISHED)
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA 30326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COVINGTONS
835 TIBURON BOULEVARD
TIBURON, CA 94920

COVVES LLC
23145 KASHIWA CT.
TORRANCE, CA 90505

COVVES LLC DBA #GETFLOATY
KASHIWA COURT
#23145
TORRANCE, CA 90505

COWAN LIEBOWITZ AND LATMAN PC
114 WEST 47TH STREET
NEW YORK, NY 10036-1525

COWAN SYSTEMS LLC
4555 HOLLINSFERRY RD
BALTIMORE, MD 21227

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COWAN, LIEBOWITZ LATMAN, P.C.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6799

COWAN, LIEBOWITZ LATMAN, P.C.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

COWAN, LIEBOWITZ LATMAN, P.C.
114 WEST 47TH STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COWORKR, INC.
450 SINCLAIR STREET
RENO, NV 89501

COX TOWNSEND
179 RICHARDSON ROAD
MAYNARD, AR 72444

COX BUSINESS
DEPT 781114
PO BOX 78000
DETROIT, MI 48278-1114

COX CABLE
001 3011 022696302
PO BOX 79172
PHOENIX, AZ 85062-9172

COX CABLE
001 3011 026577001
PO BOX 79172
PHOENIX, AZ 85062-9172

COX CABLE COMMUNICATIONS
6205-B PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA, GA 30328

COX COMMUNICATIONS INC
ATTN A/R
6205-B PEACHTREE DUNWOODY RD
ATLANTA, GA 30328

COX COMMUNICATIONS INC
PEACHTREE DUNWOODY RD
#6205-B
ATLANTA, GA 30328

COX COMMUNICATIONS, INC.
6205-B PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

COX COMMUNICATIONS, INC.
6205-B PEACHTREE DUNWOODY ROAD NE
ATLANTA, GA 30328

COX COMMUNICATIONS, INC.
1400 LAKE HEARN DRIVE
ATLANTA, GA 30319

COX COMMUNICATIONS, INC.
6205 B PEACHTREE DUNWOODY
ATLANTA, GA 30328

COX COMMUNICATIONS, INC., FOR ITSELF AND
AS AGENT OF LICENSEES
6205-B PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

COX GARAGE DOORS LLC
3513 OLIVER RD
ROANOKE, VA 24012

COX MEDIA LLC
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA 30328-4524

COX MFG CO INC
218 CLINE PARK DR
HILDEBRAN, NC 28637

COX OHIO ADVERTISING SWG
PO BOX 643157
CINCINNATI, OH 45264-3157

COX OHIO PUBLISHING
PO BOX 640153
CINCINNATI, OH 45264-0153

COX TRANSPORTATION SERVICES INC
N MOUNTAIN AVE SUITE 192
#1030
ONTARIO, CA 91762

COX TRANSPORTATION, INC.
10448 DOW-GILL ROAD
ASHLAND, VA 23005

COX TRANSPORTATION, INC.
10448 DOW-GIL ROAD
ASHLAND, VA 23005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COX-POWELL CORPORATION
100 STAFFORD COURT
WILLIAMSBURG, VA 23185

COX-POWELL CORPORATION
5633 VIRGINIA BEACH BOULEVARD
NORFOLK, VA 23502-2419

COX-POWELL CORPORTION
ATTN ACCOUNTING DEPARTME
121 BULLIFANTS BLVD. SUITE A
WILLIAMSBURG, VA 23188

COXCOM, LLC D/B/A COX BUSINESS, AND COX
VIRGINIA TELCOM, LLC D/B/A COX BUSINESS
1341 CROSSWAYS BOULEVARD
CHESAPEAKE, VA 23320

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COYLE-THOMPSON-JONES, LLC
6285 BARFIELD ROAD
SUITE 180
ATLANTA, GA 30328

COYNES COMPANY, INC
7400 BOONE AVENUE NORTH
MINNEAPOLIS, MN 55428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

COYOTE LOGISTICS
2545 DIVERSEY AVENUE
3RD FLOOR
CHICAGO, IL 60647

COYOTE LOGISTICS LLC
PO BOX 742636
ATLANTA, GA 30374-2636

COYOTE LOGISTICS, LLC
2545 DIVERSEY AVENUE
3RD FLOOR
CHICAGO, IL 60647

COYOTE LOGISTICS, LLC
2545 W. DIVERSEY AVE.
CHICAGO, IL 60647

COYOTE VISION USA
3800 MONROE AVE.
#26
PITTSFORD, NY 14534

COYUCHI INC
PO BOX 845
11101 STATE ROUTE ONE #201
POINTREYES STATION, CA 94956-0845

COZEN OCONNOR
PO BOX 7247
PHILADELPHIA, PA 19170

COZEN OCONNOR
ONE LIBERTY PLACE, 1650 MARKET STREET
SUITE 2800
PHILADELPHIA, PA 19103

COZEN OCONNOR
ONE LIBERTY PLACE
SUITE 2800
PHILADELPHIA, PA 19103

COZEN OCONNOR
7885
P.O.BOX 7247
PHILADELPHIA, PA 19170-7885

COZEN OCONNOR
1900 MARKET STREET
PHILADELPHIA, PA 19103-3508

COZEN OCONNOR
1200 19TH STREET, NW
WASHINGTON, DC 20036

COZEN OCONNOR
ONE LIBERTY PLACE
1650 MARKET STREET
PHILADELPHIA, PA 19103

COZY COMFORT COMPANY LLC
1416 E. PALO BREA LANE
CAVE CREEK, AZ 85331

COZY COMFORT COMPANY LLC
N COAST HWY #315
#668
LAGUNA BEACH, CA 92651

COZY EARTH HOLDING INC.
S 950 W
#14395
RIVERTON, UT 84065

COZY EARTH HOLDINGS, INC.
14395 SOUTH 950 WEST
SUITE 1
BLUFFDALE, UT 84065

COZYDAYS INC
DBA COMPANIA
9112 NW 105TH WAY
MIAMI, FL 33178

NAME ON FILE
ADDRESS ON FILE

COZZIA LTD
601 WOODLAWN DR
STE 120
MARIETTA, GA 30067

COZZIA USA LLC
861 SOUTH OAK PARK ROAD
COVINA, CA 91724

CP AUTOMATION LTD
UNIT 8 ASHLEY IND ESTATE
SCUNTHORPE, DN15 8NJ
UNITED KINGDOM

CP COMMUNICATIONS, LLC
3506 ST. VALENTINE WAY
UNIT # 6
ORLANDO, FL 32811

CP COMMUNICATIONS, LLC
9965 18TH ST N., STE 23
ST. PETERSBURG, FL 33716

CP F GROUP -LADING CO . INC
5401 COLLINS AVENUE
MIAMI BEACH, FL 33140

CP LAMBTON INC.
100 CORPORATION ROAD
DENNIS, MA 02638

CP LAMBTON INC.
CORPORATION RD
#100
DENNIS, MA 02638

CP SHADES INC
403 COLOMA STREET
SAUSALITO, CA 94965

CP SQUARED INC DBA CROW CANYON HOME
548 MARKET ST 47508
SAN FRANCISCO, CA 94104-5401

CP-TEL NETWORK SERVICES, INC
5909 HWY 1 BYP
NATCHITOCHES, LA 71457-2630

CPA SYSTEMS INC
15669 BIRCHBROOK CT
GLEN ELLYN, IL 60137

CPA SYSTEMS INC.
369 BIRCHBROOK CT.
GLEN ELLYN, IL 60137

CPA SYSTEMS, INC.
1S 669 BIRCHBROOK COURT
GLEN ELLYN, IL 60137

CPC
FARADAY DRIVE
PRESTON, PR2 9PP
UNITED KINGDOM

CPD COMMUNICATIONS LTD
139 TONGE MOOR ROAD
BOLTON, BL2 2HR
UNITED KINGDOM

CPF TRADING - #0114
5401 COLLINS AVE
SUITE 719
MIAMI BEACH, FL 33140

CPF TRADING - #0114
5401 COLLINS AVE
#823
MIAMI BEACH, FL 33140

CPF TRADING INC
5401 COLLINS AVENUE
SUITE 823
MIAMI BEACH, FL 33140

CPF TRADING, INC
5401 COLLINS AVENUE
MIAMI BEACH, FL 33140

CPG HOLDINGS, LLC
414 EARLY BOULEVARD
EARLY, TX 76802

CPI INTERNATIONAL INC. DBA
COMMUNICATIONS POWER IN
1938 UNIVERSITY LANE
LISLE, IL 60532

CPI LUXURY GROUP D/B/A CHINA PEARL
10220 NORRIS AVE
PACOIMA, CA 91331

CPI OFFICE PRODUCTS INC
1301 RIDGEVIEW DR
SUITE 100
LEWISVILLE, TX 75067

CPI ONE POINT
1301 RIDGEVILLE
LEWISVILLE, TX 75057

CPI PHIPPS LIMITED LIABILITY COMPANY
225 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

CPI PHIPPS LIMITED LIABILITY COMPANY
M.S. MANAGEMENT ASSOCIATES INC.
225 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

CPM INTERIOR SRLS
VIA SANDRO CABASSI 6
MODENA, 41123
ITALY

CPP, INC
1055 JOAQUIN RD
STE 200
MOUNTAIN VIEW, CA 94043

CPR GLOBAL TECH LTD
LAKESIDE TECHNOLOGY PARK
UNIT E2
SWANSEA, SA7 9FF
UNITED KINGDOM

CPR SEATTLE LLC
4222 STONE WAY N
SEATTLE, WA 98133

CPRIME INC
CELTIC BANK CORPORATION
PO BOX 90
SALT LAKE CITY, UT 84110-0090

CPS 1 REALTY LP AND PLAZA ACCESSORY
OWNER LP
768 5TH AVENUE
1 WEST 58TH STREET
NEW YORK, NY 10019

CPS ENERGY
500 MCCULLOUGH
SAN ANTONIO, TX 78215

CPS HAIR STYLIST
MRS CILER P STYLIANOU
77 FRANKLIN AVENUE
BROXBOURNE, EN7 5EA
UNITED KINGDOM

CPSC HEALTH SAFETY 15(B) REPORTING
4330 EAST WEST HWY
BETHESDA, MD 20814

CPSC RECALL
4330 EAST WEST HWY
BETHESDA, MD 20814

CPSL GROUP LIMITED
C/O LONSDALE MARSH 7TH FLOOR
COTTON HOUSE, OLD HALL STREET
LIVERPOOL, L3 9TX
UNITED KINGDOM

CPSL GROUP LTD
NEW STREET
ORMSKIRK, L40 2QP
UNITED KINGDOM

CQREE CO LTD
SEEKLY CO LTD
MINAMIOI 6-16-16
SHINAGAWA WARD, 1400013
JAPAN

CR AGRICOLE CORP INV BK
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

CR DANIELS INC
PO BOX 17211
BALTIMORE, MD 21297-1211

CR GIBSON LLC
PO BOX 787896
PHILADELPHIA, PA 19178

CR HOME OCCASIONAL
1100 N WASHINGTON
DELPHI, IN 46923

CR LICENSE, LLC
8600 E. ROCKCHFF RD.
TUCSON, AZ 85750

CR LICENSE, LLC
8600 EAST ROCKCLIFF ROAD
TUCSON, AZ 85750

CR MOUNT PLEASANT, LLC
1427 CLARKVIEW ROAD
SUITE 500
BALTIMORE, MD 21209-2100

CRA INTERNATIONAL INC.
CLARENDON STREET
#200
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

CRABBY BAGS
CASTLE BROOKE WAY
#1437
MARIETTA, GA 30066

NAME ON FILE
ADDRESS ON FILE

CRABTREE EVELYN, LTD.
102 PEAKE BROOK ROAD
WOODSTOCK, CT 06281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRACK CORN LTD
6123 LAKE O SPRINGS AVE
CANTON, OH 44718

CRACK CORN, LTD.
6123 LAKE O SPRINGS AVENUE NW
CANTON, OH 44718

CRACKER STUDIO INC
CRACKER STUDIO CO LTD
1-6-8 OHASHI
MEGURO-KU
TOKYO, 153-0044
JAPAN

CRACKIT PRODUCTIONS LIMITED
64 NORTH ROW
3RD FLOOR
NORTH ROW STUDIOS
LONDON, WIK 7DA
UNITED KINGDOM

CRACKIT PRODUCTIONS LIMITED
CLAREMONT HOUSE, 95 QUEENS ROAD
BRIGHTON, BN1 3XE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRADLES TO CRAYONS
4700 WISSAHICKON AVENUE
STE. 142
PHILADELPHIA, PA 19144

CRADLES TO CRAYONS INC.
WISSAHICKON AVE, STE 142
#4700
PHILADELPHIA, PA 19144

CRAEMER GMBH
BROCKER STRASSE 1
HERZEBROCK-CLARHOLZ, 33442
GERMANY

CRAFT A BREW LLC
2311 MERCATOR DR.
ORLANDO, FL 32807

CRAFT BEEKMAN LLC
47 EAST 19TH ST
NEW YORK, NY 10003

CRAFT BROADCASTING, LLC
3513 W. VILLAGE TERRACE
SPRINGFIELD, MO 65810-1014

CRAFT BUDDY GMBH
STADTWEIDE 17
EMMERICH AM RHEIN, 46446
GERMANY

CRAFT BUDDY LTD.
UNIT 7, ANGLO BUSINESS PARK
CHESHAM, HP5 2QA
UNITED KINGDOM

CRAFT CLUBS LIMITED
7-9 MACON COURT
CREWE, CW1 6EA
UNITED KINGDOM

CRAFT HOME
F-46 SECTOR 1
NOIDA, UTTAR PRADESH, 201301
INDIA

CRAFT IO INC.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

CRAFT MILL INC
238 GEN ORDOEZ ST, MARIKINA HTS
MARIKINA, 1810
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

CRAFTERS COMPANION LIMITED
UNIT 1 HORNDALE AVENUE
AYCLIFFE BUSINESS PARK
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CRAFTERS COMPANION LIMITED
UNIT 1 HORNDALE AVENUE,
NEWTON AYCLIFFE, COUNTY DURHAM, DL5 6DR
UNITED KINGDOM

CRAFTERS COMPANION LTD
1 HORNDALE AVENUE
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CRAFTERS COMPANION LTD
UNIT 1 HORNDALE AVENUE,AYCLIFFE BUS
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CRAFTERS COMPANION LTD
HORNDALE AVENUE
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

CRAFTERS CORNER
63/24
RAMA MARG
NAJAFGARH ROAD
DELHI, 110015
INDIA

CRAFTERS CORNER
63/24, NAJAFGARH ROAD
DELHI, 110015
INDIA

CRAFTERS OF CEBU INC
CASUNTINGAN, MANDAUE CITY
CEBU CITY
PHILIPPINES

CRAFTMADE INTERNATIONAL INC
650 S ROYAL LANE
SUITE 100
COPPELL, TX 75019

CRAFTMIX INC.
4750 LINCOLN BLVD UNT 356
MARINA DEL REY, CA 90292

CRAFTMIX INC.
4750 LINCOLN BOULEVARD
UNIT 356
MARINA DEL REY, CA 90292

NAME ON FILE
ADDRESS ON FILE

CRAFTSMEN PRINTING CO
1290 COLLIER RD NW
ATLANTA, GA 30318

CRAFTWELL, INC.
12909 26TH AVE
STE 405
COLLEGE POINT, NY 11356

NAME ON FILE
ADDRESS ON FILE

CRAGHOPPERS LLC
NEWMARKET MILLS
55 MAIN STREET, SUITE 219
NEWMARKET, NH 03857

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAIG DAVIES
DBA RESCUED WINE
10607 WEST RIVER ST SUITE 1-E
TRUCKEE, CA 96161

CRAIG DIEFENDERFER INC.
DBA IN GREAT DETAIL INC
306 A WESTTOWN RD
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAIG ELECTRONICS, INC
1160 NW 163RD DR
MIAMI, FL 33169

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAIG ROOF CO
PO BOX 4520
SANTA BARBARA, CA 93140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAIGSLIST
PO BOX 225159
SAN FRANCISCO, CA 94122-5159

CRAIGVILLE TELEPHONE CO, INC
DBA ADAMSWELLS INTERNET T
2351 N. MAIN STREET
CRAIGVILLE, IN 46731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAIZE HOLDINGS LLC
6903 NE 3RD AVENUE
MIAMI, FL 33138

NAME ON FILE
ADDRESS ON FILE

CRAMER VENTURES INC
DBA CLAY COMPANY
3345 INDUSTRIAL DRIVE SUITE 16
SANTA ROSA, CA 95403

CRAMER-ARBEITSBUEHNEN
PETER CRAMER GMBH CO. K
STEINBERGWEG 51-53
HAGEN, 58099
GERMANY

CRANBERRY WORLD PRODUCTIONS LIMITED
78 YORK ST
LONDON, W1H 1DP
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD
78 YORK ST.
LONDON
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD
78 YORK ST.
CRANBERRY WORLDWIDE PRODUCTIONS, LTD
LONDON
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD
INTL HOUSE
SUITE 4
4TH FIR., DOVER PLACE
ASHFORD, KENT, TN23 1HU
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD.
78 YORK ST.
LONDON, W1H IDP
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD.
78 YORK ST.
LONDON, W1H 1DP
UNITED KINGDOM

CRANBERRY WORLD PRODUCTIONS, LTD.
INTERNATIONAL HOUSE
SUITE 4
4TH FLOOR
DOVER PLACE
ASHFORD, KENT, TN23 1HU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRANE
30 SOUTH STREET
DALTON, MA 01226

CRANE CARTAGE LLC
1500 RANKIN RD.
SUITE 400
HOUSTON, TX 77073

CRANE CARTAGE LLC
1500 RANKIN ROAD
HOUSTON, TX 77073

CRANE CARTAGE LLC
PO BOX 844174
DALLAS, TX 75284-4174

CRANE COLLECTIVE LLC
20 HENRY STREET
#4DS
BROOKLYN, NY 11201

CRANE COLLECTIVE LLC
DBA FREEDOM MOSES US
20 HENRY STREET 4DS
BROOKLYN, NY 11201

CRANE COLLECTIVE LLC
HENRY STREET
#20
BROOKLYN, NY 11201

CRANE FREIGHT SRUE
3270 URBANCREST
GROVE CITY, OH 43123

CRANE RAIL INSTALLATIONS UK LTD
PORTERSFIELD ROAD
CRADLEY HEATH, B64 7BN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRANFIELD UNIVERSITY
COLLEGE ROAD
CRANFIELD, BEDFORDSHIRE, MK43 0AL
UNITED KINGDOM

CRANFIELD UNIVERSITY
COLLEGE ROAD, CRANFIELD
CRANFIELD UNIVERSITY
BEDFORD, MK43 0AL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CRANSTON MANAGEMENT SOLUTIONS LIMIT
103 CRANSTON PARK AVENUE
UPMINSTER, RM143XD
UNITED KINGDOM

CRANSTON PRINT WORKS
1381 CRANSTON STREET
CRANSTON, RI 02920-6789

CRASHLYTICS
ONE KENDALL SQUARE
SUITE B3201
CAMBRIDGE, MA 02141

CRASHLYTICS, INC.
ONE KENDALL SQUARE
SUITE B3201
CAMBRIDGE, MA 02141

CRAVE NATURAL INC
7080 N MCCORMICK BLVD
LINCOLNWOOD, IL 60712

CRAVE NATURAL, INC.
7080 NORTH MCCORMICK BOULEVARD
LINCOLNWOOD, IL 60712

NAME ON FILE
ADDRESS ON FILE

CRAVINGS COMPS LLC
265 INDUSTRIAL WAY WEST
UNIT 7
EATONTOWN, NJ 07724

CRAVINGS COMPS LLC
541 INDUSTRIAL WAY WEST
UNIT F
EATONTOWN, NJ 07724

CRAVINGS COMPS LLC
541 INDUSTRIAL WAY WEST
SUITE F
EATONTOWN, NJ 07724

CRAVINGS COMPS LLC
INDUSTRIAL WAY WEST
#265
EATONTOWN, NJ 07724

CRAVINGS COMPS LLC DBA CRAVINGS COM
541 INDUSTRIAL WAY WEST UNTI F
EATONTOWN, NJ 07724

CRAVORY COOKIES
12655 DANIELSON CT
STE 312
POWAY, CA 92064

CRAW-KAN TELEPHONE COOP INC
PO BOX 100
GIRARD, KS 66743-0100

CRAW-KAN TELEPHONE COOP INC
ATTN JERRY JAMES
PO BOX 100
GIRARD, KS 66743-0100

CRAWFORD CAULKING CO.
1927 STOUT DRIVE
SUITE 1
WARMINSTER, PA 18974

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRAWLINGS LLC
DBA ADELAIDE NEW YORK
111 HUDSON STREET 5TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

CRAZE GMBH
HERRENSTRASSE 9
KARLSRUHE, 76133
GERMANY

CRAZY 60 NUTS LLC
2050 5 GOLDEN STATE BLUD
FOULER, CA 93625

CRAZY AARON ENTERPRISES INC
700 E. MAIN STREET
NORRISTOWN, PA 19401

CRAZY GO NUTS LLC
2996 N MIAMI AVE
STE 101
FRESNO, CA 93727

CRAZY MOUNTAIN IMPORTS
1 MOUNTAIN DRIVE
IMLAY CITY, MI 48444

CRAZYBABY IMPORTS LLC
447 NORTH 300 WEST
SUITE NUMBER 8
KAYSVILLE, UT 84037

CRC LAB NYC BY COBALT BALLOON
10 EAST 53RD. STREET
NEW YORK, NY 10022

CRC LOGISTICS, INC D/B/A UNISHIPPER
67 WEST MAIN ST
OYSTER BAY, NY 11771

CRC MOUNT PLEASANT REIT LLC
DBA CR MOUNT PLEASANT LLC
PO BOX 69475-605
BALTIMORE, MD 21264-9475

CRCC MEDIUM
CRCC MEDIA CO LTD
1-1 HYAKUNEN PARK
KURUME CITY, 8390864
JAPAN

CRD, LLC
214 CHERRY AVE
VOORHEES, NJ 08043-1109

NAME ON FILE
ADDRESS ON FILE

CREAPRODUCTS, INC.
45-3390 MAMANE ST
HONOKAA, HI 96727

CREARREDA SRL
VIA CALABRIA 6
S.GIULIANO MILANESE, 20098
ITALY

NAME ON FILE
ADDRESS ON FILE

CREATA MACAO COMMERCIAL OFFSHORE LTD.
ALAMEDA DRIVE, CARLOS, NO. 180, EDIF
TONG NAM AH CENTRAL
GLENDALE HEIGHTSUNK, 00002
CHINA

CREATA USA AND LIFES A BEACH, INC.
30765 PACIFIC COAST HIGHWAY
SUITE 200
MALIBU, CA 90265

CREATE CULTIVATE LLC
1201 N MAIN STREET
LOS ANGELES, CA 90012

CREATE A CASTLE, LLC
15 GLENBROOK DRIVE
NEW MILFORD, CT 06776

CREATE CULTIVATE LLC
4164 EDENHURST AVENUE
LOS ANGELES, CA 90039

CREATE MULTIMEDIA LLC
DBA WORKHORSE DIGITAL
3809 SOUTH 2ND STREET C-100
AUSTIN, TX 78704

CREATE UR PLATE INC
2186 LAWSON CIRCLE
LIVERMORE, CA 94550

CREATE-A-SCENE
7182 VAUGHN RD
CANTON, GA 30115

CREATEASOFT, INC.
3909 75TH STREET
SUITE 105
AURORA, IL 60504

CREATEGLORY LIMITED
RM 1005,10/F HO KING COMM
HONG KONG, 999077
HONG KONG

CREATEON LLC
500 QUAIL HOLLOW DRIVE
WHEELING, IL 60090

CREATEX CORP
ATTN JOE COSCIA
261 5TH AVENUE, SUITE 909
NEW YORK, NY 10016

CREATING KEEPSAKES MAGAZINE
14860 PONY EXPRESS ROAD
BLUFFDALE, UT 84065

CREATING KEEPSAKES, A DIVISION OF
PRIMEDIA SPECIAL INTEREST PUBLICATIONS
INC.
741 CORPORATE CIRCLE
SUITE A
GOLDEN, CO 80401

CREATION TEXTILES CORP. LTD.
YANGCHENGHU TOWN
SUZHOU, JIANGSU PROVINCE, 215138
CHINA

CREATION TEXTILES CORP., LTD
12 SHITIAN ROAD
SUZHOU, 215138
CHINA

CREATIONS ROBERT VERNET
RUE LAURE DIEBOLD
#22
LYON, 69009
FRANCE

CREATIVE APPAREL CONCEPTS
28086 NETWORK PLACE
CHICAGO, IL 60673-1273

CREATIVE ARCADES, LLC
DBA CREATIVE WAGONS
27472 PORTOLA PARKWAY, SUITE 151
FOOTHILL RANCH, CA 92610

CREATIVE ARCHITECTURE
107 WEST NASH STREET
WILSON, NC 27893

CREATIVE ARCHITECTURE, P.A.
107 WEST NASH STREET
WILSON, NC 27893

CREATIVE ARTISTS AGENCY
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CREATIVE ARTISTS AGENCY, LLC
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CREATIVE ARTISTS AGENCY, LLC (CAA)
2000 AVENUE OF THE STARS
LOS ANGELES, CA 90067

CREATIVE BATH
250 CREATIVE DRIVE
CENTRAL ISLIP, NY 11722

CREATIVE BRAZIL
RUA EMBAIXADOR MORGAN 16
RIO DE JANEIRO, 22261-140
BRAZIL

CREATIVE BREAKTHROUGHS INC.
1260 WOODWARD HEIGHTS
FERNDALE, MI 48220

CREATIVE CANDLES KC LLC
DBA CREATIVE CANDLE
3218 ROANOKE ROAD
KANSAS CITY, MO 64111

CREATIVE CANDLES LLC
PO BOX 412514
KANSAS CITY, MO 64141

CREATIVE CAPITAL LTD
79 HIGH STREET
TARPORLEY, CW6 0AB
UNITED KINGDOM

CREATIVE CATERING AT SPRINGHILL SUITES
MARRIOTT
1275 S. HURON STREET
YPSILANTI, MI 48197

CREATIVE CIRCLE LLC
28027 NETWORK PLACE
CHICAGO, IL 60673-1280

CREATIVE CIRCLE PHILADELPHIA
PO BOX 74008799
CHICAGO, IL 60674-8799

CREATIVE CIRCLE, LLC
5750 WILSHIRE BLVD.
SUITE 610
LOS ANGELES, CA 90036

CREATIVE CO OP INC
BANK OF AMERICA
540 W MADISON 4TH FLOOR
CHICAGO, IL 60661

CREATIVE CO-0P, INC DBA HOUSEHOLD
6000 FREEPORT AVE STE 101
MEMPHIS, TN 38141

CREATIVE CO-OP
6000 FREEPORT AVE STE 101
MEMPHIS, TN 38141

CREATIVE CO-OP D/B/A HOUSE ESSENTIALS
PO BOX 790379
ST LOUIS, MO 63179

CREATIVE CO-OP INC.
6000 FREEPORT AVE
SUITE 101
MEMPHIS, TN 38141

CREATIVE CO-OP, INC DBA HOUSEHOLD
ESSENTIALS LLC
5895 N. LINDBERGH BLVD
HAZELWOOD, MO 63042

CREATIVE CO-OP, INC.
PO BOX 415000
NASHVILLE, TN 37241-5000

CREATIVE CO-OP, INC.
600 FREEPORT AVENUE
SUITE 101
MEMPHIS, TN 38141

CREATIVE CO-OP, INC.
600 FREEPORT AVENUE
MEMPHIS, TN 38141

CREATIVE COMMERCE, LLC
40 E. MONTGOMERY AVE
ARDMORE, PA 19003

CREATIVE CONCEPTS HOLDINGS, INC.
307 EAST CHURCH ROAD
SUITE 8
KING OF PRUSSIA, PA 19406

CREATIVE CONNECTION LTD
UNIT 8-14 2/F NANO NOAI
JEWELRY CENTRE 4 HOK YUEN ST E
HONG KONG
HONG KONG

CREATIVE CONSUMER PRODUCTS INC
400 VALLEY ROAD
WARRINGTON, PA 18976

CREATIVE COST CONTROL CORP D/B/A SERVPRO
OF S. ROANOKE, MO
1301 SOUTHSIDE DR
SALEM, VA 24153

CREATIVE CRISPIES CO. LLC
925 GRAYSTONE CIRCLE
NORTHAMPTON, PA 18067

CREATIVE CRISPIES CO. LLC
GRAYSTONE CIRCLE
#925
NORTHAMPTON, PA 18067

CREATIVE DANES INC
7521 ESFERA ST
CARLSBAD, CA 92009

CREATIVE DEPARTURE, INC.
DBA ONCE AGAIN HOME CO.
405 SHAWMUT AVE.
LA GRANGE, IL 60525

CREATIVE DESIGN LTD
1-10 2/F VANTA INDUSTRIAL CTR
21-33 TAI LIN PAI RD KWAI CHUN
KWAI CHUNG, NEW TERRITORIES, 852
HONG KONG

CREATIVE DESIGN LTD.
ROOM 1-10,2/F, VANTA IND. CENTRE, 21-33
TAI LIN PAI
HONG KONG, 000001
CHINA

CREATIVE DESIGN TECHNOLOGIES
2523 WILD OAK DRIVE
LOS ANGELES, CA 90068

CREATIVE DISPLAYS AND DESIGNS
349 ESSEX ROAD
TINTON FALLS, NJ 07753

CREATIVE DRIVE, INC.
55 WATER ST.
3RD FLOOR
NY, NY 10041

CREATIVE DRIVE, INC.
55 WATER STREET
3RD FLOOR
NEW YORK, NY 10041

CREATIVE EDUCATION USA SALES
326 GRISWOLD STREET
PORT HURON, MI 48060

CREATIVE EYE/MIRA
716 IRON POST ROAD
MOORESTOWN, NJ 08057

CREATIVE FINE FOODS LLC
200 W OHIO AVE
RICHMOND, CA 94804

CREATIVE GEMS JEWELRY PUBLIC COMPANY
LIMITED
20/11, SOI ANAMAI-NGAMCHAROEN 31, RAMA 2
RD.
BANGKHUNTIEN, 10150
THAILAND

CREATIVE GEMS JEWELRY, INC.
126/1 KRUNGTHONBURI
BANGKOK, KLONGSARD, 10600
THAILAND

CREATIVE HOME LLC
1193 E. 19TH STREET
BROOKLYN, NY 11230

CREATIVE HOPE
CREATIVE HOPE CO LTD
7-22-45 NISHI SHINJUKU
SHINJUKU WARD, 1600023
JAPAN

CREATIVE HUDDLE LTD
23 ST LEONARDS ROAD
BEXHILL, TN40 1HH
UNITED KINGDOM

CREATIVE IMAGES
103 W ST JOHNS AVE
HASTINGS, FL 32145

CREATIVE IMPORTS LLC
145 TOWER DR, SUITE 1
WILLOWBROOK, IL 60527

CREATIVE IMPORTS, LLC
145 TOWER DRIVE
SUITE 1
BURR RIDGE, IL 60527

CREATIVE INSTRUCTORS AEROBICS, INC.
525 MILDRED AVENUE
PRIMOS, PA 19018

CREATIVE KIDS FAR EAST, INC
CHESTNUT RIDGE
#750
SPRING VALLEY, NY 10977

CREATIVE LABS INC
350 CAMINO GARDENS BLVD
SUITE 200
BOCA RATON, FL 33432

CREATIVE LABS, INC.
370 CAMINO GARDENS BOULEVARD
SUITE 109
BOCA RATON, FL 33432

CREATIVE LAW ENFORCEMENT RESOURCES
D/B/A PHONE FLIPPER
206 STAR OF INDIA LN
CARSON, CA 90746

CREATIVE LAW ENFORCEMENT RESOURCES INC.,
DBA PHONE FLIPPER
206 STAR OF INDIA LANE
CARSON, CA 90746

CREATIVE MANAGEMENT
GROUP 1 LLC
2045 BISCAYNE BLVD #274
MIAMI, FL 33137

CREATIVE NICHE INC A DELAWARE
616 CORPORATE WAY STE 2 #5534
VALLEY COTTAGE, NY 10989

CREATIVE OUTDOOR DIST USA INC
2102 ALTON PKWY STE A
IRVINE, CA 92606

CREATIVE OUTDOOR DISTRIBUTIOR USA I
16902 VON KARMAN AVENUE, SUITE B
IRVINE, CA 92606

CREATIVE OUTDOOR DISTRIBUTOR
2102 ALTON PARKWAY
SUITE A
IRVINE, CA 92606

CREATIVE OUTDOOR DISTRIBUTOR INC
16902 VON KARMAN SUITE B
IRVINE, CA 92606

CREATIVE OUTDOOR DISTRIBUTOR USA, INC.
D/B/A CREATIVE OUTDOOR DIST., INC. AND
BRIAN HOROWITZ
26741 PORTOLA PARKWAY
SUITE 1E #525
FOOTHILL RANCH, CA 92610

CREATIVE OUTDOOR DISTRIBUTORS USA, INC.
17 WEST MINER STREET
WEST CHESTER, PA 19382

CREATIVE OUTDOOR DISTRIBUTORS USA, INC.
A/K/A CREATIVE OUTDOOR DIST INC.
2102 ALTON PARKWAY
SUITE A
IRVINE, CA 92606

CREATIVE OUTDOOR DISTRIBUTORS USA, INC.
D/B/A CREATIVE OUTDOOR DIST., INC.
26741 PORTOLA PARKWAY
SUITE 1E #525
FOOTHILL RANCH, CA 92610

CREATIVE OUTDOOR DISTRIBUTORS USA, INC.
D/B/A CREATIVE OUTDOOR DIST., INC. AND
BRIAN HOROWITZ
26741 PORTOLA PARKWAY
SUITE 1E #525
FOOTHILL RANCH, CA 92610

CREATIVE PRODUCT CONCEPTS, INC.
1435 WALNUT STREET
PHILADELPHIA, PA 19102

CREATIVE PRODUCT CONCEPTS, INC.
240 MAIN STREET
GRANDVIEW, MO 64030

CREATIVE PRODUCT CONCEPTS,INC.
WALNUT STREET
#1435
KANSAS CITY, MO 64187-7057

CREATIVE PRODUCTION RESOURCES
126 E HALEY STREET
STE A 15
SANTA BARBARA, CA 93101-2385

CREATIVE RECREATION INC
4335 E VALLEY BLVD
LOS ANGELES, CA 90032

CREATIVE RECREATION INC.
4335 VALLEY BLVD
LOS ANGELES, CA 90032

CREATIVE RETAIL PACKAGING
4119 MONTROSE BLVD
FIFTH FLOOR
HOUSTON, TX 77006

CREATIVE SAFETY SUPPLY, LLC
SW NIMBUS AVENUE
#8030
BEAVERTON, OR 97008

CREATIVE SOURCING INTERNATION
1400 NW 159TH ST
STE 102
MIAMI, FL 33169

CREATIVE SPORT CONCEPTS INC
5030 SEMINOLE BLVD
ST PETERSBURG, FL 33708

CREATIVE SPORTSWEAR GROUP INC.
262 WEST 38TH STREET
NEW YORK, NY 10018

CREATIVE SPORTSWEAR GROUP, INC
W. 35TH STREET
#247
SUITE 301
NEW YORK, NY 10001

CREATIVE SPORTSWEAR INC
247 WEST 35TH ST
NEW YORK, NY 10001

CREATIVE TECHNOLOGIES CORP
170 53RD STREET
BROOKLYN, NY 11232

CREATIVE TECHNOLOGY LIMITED
UNIT 2-4 MANOR GATE
MANOR ROYAL
SUSSEX
CRAWLEY, RH10 9SX
UNITED KINGDOM

CREATIVE TECHNOLOGY LIMITED
UNIT 2-4 MANOR GATE
MANOR ROYAL
CRAWLEY, SUSSEX, RH10 9SX
UNITED KINGDOM

CREATIVE TEXTILE MILLS PVT LTD
103 CAMA INDUSTRIAL ESTATE
MUMBAI, 400013
INDIA

CREATIVE TEXTILE MILLS PVT LTD
A WING NARIMAN POINT
101 CAMA IND ESTATE, SUN MILL COMPO
MUMBAI, 400013
INDIA

CREATIVE TEXTILE MILLS PVT LTD
SUN MILL COMPOUND, LOWER PAREL,
MUMBAI, 400013
INDIA

CREATIVE THREADS INC
6679 PEACHTREE INDUSTRIAL BLVD
#F
NORCROSS, GA 30092

CREATIVE TOOLS INC
4306 KINGSWICK
ARLINGTON, TX 76016

CREATIVE TOPS LTD
47 CAUSEWAY ROAD
CORBY, NN17 4DU
UNITED KINGDOM

CREATIVE TOPS, INC.
350 WICONISCO STREET
MILLERSBURG, PA 17061

CREATIVE TOPS, INC.
CHURCH STREET
#100
MILLERSBURG, PA 17061

CREATIVE TOY CO
4600 CROSSROADS PARK DR
LIVERPOOL, NY 13088

CREATIVE TOY COMPANY
4600 CROSSROADS PARK DRIVE
LIVERPOOL, NY 13088

CREATIVE TRADE FINANCE LTD.
79 HIGH STREET
TARPORLEY, CW6 0AB
UNITED KINGDOM

CREATIVE VIDEO PRODUCTIONS LTD
23 SHIELD DRIVE
BRENTFORD, TW8 9EX
UNITED KINGDOM

CREATIVEISTA LTD
37A CORNWALL GARDENS
LONDON, SW7 4AA
UNITED KINGDOM

CREATIVES-ON-CALL, INC.
9403 KENWOOD RD.
STE. C203
CINCINNATI, OH 45242

CREATURE LEISURE INC
3518 FREMONT AVE
NORTH #523
SEATTLE, WA 98103

CREAZIONI ROSANNA CO. SRL
VIA BENIAMINO FRANKLIN 3
CARPI (MO), 41012
ITALY

CREDENCE INTERNATIONAL
S-3, SHYAM NAGAR, AGJMER ROAD
JAIPUR, 302019
INDIA

CREDERA ENTERPRISES COMPANY, LLC
15303 DALLAS PARKWAY
SUITE 300
ADDISON, TX 75001

CREDEX NETWORK LLC
1453 LINCOLN WAY EAST
CHAMBERSBURG, PA 17202

CREDIBLE PRODUCTS INC.
1905 N. WILCOX AVENUE, SUITE 124
LOS ANGELES, CA 90068

CREDIBLE PRODUCTS, INC
W. BOSTON POST ROAD FL/STE 193
#1214
MAMARONECK, NY 10543

CREDIBLE PRODUCTS, INC.
1726 S. GRAND AVENUE
SANTA ANA, CA 92705

CREDIT AGRICOLE CORPORATE AND INVESTMENT
BANK
1301 AVENUE OF THE AMERICAS, 15TH FLOOR
NEW YORK, NY 10019

CREDIT AMERICA, A DIVISION OF TRAF
GROUP, INC.
101 GROVERS MILL RD
LAWRENCEVILLE, NJ 08648

CREDIT CARD SENTINEL, INC.
200 NORTH MARTINGALE ROAD
SCHAUMBURG, IL 60173-2096

CREDIT SAISON
CREDIT SAISON CO LTD
1-1 HIGASHI-IKEBUKURO 3-CHOME
SUNSHINE 60 BLDG
TOSHIMA-KU
TOKYO, 170-6073
JAPAN

CREDIT SUISSE AG, NEW YORK BRANCH
11 MADISON AVE
NEW YORK, NY 10010

CREDITEX SAA
CALLE LOS HORNOS #185 URB
VULCANO ATE
LIMA
PERU

CREDITREFORM BONIVERSUM GMBH
HAMMFELDDAMM 13
NEUSS, 41460
GERMANY

CREDITREFORM DUESSELDORF
NEUSS ROUMEN, WATERKAMP
HEESENSTRASSE 65
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

CREDO HANDELSGESELLSCHAFT MBH
RHEINISCHE STR. 36
HAAN, 42781
GERMANY

CREEDON TECHNOLOGIES USA LLC
12301 WHITEWATER DRIVE
SUITE 115
HOPKINS, MN 55343

CREEDON TECHNOLOGIES USA, LLC
12301 WHITEWATER DRIVE
SUITE 115
MINNETONKA, MN 55343

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CREEK NATION TREASURY
ATTN TANYA MILAM
OFFICE OF PUBLIC GAMING
1616E 81ST
TULSA, OK 74137

CREEKRIVER
CREEK RIVER CO LTD
4-1-1 SHIMBASHI
SHINTORA-DORI CORE
MINATO-KU
TOKYO, 105-0004
JAPAN

CREEKSIDE CREATIVE, LLC
2406 ONION CREEK PARKWAY
AUSTIN, TX 78747

CREEKSIDE R D LLC
DBA BOWSWIM
5310 MONTCLAIR PLACE
SARASOTA, FL 34231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CREFFIELDS LTD
MARCUS CLOSE
READING, RG30 4EA
UNITED KINGDOM

CREFO FACTORING NORD GMBH
WANDALENWEG 8-10
HAMBURG, 20097
GERMANY

CREFORM CORPORATION
POPLAR DRIVE EXT
#1628
GREER, SC 29651-6519

CREFORM TECHNIK GMBH
WOLFSBURGER STASSE 10
BAUNATAL, 34225
GERMANY

CREGIVE-D, LLC
29 KENTUCKY
IRVINE, CA 92606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRELABO
CRELABO CO LTD
1-13-1 NIHONBASHI
CENTRAL, 1030027
JAPAN

CRELABO INC
CRELABO CO LTD
NIHONBASHI 1-CHOME
CENTRAL WARD, 1030027
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CREO TECHNOLOGY CO LTD
CREO TECHNOLOGY CO LTD
1-15-6, NISHI-SHIMBASHI
MINATO WARD, 1050003
JAPAN

CREPINI LLC
152 HIGHLAWN AVE
BROOKLYN, NY 11223

CRESA PARTNERS OF PENNSYLVANIA, INC.
WEST 15 AVENUE
SUITE 201
CONSHOHOCKEN, PA 19428

CRESCENT ELECTRIC SUPPLY CO
PO BOX 500
EAST DUBUQUE, IL 61025-4420

CRESCENT ENTERPRISE CO., LTD.
DBA EVERGLOW CORPORATION
11/F QINGHUA XINXIGANG LONGHUA,
SHENZHEN, 518109
CHINA

CRESCENT ENTERPRISE CO., LTD.
QINGXIANG RD, QINGHU COMMUNITY
#11/F
QINGHUA XINXIGANG LONGHUA
SHENZHEN, 518109
CHINA

CRESCENT INC
PO BOX 669
NIOTA, TN 37826

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRESCO INTERNATIONAL CO LTD
14F NO 191 FU SHIN NORTH RD
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRESSI SUB USA INC
1 CHARLES ST
WESTWOOD, NJ 07675

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CREST COATING, INC
1361 S. ALLEC ST
ANAHEIM, CA 92805

CREST FOODS CO INC DBA 815EATS
502 BROWN AVE
ASHTON, IL 61006

CREST FOODS CO., INC.
502 BROWN AVENUE
ASHTON, IL 61006

CREST GEMS INC
16 W 46TH ST
STE 5
NEW YORK, NY 10036-4503

CREST GEMS, INC
16 WEST 46TH STREET
NEW YORK, NY 10036

CREST MEDICAL LTD
T/A FIRST AID WAREHOUSE
3 CHESFORD GRANGE, WOOLSTON
WARRINGTON, WA1 4RQ
UNITED KINGDOM

CRESTA INDUSTRIES
9/F PIONEER BLDG
213 WAI YIP ST, KWUN TONG,
KOWLOON, HONG KONG
HONG KONG

CRESTA INDUSTRIES LIMITED
9TH PIONEER BUILDING
213 WAI YIP STREET
KOWLOON
HONG KONG

CRESTMARK
C/O KING TEXTILES LLC
DRAWER 1723, PO BOX 5935
TROY, MI 48007-5935

CRESTMARK
RYAN LOGISTICS INC
PO BOX 682348
FRANKLIN, TN 37068-2348

CRESTMARK BANK
PO BOX 682348
HESSTON, KS 67068-2348

CRESTONE LLC
1121 S BOGLE AVE
LOS ANGELES, CA 90023

CRESTWOOD PARTNERS, LLC
701 BETA DRIVE
UNIT #5
MAYFIELD VILLAGE, OH 44143

CRESTWOOD PARTNERS, LLC, D/B/A SWISSTECH
PRODUCTS
3785 LANE ROAD
PERRY, OH 44081

CRETE CARRIER CORP
PO BOX 82634
LINCOLN, NE 68501

CRETIA CAKES LLC
6066 E. 82ND ST
INDIANAPOLIS, IN 46250

NAME ON FILE
ADDRESS ON FILE

CREW BOS PRODUCTS LTD
PLOT NO 889 SECTOR
PLOT NO 199
UDYOG VIHAR
GURGAON, 122050
INDIA

CREW KNITWEAR LLC
DEPT #WS230
PO BOX 509015
SAN DIEGO, CA 92150-9015

CREW KNITWEAR LLC
PO BOX 509015
SAN DIEGO, CA 92150

CREW KNITWEAR, LLC
660 SOUTH MYERS STREET
LOS ANGELES, CA 90023

CREW KNITWEAR, LLC
S. MYERS STREET
#660
LOS ANGELES, CA 90023

CREWESTONE TECHNOLOGIES, LLC
805 LIVE OAK DRIVE
SUITE 101
CHESAPEAKE, VA 23320

CREWS INC
DBA CREWS SUPPORT SERVICES
900 DEKALB AVE, NE
SUITE C
ATLANTA, GA 30307

CREWS SUPPORT SERVICES INC
1344 LA FRANCE STREET
STE 2
ATLANTA, GA 30307

CRI
CABLE TELEVISION INFORMATION CENTER
4-4-15 TSUKIJI
HIGASHIGINZA ROYAL HEIGHTS
CHUO-KU
TOKYO, 104-0045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRIBIS DB SRL
VIA DEI VALTORTA 48
MILANO, 20127
ITALY

CRICKET HOSIERY
6333 FIRST AVENUE #8
SEATTLE, WA 98108

CRICUT INC.
10855 SOUTH RIVER FRONT PARKWAY
SOUTH JORDAN, UT 84095

CRICUT, INC
SOUTH RIVER FRONT PKWY
#10855
SOUTH JORDAN, UT 84095

CRICUT, INC.
10855 SOUTH RIVER FRONT PARKWAY
SUITE 300
SOUTH JORDAN, UT 84095

CRIDO CONSULTING SRL
VIA MAURIZIO QUADRIO 8
CHIAVENNA, 23022
ITALY

CRIF CORPORATION
280 INTERSTATE NORTH CIRCLE
SUITE 400
ATLANTA, GA 30339

CRIME PREVENTION SECURITY INC.
2124 LAKEVIEW DR
SUITE # 189
YPSILANTI, MI 48198

CRIMES OF BEAUTY LLC
1000 N. GREEN VALLEY PRKWY
SUITE 440-182
HENDERSON, NV 89074

NAME ON FILE
ADDRESS ON FILE

CRIMPIT GROUP LTD
45 FITZROY STREET
LONDON, W1T 6EB
UNITED KINGDOM

CRIMPIT LLC
104 EAST 4TH STREET
BELTON, TX 76513

CRIMPIT LLC
16192 COASTAL HIGHWAY
LEWES, DE 19958

CRIMSON CREATIVE GROUP LLC
DBA MODE PROJECT
230 W HURON STE 4WS
CHICAGO, IL 60654

CRIMSON HEXAGON INC
DBA BRANDWATCH
1785 GREENSBORO STATION
8TH FLOOR
MCLEAN, VA 22102

CRIMSON PROGRESS GROUP LLC
1200 ABERNATHY ROAD SUITE 1700
ATLANTA, GA 30328

NAME ON FILE
ADDRESS ON FILE

CRIS MUSIC S.R.L.
VIA BOVISASCA 97
MILANO, 20159
ITALY

CRISALIDE PRESS SRL
PIAZZA FIRENZE 19
MILANO, 20149
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRISLU CORPORATION
20916 HIGGINS CT
TORRANCE, CA 90501

NAME ON FILE
ADDRESS ON FILE

CRISPERY OF VIRGINIA LLC
2728 STERLING POINT DRIVE
PORTSMOUTH, VA 23703

CRISPIN CORPORATION
600 WADE AVENUE
RALEIGH, NC 27605

CRISPIN CORPORATION
WADE AVE
#600
RALEIGH, NC 27605

CRISPIN LLC (F/K/A MMI AGENCY, LLC)
1712 PEASE ST.
HOUSTON, TX 77003

CRISPLANT
4612 NAVISTAR DRIVE
FREDERICK, MD 21703

CRISPLANT, INC.
4612 NAVISTAR DRIVE
FREDERICK, MD 21703

CRISS CROSS, INC. D/B/A BOND ADHESIVE
COMPANY
301 FRELINGHUYSEN AVENUE
NEWARK, NJ 07114

CRISTANO GMBH
ROBERT-BOSCH-STR. 14
BUEHL, 77815
GERMANY

CRISTEL USA
PO BOX 467906
ATLANTA, GA 31146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRISTIANIS BALANCE FITNESS NUTRI LLC
324 S. BEVERLY DRIVE, SUITE#1103
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRISTINA SABATINI LLC
1150 MAIN ST
NEWINGTON, CT 06111

CRISTINA SABATINI, LLC
270 FARMINGTON AVENUE
FARMINGTON, CT 06032

CRISTINA SABATINI, LLC
270 FARMINGTON AVENUE
SUITE 303
FARMINGTON, CT 06032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRITEO
CRITEO INC
EBISU, SHIBUYA WARD
EBISU, SHIBUYA WARD, 1506026
JAPAN

CRITEO CORP
PO BOX 392422
PITTSBURGH, PA 15251-9422

CRITEO CORP.
387 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY 10016

CRITEO GMBH
GEWUERZMUEHLSTRASSE 11
MUENCHEN, 80538
GERMANY

CRITEO LTD
DBA CRITEO
10 BLOOMSBURY WAY
LONDON, WC1A2SL
UNITED KINGDOM

CRITEO SRL ITALY
PIAZZA ARCOLE 4
MILANO, 20143
ITALY

CRITEO TECHNOLOGIES S.A.
387 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY 10016

CRITEO, CORP
PO BOX 392422
PITTSBURG, PA 15251-9422

CRITERION EXECUTIVE SEARCH
4406 WEST LINEBAUGH AVE
STE 204
TAMPA, FL 33624

CRITERION EXECUTIVE SEARCH
550 NORTH REO STREET
SUITE 101
TAMPA, FL 33609

CRITERION EXECUTIVE SEARCH, INC
550 NORTH REO STREET SUITE 101
TAMPA, FL 33609

CRITERION FURNITURE, USA INC
PO BOX 513022
PHILADELPHIA, PA 19175-3022

CRITICAL MASS (U.S.) INC.
225 N. MICHIGAN AVENUE
SUITE 2050
CHICAGO, IL 60601

CRITICAL PATH SOFTWARE, INC.
85 OLD SHORE ROAD
#210
P.O. BOX 697
PORT WASHINGTON, NY 11050

NAME ON FILE
ADDRESS ON FILE

CRITTER RIDDER LLC
1 RYANS LN
CAPE NEDDICK, ME 03902

CRITTERCISM, INC.
47 LUSK ST.
SAN FRANCISCO, CA 94107

CRITTERCISM, INC.
760 MARKEL STREET
SUITE 1101
SAN FRANCISCO, CA 94102

CRITTERCISM, INC.
760 MARKET STREET
SUITE 1101
SAN FRANCISCO, CA 94102

CRIVELLI AND MACK LLC
450 PARK STREET
#103
ALAMEDA, CA 94501

CRIVELLI MACK INC
450 PARK STREET
#103
ALAMEDA, CA 94501

CRKK ENTERPRISES INC
DBA CECE KENT
22 WOODRUFF ROAD
MORRISTOWN, NJ 07960

CRM TRADING LTD
1ST FLOOR CLOISTER HOUSE, NEW BAILE
SALFORD, M3 5FS
UNITED KINGDOM

CRM TRADING LTD USD ACCOUNT
1ST FLOOR, CLOISTER HOUSE, NEW BAIL
SALFORD, M3 5FS
UNITED KINGDOM

CRO-SET
CRO-SET CO LTD
AOYAMA, MINATO WARD
TOKYO, 1070062
JAPAN

CRO-SET CO LTD
CRO-SET CO LTD
5-4-27 MINAMIAOYAMA
MINATO WARD, 1070062
JAPAN

CROC TOOLS INC
FREDERIC BACK
#216
SAINTE-ANNE-DE-BELLEVUE, QC H9X 1B5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROCODILE CREEK
1648 LAWSON STREET
DURHAM, NC 27703

CROCS EUROPE B.V.
PLANEETBAAN 4
HOOFDDORP, 2132 HZ
THE NETHERLANDS

CROCS INC
PO BOX 644601
PITTSBURGH, PA 15264-4601

CROCS, INC.
7477 EAST DRY CREEK PARKWAY
NIWOT, CO 80503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROHNS AND COLITIS FOUNDATION NATI
733 THIRD AVENUE, SUITE 510
FOUNDATION
NEW YORK, NY 10017

CROIERE
CROAL CO LTD
6-33-20 KAMIYOGA 1F
SETAGAYA WARD, 1580098
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROMOLOGY ITALIA SPA
VIA IV NOVEMBRE 4
PORCARI, 55016
ITALY

CROMPCO LLC
1815 GALLAGHER RD
PLYMOUTH MEETING, PA 19462

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | CROMWELL CORPORATION<br>8125 MONTERAY DRIVE<br>RIVIERA BEACH, FL 33404 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | CRONER-I LIMITED<br>VICTORIA PALACE<br>MANCHESTER, M4 4FB<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| CRONUS, INC.<br>3225 MCLEOD DRIVE #110<br>LAS VEGAS, NV 89121 | CRONUS, INC., DBA PROCOM WHOLESALE, INC.<br>525 PARRIOTT PLACE<br>CITY OF INDUSTRY, CA 91745 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CROREY CREATIONS INC<br>44265 RIVERVIEW RIDGE DR<br>CLINTON TWP, MI 48038 | CROREY CREATIONS, INC.<br>44265-RIVERVIEW RIDGE DRIVE<br>CLINTON TOWNSHIP, MI 48038 | CROSBY GROUP INC<br>DBA PUDDLE INK<br>2 NORTH MAIN STREET<br>IPSWICH, MA 01938 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| CROSS SIMON, LLC<br>913 NORTH MARKET STREET<br>11TH FLOOR<br>WILMINGTON, DE 19801 | CROSS COUNTRY COMPUTER<br>250 CARLETON AVE<br>EAST ISLIP, NY 11730-1240 | CROSS COUNTRY COMPUTER CORP.<br>250 CARLETON AVE<br>EAST ISLIP, NY 11730 |
| CROSS COUNTRY COMPUTER CORPORATION<br>250 CARLETON AVE<br>EAST ISLIP, NY 11730-1240 | CROSS COUNTRY GROUP<br>4040 NYSTIC VALLEY PKWY<br>BOSTON, MA 02155 | CROSS COUNTRY HOME SERVICES, INC.<br>400 SAWGRASS PARKWAY<br>SUNRISE, FL 33325 |
| CROSS ENGINEERING LLC<br>102 WEST HOLSTON AVE<br>JOHNSON CITY, TN 37604 | CROSS RENTAL LIMITED<br>T/A CROSS RENTAL SERVICES<br>ANDOVER DOWN<br>ANDOVER, SP11 6LJ<br>UNITED KINGDOM | CROSS RESEARCH DEVELOPMENT<br>270 HOLBROOK<br>UNIT F<br>CENTRE STREET, MA 02343 |
| CROSS RIVER MEDIA LLC<br>1185 W 7TH<br>PO BOX 23<br>COLBY, KS 67701 | CROSS TECHNOLOGIES INC<br>DBA CROSS COMPANY, CROSS<br>4400 PIEDMONT PARKWAY<br>GREENSBORO, NC 27410 | CROSS TECHNOLOGIES INC<br>4400 PIEDMONT PARKWAY<br>GREENSBORO, NC 27410 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROSS-STUDIO S.R.L.
VIA GIACOMO WATT 5
MILANO, 20143
ITALY

CROSSCHECK PRODUCTIONS LLC
5348 VEGAS DRIVE
SUITE #296
LAS VEGAS, NV 89108

CROSSCHECK PRODUCTIONS, LLC.
6620 ESCONDIDO STREET
LAS VEGAS, NV 89119

CROSSFIRE MEDIA AND MARKETING
36 ARLINGTON DRIVE
MACCLESFIELD, SK11 8QL
UNITED KINGDOM

CROSSFOR CO LTD
CROSSFOR CO LTD
ASAKE 1-CHOME
KOFU CITY, 4000862
JAPAN

CROSSKIX LLC
2013 WILLOW LAUREN LANE
WINDERMERE, FL 34786

CROSSKIX LLC
2582 MAGUIRE RD, SUITE 257
OCOEE, FL 34761

CROSSLAKE CABLEVISION CO
C/O TREMOLO COMMUNICATIONS
35910 CO RD 66
CROSSLAKE, MN 56442

CROSSLAKE TELEPHONE CO
C/O TREMOLO COMMUNICATIONS
35910 CO RD 66
CROSSLAKE, MN 56442

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROSSMEDIA GMBH
HILDEBRANDTSTRASSE 24A
DUESSELDORF, 40215
GERMANY

CROSSNET LLC
1680 MICHIGAN AVE
SUITE 700 #117
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

CROSSRELATIONS BRANDWORKS GMBH
BISMARCKSTRASSE 120
DUISBURG, 47057
GERMANY

CROSSRING
CROSS LINK CO LTD
4-3-1 TORANOMON
SHIROYAMA TRUST TOWER 27F
MINATO-KU
TOKYO, 105-6027
JAPAN

CROSSROADS FUEL SERVICE INC
1441 FENTRESS ROAD
CHESAPEAKE, VA 23322

CROSSROADS STAFFING INC
1337 E THOUSAND OAKS BLVD
STE 110
THOUSAND OAKS, CA 91362

CROSSTECH CONSULTING GROUP, INC.
630 FREEDOM BUSINESS CENTER DRIVE
FLOOR 3
KING OF PRUSSIA, PA 19406

CROSSTONER, LLC
467 WARDS CORNER RD STE C
LOVELAND, OH 45140

CROSSVIEW, INC.
6 CORNELL DRIVE
GOLDENS BRIDGE, NY 10526

NAME ON FILE
ADDRESS ON FILE

CROTON WATCH CO INC
250 WEST NYACK ROAD
WEST NYACK, NY 10994

CROTON WATCH CO INC
450 W NYACK RD
WEST NYACK, NY 10994

CROTON WATCH CO., INC.
195 ANDERSON AVENUE
MOONACHIE, NJ 07074

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROUCHING TIGER VENTURES INC
845 BLACK LICK ROAD
WYTHEVILLE, VA 24382

CROUCHING TIGER VENTURES, INC.
2035 SUNSET LAKE ROAD
SUITE B-2
NEWARK, DE 19702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROW CONSTRUCTION CORP
P.O.BOX 275
STRATHAM, NH 03885

NAME ON FILE
ADDRESS ON FILE

CROWD CONTROL DIRECT INC.
329 W 18TH STREET
SUITE 705
CHICAGO, IL 60616

CROWDMGMT, LLC
84 NORTH SUMMIT STREET
SOUTHINGTON, CT 06489

CROWDSTRIKE
15440 LAGUNA CANYON
SUITE 250
IRVINE, CA 92618

CROWDSTRIKE, INC.
MATHILDA PLACE
#150
SUNNYVALE, CA 94086

CROWDSTRIKE, INC.
BAKER HOSTETLER LLP
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111

CROWDSTRIKE, INC.
15440 LAGUNA CANYON
SUITE 250
IRVINE, CA 92618

CROWDSTRIKE, INC.
2450 CRYSTAL DR
ARLINGTON, VA 22202

CROWDSTRIKE, INC.
150 MATHILDA PLACE
SUITE 300
SUNNYVALE, CA 94086

CROWDSTRIKE, INC.
150 MATHILDA PLACE
3RD FLOOR
SUNNYVALE, CA 94086

CROWDSTRIKE, INC. AND CROWDSTRIKE
SERVICES, INC.
15440 LAGUNA CANYON ROAD
SUITE 250
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

CROWE-INNES ASSOCIATES LLC
1120 MAR WEST STREET
SUITE D
TIBURON, CA 94920

NAME ON FILE
ADDRESS ON FILE

CROWLEY DESIGN GROUP
321 W. GALENA
BUTTE, MT 59701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CROWLEYJONES LP
500 SAN MARCOS
SUITE 201
AUSTIN, TX 78702

CROWN BATTERY MANUFACTURING CO
PO BOX 639612
CINCINNATI, OH 45263-9612

CROWN CASTLE FIBER LLC
8020 KATY FREEWAY
HOUSTON, TX 77024

CROWN CASTLE INTERNATIONAL CORP.
DBA PINNACLE TOWERS III L
600 FELDWOOD RD, BOA- LOCKBOX 40925
ATLANTA, GA 30349

CROWN CASTLE USA, INC.
PO BOX 301331
DALLAS, TX 75303-1331

CROWN CREDIT COMPANY
40-44 SOUTH WASHINGTON STREET
NEW BREMEN, OH 45869

CROWN CREDIT COMPANY
NEW BREMEN, OHIO 45800 USA
NEW BREMEN, OH 45800

CROWN CREDIT COMPANY
NEW BREMEN, OHIO 45869 USA
NEW BREMEN, OH 45869

CROWN DISTRIBUTION ARCHBOLD LLC, CROWN
DISTRIBUTION LLC, SUGARMAN EQUITIES LLC,
DOUGLAS KANTER, WARREN WATERS
75 LIVINGSTON AVENUE
ROSELAND, NJ 07068

CROWN DISTRIBUTION, LLC
600 SCRANTON-CARBONDALE HIGHWAY
ARCHBALD, PA 18403

CROWN EQUIPMENT CORPORATION
44 SOUTH WASHINGTON STREET
NEW BREMEN, OH 45869

CROWN EQUIPMENT CORPORATION
PO BOX 641322
CINCINNATI, OH 45264-1322

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH 45264-1173

CROWN EQUIPMENT CORPORATION
GREYSTONE DR
#4250
ONTARIO, CA 91761

CROWN EQUIPMENT CORPORATION
40-44 S. WASHINGTON STREET
NEW BREMEN, OH 45869

CROWN EQUIPMENT CORPORATION
1817 I AVENUE
NEW CASTLE, IN 47362

CROWN FORWARDING INC. DBA CROWN WORLD
MOBILITY
5252 ARGOSY AVENUE
HUNTINGTON BEACH, CA 92649

CROWN GABELSTAPLER GMBH CO. KG
PHILIPP-HAUCK-STRASSE 12
DIVERSE NIEDERLASSUNGEN I
FELDKIRCHEN, 85622
GERMANY

CROWN GABELSTAPLER GMBH CO. KG
AUSTRASSE 13
BEMPFLINGEN, 72658
GERMANY

CROWN GABELSTAPLER GMBH CO. KG
VITALISSTRASSE 176-178
KOELN, 50827
GERMANY

CROWN GAS AND POWER LIMITED
CROWN POINT, HEAP BROW
BURY, BL9 7JR
UNITED KINGDOM

CROWN LIFT TRUCKS
PO BOX 641322
CINCINNATI, OH 45264-1322

CROWN LIFT TRUCKS
DBA CROWN LIFT TRUCKS
PO BOX 632794
CINCINNATI, OH 45263-2994

CROWN LIFT TRUCKS LIMITED
WINWICK QUAY
WARRINGTON, CHESHIRE, WA2 8TS
UNITED KINGDOM

CROWN LIFT TRUCKS LTD
RUTHERFORD ROAD
BASINGSTOKE, RG24 8PD
UNITED KINGDOM

CROWN LIFT TRUCKS S.R.L.
VIA PACINOTTI 28
CINISELLO BALSAMO, 20092
ITALY

CROWN LSP GROUP
PO BOX 628
ROCKY MOUNT, NC 27802

CROWN LSP GROUP, INC.
PO BOX 628
ROCKY MOUNT, NC 27802

CROWN MEDIA HOLDINGS
DBA CROWN MEDIA US LLC
HALLMARK CHANNEL
12700 VENUTURE BLVD, SUITE 100
STUDIO CITY, CA 91604

CROWN MEDIA UNITED STATES, LLC
12700 VENTURA BLVD.
STUDIO CITY, CA 91604

CROWN RANK MEDICINE
TRADING GMBH
238 WEST MONTGOMERY AVE
HAVERFORD, PA 19041

CROWN TECHNICS GMBH
TURMSTRASSE 4
KONSTANZ, 78467
GERMANY

CROWN WORLD MOBILITY
200 MAC LANE
KEASBY, NJ 08832

NAME ON FILE
ADDRESS ON FILE

CROWNE PLAZA DAYTON
33 EAST FIFTH STREET
DAYTON, OH 45402

CROWNE PLAZA DUESSELDORF - NEUSS
RHEINALLEE 1
NEUSS, 41460
GERMANY

CROWNE PLAZA PHILADELPHIA VALLEY FORGE
260 MALL BOULEVARD
KING OF PRUSSIA, PA 19406

CROWNE PLAZA VALLEY FORGE HOTEL
260 MALL BOULEVARD
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

CROWTHER AND CORTET LLC
317 BURD STREET
PENNINGTON, NJ 08534

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRP JEWELRY (THAILAND) LIMITED
5-7-9 ITSARAPHAP ROAD
BANGKOK, THONBURI
THAILAND

CRR ENTERPRISES, INC.
338 S. FRANKLIN STREET
ROCKY MOUNT, NC 27804

CRS DISTRIBUTORS, INC / RAVENSCROFT
SOUTH 16TH STREET
#410
EASTON, PA 18042

CRS INC
DBA PETZIP GROUP
1245 CARBIDE DR
CORONA, CA 92881

CRS INTERNATIONAL INC
3027 ROUTE 9
COLD SPRINGS, NY 10516

CRST EXPEDITED INC
CRST THE TRANSPORTATION
SOLUTION INC
PO BOX 71573
CHICAGO, IL 60694

CRST EXPEDITED, INC.
1332 EDGEWOOD RD. SW
CEDAR RAPIDS, IA 52404

CRST, INC
201 FIRST ST SE
STE 400
CEDAR RAPIDS, IA 52401

CRU INTERNATIONAL DESIGNS LLC
DBA DARBIE ANGELL
100 WOODLAND HILLS DRIVE
GEORGETOWN, TX 78633

CRU INTERNATIONAL DESIGNS, LLC
30207 OAK TREE DRIVE
GEORGETOWN, TX 78628

CRUCIAL DETAIL LLC
ATTN THE ALINEA GROUP
406 N SANGAMON STREET
FLR 3
CHICAGO, IL 60642

CRUCIAN BEAUTY, LLC
6048 CASTLE COAKLEY
CHRISTIANSTED, VI 00820

CRUCIAN BEAUTY, LLC DBA ITIBA BEAUT
42 KING ST
ST CROIX
CHRISTIANSTED, 00820
BRITISH VIRGIN ISLANDS

NAME ON FILE
ADDRESS ON FILE

CRUISENET CORP.
13615 SOUTH DIXIE HWY
#114-514
MIAMI, FL 33176

CRUISIN USA
6262 OLIVE BLVD
ST. LOUIS, MO 63130

CRUIZE EXIM
A-52 SEC 65 NOIDA
INDIRAPURAM, GHAZIABAD
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRUNCH FACTORY, LLC
75 BOURNE STREET
WESTFIELD, NY 14787

NAME ON FILE
ADDRESS ON FILE

CRUSH CREATIVE
PO BOX 7793
BURBANK, CA 91510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRUZ INC
2028 PEARL ST
SANTA MONICA, CA 90405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | CRV SISTEMI S.R.L.<br>VIA LEONE TOLSTOJ 73<br>LIMBIATE, 20812<br>ITALY |
| NAME ON FILE<br>ADDRESS ON FILE | CRYPTON INVESTMENT HOLDINGS LL<br>DBA CRYPTON CRYPTON MILLS<br>PO BOX 632438<br>CINCINNATI, OH 45263-2438 | NAME ON FILE<br>ADDRESS ON FILE |
| CRYSTAL AND HINCKLEY SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | CRYSTAL BROADBAND NETWORKS<br>MAIN STREET<br>#5860<br>CLAY CITY, KY 40312 | CRYSTAL BROADBAND NETWORKS<br>ATTN PROGRAMMING<br>5860 MAIN STREET<br>CLAY CITY, KY 40312 |
| CRYSTAL CANDY DBA CANDYGIRL PRODUCT<br>313 HANGING MOSS CIRCLE<br>LAKE MARY, FL 32746 | CRYSTAL CLEAR INDUSTRIES<br>PO BOX 27752<br>NEWARK, NJ 07101-7752 | CRYSTAL CLEAR INTERNATIONAL LTD<br>34 RODNEY STREET<br>LIVERPOOL, L1 9AA<br>UNITED KINGDOM |
| CRYSTAL COMPUTER CORPORATION<br>3280 MCEVER ROAD<br>BUFORD, GA 30518 | CRYSTAL COMPUTER CORPORATION, INC.<br>3280 MCEVER ROAD<br>BUFORD, GA 30518 | CRYSTAL CONNECTION LLC<br>161 LITTLE HILL DR<br>STAMFORD, CT 06905 |

NAME ON FILE
ADDRESS ON FILE

CRYSTAL GEYSER WATER COMP
PO BOX 742801
LOS ANGELES, CA 90074

CRYSTAL GEYSER WATER COMPANY
501 WASHINGTON STREET
CALISTOGA, CA 94515

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRYSTAL OF AMERICA
PO BOX 27523
NEW YORK, NY 10087-2752

CRYSTAL OF AMERICA, INC.
FIELDCREST AVENUE
#110
EDISON, NJ 08837

CRYSTAL OF AMERICA, INC.
110 FIELDCREST AVENUE
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

CRYSTAL PRODUCTS COMPANY, INC.
2680 ABUTMENT ROAD
DALTON, GA 30721

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CRYSTAL SPRINGS
716 HAYWOOD DRIVE
EXTON, PA 19341

CRYSTAL VISION LTD
STATION ROAD EAST
WHITTLESFORD, CR22 4WL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CRYSTALINE, INC.
ONE WHOLESALE WAY
CRANSTON, RI 02920

NAME ON FILE
ADDRESS ON FILE

CRYSTALLITE ENTERPRISES, INC.
963 TRANSPORT WAY
PETALUMA, CA 94954

CRYSTALNINJA LLC
205 W. 35TH STREET
SUITE B
NATIONAL CITY, CA 91950

CRYSTAMAS INC
4057 WESTLAKE DRIVE
AUSTIN, TX 78746

NAME ON FILE
ADDRESS ON FILE

CRYSTORAMA INC
95 CANTIAGUE ROCK ROAD
WESTBURY, NY 11590

CRDIT AGRICOLE S.A.
12 PLACE DES ETATS-UNIS
MONTROUGE, 92545
FRANCE

CS APPAREL INC
DBA CASUAL STUDIO
3910 PARK AVENUE
SUITE 2
EDISON, NJ 08820

CS APPAREL INC.
3910 PARK AVE., STE# 2
EDISON, NJ 08820

CS CONTAINER SERVICE ZWICKAU GMBH
GARTENSTRASSE 54
MUELSEN, 08132
GERMANY

CS DISCO, INC.
111 CONGRESS AVENUE
SUITE 900
AUSTIN, TX 78701

CS GLOBAL
SPEC ENTERTAINMENT LLC
560 BROADWAY, STE 500
NEW YORK, NY 10012

CS GRIMALDI
28 CLOSER LANE
WAYNE, PA 19446

CS NIPPON CORPORATION
CS JAPAN CO LTD
1-6-1 HIGASHISHIMBASHI 22ND FLOOR
MINATO WARD, 1057422
JAPAN

CS PLUS, INC.
1112 MONTANA BLVD.
#340
SANTA MONICA, CA 90403

CS SERVICE MANAGEMENT GMBH
PROMENADE 9
AACHEN, 52076
GERMANY

CS STORAGE LTD
UNIT 1A ROUNDHOUSE COURT
PRESTON, PR5 6DA
UNITED KINGDOM

CS-TBS
CS-TBS CO LTD
AKASAKA 5-3-6, MINATO-KU
TOKYO, 1070052
JAPAN

CSA BEAUTY PRODUCT
BALLARD RD
#260
MIDDLETOWN, NY 10941

CSA TICKETS, LLC
1430 BROADWAY
SUITE 507
NEW YORK, NY 10018

CSA-MASSTIGE
260 BALLARD RD
MIDDLETOWN, PA 10941

CSA-US-CORP
16801 E. GALE AVE.
SUITE D
CITY OF INDUSTRY, CA 91748

NAME ON FILE
ADDRESS ON FILE

CSC COMMUNICATION SERVICE
CONSULTANT
179 E CENTER BLDG B
HERNANDO, MS 38632

CSC CORPORATE DOMAINS
62 RCOM DRIVE
PO BOX 597
YARMOUTH, NS B5A 4B4
CANADA

CSC CORPORATE DOMAINS, INC
PO BOX 7410023
CHICAGO, IL 60674-5023

CSC CORPORATE DOMAINS, INC.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

CSC GLOBAL
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

CSC HOLDINGS, LLC
1 COURT SQUARE WEST
LONG ISLAND CITY, NY 11101

CSC HOLDINGS, LLC
1 COURT SQUARE WEST
LONG ISLAND CITY, NY 11120

CSC HOLDINGS, LLC
1111 STEWART AVENUE
BETHPAGE, NY 11714-3581

CSC HOLDINGS, LLC
ONE COURT SQUARE
45TH FLOOR
LONG ISLAND CITY, NY 11120

CSC HOLDINGS, LLC
ONE COURT SQUARE
LONG ISLAND CITY, NY 11101

CSC HOLDINGS, LLC
ONE COURT SQUARE
LONG ISLAND CITY, NY 11120

CSDS LLC
210 WEST 101ST STREET
PH11
NEW YORK, NY 10025

CSDS LLC
210 WEST 1015 STREET
PH11
NEW YORK, NY 10025

NAME ON FILE
ADDRESS ON FILE

CSESI INC
36 S 4TH ST
COLUMBIA, PA 17512-1426

NAME ON FILE
ADDRESS ON FILE

CSG CONSULTING, LLC
5796 NE TOLO ROAD
BAINBRIDGE ISLAND, WA 98110

CSI INTERNATIONAL, INC.
105 TERRY DRIVE
SUITE 116
NEWTOWN, PA 18940

CSI LEASING INC
PO BOX 204267
DALLAS, TX 75320-4267

CSI WASTE
PO BOX 9001099
LOUISVILLE, KY 40290-1099

NAME ON FILE
ADDRESS ON FILE

CSK ELECTRIC LLC
5700 STATE ROUTE 128
CLEVES, OH 45002

CSM PHILIPPINES INC
ALPHAWOOD CMPD BRGY STO TOMAS
BINAN LAGUNA
PHILIPPINES

CSS MARKETING LLC
12774 HWY 61
BURLINGTON, IA 52601

CSS TEC/ TONI LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECH.
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECH/TONI LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERIOS / TOMILAN
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERVICES
1400 N. PROVIDENCE ROAD
BUILDING 1
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERVICES / KORA CON
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERVICES /TONE LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERVICES, A DIVISION OF
CONTEMPORARY STAFFING SOLUTIONS, INC.
1400 NORTH PROVIDENCE ROAD
SUITE 114
ROSETREE CORPORATE CENTER
MEDIA, PA 19063

CSS TECHNICAL SERVICES/ TOM LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL SERVICES/TONI LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNICAL/JONI LAW
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TECHNOL SERVICES
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063

CSS TRANSPORT
PO BOX 961029
FORT WORTH, TX 76161-1029

CSS, INC.
5568 WEST CHESTER RD.
WEST CHESTER, OH 45069

CST SCENOGRAFIE S.R.L
CORSO VENEZIA 12
MILANO, 20121
ITALY

CT CORP
1209 ORANGE ST
WILMINGTON, DE 19801

CT CORPORATION
111 EIGHTH AVENUE
NEW YORK, NY 10011

CT CORPORATION SYSTEM
26 LIBERTY STREET
NEW YORK, NY 10005

CT KONFEKSIYON URUNLERI IC VE DIS
1440 SK. NO 39-41 GUNESLI
TIC. A./S.
ISTAMBUL, 34212
TURKEY

CT LIEN SOLUTIONS
2727 ALLEN PKWY
STE 1000
HOUSTON, TX 77019

CTB MEDIA
CTB MEDIA CO LTD
242-2 MINAMITATEISHI
BEPPU-SHI
OITA, 874-0033
JAPAN

CTC TECHNOLOGY
CTC TECHNOLOGY CO LTD
TORANOMON,4-1-1
MINATO WARD, 1056911
JAPAN

CTC TELCOM
110 N. SECOND AVE
DALLAS, WI 54733

CTCSP
CTC SP CO LTD
2-11-22 SANGENJAYA
SUN TOWERS CENTER BLDG 9F
SETAGAYA-KU
TOKYO, 154-0024
JAPAN

CTD SERVICES, INC. F/K/A OODLE, INC.
60 EAST 3RD AVENUE
SUITE 410
SAN MATEO, CA 94401

CTD SERVICES, INC. FORMERLY KNOWN AS
OODLE, INC.
60 EAST 3RD AVENUE
SUITE 410
SAN MATEO, CA 94401

CTG S.R.L.
VIA REDIPUGLIA 9
MILANO, 20060
ITALY

CTH METALLVERARBEITUNG GMBH
BENZSTRASSE 19
HUECKELHOVEN, 41836
GERMANY

CTKBRANDLAB USA INC
2110 S. PARCO AVE
ONTARIO, CA 91761

CTKBRANDLAB USA, INC.
2110 SOUTH PARCO AVENUE
ONTARIO, CA 91761

CTL USA INC
147-29 182ND STREET
2ND FL SUITE 201
SPRINGFIELD GARDEN, NY 11413

CTM ALTROMERCATO SOC. COOP
VIA FRANCIA 1/C
VERONA, 37135
ITALY

CTM BROCHURE DISPLAY
6940 CENTRAL HIGHWAY
SUITE B
PENNSAUKEN, NJ 08110

CTM BROCHURE DISPLAY
419 COMMERCE LANE
UNIT 6
WEST BERLIN, NJ 08091

CTM INTERNATIONAL GIFTWARE INC
11420 ALBERT HUDON
MONTREAL, QC H1G 3J6
CANADA

CTM MEDIA GROUP, INC
6940 CENTRAL HIGHWAY
SUITE B
PENNSAUKEN, NJ 08110

CTM MEDIA GROUP, INC.
115 TWINBRIDGE DRIVE
SUITES D E
PENNSAUKEN, NJ 08110

CTM MEETINGS EVENTS
2120 S 72ND ST
SUITE 300
OMAHA, NE 68124

CTM S.R.L.
VIA TORTA 16
SESTO FIORENTINO, 50019
ITALY

CTO REALTY GROWTH INC
DBA CTO24 CAROLINA LLC
PO BOX 71242
CHICAGO, IL 60694-1242

CTO REALTY GROWTH INC
DBA CTO24 CAROLINA LLC
PO BOX 71242
CHICAGO, IL 60694

CTP SYSTEMS LTD
UNIT 4, CLINTON BUSINESS CENTRE LODGE
ROAD
STAPLEHURST TONBRIDGE, TN12 0QF
UNITED KINGDOM

CTS
CTS CO LTD
115 FURUSATO
UEDA-SHI
NAGANO, 386-0005
JAPAN

CTS SALES
15405 PROCTOR AVENUE
CITY OF INDUSTRY, CA 91745

CTSI-GLOBAL
1 SOUTH PRESCOTT STREET
MEMPHIS, TN 38111

CTY
CTY CO LTD
8-2 HONMACHI
YOKKAICHI-SHI
MIE, 510-0093
JAPAN

CU ELEMENTS LLC
PO BOX 983052
PARK CITY, UT 84098-3052

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUALQUIER LAVADO SA DE CV
KM 15 GARRETERA TEHUAGAN-
PUEBLA NO 2
TEHUACAN PUEBLA
MEXICO

NAME ON FILE
ADDRESS ON FILE

CUBE CONCEPTS GMBH
INNOVATIVE ENERGIELOESU
AN DER GUEMPGESBRUECKE 17
KAARST, 41564
GERMANY

CUBE CONCEPTS, LLC
1332 GLADYS AVENUE
LONG BEACH, CA 90804

CUBE PACKAGING SOLUTIONS, INC.
INDUSTRIAL PARKWAY N
#200
AURORA, ON L4G 4C3
CANADA

CUBERA GMBH
KOELNER STRASSE 58
KERKEN, 47647
GERMANY

CUBIC GEMS CO., LTD.
194
194/1 SAMAKKEE 42
THASAI
NONTHABURI
MUANG, NONTHABURI, 1100
THAILAND

CUBIC STUDIOS GMBH
ELISABETHSTR. 84
DUESSELDORF, 40217
GERMANY

NAME ON FILE
ADDRESS ON FILE

CUCC TWINS LLC DBA- LUCE SHOES
2584 AVIATOR DRIVE
SUITE 104
VIRGINIA BEACH, VA 23453

CUCE TWINS LLC DBA -CUCE SHOES
2584 AVIATOR DRIVE
SUITE 104
VIRGINIA BEACH, VA 23453

CUCE TWINS, LLC DBA CUCE SHOES
SQUADRON COURT SUITE 107
#2513
VIRGINIA BEACH, VA 23453

CUCHINA SAFE, LLC
2636 THORNTREE DRIVE
PITTSBURGH, PA 15241

CUCINA AURORA CORP.
9 DELAWARE DRIVE
SUITE #1
SALEM, NH 03079

CUCKOO ELECTRONICS AMERICA INC.
16610 MARQUARDT AVENUE
CERRITOS, CA 90703

NAME ON FILE
ADDRESS ON FILE

CUDDLE BARN
6233 RANDOLPH ST
COMMERCE, CA 90040

CUDDLE BARN INC
EAST 2ND STREET
#340
LOS ANGELES, CA 90012

CUDDLE BARN, INC.
2839 TANAGER AVE.
COMMERCE, CA 90040

CUDDLEDOWN INC
PO BOX 15004
LEWISTON, ME 04103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUESCRIPT, INC
555 LORDSHIP BLVD
STRATFORD, CT 06615

CUESCRIPT, INC
LORDSHIP BLVD
#555
STRATFORD, CT 06615

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUFFLINKS.COM HOLDING CO LLC
5000 S MACARTHUR LANE, STE 110
SIOUX FALLS, SD 57108

CUFFLINKS.COM HOLDING COMPANY, LLC
5000 S. MACARTHUR LANE
SIOUX FALLS, SD 57108

CUIR INDE
KHASRA NO 1193/2 P
1194P BEHRAMPUR RD
HARYANA, 122001
INDIA

CUIR ROSE SRL
VIA ROCCO BENINI
11F CAMPI BISENZIO
FIRENZE, 60013
ITALY

CUISINART
CONAIR CORP
PO BOX 932059
ATLANTA, GA 31193-2059

CUISINE INNOVATIONS LLC
1920 SWARTHMORE AVE
SUITE 1
LAKEWOOD, NJ 08701

CUISINE INNOVATIONS, LLC
1920 SWARTHMORE AVENUE
LAKEWOOD, NJ 08701

CUJO LLC
2150 PARK PLACE
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CULINARTA GMBH
INGERWEG 1
MEERBUSCH, 40670
GERMANY

CULINARY BRAND DEVELOPMENT, LLC
8052 E. 151 PLACE
THORNTON, CO 80602

CULINARY CONCEPTS LONDON LTD
HOOK ROAD
NORTH WARNBOROUGH, RG29 1HA
UNITED KINGDOM

CULINARY DESIGN, LLC D/B/A CULINARY
ADVISORS
2004 STOCKTON ROAD
PHOENIX, MD 21131

CULINARY DESIGNS CONCEPTS
DBA NEGAFLEX
719 W SPUR AVE
GILBERT, AZ 85233

CULINARY SOLUTIONS GROUP LLC
2001 BRIDGEWATER COURT
CHESTER SPRINGS, PA 19425

CULLEN, INC.
C/O THE PRENTICE-HALL CORPORATION SYSTEM
INC
251 LITTLE FALLS DR
WILMONGTON, DE 19808

NAME ON FILE
ADDRESS ON FILE

CULLIGAN
25 EAST 3RD AVENUE
SPOKANE, WA 99202

CULLIGAN (UK) LIMITED
ANGEL HOUSE
WOLVERHAMPTON, WV10 9LE
UNITED KINGDOM

CULLIGAN ITALY SRL
VIA FERRARESE 156/4
BOLOGNA, 40128
ITALY

CULLIGAN WATER CONDITIONING
OF SAN ANTONIO, INC.
1034 AUSTIN STREET
SAN ANTONIO, TX 78208

CULLMAN COUNTY
402 ARNOLD STREET NE
SUITE 103
CULLMAN, AL 35056-1206

CULLMAN COUNTY
P.O BOX 1206
CULLMAN, AL 35056-1206

CULP INC
PO BOX 751007
CHARLOTTE, NC 28275

CULPEPPER AND ASSOCIATES, INC
MANSELL ROAD, SUITE T-20
#3820
ALPHARETTA, GA 30022

CULT COMMERCE, LLC
890 S FULTON AVE
FORT LUPTON, CO 80621

CULT51 LIMITED
9 MULBERRY HOUSE, STOATLEY RISE
HASLEMERE, GU27 1AF
UNITED KINGDOM

CULTIVAR HOME FURNISHINGS LLC
206 EASY US HWY 80
FORNEY, TX 75126

CULTIVAR HOME FURNISHINGS, LLC
200 FM 1641
FORNEY, TX 75126

CULTURAL INTRIGUE
35 FROST STREET
BRATTLEBORO, VT 05301

CULTURAL INTRIGUE
45 FLAT ST
BRATTLEBORO, VT 05301

CULTURE FLY LLC
48 WEST 37TH ST
NEW YORK, NY 10018

CULTUROLOGY, LLC
351 VALLEY VIEW LANE
CHESTER SPRINGS, PA 19425

NAME ON FILE
ADDRESS ON FILE

CUMBERLAND CELLULAR, LLC
DUO BROADBAND
PO BOX 80
JAMESTOWN, KY 42629

CUMBERLAND CELLULAR, LLC
PO BOX 80
JAMESTOWN, KY 42629

CUMBERLAND DESIGN GROUP
61 MODY ROAD
KOWLOON, 000000
HONG KONG

CUMBERLAND DESIGN GROUP (HK) LTD.
4550 MABRY ROAD
ROSWELL, GA 30075

CUMBERLAND DESIGN GROUP, INC.
4550 MABRY ROAD
ROSWELL, GA 30075

CUMBERLAND DESIGNS GROUP, INC.
4550 MABRY ROAD
ROSWELL, GA 30075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUMMINS POWER SYSTEMS, INC.
4499 LEWIS ROAD
HARRISBURG, PA 17111-2541

CUMMINS POWER SYSTEMS, LLC
4499 LEWIS ROAD
HARRISBURG, PA 17111-2541

CUMMINS SALES AND SERVICE
PO BOX 786567
PHILADELPHIA, PA 19178-6567

CUMMINS SOUTHERN PLAINS, LLC
600 NORTH WATSON RD
ARLINGTON, TX 76011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUMMINS-WAGNER COMPANY INC.
10901 PUMP HOUSE ROAD
ANNAPOLIS JUNCTION, MD 20701

NAME ON FILE
ADDRESS ON FILE

CUMULUS BROADCASTING LLC
270 PLAZA LOOP
THE LOUISIANA BOARDWALK
BOSSIER CITY, LA 71111

CUMULUS BROADCASTING LLC
PO BOX 643632
CINCINNATI, OH 45264-3632

CUMULUS BROADCASTING, LLC D/B/A
CUMULUS RADIO - SHREVEPOR
3620 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS MEDIA NEW HOLDINGS INC
CUMULUS RADIO LLC
3630 MOMENTUM PLACE
CHICAGO, IL 60689

CUN COMPANIES, A SUBSIDIARY OF QUC, FW
1200 WILSON DRIVE
C/O QUE, INC
WEST CHESTER, PA 19380

CUNILL AMERICA
21 MOHAWK TRL
STE 10-12
GREENFIELD, MA 01301

NAME ON FILE
ADDRESS ON FILE

CUNNINGHAM COMMUNICATION INC
ATTN BRENT CUNNINGHAM
220 W MAIN ST
GLEN ELDER, KS 67446

CUNNINGHAM COMMUNICATIONS, INC DBA
W MAIN
#220
GLEN ELDER, KS 67446

CUNNINGHAM PROPERTIES LLC
1523 E BETHLEHEM ROAD
DOYLE, TN 38559

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUOIO DESIGNS INC
3655 WESTON ROAD
WESTON, ON M9L 1V8
CANADA

CUORE ITALIA CO,LTD
QUORE ITALIA CO LTD
KOBO 2-CHOME
CHIRYU CITY, 4720052
JAPAN

CUORI ELECTRICAL APPLIANCES (GROUP) CO.,
DEVELOPING RD., ZHOUXIANG TOWN
#48
CIXI, 315324
CHINA

CUP COZY PILLOW LLC
9782 AUGUST RAIN AVE
LAS VEGAS, NV 89149

CUP-PILOT, INC
444 POMONA AVENUE
CORONADO, CA 92118

CUPA CABANA
543 ALLETRA AVENUE
BRIDGEWATER, NJ 08807

CUPCAKES BY SOPHIA
RONEY STREET
BLACKBURN, BB2 1HQ
UNITED KINGDOM

CUPID FOUNDATIONS, INC D/B/A CUPID
475 PARK AVENUE SO
INTIMATES
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

CUPIXEL INC.
59 HAMLET STREET
NEWTON, MA 02459

CUR8ABLE, LLC
3909 SAN FERNANDO ROAD
UNIT 206
GLENDALE, CA 91204

CURA BEAUTY UK LTD
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

CURA GASPOWER S.P.A.
VIA GRANAROLO 175/2
FAENZA, 48018
ITALY

CURA MARKETING GMBH
DR. FRANZ WERNER STR. 19
TA JUDITH WILLIAMS COSMET
INNSBRUCK, 6020
AUSTRIA

CURALATE INC
10901 STONELAKE BLVD
AUSTIN, TX 78759

CURALATE INC
1628 JOHN F KENNEDY BLVD
14TH FLOOR, SUITE 1400
PHILADELPHIA, PA 19103

CURALATE LTD
2 SHERATON STREET
LONDON, W1F 8BH
UNITED KINGDOM

CURALATE, INC.
1628 JOHN F KENNEDY BLVD
#1400
PHILADELPHIA, PA 19103

CURALATE, INC.
2401 WALNUT STREET
SUITE 502
PHILADELPHIA, PA 19103

CURALATE, INC.
4040 LOCUST ST
PHILADELPHIA, PA 19104

CURALLUX LLC DBA CAPILLUS
NW 82ND AVENUE
#1711
DORAL, FL 33126

CURALLUX, LLC
1715 NW 82 AVENUE
MIAMI, FL 33126

CURAMEDICA LLC
710 MARKET STREET
SUITE 10
CHAPEL HILL, NC 27516

CURATED FOR YOU, INC.
188 E ELMVIEW PL
SAN ANTONIO, TX 78209

CURE, INC.
LORIMER ST FL #2
#888
BROOKLYN, NY 11222

CURE, INC.
244 5TH AVE
#2
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

CURE4CAM INC
202 FOXTAIL LANE
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CURIE
CABO WAY
#3323
CARLSBAD, CA 92009

CURIE BRANDS INC
4645 30TH STREET
SAN DIEGO, CA 92116

CURIE BRANDS INC
CABO WAY
#3323
CARLSBAD, CA 92009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CURIO
B.N.B., LLC/CURIO
209 W 38TH STREET STE 1101
NEW YORK, NY 10018

CURIO CRAFT
RTO LAKRI ROAD
GAGAN WALI MAINATHAIR
MORADABAD, 244001
INDIA

CURIO CRAFTS PVT LTD
C-10 11 SECTOR 57
PHASE III, NOIDA UP (INDIA)
NOIDA, 201301
INDIA

CURIOKIND
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

CURIOSITY MEDIA, INC.
1400 KEY BLVD.
SUITE 1200
ARLINGTON, VA 22209

CURL MIX INC
325 N. HOYNE AVE C318
CHICAGO, IL 60612

CURLEY, HESSINGER JOHNSRUD LLP
2000 MARKET STREET
SUITE 2850
PHILADELPHIA, PA 19103-3231

CURLEY, HESSINGER JOHNSRUD LLP
2000 MARKET STREET
SUITE 2850
PHILADELPHIA, PA 19103

CURLS BEAUTY BRANDS
122 ROSE LAND BUILDING D3
FRISCO, TX 75034

CURLY CONTESSA LLC
4790 MCGILL COURT
HOOVER, AL 36226

CURLY GIRLZ CANDY, INC.
121 W. MAIN STREET
SUITE A
OWATONNA, MN 55060

CURLY GIRLZ CANDY, INC.
121 WEST MAIN STREET
SUITE A
OWATONNA, MN 55060

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CURREN-C, INC.<br>1010 N. HANCOCK ST.<br>PHILADELPHIA, PA 19123 | CURRENT CAPITAL ASSOCIATES LLC<br>950 3RD AVE 26TH FL<br>NEW YORK, NY 10022 | CURRENT USA<br>DBA PAPER DIRECT INC<br>PO BOX 2933<br>COLORADO SPRINGS, CO 80901 |
| CURRENTA GMBH CO. OHG<br>KAISER-WILHELM-ALLEE 80<br>LEVERKUSEN, 51373<br>GERMANY | CURRENTBODY.COM LIMITED<br>COMMERCIAL AVENUE<br>CHEADLE HUMLE, SK8 6QH<br>UNITED KINGDOM | CURRENTBODY.COM LIMITED<br>COMMERCIAL AVENUE<br>D6 STANLEY GREEN BUSINESS PARK<br>CHEADLE HUMLE, SK8 6QH<br>UNITED KINGDOM |
| CURREY AND COMPANY INC<br>PO BOX 102144<br>TRUST BANK<br>ATLANTA, GA 30368-2144 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| CURRYS GROUP LTD<br>1 PORTAL WAY<br>CURRYS BUSINESS<br>LONDON, W3 6RS<br>UNITED KINGDOM | CURTCO ROBB MEDIA LLC<br>PO BOX 6167<br>MALIBU, CA 90264-6167 | CURTIS BELL STATIONERY<br>COMMERCIAL HOUSE, DEPOT ROAD<br>KNOWSLEY, L333AR<br>UNITED KINGDOM |

CURTIS 1000 INC
BOX 88237
MILWAUKEE, WI 53288-0237

NAME ON FILE
ADDRESS ON FILE

CURTIS BROWN GROUP LTD
15 CUNARD HOUSE, REGENT STREET
LONDON, SW1Y 4LR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

CURTIS INTERNATIONAL LTD
7045 BECKETT DRIVE SUITE 15
MISSISSAUGA, ON L5S 2A3
CANADA

CURTIS INTERNATIONAL LTD.
7045 BECKETT DRIVE
MISSISSAUGA, ON L5S 2A3
CANADA

CURTIS INTL LTD
7045 BECKETT DRIVE
MISSISSAUGA, ON L5S 2A3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CURV GROUP, LLC
860 BONNIE LANE
ELK GROVE VILLAGE, IL 60007

CURVD DESIGN LLC
110 SALAMANCA AVENUE
UNIT 302
CORAL GABLES, FL 33134

CURVES INTERNATIONAL, INC.
100 RITCHIE ROAD
WOODWAY, TX 76712

CURVET USA
11999 ROUTE 6
CORRY, PA 16407

CURVY EVENTS LLC
175 VARICK STREET
7TH FLOOR
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUSCINI DESIGN INC
12015 RUE ARTHUR SICARD
MIRABEL, QC J7J 0E9
CANADA

NAME ON FILE
ADDRESS ON FILE

CUSHEASE LLC
29712 US HIGHWAY
19 N#4515
CLEARWATER, FL 33761

CUSHMAN WAKEFIELD U.S., INC.
1950 UNIVERSITY AVENUE
PALO ALTO, CA 94303

CUSHMAN WAKEFIELD U.S., INC.
225 WEST WACKER DRIVE
SUITE 3000
CHICAGO, IL 60606

CUSHMAN AND WAKEFIELD NEGCIOS
IMOBILIRIOS LTDA
VIA TURATI 16/18
MILAN
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUSTODY BANK OF JAPAN
JAPAN CUSTODY BANK, LTD
8-12 HARUMI 1-CHOME
TRITON SQUARE TOWER Z
CHUO-KU
TOKYO, 104-6228
JAPAN

CUSTOM ALARM
3007 1/2 DE LA VINA ST
SANTA BARBARA, CA 93105

CUSTOM ARTS STUDIO, LLC
438 EAST HORTTER STREET
PHILADELPHIA, PA 19119

CUSTOM CONSOLES LTD
LEEDON HOUSE
LEIGHTON BUZZARD, LU7 4TN
UNITED KINGDOM

CUSTOM CUTLERY
345 STAN DRIVE
MELBOURNE, FL 32904

CUSTOM DESIGN FUR CORP,1
DBA ARTEFEX
10401-106 VEMOCE BLVD #711
LOS ANGELES, CA 90034

CUSTOM ESSENTIALS LLC
22 VILLAGE POINTE DR
POWELL, OH 43065

CUSTOM HARDWARE ENGINEERING CONSULTING,
INC.
1576 FENCORP DRIVE
FENTON, MO 63026

CUSTOM HARDWARE ENGINEERING CONSULTING,
INC. (D.B.A. CHE CONSULTING, INC)
1576 FENCORP DRIVE
FENTON, MO 63026

CUSTOM HOUSE FINANCIAL (UK) LIMITED
240 GREENWICH STREET
NEW YORK, NY 10286

CUSTOM IRRIGATION SYSTEMS, INC
328 COVENTRY RD
VIRGINIA BEACH, VA 23462-4120

CUSTOM LOGOS, INC
7889 CLAIREMONT MESA BLVD
SAN DIEGO, CA 92111

CUSTOM PERSONALIZATION SOLUTIONS LLC
E NORTHEAST HWY, SUITE 900
#800
PALATINE, IL 60074

CUSTOM QUEST, INC.
WEST CHESTER ROAD, STE A
#6511
WEST CHESTER, OH 45069

CUSTOM ROVER ACCESSORIES
6980 BERRY BLOSSOM CT
LIBERTY TWP, OH 45011

CUSTOM SYSTEMS DESIGN INC
1108 SHERWOOD DR.
CANYON LAKE, TX 78133

CUSTOM TOOLING COMPANY
603 WAYNE PARK DR
CINCINNATI, OH 45215

CUSTOMER (CLECO SYSTEMS)
2521 N CHURCH ST
ROCKY MOUNT, NC 27804

CUSTOMER ANALYTICS TECHNOLOGIES INC.
4695 CHABOT DRIVE
STE. 200
PLEASANTON, CA 94588

CUSTOMER MANAGEMENT RESOURCING LTD
DBA CMR LTD
1A BRIDGEWATER ROAD
ALTRINCHAM, WA14 1LB
UNITED KINGDOM

CUSTOMER PERSPECTIVES
213 WEST RIVER ROAD
HOOKSETT, NH 03106-2628

CUSTOMER RELATED SMBC DD
CUSTOMER-RELATED SMBC AUTOMATIC BANK
TRANSFER

CUSTOMS INFO
PO BOX 1182
EDEN, UT 84310

CUSTORA, INC.
530 7TH AVE
SUITE 2001
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

CUTALL GMBH CO. KG
CNC LASER - UND WASSERSTR
STEINHOF 10
ERKRATH, 40699
GERMANY

NAME ON FILE
ADDRESS ON FILE

CUTE BOTH THE
3530 DINAH ROAD
CARNELIAN BAY, CA 96140

CUTE-TURE, INC
2829 DALTON AVE
LOS ANGELES, CA 90018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CUTTER AND BUCK
P.O. BOX 34855
SEATTLE, WA 98124-1855

CUTTERPILLAR LLC
SO. PORTER ROCKWELL BLVD SUITE C
#14725
BLUFFDALE, UT 84065

CUTTING EDGE FORMULATIONS, INC
3057 SUMMER OAK PLACE
BUFORD, GA 30518-0401

CUTTING EDGE INDUSTRIES
1233 ST GEORGES AVE
LINDEN, NJ 07036

CUTTING EDGE PRODUCTS
120 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

CUYAMACA BANK, N.A.
9965 MISSION GORGE ROAD
SANTEE, CA 92071

NAME ON FILE
ADDRESS ON FILE

CUYLERCREATIVE LLC
1136 RTE 9 D
GARRISON, NY 10524

CV ARCHIPELAGO EXPORTS
DBA ARCHIPELAGO
JL YUDHISTIRA BLOK SIROM RT1
RW 5
CIREBON, WEST JAVA, 45155
INDONESIA

CV DITA MANDIN PERSADA
JL DESA RAJAWANGI
NO 15 KEC LEUWIMUNDING
LEUWIMUNDING WEST JAVA, 45473
INDONESIA

CV EKA PUTRA SAMUDRA
JL KARANGJATI RT03 RW03
ARDRMULYO SINGOSARI
MALANG, JAWA TIMUR, 65153
INDONESIA

CV ESTETIKA INDONESIA
JL PARANGTRITIS KM 9 NO. 5
YOGYAKARTA, 55186
INDONESIA

CV INFINITE RATTAN CREATION
KOMP PERUM CITRA GARDEN
1 BLOK I-1 NO 4
DKI JAKARTA
DKI JAKARTA, 11840
INDONESIA

CV JAMRUD
JL INDUSTRI NO 99
BUDRUAN, 61252
INDONESIA

CV KRUDUT LEATHER FURNITURE
JL JAWIT SAWAH NO 69
JAMUR RT.002/RW.008 TRANGSAN
GATAK
CENTRAL JAVA, 57557
INDONESIA

CV LAMBIANCE
14 JL YUDHISTIRA DUKUH, SIDOMUKTI KEL,
DUKUH, KEC SIDOMUKTI KOTA SALATIGA
JAWA TENGAH, 50722
INDONESIA

CV NOVA FURNITURE
DS DAGEN JATEN PALUR
KARANGANY AR
JAWA TENGAH, 57771
INDONESIA

CV PROPERTY
JL AMPASIT 1 NO 10
RT.9/RW.2, CIDENG, KECAMATAN GAMBIR
KOTA JAKARTA PUSAT
JAKARTA, 10150
INDONESIA

CV SINAR BANDUNG
199/72 JL ARUNA
WEST JAVA, 40174
INDONESIA

NAME ON FILE
ADDRESS ON FILE

CV. DHARMA SIADJA
JALAN RAYA MAS UBUD
GIANYAR, 000000
INDIA

CV. TASHINDA PUTRAPRIMA
JL BIBIS
DS. KULON GANGIN
TAMANTIRTO
BANTUL
KASIHAN, YOGYAKARTA, 55183
INDONESIA

CV. TASHINDA PUTRAPRIMA
JL BIBIS, DS. KULON GANGIN,
YOGYAKARTA, 55183
INDONESIA

CV. TASHINDA PUTRAPRIMA
JI. BIBIS
DS. KULON GANGIN
TAMANTIRTO
KASIHAN
BANTUL, YOGYAKARTA, 55183
INDONESIA

CVB INC
1525 W 2960 S
LOGAN, UT 84321

CVB INC
DBA MALOUF
1525 W 2960 S
LOGAN, UT 84321

CVB INC
PO BOX 29650
PHOENIX, AZ 85038-9650

CVB INC D/B/A MALOUF
DEPT #880685, PO BOX 29650
PHOENIX, AZ 85038-9650

CVC INC
1000 STORY BATTERY
SUITE KDL.
LANCASTER, PA 17601

CVENT INC
PO BOX 822699
PHILADELPHIA, PA 19182-2699

NAME ON FILE
ADDRESS ON FILE

CVN COMPANIES, INC.
1405 XENIUM LANE NORTH
PLYMOUTH, MN 55441

CVN COMPANIES, INC.
P.O. BOX 64909
ST. PAUL, MN 55164

CVN COMPANIES, INC.
1405 XENIUM LANE NORTH
MINNEAPOLIS, MN 55441

CVN COMPANIES, INC.
1405 XENIUM LANE
MINNEAPOLIS, MN 55441

CVS IND INC
DBA ARROWHEAD TOBOGGAN CO
1592 OLSONVILLE RD
CARLTON, MN 55718

CVS PHARMACY, INC
1 CVS DRIVE
WOONSOCKET, RI 02895

CVS PHARMACY, INC.
ONE CVS DRIVE
WOONSOCKET, RI 02895

CW ECO SOLUTIONS INC
VOICE ROAD
#100
CARLE PLACE, NY 11514

CW LICENSING, LLC
475 TENTH AVENUE
4TH FLOOR
C/O XCEL BRANDS, INC.
NEW YORK, NY 10018

CW NESSEN FOODS LLC
16 BRACKENBURG LN
BEVERLY, MA 01915

CW NESSEN FOODS LLC
16 BRACKENBURY LANE
BEVERLY, MA 01915

CW RAYNER LTD.
PO BOX 2413
SIDNEY, BC V8L 3Y3
CANADA

CWD MANAGEMENT CORPORATION
2655 ULMERTON ROAD UNIT 106
CLEARWATER, FL 33762

CWD MANAGEMENT CORPORATION C/C MARKI ST
2655 ULMERTON ROAD
UNIT 106
CLEARWATER, FL 33762

CWL HOLDING COMPANY LLC
DBA CRANE CARTAGE LLC
PO BOX 844174
DALLAS, TX 75284-4174

CWL PARENT
DBA CRANE WORLDWIDE LOGISTICS
PO BOX 844174
DALLAS, TX 75284-4174

CWS HYGIENE DEUTSCHLAND GMBH CO.
DREIEICH PLAZA 1A
DREIEICH, 63303
GERMANY

CWS-BOCO DEUTSCHLAND GMBH
DREIEICH PLAZA 1A
VERWALTUNGSZENTRALE
DREIEICH, 63303
GERMANY

CXR STRATEGIES LLC
ROYAL PALM BEACH BLV
#1128
ROYAL PALM BEACH, FL 33411

CXTEC
5404 SOUTH BAY ROAD
PO BOX 1799
SYRACUSE, NY 13223

CXTEC
PO BOX 5211
BINGHAMTON, NY 13902-5211

CXTEC INC.
400 SOUTH SALINA ST.
SUITE 201
SYRACUSE, NY 13202

CXTEC
5404 SOUTH BAY RD
SYRACUSE, NY 13212

CXXVI CLOTHING CO INC
132 CLYDE ST
ST1A
WEST SAYVILLE, NY 11796

CY-FI LLC
12400 WILSHIRE BLVD
STE 1400
LOS ANGELES, CA 90025

CYAN DESIGN
QUORUM INTERNATIONAL LP
201 RAILHEAD ROAD
FORT WORTH, TX 76106

CYAN DESIGN
PO BOX 961008
FORT WORTH, TX 76161

CYBER AGENT
CYBER AGENT INC
40-1 UDAGAWA-CHO
ABEMA TOWERS
SHIBUYA-KU
TOKYO, 150-0042
JAPAN

CYBER ENGINEERING SERVICES, INC
13308 LONG LEAF DR
CLARKSVILLE, MD 21029

CYBER ENGINEERING SERVICES, INC.
(CYBERESI)
6700 ALEXANDER BELL DRIVE
SUITE 200
COLUMBIA, MD 21046

CYBER ENGINEERING SERVICES, INCORPORATED
1800 WASHINGTON BLVD.
SUITE 412
BALTIMORE, MD 21230

CYBER LINKS
CYBER LINKS CO LTD
849-3 KIMIIDERA
WAKAYAMA-SHI
WAKAYAMA, 641-0012
JAPAN

CYBER-ARK SOFTWARE INC.
60 WELLS AVENUE
NEWTON, MA 02459

CYBER-ARK SOFTWARE INC.
57 WELLS AVENUE
NEWTON, MA 02459

CYBER-ARK SOFTWARE, INC.
51 WELLS AVENUE
NEWTON, MA 02459

CYBER-ARK SOFTWARE, INC.
57 WELLS AVENUE
SUITE 20A
NEWTON, MA 02459

CYBER-TEL MARKETING CONCEPT INC.
PO BOX 213
MINOTOLA, NJ 08341

CYBERARK
60 WELLS AVE
SUITE 103
NEWTON, MA 02459

CYBERARK SOFTWARE, INC.
00 WALL AVENUE
NEWTON, MA 02450

CYBERARK SOFTWARE, INC.
60 WELLS AVE
SUITE 103
NEWTON, MA 02459

CYBERCODERS, INC.
6591 IRVINE CENTER DR.
#200
IRVINE, CA 92618

CYBERGOLD UK LTD
WESTBOURNE STREET
HIGH WYCOMBE, HP11 2PX
UNITED KINGDOM

CYBERGOLD UK LTD.
P. O. BOX 628
HIGH WYCOMBE, BUCKS, HP13 5JF
UNITED KINGDOM

CYBERICH INDUSTRIAL CO LTD
SHUNJU GROUP QIUCHANG
HUIYANG DISTRICT
HUIZHOU CITY, 516221
CHINA

CYBERICH INDUSTRIAL CO., LTD
SHUNJU GROUP QIUCHANG
HUIZHOU, 516221
CHINA

CYBERMATION INC.
125 COMMERCE VALLEY DRIVE W
8TH FLOOR
MARKHAM, ON L3T 7W4
CANADA

CYBERMATION USA, INC.
211 NORTH UNION STREET
SUITE 100
ALEXANDRIA, VA 22314

CYBERNET MANUFACTURING, INC
5 HOLLAND
IRVINE, CA 92618

CYBERNETECH CORPORATION
CYBANETEK INC
2-11-4 YAESU 2ND FLOOR
CENTRAL DISTRICT, 1040028
JAPAN

CYBERPORT SE
AM BRAUHAUS 5
DRESDEN, 01099
GERMANY

CYBERSOURCE
FILE 74009
PO BOX 60000
SAN FRANSISCO, CA 94160

CYBERSPONSE, INC.
4939 W RAY ROAD
SUITE 4-151
CHANDLER, AZ 85226

CYBERSPONSE, INC.
7585 E REDFIELD RD
SCOTTSDALE, AZ 85260

CYBIZCALL (INTERNATIONAL) PRIVATE
LIMITED
309/310 UDYOG VIHAR
PHASE IV
GURGAON
INDIA

CYBRA CORPORATION
28 WELLS AVENUE
BLDG #3
YONKERS, NY 10701

CYBRARY IT, INC.
78533 WALKER DRIVE
SUITE 510
GREENBELT, MD 20770

CYBRIDGE
CYBRIDGE CO LTD
5-27-5 SENDAGAYA 14F
SHIBUYA WARD, 1510051
JAPAN

CYBSAFE LTD
WINDMILL HILL BUSINESS PARK, WHITEHILL
WAY
SWINDON, SN5 6QR
UNITED KINGDOM

CYCLOTRICITY LTD
UNIT 15 NURSING INDUSTRIAL ESTATE
MAJESTIC ROAD, SO16 0YT
UNITED KINGDOM

CYDEN LIMITED
FABIAN WAY
SWANSEA, SA1 8QB
UNITED KINGDOM

CYDEN LIMITED
OFFICE BLOCK A
BAY STUDIOS BUSINESS
SWANSEA, SA18QB
UNITED KINGDOM

CYDEN LIMITED
SMOOTHSKIN - GBP ACCOUNT
OFFICE BLOCK A, FABIAN WAY
SWANSEA, SA18QB
UNITED KINGDOM

CYDEN LTD
FABIAN WAY
SWANSEA, SA1 8QB
UNITED KINGDOM

CYDNEY MAR INC.
1350 MAZURETTE ST.
MONTREAL, QC H4N 1H2
CANADA

CYGANY, INC.
118 DETERING STREET
HOUSTON, TX 77007

CYGNUS CAPITAL LLC
3060 PEACHTREE RD NW
STE 1080
ATLANTA, GA 30305

CYGNVS INC.
4940 EL CAMINO REAL
SUITE 100
LOS ALTOS, CA 94022

CYI, INC., D/B/A CAN YOU IMAGINE
9314 EATON AVENUE
CHATSWORTH, CA 91311

CYMBAL COMMUNICATIONS CORP
PO BOX 8283
BARTLETT, IL 60103

NAME ON FILE
ADDRESS ON FILE

CYNET, INC.
17 STATE STREET
SUITE 4000
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CYNTHIA BAILEY EYEWEAR ACCESSORIES, LLC
3235 SATELLITE BOULEVARD
BLDG. 400
STE. 300
DULUTH, GA 30096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CYNTHIA N. SASS, P.A.
D/B/A SASS LAW FIRM
601 WEST DR. MARTIN LUTHER
TAMPA, FL 33603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CYNTHIA SCOTT DESIGNS INC
91 RODGERS ROAD
FURLONG, PA 18925

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CYPRESS CONSULTING LLC
71 COLUMBIA STREET
SUITE #200
SEATTLE, WA 98104

CYPRESS PACIFIC MARKETING
657 POWELL STREET
VANCOUVER, BC V6A 1H2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

CYRIL-SCOTT COMPANY
3950 ST RT 37E
LANCASTER, OH 43130

NAME ON FILE
ADDRESS ON FILE

CYRUSONE INC
DBA CYRUSONE LLC CERVALIS
LOCKBOX 773581
3581 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

CYRUSONE LP
DBA C1 CINCINNATI NORTH
CYRUSONE MSA 2 LLC
PO BOX 676343
DALLAS, TX 75267-6343

CYRUSONE LP
2850 N HARWOOD ST.
SUITE 2200
DALLAS, TX 75201

CYSTIC FIBROSIS FOUNDATION
2302 PARKLAKE DRIVE NE
SUITE 210
ATLANTA, GA 30345

CYSTIC FIBROSIS FOUNDATION
4550 MONTGOMERY AVE
BETHESDA, MD 20814

CYSTIC FIBROSIS FOUNDATION
5237 APACHE LANE
DREXEL HILL, PA 19206

NAME ON FILE
ADDRESS ON FILE

CZAR ENTERPRISES LLC
DBA IMPI PET
921 E DUPONT ROAD #224
FT WAYNE, IN 46825

NAME ON FILE
ADDRESS ON FILE

CZECH IT OUT, INC.
1120 EAST 72ND STREET
BROOKLYN, NY 11234

NAME ON FILE
ADDRESS ON FILE

CZERNY INDUSTRIEBERATUNG GMBH
HECKENWEG 16
SWISTTAL, 53913
GERMANY

CZOC HOUSEWARES, LLC
1304 CORPORATE DRIVE
GAINESVILLE, TX 76240

CZOC HOUSEWARES, LLC
1304 CORPORATE DR
GAINESVILLE, TX 76240-1945

NAME ON FILE
ADDRESS ON FILE

D B RESTORATION LLC
25 MAPLE RDG DR SE
CARTERSVILLE, GA 30121

D G MONHEIM GMBH CO. KG
RHEINPROMENADE 2
MONHEIM AM RHEIN, 40789
GERMANY

D H DISTRIBUTING CO
PO BOX 406942
ATLANTA, GA 30384-6942

D P CABLE INC
TEAL ROAD
#4200
PETERSBURG, MI 49270

D S ENGINEERING INC
1367 DEERFIELD ROAD
LOVELAND, OH 45140

D AND C FIRE PROTECTION INC
14500 LOCHRIDGE BOULEVARD
SUITE H
COVINGTON, GA 30014

D AND D DISTRIBUTING WHOLESALE
14615 C ST S
TACOMA, WA 98444

D AND D FIRE PROTECTION INC
DBA WEST GEORGIA FIRE
EXTINGUISHER
770 KINGSBRIDGE ROAD
CARROLLTON, GA 30117

D AND D FURNITURE CO INC
PO BOX 1137
COLLINSVILLE, VA 24078

D AND H DISTRIBUTING
2525 N 7TH ST
HARRISBURG, PA 17110

D AND M HOLDINGS
LOCKBOX 13438
NEWARK, NJ 07188-0438

D AND W SILKS INC
3301 DIXIE HWY
LOUISVILLE, KY 40216

D C PREMIER SALES INC
DBA SHOWAFLOPS
12 GORHAM LANE
DIX HILLS, NY 11746

D DORR SEPTIC SERVICE
209 RIVERSIDE HEIGHTS
MANCHESTER CENTER, VT 05255

D GROUP INC
43423 TUMBERRY ISLE COURT
LEESBURG, VA 20176

D H FUNK SONS LLC
3985 CONTINENTAL DRIVE
COLUMBIA, PA 17512

D H FUNK SONS LLC
3995 CONTINENTAL DRIVE
COLUMBIA, PA 17512

D HAHNENKAMP CPA LLC
600 17TH STREET SUITE 2800 SOUTH
DENVER, CO 80202

D HARRISON COMPANY, INC
1993 E. HILLCREST DR
THOUSAND OAKS, CA 91362

NAME ON FILE
ADDRESS ON FILE

D JACOBSON AND SONS
CLOUGHFOLD
LANCASHIRE, BB4 7PA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

D KLEIN AND SON INC
60 INDUSTRIAL ROAD
LODI, NJ 07644

D MAGAZINE PARTNERS LP
750 NORTH SAINT PAUL STREET
SUITE 2100
DALLAS, TX 75201

D NOW INC.
1072 S DE ANZA BLVD
A107-431
SAN JOSE, CA 95129

D SKIN LLC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMONGTON, DE 19808

D STEVENS LLC
21420 N 15TH LANE
SUITE 100
PHOENIX, AZ 85027

DD GROUP SRL
CORSO UMBERTO I 311
NAPOLI, 80138
ITALY

DD MECHANICAL SERVICES LLC
3234 WESLEY CHURCH RD
FARMVILLE, NC 27828-9104

DE COMMUNICATIONS, INC
124 EAST MAIN STREET
EPHRATA, PA 17522

DE TELEPHONE AND DATA SYSTEMS, INC.
4139 OREGON PIKE
EPHRATA, PA 17522

DG ELECTRICAL ENGINEERING LTD
CHALLENGE WAY
BLACKBURN, BB1 5QB
UNITED KINGDOM

DH DISTRIBUTING
N 7TH STREET
#2525
HARRISBURG, PA 17110

DH DISTRIBUTING COMPANY
2525 NORTH 7TH STREET
HARRISBURG, PA 17110-0967

DH DISTRIBUTING COMPANY
N 7TH STREET
#2525
HARRISBURG, PA 17110

DK APPLIANCES INC
3510 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073

DL COMPANY, LLC
2225 PARK PLACE
MINDEN, NV 89423

DL PARTS CO INC
2100 FREEDOM DR
CHARLOTTE, NC 28208

DM HOLDINGS INC
DM HOLDINGS INC
2-1 NISSINCHO DM BUILDING
KAWASAKI CITY KAWASAKI WARD, 2108569
JAPAN

DP CABLE, INC.
4200 TEAL ROAD
PETERSBURG, MI 49270

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAHT WORLD, INC. (SHEEC)
34 35TH STREET
4TH FLR. SUT. BNW UNIT#16
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAMBRA ENTERPRISES
23 PEBBLE LANE
CHERRY HILL, NJ 08002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAPRIX AND CO. LLC
103 GASLIGHT LANE
ROCHESTER, NY 14610

DAREZZO LLC
116 BETHEA ROAD
SUITE 316
FAYETTEVILLE, GA 30214

NAME ON FILE
ADDRESS ON FILE

DELIA COMPANY
VIA E. DE NICOLA 21
TORRE DEL GRECO, 80059
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DINCELLI CARRERAS ASSOC., INC.
307 SEVENTH AVE.
#2007
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

DLACEY INC
3525 GREENWOOD AVE
CITY OF COMMERCE, CA 90040

DORICA SRL S.B.
VIA ANDREA PARINI 5
NOVE, 36055
ITALY

DORIENT FURNISHINGS LTD
DBA CONSONSA MANUFACTURING INC
G OUANO STREET
CEBU, 6014
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

DK FACHHANDEL FUER BAUTECHNIK GMBH
HAEDENKAMPSTR. 75
ESSEN, 45143
GERMANY

D-ART COLLECTION INC
12345 TELEGRAPH RD
SANTA FE SPRINGS, CA 90670

D-PORT CO LTD
D-PORT CO LTD
3-11-3 SENDAGAYA 204
SHIBUYA WARD, 1510051
JAPAN

D-RETAIL SRL
V. ALGERI 15
PONTASSIEVE, 50065
ITALY

D-SCHAENKE GMBH
ALT-NIEDERKASSEL 49
DUESSELDORF, 40547
GERMANY

D. BRASH SONS LTD
STAMPERLAND CRESENT
GLASGOW, G76 8LH
UNITED KINGDOM

D. C. K. CONCESSIONS LIMITED
13 RADFORD CRESCENT
BILLERICAY, CM120DG
UNITED KINGDOM

D. DONOVAN SONS (CARPET SERVICES)
112 BLYTHE ROAD
LONDON, W14 0HD
UNITED KINGDOM

D. E. SHAW CO., L.P.
375 NINTH AVE
TWO MANHATTAN WEST
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

D. TUTERA, INC.
470 7TH AVENUE
NEW YORK, NY 10018

D.B. MARKETING WITH INGENUITY INC.
301 OXFORD VALLEY RD.
#305B
YARDLEY, PA 19067

D.E. HARVEY BUILDERS, INC. D/B/A HARVEY
CLEARY BUILDERS
3630 WESTCHASE DR.
HOUSTON, TX 77042

D.F. OMER USA, INC.
7023 ROBIN ROAD
FAIR OAKS, CA 95628

D.F.KING CO., INC.
48 WALL ST
22ND FL
NEW YORK, NY 10005

D.H. FUNK AND SONS, LLC
3850 CONTINENTAL DRIVE
COLUMBIA, PA 17512

D.H. GRIFFIN WRECKING CO., INC.
421 RALEIGH VIEW RD.
RALEIGH, NC 27610

D.HUFSCHLAG MODEN EK
MARTINSTR. 10-12
AACHEN, 52062
GERMANY

NAME ON FILE
ADDRESS ON FILE

D.L. CO
7631 HASKELL AVE
VAN NUYS, CA 91406

D.M.P. COMPANY LIMITED
UNIT 15, NO. 1, HOK YUEN STREET EAST
10/F., FU HANG INDUSTRIAL BUILDING
HUNG HOM, KOWLOON
HONG KONG

D.P.I. IMPORTS, INC.
90 SPENCE STREET
BAY SHORE, NY 11706

D.R.E.A.M SOCIAL AND CIVIC CLUB
604 NEWTON AVENUE
TARBORO, NC 27886

D.VISION
TRENDCONSULTING
PRINZ-GEORG-STRASSE 51
DUESSELDORF, 40477
GERMANY

D/W ELEKTROFUNK GMBH
BAHNHOFSTRASSE 48
HETTSTEDT, 06333
GERMANY

D2 MARKETING LLC
2052 NORTH AMBER DRIVE
SPRING HILL, TN 37174

D2C R
D2C R INC
1-9-1 HIGASHI-SHIMBASHI
TOKYO SHIODOME BLDG
MINATO-KU
TOKYO, 105-7314
JAPAN

D2G GROUP LLC
DISPLAYS2GO
81 COMMERCE DRIVE
FALL RIVER, MA 02720

D2IQ, INC.
225 BUSH ST.
SUITE 700
SAN FRANCISCO, CA 94104

D3 PRODUCTS
2277 RENEE DR
SAINT CLAIR, MI 48079

D56, INC
6436 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

D56, INC
6436 CRY WEST PARKWAY
EDEN PRAIRIE, MN 55344

DA EVERETT CONSTRUCTION GROUP, LLC
4131 PARKLAKE AVE.
SUITE 350
RALEIGH, NC 27612

DA HING (FAR EAST) CO LIMITED
14 WANG TAI ROAD
KOWLOON BAY
HONG KONG

NAME ON FILE
ADDRESS ON FILE

DAB DESIGN LLC
331 NEWMAN SPRINGS ROAD
RED BANK, NJ 07701

DABBAWALLA BAGS COMPANY
309 S CLOVERDALE ST B21
SEATTLE, WA 98108

DABBLE DOLLOP, LLC
5545 E. SORRENTO DRIVE
LONG BEACH, CA 90803

DABBLE DOLLOP, LLC.
5353 E. SECOND ST.
UNIT 201
LONG BEACH, CA 90803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DABL NETWORK LLC
825 8TH AVENUE
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DACULA ELECTRIC INC
1914 WINNBROOK COURT
DACULA, GA 30019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DADCO INC DBA RPP CONTAINERS
10111 EVENDALE COMMONS DRIVE
CINCINNATI, OH 45241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAEHAN GLOBAL KOREA CO LTD
#9TH FLOOR 901 – 905
DAERUNG POST - TOWER 5
DIGITAL-RO 9GIL68
GEUMCHEON-GU SEOUL, 08512
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAEM PARTNERS
63 AVENUE NIEL
PARIS, 75017
FRANCE

DAFF GMBH CO. KG
HEESENSTR. 70
DUESSELDORF, 40549
GERMANY

DAFNI HAIR PRODUCTS LTD
7-10 CHANDOS STREET
LONDON, W1G 9DQ
UNITED KINGDOM

DAFNI HAIR PRODUCTS LTD
10 ZARHIN STREET
TA DAFNI
RAANANA, 43662
ISRAEL

DAFNI HAIR PRODUCTS LTD
ZARHIN ST
#10
RAANANA, 43662
ISRAEL

DAFNI HAIR PRODUCTS LTD.
11-B HA-YETSIRA ST.
RAANANA, 4366357
ISRAEL

DAFU PRODUCTIONS, INC
10960 WILSHIRE BLVD
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAGMAR BAHNERS
WALTHER-HENSEL-STR. 30
DUESSELDORF, 40547
GERMANY

NAME ON FILE
ADDRESS ON FILE

DAGMAR SCHEUFELE-KRAUTSCHEID
OBERDORFSTRASSE 45B
DUESSELDORF, 40489
GERMANY

DAGMARA SP ZOO
STANISLAWA WYSPIANSKIEGO 22
JASLO, 38-200
POLAND

DAGOSA CONSULTANTS
225 MAIN STREET
SUITE 421
JOHANNESBURG, 2001
SOUTH AFRICA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAHMEN PERSONALSERVICE GMBH
GRAF-ADOLF-STRASSE 21
DUESSELDORF, 40212
GERMANY

DAI - DEUTSCHES ANWALTSINSTITUT E.V
UNIVERSITAETSSTRASSE 140
BOCHUM, 44799
GERMANY

DAI ENTERPRISES LLC
9595 D WILSHIRE BLV
BEVERLY HILLS, CA 90212

DAI ENTERPRISES LLC
ISLAND AVENUE, SUITE 910
#11
MIAMI BEACH, FL 33139

DAI ENTERPRISES, LLC
11 ISLAND AVENUE
MIAMI BEACH, FL 33139

DAI ENTERPRISES, LLC
9595 WILSHIRE BLVD.
6TH FLOOR
BEVERLY HILLS, CA 90212

DAI ENTERPRISES, LLC.
11 ISLAND AVENUE
SUITE 910
MIAMI BEACH, FL 33139

DAI-ICHI LIFE HOLDINGS, INC.
13-1, YURAKUCHO 1-CHOME, CHIYODA-KU
TOKYO, 100-8411
JAPAN

NAME ON FILE
ADDRESS ON FILE

DAICOM SRL
VIA ONTANI 5
VICENZA, 36100
ITALY

DAIFUKU AMERICAN CORPORATION
5202 DOUGLAS CORRIGAN WAY
SALT LAKE CITY, UT 84116

DAIFUKU CHIBA
DAIFUKU CHIBA CO LTD
3-2-11 MITEJIMA
NISHIYODOGAWA-KU, OSAKA-SHI
OSAKA, 555-0012
JAPAN

DAIFUKU CO., LTD.
2-14-15 SHIBA
MINATO-KU, TOKYO, 105-0014
JAPAN

DAIICHI
DAIICHI CO LTD
1-6-6 FUTAMATA
ICHIKAWA-CITY, 2720001
JAPAN

DAIICHI AGENCY INC
FIRST AGENCY CO LTD
2-14-8 TENJIN, FUKUOKA TENJIN SENTABI
FUKUOKA CITY, CHUO WARD, 8100001
JAPAN

DAIICHI ENGEI
FIRST GARDEN CO LTD
DOGENZAKA 2-24-1, SHIBUYA WARD
TOKYO, 1508507
JAPAN

DAIICHI SHOJI CO LTD
DAIICHI SHOJI CO LTD
7-25-7 NISHIKAMATA 4F
OHTA WARD, 1448661
JAPAN

DAIKIN AIRTECHNOLOGY
DAIKIN AIR TECHNO CO LTD 2008160
1-14-7 YUKO, CHUO WARD
CHIBA, 2600007
JAPAN

DAIKIN AIRTECHNOLOGY
DAIKIN AIR TECHNO CO LTD
RYOGOKU, SUMIDA WARD
TOKYO, 1300026
JAPAN

DAIKOKU
DAIKOKU CO LTD
6-4-6 HONMACHI, YAO CITY
YAO CITY, 5810003
JAPAN

DAIKYO CO LTD
DAIKYO CO LTD
1360 NAKANUKI
TSUCHIURA CITY, 3000005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAILEY LLP
218 W FRONT STREET
MEDIA, PA 19063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAILY CRUNCH INC.
3706 WHITLAND AVENUE
NASHVILLE, TN 37205

DAILY CRUNCH, INC.
WHITLAND AVENUE
#3706
NASHVILLE, TN 37205

NAME ON FILE
ADDRESS ON FILE

DAILYLOOK, INC.
2445 EAST 12TH STREET
UNIT #B
LOS ANGELES, CA 90021

DAILYLOOK, INC.
722 JACKSON STREET
LOS ANGELES, CA 90012

DAILYPAY, INC.
55 WATER STREET
42ND FLOOR
NEW YORK, NY 10041

DAIMLER AG SERVICE- UND
AUF DEM SAND 24
VERTRIEBSGESELLSCHAFT MBH
HILDEN, 40721
GERMANY

DAIMLER TRUCK AG NUTZFAHRZEUGZENTRU
AN DER BACKESHEIDE 1
MERCEDES-BENZ HAAN
HAAN, 42781
GERMANY

DAIMLERCHRYSLER CORPORATION
1000 CHRYSLER DRIVE
CIMS 483-02-19
AUBURN HILLS, MI 48326

DAIMLERCHRYSLER CORPORATION
1000 CHRYSLER DRIVE
AUBURN HILLS, MI 48326

DAINES AND HATHAWAY LTD
SAWES HOUSE BRIDGEMAN
STREET WALSALL WEST
WIRE 50/50
MIDLANDS, WS2 9PG
UNITED KINGDOM

DAINIPPON INSATSU
DAI NIPPON PRINTING CO LTD
1-1-1 ICHIGAYAKAGACHO
SHINJUKU-KU
TOKYO, 162-0062
JAPAN

DAINTILY LLC
4636 VILLAGE GREEN DR
EL DORADO HILLS, CA 95762

DAIO PACKAGE
KING PACKAGE CO LTD
2-5-2 KANDASUDACHO
CHIYODA-KU
TOKYO, 101-0041
JAPAN

DAIOHS U.S.A., INC. DBA FIRST CHOICE
SERVICES
1 SOUTH 660 MIDWEST ROAD
STE. 120
OAKBROOK TERRACE, IL 60181

DAIOHS U.S.A., INC. DBA FIRST CHOICE
SERVICES
1 S. 660 MIDWEST ROAD
SUITE 120
OAKBROOK TERRACE, IL 60181

DAIOHS USA INC / DBA FIRST CHOICE COFFEE
SANTA ANA STREET, SUITE A
#4471
ONTARIO, CA 91761

DAIS INC
NOE ST.
#709
SAN FRANCISCO, CA 94114

DAIS INC
709 NOE ST.
REGROUP
SAN FRANCISCO, CA 94114

DAIS INC.
709 NOE STREET
SAN FRANCISCO, CA 94114

DAIS, INC., D/B/A REGROUP
3400 N. CENTRAL EXPRESSWAY
#110-256
RICHARDSON, TX 75080

NAME ON FILE
ADDRESS ON FILE

DAISO
DAISO INDUSTRIES CO LTD
4-2-6, KOUJIMACHI
CHIYODA WARD, 1020083
JAPAN

NAME ON FILE
ADDRESS ON FILE

DAISY CORPORATE SERVICES TRADING LI
20 LINDRED ROAD
BRIERFIELD, NELSON, BB9 5SR
UNITED KINGDOM

DAISY CORPORATE SERVICES TRADING LIMITED
20 LINDRED ROAD
LINDRED HOUSE
BRIERFIELD
NELSON, BB9 5SR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DAITOH TRADING
DAITO TRADING CO LTD
6-3 ICHIGAYADAIMACHI
ICHIGAYA DAITOH BLDG
SHINJUKU-KU
TOKYO, 162-0066
JAPAN

NAME ON FILE
ADDRESS ON FILE

DAIWABO INFORMATION SYSTEM CO LTD
DAIWA INFORMATION SYSTEM CO LTD
1-20-10 OI
SHINAGAWA WARD, 1400014
JAPAN

DAIZU GMBH
SCHWARTZKOPFFSTRASSE 11
BERLIN, 10115
GERMANY

DAJ DISTRIBUTION INC
N MAIN STREET
#1421
LOS ANGELES, CA 90012

DAJ DISTRIBUTION, INC.
1412 NORTH MAIN STREET
LOS ANGELES, CA 90012

DAKCOMM SOLUTIONS INC
23 6TH AVE SW SUITE F
ABERDEAN, SD 57401

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | DAKOTA ALERT INC<br>PO BOX 130<br>109 W MAIN STREET<br>ELK POINT, SD 57025 | DAKOTA WEST DESIGNS, INC.<br>2301 YALE BOULEVARD SE<br>ALBUQUERQUE, NM 87106 |
| DAKTEL COM<br>PO BOX 299<br>CARRINGTON, ND 58421 | DAKTEL COMMUNICATIONS, LLC<br>213 2ND AVE NW<br>JAMESTOWN, ND 58401 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | DALCARA, LLC D/B/A FREEZEFRAMES<br>9595 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| DALE ELECTRONICS CORPORATION<br>148-04 95TH AVENUE<br>JAMAICA, NY 11435 | DALE EVERS STUDIO<br>1000 PARK ST<br>PASO ROBLES, CA 93446 | DALE EVERS STUDIO LLC<br>3055 LIMESTONE WAY<br>PASO ROBLE, CA 93446 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

DALE TIFFANY INC
14765 FIRESTONE BLVD
LA MIRADA, CA 90638

DALE TIFFANY INC
FIRESTONE BLVD.
#14765
LA MIRADA, CA 90638

DALE TIFFANY, INC.
14830 ALONDRA BOULEVARD
LA MIRADA, CA 90638

DALE TIFFANY, INC.
14830 ALENDEA BLUEL
LA MIRADA, CA 90638

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DALET DIGITAL MEDIA SYSTEMS USA, INC.
88 PINE STREET
NEW YORK, NY 10005

DALET DIGITAL MEDIA SYSTEMS USA, INC.
88 PINE STREET
8TH FLOOR
NEW YORK, NY 10005

DALET DIGITAL MEDIA SYSTEMS USA, INC.
88 PINE STREET
8TH FLOOR
JULIEN DECAIX
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DALFILO SRL
VIA CARRALI 15
CASNIGO, 24020
ITALY

NAME ON FILE
ADDRESS ON FILE

DALIAN IS GARMENTS CO LTD
HUAYUANKOU ECONOMIC ZONE
DALIAN, 116422
CHINA

DALIAN L STYLE INT TRADING CO
NO. 16 RUNJING GARDEN
ZHONGSHAN DISTRICT
DALIAN, 116011
CHINA

DALIAN L.STYLE INT. TRADING CO. LTD
ROOM 3-101. NO. 16 RUNJING GARDEN
DALIAN, 116011
CHINA

DALIAN L.STYLE INT. TRADING CO., LT
NO.16 RUNJING GARDEN
DALIAN, 116000
CHINA

DALIAN L.STYLE INT. TRADING CO., LT
ROOM 3-101. NO. 16 RUNJING GARDEN
DALIAN, 116000
CHINA

DALIAN L.STYLE INT.TRADING CO.,LTD.
ROOM 3-101, NO.16 RUNJING GARDEN
DALIAN, 116001
CHINA

DALIAN L.STYLE INT.TRADING CO.,LTD.
ROOM16-4, EAST AREA, JINHAI GARDEN,
TIELIN COUNTRY XINGHAI AR
DALIAN, 116011
CHINA

DALIAN LONGSHENG FASHION CO LTD
71 REMIN ROAD CHENGDA BLDG 19F
DALIAN, 116001
CHINA

DALIAN LONGSHENG FASHION CO., LTD
19F CHENGDA BUILDING, 71 RENMIN RD
DALIAN, 116001
CHINA

NAME ON FILE
ADDRESS ON FILE

DALK ENTERPRISES
358 FIFTH AVENUE
SUITE 1107
NEW YORK, NY 10001

DALLAS COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN JOHN KENDRICK TURNER
3500 MAPLE AVENUE
SUITE 800
DALLAS, TX 75219

DALLAS COUNTY TAX OFFICE
JOHN R AMES CTA
TAX ASSESSOR COLLECTOR
PO BOX 139066
DALLAS, TX 75313-9066

DALLAS COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
PO BOX 139066
DALLAS, TX 75313-9066

DALLAS COWBOYS MERCHANDISING LT
PO BOX 841598
DALLAS, TX 75284-1598

DALLAS COWBOYS MERCHANDISING, LTD
COWBOYS WAY, SUITE 100/DCM ACCOUNTING
#1
FRISCO, TX 75034

DALLAS FIRE-RESCUE DEPARTMENT
ATTN REINSPECTION COLLECTIONS
INSPECTION LIFE SAFETY EDU
1551 BAYLOR ST SUITE # 400
DALLAS, TX 75226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DALMINE LOGISTIC SOLUTIONS S.R.L.
VIALE DEL COMMERCIO 36
PIACENZA, 29122
ITALY

DALOW INDUSTRIES, INC.
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

DALPER CUTELARIAS E PRODUCTOS
DE MESA SA
RUA DE S MARTINHO 1853
CALDAS DOS TAIIPAS
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

DALSHIRE INTERNATIONAL
LACY LANE
#2452
SUITE 116
CARROLLTON, TX 75006

DALTON UTILITIES
PO BOX 869
DALTON, GA 30722

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DALYN CORPORATION
PO BOX 1031
DALTON, GA 30722

DALYN CORPORATION DBA ADDISON RUGS
2386 ABUTMENT ROAD
DALTON, GA 30721

NAME ON FILE
ADDRESS ON FILE

DAMAO LUGGAGE INTERNATIONAL
1909 S VINEYARD AVENUE
ONTARIO, CA 91761

DAMAO LUGGAGE INTERNATIONAL, INC
D/B/A CHARIOT TRAVELWARE
1909 S. VINEYARD AVE
ONTARIO, CA 91761

DAMAO LUGGAGE INTL INC / CHARIOT
TRAVELWARE
1909 S. VINEYARD AVE
ONTARIO, CA 92880

DAMAR HAGEN STECKSYSTEME GMBH
DIESELSTR. 11
FORCHHEIM, 91301
GERMANY

NAME ON FILE
ADDRESS ON FILE

DAMART
25 AVENUE DE LA FOSSE AUX CHENES
ROUBAIX, 59100
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAMCO INTERNATIONAL B.V.
180 PARK AVE.
FLORHAM PARK, NJ 07932

DAMCO UK LIMITED
PARKER AVENUE
FELIXSTOWE, IP11 4BB
UNITED KINGDOM

DAMCO USA INC
180 PARK AVE BLDG 105
FLORHAM PARK, NJ 07932

DAME DESIGN LLC
LENORA DAME
1955 TICONDEROGA BLVD
STE 500
CHESTER SPRINGS, PA 19425

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAMIANI SPA
PIAZZA DAMIANO GRASSI DAMIANI 1
VALENZA, 15048
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAMONE ROBERTS BEVERLY HILLS, INC.
S. ORANGE DR.
#242
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAMS FURNITURE LTD
GORES ROAD, INDUSTRIAL PARK NORTH
KNOWSLEY, L33 7XS
UNITED KINGDOM

DAMUTH SERVICES, INC.
1100 CAVALIER BLVD
CHESAPEAKE, VA 23323

DAMWANI COMPANY INC.
13 STONEBROOK COURT
HARRINGTON PARK, NJ 07640

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAN JANSEN, INC. F/S/O DAN JANSEN
5335 WISCONSIN AVENUE
SUITE 850
N.W.
WASHINGTON, DC 20015

NAME ON FILE
ADDRESS ON FILE

DAN KLORES COMMUNICATIONS, LLC
261 FIFTH AVENUE
2ND FLOOR
NEW YORK, NY 10016

DAN KLORES COMMUNICATIONS, LLC
261 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY 10016

DAN KLORES COMMUNICATIONS, LLC
FIFTH AVENUE, 3RD FL
#261
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAN POST BOOT COMPANY
1751 ALPINE DR
CLARKSVILLE, TN 37040

DAN POST BOOT COMPANY
DAN PAST BOOT COMPANY
ATTN DAVID SCOTT
1751 ALPINE DR
CLARKSVILLE, TN 37040

DAN POST BOOT COMPANY
PO BOX 30189
CLARKSVILLE, TN 37040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANA COMPANY LLC
99 PARK AVE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANA FARBER CANCER INSTITUTE
450 BROOKLINE AVE
BOSTON, MA 02215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANA JUDGE DBA DU CREATIVE HEALING
E. CHELSEA ST.
#3918
TAMPA, FL 33610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANA-CO LLC
99 PARK AVE
21ST FLOOR
NEW YORK, NY 10016

DANA-CO, LLC
1 EAST 33RD STREET
6TH FLOOR
NEW YORK, NY 10016

DANA-CO, LLC
102 MADISON AVENUE
3RD FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANBAR COOL THINGS INC
43 W 75TH ST #1
NEW YORK, NY 10023

DANBY PRODUCTS INC
252 JACINTOPORT
SARALAND, AL 36571

DANBY PRODUCTS INC.
1800 PRODUCTION DRIVE
FINDLAY, OH 45840

DANBY PRODUCTS INC.
NETWORK PLACE
#27323
CHICAGO, IL 60673

DANCE HAPPY DESIGNS
204 CRICKET LANE
WALLINGFORD, PA 19086

DANCE HAPPY DESIGNS, LLC
800 NORTH KING STREET
SUITE 308
WILMINGTON, DE 19801

DANCING DEER BAKING CO
77 SPRAGUE ST WEST A
BOSTON, MA 02136

NAME ON FILE
ADDRESS ON FILE

DANCING MONKEY INC
1114 ECHO PARK AVENUE
LOS ANGELES, CA 90026

DANCO, INC
2727 CHEMSEARCH BLVD
IRVING, TX 75062

DANCO, INC.
2727 CHEMSEARCH BLVD.
IRVING, TX 75050

NAME ON FILE
ADDRESS ON FILE

DANDONG JINYANG KNITTING CO. LTD.
151 QIANJUBAO STREET
DANDONG CITY, 118000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANDY TOOLS LTD
7 ISLAY GARDENS
PORTSMOUTH, PO6 3UF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANEXIS AG
LINDENHOFSTRASSE 1
WORBLAUFEN, 3048
SWITZERLAND

DANFORTH PEWTERERS LTD
PO BOX 828
MIDDLEBURY, VT 05753

DANFORTH PEWTERS LTD
PO BOX 828
MIDDLEBURY, VT 05753

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANI AUSTIN LLC
6979 BOB O LINK DRIVE
DALLAS, TX 75214

DANI CONFEZIONI SPA
VIA VINCENZO NARDI 192
LOC. BOTTEGONE, 51100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIEL DESIGN, INC.
CHARLOTTE, NC 28205
CHARLOTTE, NC 28205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIEL GREEN ENTERPRISES
A DIV OF ELAN-POLO INC
PO BOX 409035
ATLANTA, GA 30384-9035

DANIEL GREEN ENTERPRISES, LLC
630 MELROSE AVENUE
NASHVILLE, TN 37211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIEL J EDELMAN LIMITED
105 VICTORIA STREET
SOUTHSIDE
LONDON, SW1E 6QT
UNITED KINGDOM

DANIEL J. EDELMAN, INC.
1875 EYE ST. NW
SUITE 900
WASHINGTON, DC 20006

DANIEL J. EDELMAN, INC.
200 E RANDOLPH ST
63RD FLOOR
CHICAGO, IL 60601

DANIEL J. EDELMAN, INC. AND ZENO GROUP,
INC.
130 E RANDOLPH ST
UNIT 3000
ONE PRUDENTIAL PLAZA
CHICAGO, IL 60601

DANIEL J. EDELMAN, INC. D/B/A EDELMAN
1875 EYE ST. NW
SUITE 900
WASHINGTON, DC 20005

DANIEL J. EDELMAN, INC., D/B/A EDELMAN
1875 EYE ST. NW
SUITE 900
WASHINGTON, DC 20006

NAME ON FILE
ADDRESS ON FILE

DANIEL K, INC.
555 MADISON AVENUE
NEW YORK, NY 10022

DANIEL KAYSER - DK EVENTVERLEIH
KAPUZINERSTRASSE 8
MAINZ, 55116
GERMANY

NAME ON FILE
ADDRESS ON FILE

DANIEL KENNEDY LTD
482 GREEN LANES
LONDON, N13 4BS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIEL M FRIEDMAN ASSOCIATES INC
19 WEST 34TH STREET
NEW YORK, NY 10001

DANIEL M FRIEDMAN ASSOC
10 W 33RD ST
NEW YORK, NY 10001-3306

DANIEL M. SCHOENEMAN D/B/A A-TECH P
13572 BINGLEWOOD AVE
CONTROL
SEMINOLE, FL 33776-3022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIEL SANDLER LTD
BARBICAN HOUSE, 26-34 OLD STREET
LONDON, EC1V 9QQ
UNITED KINGDOM

DANIEL SANDLER LTD
AINTREE AVENUE
TROWBRIDGE, WILTSHIRE, BA14 0XB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

DANIELE FORSYTHE PHOTOGRAPHERS
PO BOX 186
WOODBURY, NY 11797

DANIELE INC
1000 DANIELE DR
HARRISVILLE, RI 02830

DANIELE INTERNATIONAL, INC.
1000 DANIELE DRIVE
MAPLEVILLE, RI 02839

DANIELLA FASHIONS, INC
150 WEST 72ND STREET
#2A
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIELLE STEVENS JEWELRY LLC
114 STONEWALL CIRCLE
W HARRISON, NY 10604

NAME ON FILE
ADDRESS ON FILE

DANIELS ELECTRIC CORPORATION
PO BOX 7412
GILFORD, NH 03247

DANIELS SILVERMAN LIMITED
210 QUEENS DOCK COMMERCIAL CENTRE
LIVERPOOL, L1 0BG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANIELSON DESIGNS
36750 CONSTITUTION
TRINIDAD, CO 81082

DANIELSON TRADING, LLC
PO BOX 2861
FAIRFAX, VA 22031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANITA DELIMONT STOCK PHOTOGRA
4911 SOMERSET DR SE
BELLEVUE, WA 98006

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

DANKEBITTE GMBH
AM VORGEBIRGSTOR 15
KOELN, 50969
GERMANY

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANNY AND COOPS LLC
OVERLAND AVE
#4208
CULVER CITY, CA 90230


NAME ON FILE
ADDRESS ON FILE

DANNY BAPTISTA DBA BUSHWOOD TAILORS
17 RICKELSON STREET
NEW BEDFORD, MA 02744

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

DANNY HERMAN TRUCKING, INC.
339 COLD SPRINGS ROAD
MOUNTAIN CITY, TN 37683

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


DANNY SEO MEDIA VENTURES, INC.
C/O AGS 200 PARK AVENUE SOUTH, 8TH FLOOR
NEW YORK, NY 10003

DANNY SEO MEDIA VENTURES, INC.
200 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10003

DANSHO, LLC
ATTN GENERAL COUNSEL
33 FEDERAL ROAD
VEIT GIOVE, PA 19390

DANSHO, LLC
33 FEDERAL ROAD
WEST GROVE, PA 19390

DANSKIN
530 SEVENTH AVENUE
NEW YORK, NY 10018

DANSKO, LLC
33 FEDERAL ROAD
WEST GROVE, PA 19390

NAME ON FILE
ADDRESS ON FILE

DANSON INC
DBA AEGIS PROTECTIVE SERVICES
3033 ROBERTSON AVE
CINCINNATI, OH 45209

DANSONS US LLC
PO BOX 29650 DEPT 880238
PHOENIX, AZ 85038

DANSONS US, LLC
PO BOX 29650
PHOENIX, AZ 85038-9650

DANSONS US, LLC
8877 NORTH GAINEY CENTER DRIVE
SCOTTSDALE, AZ 85258

DANTASTICFOOD, INC.
1909 BROOKE DRIVE
NEW HOPE, PA 18938

DANTE BEATRIX INC
5 CROSBY STREET
SUITE 6G
NEW YORK, NY 10013

DANTE FS GROUP
EUROPA BOULEVARD
EUROPA TRADE PARK
UNIT 212
CHESHIRE
WARRINGTON, WA5 7TN
UNITED KINGDOM

DANTE FS GROUP
DANTE FS GROUP
ATTN SEYMOUR CHAMBERS
92 LONDON ROAD,
LIVERPOOL, L3 5NW
UNITED KINGDOM

DANTE FS GROUP LTD
212 EUROPA BOULEVARD WESTBROOK
WARRINGTON, WA5 7TN
UNITED KINGDOM

DANTE MEDICAL SOLUTIONS S.R.L.
VIA LORENZO MASCHERONI 15
MILANO, 20145
ITALY

DANTHERM GMBH
OSTSTRASSE 148
NORDERSTEDT, 22844
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DANYU CO LTD
DANYU CO LTD
ASAKUSA 7-CHOME
TAITO WARD, 1110032
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAPPZ LIVE SHOPPING, LLC
6860 LEXINGTON AVE.
LOS ANGELES, CA 90038

DAPRANO AND COMPANY
PO BOX 49228
CHARLOTTE, NC 28277

DAR BAKLAVA, LLC
510 W ERIE STREET, APT 1402
CHICAGO, IL 60654

DAR BAKLAVA, LLC
510 WEST ERIE STREET
APT. 1402
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARIAN GROUP INC
125 DELAWANNA AVE
CLIFTON, NJ 07014

DARICE INC
4446 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

DARICE, INC.
13000 DARICE PLAY
STRONGSVILLE, OH 44149

NAME ON FILE
ADDRESS ON FILE

DARIEN COMMUNICATIONS, INC
ATTN JUDY DODD
PO BOX 575
DARIEN, GA 31305

DARIEN COMMUNICATIONS, INC
PO BOX 575
DARIEN, GA 31305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARING FOODS
459 BROADWAY
5TH FLOOR
NEW YORK, NY 10013

DARING FOODS INC.
3505 HELMS AVENUE
CULVER CITY, CA 90232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARKSPIRE
5900 SOUTH LAKE FOREST DRIVE
STE 300
MCKINNEY, TX 75070

DARKSPIRE MEDIA, LLC
5900 SOUTH LAKE FOREST DRIVE
#300
MCKINNEY, TX 75070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARLAC LIMITED
ST MARYS ROAD
LANGLEY, SL3 7EW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARLING INGREDIANTS INC.
5601 N MACARTHUR BLVD
IRVING, TX 75038

DARN IT INC
686 BELLEVILLE AVE
NEW BEDFORD, MA 02745-6035

DARNEL INC
DBA CRESCENT GARDEN
PO BOX 10192
UNIONDALE, NY 11555-1019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAROKO LTD
67 DEANS WAY
EDGWARE, NY 10001

DARON FASHIONS, INC
131 W 35TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARRELL J. FOWLER D/B/A CHICK-FIL-A
WEST MARKET STREET
2103 WEST MARKET STREET
JOHNSON CITY, TN 37604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARRYL CARTER DESIGN GROUP INC
2342 MASSACHUSETTS AVENUE NW
WASHINGTON, DC 20008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARTINGTON CRYSTAL LTD
LINDEN CLOSE
TORRINGTON, DEVON, EX387AN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DARUMATEC
DARUMATEC CO LTD
4 CHOME-7-3 KAWADA
OSAKA PREFECTURE
KAWATA, HIGASHIOSAKA CITY, 5780905
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DARZZI LLC
26500 W AGOURA ROAD
SUITE 102 #554
CALABASAS, CA 91302

DAS COMPANIES INC
PO BOX 826587
PHILADELPHIA, PA 19182-6587

DAS COMPANIES, INC
724 LAWN ROAD
PALMYRA, PA 17078

DAS DISTRIBUTORS INC
PO BOX 826587
PHILA, PA 19182-6587

DAS DISTRIBUTORS INC
PO BOX 8500-54522
PHILADELPHIA, PA 19178-4522

DAS DRUCKHAUS PRINT UND MEDIEN GMBH
IM HASSELDAMM 6
KORSCHENBROICH, 41352
GERMANY

DAS MANAGEMENT LLC
1325 AVENUE OF THE AMERICAS
C/O WME ENTERTAINMENT, LLC
NEW YORK, NY 10019

DAS MANAGEMENT, LLC F/S/O DONATELLA
ARPAIA
1325 AVENUE OF THE AMERICAS
C/O WME ENTERTAINMENT, LLC
NEW YORK, NY 10019

DAS MIAMI MANAGEMENT, LLC F/S/O
DONATELLA ARPAIA
5861 SW 104TH ST.
PINECREST, FL 33156

NAME ON FILE
ADDRESS ON FILE

DASAN INC
54 W 39TH ST
NEW YORK, NY 10018

DASAN INC.
551 FIFTH AVENUE
SUITE 710
NEW YORK, NY 10176

DASAN, INC.
54 WEST 39TH STREET
NEW YORK, NY 10018

DASCUS GMBH
HANDWERKERSTR 16
HOPPEGARTEN, 15366
GERMANY

NAME ON FILE
ADDRESS ON FILE

DASH FORWARD LLC
153 WEST UNION ROAD
CARRIERE, MS 39426

DASH FORWARD WHOLESALE LLC
153 WEST UNION ROAD
CARRIERE, MS 39426

DASH FORWARD WHOLESALE LLC
153 W UNION ROAD
CARRIERE, MS 39426

DASH HUDSON INC.
1668 BARRINGTON ST.
SUITE 600
HALIFAX, NS B3J 2A2
CANADA

DASHBE, INC.
44 WEST 18TH STREET
8TH FLOOR
C/O MONACO REPS
SUITE D
NEW YORK, NY 10011

DASHBE, INC.
44 WEST 18TH STREET
8TH FLOOR SUITE D
NEW YORK, NY 10011

DASHBE, INC.
44 WEST 18TH STREET
8-1 FLOOR
C/O MONACO REPS
SUITE D
NEW YORK, NY 10011

DASHBE, INC.
23 E. 411 STREET
6TH FLOOR
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DASSAULT SYSTEMES AMERICAS CORP.
175 WYMAN ST
WALTHAM, MA 02451

DASSAULT SYSTEMES ENOVIA CORP.
900 CHELMSFORD STREET
TOWER 2
FLOOR 5
LOWELL, MA 01851

DASSAULT SYSTMES AMERICAS CORP.
900 CHELMSFORD STREET
TOWER 2
FLOOR 5
LOWELL, MA 01851

DASSAULT SYSTMES AMERICAS CORP.
300 BAKER AVE.
CONCORD, MA 01742

DASSAULT SYSTMES AMERICAS CORP.
175 WYMAN STREET
WALTHAM, MA 02451

DASTMALCHI, LLC
VON KARMAN AVE
#4490
NEWPORT BEACH, CA 92660

DATA ANALYTICS RESEARCH TECHNOLOG
INSTITUTE PTE. LTD
SINGAPORE, ROBINSON ROAD, 904069
SINGAPORE

DATA AND MARKETING
DM CO LTD
8-17-1 NISHI-SHINJUKU
SUMITOMO FUDOSAN SHINJUKU GRAND TOWER
36F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

DATA CONNECTION INC
PO BOX 830878
RICHARDSON, TX 75083

DATA INSTALLERS. INC
4190 MISSION BLVD
MONTCLAIR, CA 91763

DATA INSTALLERS. INC
MISSION BLVD
#4190
MONTCLAIR, CA 91763

DATA MEANING
8245 BOONE BOULEVARD
SUITE 500
VIENNA, VA 22182

DATA MEANING SERVICES GROUP INC.
3301 NORTH UNIVERSITY DRIVE
SUITE 400
CORAL SPRINGS, FL 33065

DATA MEANING SERVICES GROUP, INC.
3301 N UNIVERSITY DR.
SUITE 400
CORAL SPRING, FL 33065

DATA MEANING SERVICES GROUP, INC.
3301 N UNIVERSITY DR.
SUITE 400
CORAL SPRINGS, FL 33065

DATA MEANING SERVICES GROUP, INC.
8245 BOONE BOULEVARD
SUITE 500
VIENNA, VA 22182

DATA SELECT LTD
UNIT 120
SLOUGH, SL1 4SS
UNITED KINGDOM

DATA SERVICES INC
31516 WINTERPLACE PKWY
SUITE 100
SALISBURY, MD 21804

DATA SOLUTIONS OF AMERICA INC
1616-102 WEST CAPE CORAL PKWY
#135
CAPE CORAL, FL 33914

DATA TECHNOLOGY GROUP, INC.
215 FIRST STREET
CAMBRIDGE, MA 02142

DATA-EX GMBH
YORCKSTRASSE 50
KASSEL, 34123
GERMANY

DATABAR INC
2908 MERIDIAN AVE E
SUITE 201
EDGEWOOD, WA 98371-2111

DATABASE MARKETING GROUP INC
5 PETERS CANYON RD
SUITE 150
IRVINE, CA 92606

DATABASE SOLUTIONS
455 S. GULPH ROAD
SUITE 425
KING OF PRUSSIA, PA 19406

DATABASE SOLUTIONS, INC.
455 S. GULPH ROAD
SUITE 425
KING OF PRUSSIA, PA 19406

DATABASE-BROTHERS INC
10713 N FM 620
SUITE 422
AUSTIN, TX 78726

DATABRICKS, INC.
160 SPEAR STREET
SUITE 1300
SAN FRANCISCO, CA 94105

DATACAMP
350 5TH AVENUE SUITE 7720
NEW YORK, NY 10118

DATACERT, INC.
2929 ALLEN PARKWAY
SUITE 3300
HOUSTON, TX 77019

DATACERT, INC.
3009 POST OAK BLVD.
SUITE 1100
HOUSTON, TX 77056

DATACERT, INC.
3040 POST OAK BLVD.
SUITE 1900
HOUSTON, TX 77056

DATACORE SOFTWARE CORPORATION
CORPORATE PARK, 6300 NW 5TH WAY
FT. LAUDERDALE, FL 33309

DATADIRECT NETWORKS, INC
9351 DEERING AVE
CHATSWORTH, CA 91311

DATADIRECT NETWORKS, INC.
1500 PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

DATADIRECT TECHNOLOGIES
1500 PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

DATADIRECT TECHNOLOGIES, AN OPERATING
COMPANY OF PROGRESS SOFTWARE CORPORATION
14 OAK PARK
BEDFORD, MA 01730

DATADOBI, BV
KOLONEL BEGAULTLAAN 1C
3RD FLOOR
LEUVEN, 3012
BELGIUM

DATADOG, INC.
620 8TH AVE, 45TH FL
NEW YORK, NY 10018

DATADOG, INC.
8TH AVE, 45TH FL
#620
NEW YORK, NY 10018

DATADOG, INC.
620 8TH AVENUE
45TH FLOOR
NEW YORK, NY 10018-1741

DATAFACTZ
RELIABLE SOFTWARE RESOURC
22260 HAGGERTY ROAD
NORTHVILLE, MI 48167

DATAFOLHA INSTITUTO DE PESQUISAS LTDA.
BARO DE LIMEIRA, 425
7TH FLOOR
ALAMEDA
SO PAULO, SP
BRAZIL

DATAFOLHA INSTITUTO DE PESQUISAS LTDA.
AL. BARO DE LIMEIRA, 425
7TH FLOOR
CAMPOS ELSEOS
SO PAULO, 01202-001
BRAZIL

DATAGLOBAL MUENCHEN GMBH CO. KG
BAVARIAFILMPLATZ 7
GRUENWALD, 82031
GERMANY

DATAKONTEXT GMBH
AUGUSTINUSSTR. 9D
FRECHEN, 50226
GERMANY

DATALOGIC
AIRPARK BUSINESS CENTER
3000 EARHART COURT SUITE 135
BOONE CTY HEBRON, KY 41048

DATALOGIC AUTOMATION INC
PO BOX 935618
ATLANTA, GA 31193

DATALOGIC USA INC
PO BOX 734724
DALLAS, TX 75373-4724

DATALOGIC USA INC.
959 TERRY ST.
EUGENE, OR 97402

DATALOGIC USA, INC
TERRY STREET
#959
EUGENE, OR 97402

DATALOGIX / NEXT ACTION
10075 WESTMOOR DR
SUITE 105
WESTMINSTER, CO 80021-2714

DATALOGIX INC
10155 WESTMOOR DRIVE
SUITE 105
WESTMINSTER, CO 80021-2714

DATAM-SERVICES GMBH
FRANZ-HORN-STRASSE 2
WUERZBURG, 97082
GERMANY

DATAMATIC SPA
VIA AGORDAT 34
MILANO, 20127
ITALY

DATAMATICS MANAGEMENT SERVICES, INC.
330 NEW BRUNSWICK AVENUE
FORDS, NJ 08863

DATAMAX SYSTEM SOLUTIONS, INC
6251 PARK OF COMMERCE BLVD
BOCA RATON, FL 33487

DATAMETICA SOLUTIONS INC.
3500 WESTERN AVE
SUITE 2D
HIGHLAND PARK, IL 60035-1263

DATAMINR, INC.
135 MADISON AVE
9TH FLOOR
NEW YORK, NY 10016

DATAQUEST LLC
ATTN ACCT
PO BOX 1308
SNOHOMISH, WA 98291

DATARECOVERY.COM, INC.
110 N RESEARCH DR.
EDWARDSVILLE, IL 62025

DATAROBOT, INC.
ONE INTERNATIONAL PLACE
5TH FLOOR
BOSTON, MA 02110

DATASAFE INC
PO BOX 7794
SAN FRANCISCO, CA 94120

DATASHEER, LLC DBA ZIP-CODES.COM
AREA.CODES.COM
121 BLUE HILL ROAD
HOPEWELL JUNCTION, NY 12533

DATASHEER, LLC DBA ZIP-CODES.COM
BLUE HILL ROAD
#121
HOPEWELL JUNCTION, NY 12533

DATASHIELD, LLC
1475 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85257

DATASITE LLC
S MARQUETTE AVE
#733
SUITE 600
MINNEAPOLIS, MN 55402

DATASITE LLC
PO BOX 74007252
CHICAGO, IL 60674-7252

DATASITE LLC
FKA MERRILL COMMUNICATION
733 S MARQUETTE AVE
MINNEAPOLIS, MN 55402

DATASTAX INC.
3975 FREEDOM CIRCLE
SANTA CLARA, CA 95054

DATASTRONG LLC
211 CENTER STREET, N.
VIENNA, VA 22180

DATASTRONG LLC
13529 GRANITE ROCK DRIVE
CHANTILLY, VA 20151

DATATERN, INC.
719 WEST FRONT STREET
SUITE 170
TYLER, TX 75702

DATAVISION, INC.
539 JACKSONVILLE ROAD
WARMINSTER, PA 18974

DATAWEAVE
14205 SE 36TH STREET
SUITE 100
BELLEVUE, WA 98006

DATAWEAVE INC.
14205 SE 36TH ST.
STE 100
BELLEVUE, WA 98006

DATAXU, INC.
281 SUMMER STREET
4TH FLOOR
BOSTON, MA 02210

DATAZOOM INC.
600 THIRD AVE
2ND FLOOR
NYC, NY 10016

NAME ON FILE
ADDRESS ON FILE

DATEYA CO LTD
DATEYA CO LTD
3-1-2 IRIFUNE, LM-SHINTOMICYODAI2
CENTRAL DISTRICT, 1040042
JAPAN

NAME ON FILE
ADDRESS ON FILE

DATICAL, INC.
2102 BLALOCK DR.
AUSTIN, TX 78758

DAUBERS INC
5255 HENNEMAN DRIVE
NORFOLK, VA 23513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAUGHKUN INC
HENRY ST
#340
BRANTFORD, ON N3S 7V9
CANADA

DAUGHKUN INC.
340 HENRY STREET
LOWER UNIT 2
BRANTFORD, ON N3S 7V9
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAUGHTRIDGE ENTERPRISES INC
PO BOX 593
ROCKY MOUNT, NC 27802-0593

DAUPHINE PRESS LTD
555 GREENWICH STREET
HEMPSTEAD, NY 11550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVE KUTNEY TIRE INC
9440 FIELDS ERTEL ROAD
CINCINNATI, OH 45249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVES PET FOOD, LLC
151 SPRINGFIELD STREET
AGAWAM, MA 01001

DAVES SWEET TOOTH LLC
35300 UNION LAKE RD
HARRISON TWP, MI 48045

DAVES SWEET TOOTH, LLC
35300 UNION LAKE ROAD
HARRISON TOWNSHIP, MI 48045

DAVES TAXI
8 CHICKADEE LANE
LITTLETON, NH 03661

DAVEK ACCESSORIES INC
PO BOX 343
CEDAR KNOLLS, NJ 07927

NAME ON FILE
ADDRESS ON FILE

DAVENGO GMBH
KITZINGSTRASSE 15-19
BERLIN, 12277
GERMANY

DAVENPORT TRANSPORTATION INC
1224 PAT HARALSON DRIVE
BLAIRSVILLE, GA 30512

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVERIVICENZA SRL
VIA ISTRANA 10
CALDOGNO, 36030
ITALY

DAVID YOUNG GROUP CORP.
1370 BRODAWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID AUBREY INC
186 GRIFFITH STREET
JERSOY CITY, NJ 07307

DAVID AUBREY, INC
186 GRIFFITH STREET
JERSEY CITY, NJ 07307

DAVID AUSTIN ROSES LTD
BOWLING GREEN LANE
ALBRIGHTON, WOLVERHAMPTON, WV7 3HB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | DAVID C. CARTER DBA DIBS SAFE LO<br>342 W. 6TH STREET<br>SERVICE<br>SAN BERNARDINO, CA 92401 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | DAVID CHARLES CHILDRENSWEAR LT<br>1 THANE WORKS<br>THANE VILLAS<br>LONDON, N7 7NU<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | DAVID DALPEZZO DOING BUSINESS AS<br>Z/OPERATIONS<br>3729 ROSER ROAD<br>GLEN ROCK, PA 17327 |

DAVID DART DESIGN GROUP, A DIVISION OF
KELLWOOD COMPANY
13083 EAST TEMPLE
CITY OF INDUSTRY, CA 91746

DAVID DAUGHTRIDGE BUILDER, INC.
1594 S. OLD CARRIAGE ROAD
ROCKY MOUNT, NC 27804

DAVID DAUGHTRIDGE BUILDER, INC.
1594 SOUTH OLD CARRIAGE ROAD
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID GOMEZ DESIGNS, INC
130 BARROW STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID H POER COMPANY
633 ANTONE STREET, NW
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

DAVID H. POER CO.
633 ANTONE ST.
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

DAVID HARPS MUSICAL I PRESS, INC.
323 SOUTH BEAR SWAMP
MIDDLESEX, VT 05602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | DAVID KATZ CONSULTING INC<br>1257 SISKIYOU BLVD<br>#106<br>ASHLAND, OR 97520 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | DAVID MILLER/ASSOCIATES, INC.<br>1076 CENTERVILLE ROAD<br>LANCASTER, PA 17601 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

DAVID PEYSER SPORTSWEAR INC
DBA WEATHERPROOF GARMENT CO
90 SPENCE ST
PO BOX 9171
BAY SHORE, NY 11706

DAVID PEYSER SPORTSWEAR INC.
DBA WEATHERPROOF GARMENT
90 SPENCE STREET
BAY SHORE, NY 11706

DAVID PEYSER SPORTSWEAR INC. DBA
SPENCE STREET
#90
BAY SHORE, NY 11706

DAVID PEYSER SPORTSWEAR INC. DBA
WEATHERPROOF GARMENT CO. / GALLERY /
VINTAGE
90 SPENCE STREET
BAY SHORE, NY 11706

DAVID PEYSER SPORTSWEAR, INC. DBA
WEATHERPROOF GARMENT CO.
DAVID PEUSER SPORTSWEAR, INC. DBA.
WEATHERPROOF GARMENT CO.
ATTN LEAN DEUSER RIFKIN
40 SPENCE STREET ,
BAYSHORE, NY 11706

DAVID PEYSER SPORTSWEAR, INC. DBA
WEATHERPROOF GARMENT CO.
90 SPENCE STREET
BAY SHORE, NY 11706

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID RICHARD TESTER D/B/A SECURETE
1316 WEST G ST STE.2
ALARMS
ELIZABETHTON, TN 37643

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID TATE INC
11144 PENROSE ST, UNIT 11
SUN VALLEY, CA 91352

DAVID TATE, INC.
9309 BORDEN AVENUE
SUN VALLEY, CA 91352

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVID VENNI PHOTOGRAPHY LTD
18 MOUNT PLEASANT ROAD
LONDON, NW10 3EL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVIDS BRIDAL, LLC
1001 WASHINGTON STREET
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVIDO INC
800 PRESTON RD
GLENSIDE, PA 19038

DAVIDSON COUNTY CLERK
PO BOX 196333
NASHVILLE, TN 37219-6333

DAVIDSON WINDOW CLEANING
404 S ROAN ST.
JOHNSON CITY, TN 37601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVIES ENTERPRISE LLC
VINEYARD LANE
#420
DOWNINGTON, PA 19335

DAVIES ENTERPRISE LLC
LINDA DAVIES
420 VINEYARD LANE
DOWNINGTON, PA 19335

DAVIES ENTERPRISE, LLC
409 CARPENTERS COVE LN.
DOWNINGTOWN, PA 19335

DAVIES ENTERPRISES, LLC
409 CARPENTERS COVE LN.
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

DAVIES GATE LLC
15759 TAPIA STREET
IRWINDALE, CA 91706

DAVIES TURNER AND CO LIMITED
STATION ROAD
COLESHILL, B46 1DT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVINA NATHAN DESIGN
21 BURKEBROOK PLACE SUITE 109
TORONTO, ON M4G 0A2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVIS KUELTHAU S.C.
111 EAST KILBOURN
SUITE 1400
MILWAUKEE, WI 53202-6613

DAVIS COMMUNICATIONS INC
PO BOX 117
CHENEY, WA 99004

DAVIS COMMUNICATIONS INC
ATTN ACCTS RECEIVABLE
PO BOX 117
CHENEY, WA 99004

DAVIS COMMUNICATIONS, INC.
1920 FOURTH STREET
CHENEY, WA 99004

DAVIS DOCK AND DOOR, LLC
OVERHEAD DOOR OF COLUMBIA
313 RABON ROAD
COLUMBIA, SC 29223

NAME ON FILE
ADDRESS ON FILE

DAVIS SALES GROUP, INC
3387 HICKORYWOOD WAY
TARPON SPRINGS, FL 34688

DAVIS SPECIALIZED, LLC
DBA RELIABLE FIRE AND SEC
830 S. GUIGNARD DRIVE
SUMTER, SC 29150

DAVIS TURNER AIR CARGO LTD
UNIT 1A CALDER WAY
COLNBROOK, SL3 0BQ
UNITED KINGDOM

DAVIS WRIGHT TREMAINE LLP
5TH AVE STE 3300
#920
SEATTLE, WA 98104-1610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAVISON PRODUCT GROUP LLC
DBA DPG DISTRIBUTION
1515INTERNATIONAL PARKWAY
SUITE 2019
HEATHROW, FL 32746

NAME ON FILE
ADDRESS ON FILE

DAVITA VILLAGE TRUST
C/O GREAT WALKER
2000 16TH STREET
DENVER, CO 80202

DAVLYN INDUSTRIES, INC.
7 FITZGERALD AVENUE
CRANBURY, NJ 08512

DAVRO DESIGN, LLC
15 CHARLES STREET
WESTWOOD, NJ 07675

DAWG E DATA LLC
121 KERRYS POINTE
DES ALLEMANDS, LA 70030

DAWG-E-DATA LLC
217 DOVER TR
HATTIESBURG, MS 39401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAWN DESIGNS, LLC
2340 ARDEN DRIVE
SARASOTA, FL 34232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAWN MELANIE DESIGNS
1401 HUDSON ST #509
HOBOKEN, NJ 07030

DAWN MELANIE DESIGNS
1115 BROADWAY ,SUITE 1100
NEW YORK, NY 10010

DAWN OF HOPE FOUNDATION
500 EAST OAKLAND AVE
JOHNSON CITY, TN 37601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | DAWSON ENTERPRISES INC<br>DBA ARIZONA PROPANE<br>17251 E SHEA BOULEVARD<br>#1<br>FOUNTAIN HILLS, AZ 85268 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | DAX ETXEA BL<br>CTRA NACIONAL 1 KM 3334<br>BURGOS<br>SPAIN | DAY SPRING DISTRIBUTING<br>10225 MIAN ST<br>CLARENCE, NY 14031 |
| DAY TO DAY NECESSITIES LLC<br>28475 GREENFIELD RD<br>SOUTHFIELD, MI 48076 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

DAYDREAM LLC
2099 NW 3RD AVE
HILLSBORO, OR 97124

DAYDREAM SUNBEAM LLC
DBA LATELY LILY
214 5TH STREET SUITE 202
HUNTINGTON BEACH, CA 92468

DAYGLOW LLC
7005 COCHRAN ROAD
SOLON, OH 44139

NAME ON FILE
ADDRESS ON FILE

DAYLIGHT COMPANY L.L.C.
12028 OAK FOREST LANE
CONROE, TX 77385

DAYLIGHT COMPANY LLC
CYPRESS STATION DR
#140
HOUSTON, TX 77090

DAYLIGHT COMPANY LLC
PO BOX 786691
PHILADELPHIA, PA 19178-6691

DAYLIGHT24, INC.
P. O. BOX 1569
ANDOVER, MA 01810

DAYMAK INC.
15 CURITY AVENUE
TORONTO, ON M4B 1X4
CANADA

DAYMAK USA INC
15 CURITY AVENUE
TORONTO, ON M4B 1X4
CANADA

DAYMAKERS OF SANTA BARBARA
520 S FAMEL ROAD
SUITE A
SANTA MARIA, CA 93458-4993

NAME ON FILE
ADDRESS ON FILE

DAYS AT THE BEACH INC
DBA CAN YOU DIG IT SAND TOOLS
840 CASTLETON AVE
STATEN ISLAND, NY 10310

DAYSPRING CARDS INC
PO BOX 96043
CHICAGO, IL 60693-6043

DAYSPRING CARDS, INC.
21154 HIGHWAY 16 EAST
SILOAM SPRINGS, AR 72761

DAYTON ANDREWS DODGE
2301 34TH ST NO.
ST PETERSBURG, FL 33713

DAYTON FREIGHT LINES, INC.
6450 POE AVE
SUITE 311
DAYTON, OH 45414

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DAYTONA INTERNATIONAL SPEEDWAY, LLC
1801 W. INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH, FL 32114

DAZZLERS
633 SOUTH OLIVE STREET
LOS ANGELES, CA 90014

DB BENDA MODEAGENTUR UG
DANA BENDA
GOERLITZERSTRASSE 4
NEUSS, 41460
GERMANY

DB DIRECT, INC.
16130 VENTURA
SUITE 600
ENCINO, CA 91436

DB MAIL ORDER DIBRUNO BROS LLC
1730 CHESTNUT ST.
DI BRUNO BROS.
PHILADELPHIA, PA 19103

DB MARKETING WITH INGENUITY
ATTN PRESIDENT OR GENERAL COUNSEL
FRIENDS LANE 1ST FLOOR
#3
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY INC
3 FRIENDS LANE
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY INC
FRIENDS LANE
#3
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY INC.
385 OXFORD VALLEY RD
STE 422
YARDLEY, PA 19067

DB MARKETING WITH INGENUITY INC.
DBA DOLL 10 BEAUTY
3 FRIENDS LANE
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY INC. DBA
DOLL 10 BEAUTY
385 OXFORD VALLEY RD
STE 422
YARDLEY, PA 19067

DB MARKETING WITH INGENUITY THE.
385 OXFORD VALLEY RD
STE 422
YARDLEY, PA 19067

DB MARKETING WITH INGENUITY, INC
FRIENDS LANE 1ST FLOOR
#3
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY, INC.
3 FRIENDS LANE
FLOOR 3
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY, INC.
1972 BOXWOOD DRIVE
NEWTOWN, PA 18940

DB MARKETING WITH INGENUITY, INC. D/B/A
MARKETING WITH INGENUITY, INC.
1972 BOXWOOD DRIVE
NEWTOWN, PA 18940-9433

DB MARKETING, A REPRESENTATIVE OF
SABATINOS
1972 BOXWOOD DRIVE
NEWTOWN, PA 18940

DB SOURCES INC
1610 COASTAL DRIVE
ROCKWALL, TX 75087

DB WHOLESALE HOLDINGS, LLC
913 WALLACE STREET
PHILADELPHIA, PA 19123

DB75, LLC
PO BOX 29647
DALLAS, TX 75229-9647

DBA 8-CANT PRODUCTIONS
HOPE DONNELY
1617 N. FRANKLIN ST
TAMPA, FL 33602

DBA FRIENDS OF...ENTERTAINING INC
ERIC TOCHTERMAN
14216 PUFFIN CT
CLEARWATER, FL 33762

DBA MEDIA LLC
27 W 24TH STREET
SUITE 1102
NEW YORK, NY 10010

DBA MEDIA LLC
N. SAN VICENTE BLVD, SUITE 950
#750
WEST HOLLYWOOD, CA 90069

DBA MEDIA LLC
750 N. SAN VICENTE BLVD
SUITE 950
WEST HOLLYWOOD, CA 90069

DBEST LIMITED
DBA MKW UK LTD
301 CUMBERLAND HOUSE
LONDON, NW106RF
UNITED KINGDOM

DBEST PRODUCTS INC
425 15TH STREET #3102
MANHATTAN BEACH, CA 90266

DBEST PRODUCTS INC
15TH STREET, 3102
#425
MANHATTAN BEACH, CA 90266

DBEST PRODUCTS, INC.
845 SANDHILL AVENUE
CARSON, CA 90746

DBESTPRODUCTS INC.
7825 SOMERSET BIRD
SUITE D
PARAMOUNT, MA 90723

DBESTPRODUCTS INC.
7825 SOMERSET BIRD
SUITE D
PARAMOUNT, CA 90723

DBI PARTNERS LLC
16520 BAKE PARKWAY
SUITE 230
IRVINE, CA 92618

DBK CONCEPTS INC
12905 SW 129TH AVE
MIAMI, FL 33186

DBK CONCEPTS LLC
12905 SW 129 AVE
MIAMI, FL 33186

DBK CONCEPTS, INC
SW 129TH AVE
#12905
MIAMI, FL 33186

DBL SOFTWARE LTD
ST ANN STREET
SALISBURY, SP1 2DR
UNITED KINGDOM

DBMAESTRO INC.
1500 DISTRICT AVENUE
BURLINGTON, MA 01803

DBMC LLC
CENTRAL PARK WEST
#211
NEW YORK, NY 10024

DBMC, LLC
825 MADISON AVENUE
NEW YORK, NY 10065

DBMC, LLC
211 CENTRAL PARK WEST
APT 1G
NEW YORK, NY 10024

DBOD MARKETING, LLC
909 LANTANA CIRCLE
GEORGETOWN, SC 29440

DBOD MARKETING, LLC
125 ST. ANDREWS
SMITHFIELD, VA 23430

DBRANDT ENTERPRISES, LLC.
8156 BOULDER RIDGE ROAD
SAINT PAUL, MN 55125

DBS BANK LTD.
12 MARINA BLVD, MARINA BAY FINANCIAL
SINGAPORE, 018982
SINGAPORE

DC BRANDS INTERNATIONAL LTD
39 DERBY STREET
MANCHESTER, M8 8HW
UNITED KINGDOM

DC BROADCASTING, INC
3253 SAND MARSH LANE
MT PLEASANT, SC 29466

DC BROADCASTING, INC
SAND MARSH LANE
#3253
MOUNT PLEASANT, SC 29466

DC BROADCASTING, INC.
4552 W. 105 WAY
WESTMINSTER, CO 80031

DC BROADCASTING, INC.
4552 W. 105TH WAY
DENVER, CO 80031

DC BROADCASTING, INC.
4552 W. 105TH WAY
WESTMINSTER, CO 80031

DC DESIGN GROUP, LLC
219 BELLE MAISON DR.
LAFAYETTE, LA 70506

DC GROUP, INC.
1977 WEST RIVER ROAD N
MINNEAPOLIS, MN 55411

DC LABS INC
304 DEE CEE RD
WHITE HOUSE, TN 37188

DC LABS, INC. (OBA OVATION HAIR)
2350 OAK RIDGEWAY
VISTA, LA 42081

DC LIQUIDATORS, LLC
OLEANDER STREET
#1008
FRANKLIN, TN 37064

DC LIQUIDATORS, LLC
1201 N. RADDANT RD.
BATAVIA, IL 60510

DC LOCKER
160 COMMERENCE WAY
WALNUT, CA 91789

DC OFFICE OF FINANCE AND TREASURY
UNCLAIMED PROPERTY UNIT
1101 4TH STREET, SW, STE W800-B
WASHINGTON, DC 20024

NAME ON FILE
ADDRESS ON FILE

DC TREASURER
DC OFFICE OF TAX REVENUE
1101 4TH ST SW
STE 270 WEST
WASHINGTON, DC 20024

DC TREASURER
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON, DC 20004

DC WAREHOUSE DISTRIBUTION AND TRUCKING
13328 RUTHELEN STREET
GARDENA, CA 90249

DCA SRL
VIA VIBRATA 113
SANTEGIDIO ALLA VIBRATA, 64016
ITALY

DCATALOG INC
PO BOX 721573
SAN DIEGO, CA 92172

DCC GROUP, LLC
FAST SIGNS OF EASTON
3769 NICHOLAS ST.
EASTON, PA 18045

DCE USA, INC.
1111 BELL AVE. STE A
TUSTIN, CA 92780

DCH DUESSELDORFER CONTAINER-HAFEN G
WESERMUENDER STRASSE 17
DUESSELDORF, 40221
GERMANY

DCI/DECOR CRAFT INC
275 WESTMINSTER STREET
STE 555
PROVIDENCE, RI 02903

DCK CONCESSIONS
79 WELLS STREET
LONDON, W1T 2QN
UNITED KINGDOM

DCK ROYALE, LLC
23 SIENA DRIVE
CLIFTON PARK, NY 12065

DCL
DESIGN COMMUNICATIONS LTD
85 BODWELL ST
AVON, MA 02322

DCONCEPT KATARZYNA NYGA ZBROJA
RODZINNA 3
WEGRZCE, 32-086
POLAND

DCS GROUP (UK) LTD
NORAL WAY
BANBURY, OX16 2AA
UNITED KINGDOM

DCS TECHNOLOGIES CORP
6501 STATE ROUTE 123
FRANKLIN, OH 45005

DCWV ACQUISITION CORPORATION
751 S 170 E
PROVO, UT 84606

DD APPAREL, LLC
621 HINDRY AVENUE
INGLEWOOD, CA 90301

DD BIRD LLC
15010 GLENMOORE CIRCLE
CARMEL, IN 46033

DD KARMA
GREEN ST.
#220 N
CHICAGO, IL 60607

DD KARMA LLC
220 NORTH GREEN STREET
CHICAGO, IL 60607

DD KARMA LLC
P. O. BOX 3733
CHICAGO, IL 60654

DD TRADERS INC
PO BOX 803314
KANSAS CITY, MO 64180

DDCO SRL
VIA AURELIO SAFFI 25
MILANO, 20123
ITALY

DDA DIRECT GROUP, LLC DBA RE-FOCUS THE
CREATIVE OFFICE
4011 E. WINDSONG STREET
SPRINGFIELD, MO 65809

DDC PUBLIC AFFAIRS
805 15TH STREET NW SUITE 300
WASHINGTON, DC 20005

DDECOR HOME FABRICS PVT LTD
S14 6TH/7TH FLOOR, SOLITAIRE CORPOR
MUMBAI, 400093
INDIA

DDECOR HOME FABRICS PVT LTD.
S14 6TH/7TH FLOOR
SOLITAIRE CORPORATE PARK-10
GURU HARGOVINDJI MARG, ANDHERI(E)
CHAKALA
MUMBAI, MAHARASHTRA, 400093
INDIA

DDECOR HOME FABRICS PVT. LTD.
GURU HARGOVINDJI MARG
SOLITAIRE CORPORATE PARK-10
6TH/7TH FLOOR, ANDHERI(E)
CHAKALA
MUMBAI, MAHARASHTRA, 400093
INDIA

DDF - HDS COSMETIC LABS
2 PROCTER GAMBLE PLAZA
TE-16
CINCINNATI, OH 45202

DDI CUSTOMER SERVICE INC
PO BOX 951783
CLEVELAND, OH 44193-0019

DDM ASSOCIATES GROUP INC
PO BOX 11005
FORT LAUDERDALE, FL 33339

DDR CAROLINA PAVILION LP
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

DDR CORPORATION
DBA DDR CAROLINA PAVILION LP
PO BOX 37685
BALTIMORE, MD 21297-3685

DDR MDT GREAT NORTHERN LLC
20829-35943
PO BOX 92419
CLEVELAND, OH 44193

DDV E.V.
HAHNSTRASSE 70
DEUTSCHE DIALOGMARKETING
FRANKFURT, 60528
GERMANY

NAME ON FILE
ADDRESS ON FILE

DE AGOSTINI EDITORE SPA
VIA GIOVANNI DA VERRAZZANO 15
NOVARA, 28100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE ANGELIS USA CORP
25 VERMILYEA LANE
WEST COXSACKIE, NY 12192

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE BUYER INDUSTRIES
25 FAYMONT
LE VAL DAJOL, 88340
FRANCE

NAME ON FILE
ADDRESS ON FILE

DE CARLINI SAS
DBA SOFFIERIA DE CARLINI
VIALE REGINA MARGHERITA 9 MACH
MONZA BRIANZA, 20846
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE FONSECA S.P.A.
VIA CASELLE 63
LEINT, 10040
ITALY

DE GIORGIO SPEDIZIONI INTERNAZIONAL
VIA DANCALIA 21
ROMA, 00199
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE JONG SPECIALITEIENBAKKERIJ
BIENZENWEI 25
TIEL, 4004 MB
THE NETHERLANDS

DE JONG VERPAKKING B.V. BY STORA EN
JOGCHEM VAN DER HOUTWEG 20
DE LIER, 2678 HA
THE NETHERLANDS

DE KERCOET
45 RUE DE BABYLONE
PARIS, 75007
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE LA GARZA LUCE SALAZAR PLLC
19210 HUEBNER ROAD , SUITE 200
SAN ANTONIO, TX 78258

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE LA VILLE S.R.L.
VIALE REGINA MARGHERITA DI SAVOI 15
MONZA, 20900
ITALY

DE LAGE LANDEN FINANCIAL SERVI
AS SERVICING AGENT FOR
DONNELLON MCCARTHY ENTERPRISES
PO BOX 825736
PHILADELPHIA, PA 19182-5736

DE LAGE LANDEN FINANCIAL SERVI
PO BOX 41602
PHILADELPHIA, PA 19101-1602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE LUNI COMPANY, LLC
8 LEE BLVD
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

DE PA RIPARAZIONI SNC DI DE PAOLI L
VIALE BRIANZA 20
CARATE BRIANZA, 20841
ITALY

NAME ON FILE
ADDRESS ON FILE

DE POORTERE DECO SA
RUE DE LA ROYENNE 45 BP
MOUSCRON, HAINAUT, 7700
BELGIUM

DE RITO PAVILIONS 139 LLC
3200 E CAMELBACK ROAD
SUITE 175
PHOENIX, AZ 85018

DE SISTI UK LTD
25 ROWTOWN
ADDLESTONE, KT15 1EF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DE LONGHI APPLIANCES S.R.L.
VIA L SEITZ 47
TREVISO, 31100
ITALY

DECORP, A DIVISION OF KELLWOOD COMPANY
1401 VALWOOD PARKWAY
CARROLLTON, TX 75006

DELONGHI DEUTSCHLAND GMBH
CARL-URLICH-STRASSE 4
NEU-ISENBURG, 63263
GERMANY

DE-ANI INC
605 EAST HUNTINGTON DR
#202
MONROVIA, CA 91016

DEA PREZIOSI, SRL
VIA CALAMANDREI 93/93A
AREZZO, 52100
ITALY

DEA USA INC
5601 CORPORATE WAY #115
WEST PALM BEACH, FL 33407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEAL RISE LLC
2700 MENDOTA HEIGHTS ROAD
MENDOTA HEIGHTS, MN 55120

DEAL RISE, LLC
1300 MENDOTA HEIGHTS ROAD
MENDOTA HEIGHTS, MN 55120

DEALE INTERNATIONAL LLC
1967 NW 22ND STREET
BAY 12
OAKLAND PARK, FL 33311

DEALE INTERNATIONAL LLC
NW 22ND ST, BAY 12
#1967
FORT LAUDERDALE, FL 33311

DEALONLY.COM
14307 PROCTOR AVE
CITY OF INDUSTRY, CA 91746

NAME ON FILE
ADDRESS ON FILE

DEAN TYLER LLC
7352 REINDEER TRL
SAN ANTONIO, TX 78238

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEAN FOWLER JR. - COUNTY TREASURER
108 N IRBY ST
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

DEAN MARTIN ENTERPRISES LLC
DBA SKYHAWK BINOCULARS
429 SANDALWOOD CT
ENCINITAS, CA 92024

DEAN MEAD EGERTON BLOODWORTH
800 NORTH MAGNOLIA AVENUE
SUITE 1500
ORLANDO, FL 32802-2346

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEANS OF HUNTLY LTD
DEPOT ROAD
HUNTLY, AB54 8JX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEANAN PRODUCTS INC
216 WINDCO CIRCLE
WYLIE, TX 75098

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEARBORN MID-WEST COMPANY, LLC
20334 SUPERIOR ROAD
TAYLOR, MI 48180

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBS FROZEN LEMONADE, INC
3009 BRAMBLETON AVE
ROANOKE, VA 24012

DEBAUFRE BAKERIES INCORPORATED
WATERVIEW AVE
#2900
BALTIMORE, MD 21230

DEBAUFRE BAKERIES, INC.
2900 WATERVIEW AVENUE
BALTIMORE, MD 21230

DEBBEE LLC
27 WINNEBAGO ROAD
FORT LAUDERDALE, FL 33308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBBIE J PALMER INC
19 WEST 36TH STREET
DO NOT USE-2001 W/O, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBBIE MACOMBER, INC
PO BOX 1458
PORT ORCHARD, WA 98366

DEBBIE MACOMBER, INC.
1381 ALASKA AVE
PO BOX 1458
PORT ORCHARD, WA 98366

DEBBIE MACOMBER, INC.
1381 ALASKA AVE. SE
PORT ORCHARD, WA 98366

NAME ON FILE
ADDRESS ON FILE

DEBBIE MUMM, INC.
1116 E. WESTVIEW COURT
SPOKANE, WA 99218

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBBIE SHUCHAT DBA8134930 CANADA I
2301 EAST 7TH STREET SUITE F107
LOS ANGELES, CA 90023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBEVOISE PLIMPTON LLP
HUDSON BOULEVARD
#66
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBMAR-MERCURY LLC
SAN VINCENTE BLVD., SUITE 340
#11911
LOS ANGELES, CA 90049

NAME ON FILE
ADDRESS ON FILE

DEBONAIR FOR MEN LTD
14 SOUTH DRIVE
MICKLEOVER, DE3 9AN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBORAH GRINDS DESIGNS
52 CYPRESS COURT
TROPHY CLUB, TX 76262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBORAH MCKENNA LIMITED
139 UPPER RICHMOND ROAD
LONDON, SW15 2TN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| DEBORAH SCHWARTZ REPS INC<br>841 STRATFORD AVE<br>SOUTH PASADENA, CA 91030 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBRANDS GMBH
AACHENER STR. 309
KOELN, 50931
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEBUTTO CO LTD
DEBUT INC
KAIGAN-DORI 3-CHOME
CHUO WARD, KOBE CITY, 6500024
JAPAN

DEC MANAGEMENT OFFICE
DEC MANAGEMENT OFFICE CO LTD
2-11-24 TSUKIJI 8F
CENTRAL DISTRICT, 1040045
JAPAN

NAME ON FILE
ADDRESS ON FILE

DECARR FANTAUZZO ENT INC#
690 BOUGHTON HILL RD
HONEOYE FALLS, NY 14472

DECARR FANTAUZZO ENT., INC.
92 QUAKER MEETING HOUSE ROAD
HONEOYE FALLS, NY 14472

DECATAR LIMITED
10 CHARTER STREET
LEICESTER, LE1 3UD
UNITED KINGDOM

DECATHLON ITALIA SRL
S.S. NUOVA VALASSINA 268
LISSONE, 20035
ITALY

DECATUR COMMUNICATION PROPERTIES, LLC
1301 CENTRAL PARKWAY
DECATUR, AL 35601

DECCA RECORDS, A DIVISION OF UNIVERSAL
MUSIC OPERATIONS LIMITED
4 PANCRAS SQUARE
LONDON, N1C 4AG
UNITED KINGDOM

DECCA RECORDS, A DIVISION OF UNIVERSAL
MUSIC OPERATIONS LIMITED
4 PANCRAS SQUARE
LONDON, N1C 4A
UNITED KINGDOM

DECHERT LLP
1095 6TH AVE
NEW YORK, NY 10036

DECHERT LLP
2929 ARCH STREET
CIRA CENTRE
PHILADELPHIA, PA 19104-2808

DECHERT LLP
P O BOX 7247-6643
PHILADELPHIA, PA 19170-6643

NAME ON FILE
ADDRESS ON FILE

DECIEM UK LTD
59 REDCHURCH STREET
LONDON, E2 7DJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DECIPHER, INC.
5250 NORTH PALM AVENUE
SUITE 220
FRESNO, CA 93704

DECIPHER, INC.
5250 N PALM AVE
SUIT 220
FRESNO, CA 93704

DECISION SUPPORT TECHNOLOGIES
926 PENN OAK RD. NORTH
LOWER GYNEDD, PA 19002

DECISION SUPPORT TECHNOLOGY, INC.
926 PENN OAK RD. NORTH
LOWER GWYNEDD, PA 19002

DECISIVE TECHNOLOGY CORP
1991 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043

DECKCHAIRSTRIPES LTD
UNIT 4 WAVERTON BUSINESS PARK
SAIGHTON LANE, WAVERTON
CHESTER, CH37PD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DECKERS EUROPE LIMITED
130 SHAFTESBURY AVENUE
LONDON, W1D 5EU
UNITED KINGDOM

DECKERS OUTDOOR CORP
DBA DECKERS BRANDS
PO BOX 8424
PASADENA, CA 91109

DECKERS OUTDOOR CORPORATION
250 COROMAR DRIVE
GOLETA, CA 93117

DECKERS OUTDOOR CORPORATION
PO BOX 8424
PASADENA, CA 91109-8424

DECKERS UK LTD
130 SHAFTESBURY AVENUE
LONDON, W1D 5EU
UNITED KINGDOM

DECO DE TREND
4/371 VANDALUR, WALLAJABAD ROAD
CHENNAI, 601301
INDIA

DECO LOGISTICS, INC. (D/B/A CONTAINER
CONNECTION)
14575 INNOVATION DRIVE
RIVERSIDE, CA 92518

DECO PAPER PRODUCTS
PO BOX 414201
ALBANY, NY 12241-4201

DECO TEXTIL
SWAN HOUSE #40 4TH CROSS
RESIDENCY ROAD
BANGALORE, 560025
INDIA

DECOCRATED,INC.
801 SHOTGUN RD.
SUNRISE, FL 33326-1946

DECOFLOOR INDIA
29 PLOT NO 237, SECTOR
HARYANA, 132103
INDIA

DECOLA ENTERPRISES, INC.
298 MAIN STREET
EXTON, PA 19341

DECOPAC
SDS 12-0871 PO BOX 86
MINNEAPOLIS, MN 55486-0871

DECOR CRAFT INC
133 MATHEWSON ST.
PROVIDENCE, RI 02903

DECOR USA INC
393 TOTTEN POND ROAD SUITE 102
WALTHAM, MA 02451

DECOR-REST FURNITURE LTD
511 CHRISLEA ROAD
WOODBRIDGE, ON L4L 8N6
CANADA

DECORATIVE ARTS INC
200 E HILL ST
OKLAHOMA CITY, OK 73105

DECORATIVE ARTS INTL LLC
200 EAST HILL STREET
OKLAHOMA CITY, OK 73105

DECORATIVE CRAFTS INTL
LAKRI FAZALPUR, DELHI RD
MORADABAD, UP, 244001
INDIA

DECORATIVE LEATHER BOOKS LLC
3500 MAULDIN WOODS TRAIL
FRANKLIN, TN 37064

DECORATIVE MOTIF INC
361 UNION AVE
WESTBURY, NY 11590

DECORATIVE SYSTEM
DECORATIVE SYSTEM CO LTD
7-17-3, NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

DECORESIN S.R.L.
VIA DELLE INDUSTRIE 7
DECORESIN
BROCCOSTELLA, 03030
ITALY

DECORIZE INC
DBA GUILDMASTER
1938 E PHELPS
SPRINGFIELD, MO 65808

DECORWARE INC.
10220 4TH ST
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEDHAM FOOD PANTRY CHARITABLE
PO BOX 46
DEDHAM, MA 02027

DEE BERKLEY JEWELRY LLC
9484 W. FLAMINGO ROAD
SUITE #270
LAS VEGAS, NV 89147

DEE CEE MARKETING INC.
215 6TH AVENUE NE
SAINT PETERSBURG, FL 33701

DEE ERIN SCOTT INC
SOUTH TILLEY ROAD
#187
HATFIELD, AR 71945

DEE ERIN SCOTT, INC.
BOX 1418
SUN VALLEY, ID 83353

DEE GMBH
BUCHENSTRASSE 44
BOEHMENKIRCH, 89558
GERMANY

NAME ON FILE
ADDRESS ON FILE

DEE SPORT-,
TEAM- FIRMENBEKLEIDUNG
BUCHENSTRASSE 44
BOEHMENKIRCH, 89558
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEEP DISTRIBUTORS OF GREATER NY, IN
999 S. OYSTER BAY RD
BETHPAGE, NY 11714

DEEP FORK FOODS, LLC
3099 HERRICK ROAD
BEGGS, OK 74421

DEEP SOUTH INC
505 BELLFIELD CT
ROSWELL, GA 30076

DEEPA GURNANI, LLC
55 N MOORE STREET #1
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

DEEPAK RUGS
GYANPUR ROAD
HARITYAWN
BHADOHI UP, 221410
INDIA

NAME ON FILE
ADDRESS ON FILE

DEEPL SE
MAARWEG 165
COLOGNE, 50825
GERMANY

DEEPTUNE, INC.
33 IRVING PL
SUITE 7111
NEW YORK, NY 10003

DEER STAGS CONCEPTS INC.
20 WEST 22ND STREET
NEW YORK, NY 10010

DEER STAGS CONCEPTS INC.
902 BROADWAY
NEW YORK, NY 10010

DEER STAGS CONCEPTS INC.
20 WEST 22ND STREET
SUITE 1604
NEW YORK, NY 10010

DEER STAGS LLC
PO BOX 360286
PITTSBURGH, PA 15250-6286

DEER STAGS, INC.
1414 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

DEER STAGS, INC.
1414 AVENUE OF THE AMERICAS
17TH FLOOR
NEW YORK, NY 10019

DEERPATH CAPITAL MANAGEMENT LP
405 LEXINGTON AVE
53RD FL
NEW YORK, NY 10174

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEFACTO BE/ONE GMBH
AUENSTRASSE 37
MUENCHEN, 80469
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEFENSIO IGNIS FIRE HEALTH SERVIC GMBH
RURSTRASSE 28A
LINNICH, 52441
GERMANY

DEFENSIO IGNIS GMBH
RURSTRASSE 28A
LINNICH, 52441
GERMANY

NAME ON FILE
ADDRESS ON FILE

DEFFREN MACHINE TOOL SER INC
240 DONALD DRIVE
FAIRFIELD, OH 45014

NAME ON FILE
ADDRESS ON FILE

DEFINITION DESIGNS BY SELENA
7349 CALLE CRISTOBAL #178
SAN DIEGO, CA 92126

DEFINITIVE SOLUTIONS CO INC
8180 CORPORATE PARK DR
#305
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

DEFLECTO, LLC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-3145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEGA INC
LANDLORD CO LTD
SENDAGAYA 3-8-5
SHIBUYA WARD, 1510051
JAPAN

NAME ON FILE
ADDRESS ON FILE

DEGENHARDT ENTERPRISES LLC
CITY WIDE MAINT OF CINCINNATI
1671 PARK RD
STE 15
FT WRIGHT, KY 41011

DEGHI SPA
VIA LECCE KM 3
SAN CESARIO DI LECE, 73016
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEGREED, INC.
13907 MINUTEMAN DR.
SUITE #100
DRAPER, UT 84020

NAME ON FILE
ADDRESS ON FILE

DEHAVEN AND DORS LLC
DULCE
5663 LA JOLLA BLVD
LA JOLLA, CA 92037

NAME ON FILE
ADDRESS ON FILE

DEHNCO EQUIPMENT SUPPLIES, INC
PO BOX 866
BARRINGTON, IL 60010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEJA PEREZ LLC
PO BOX 3604
LAUREL, MD 20709

DEJERO LABS, INC.
412 ALBERT STREET
SUITE 100
WATERLOO, ON N2L 3V3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEKA BANK
MAINZER LANDSTRASSE 16
DEUTSCHE GIROZENTRALE
FRANKFURT AM MAIN, 60325
GERMANY

DEKA TEKSTIL SAN VE IHR LTD. STI.
TURGUT OZAL MH. 67 SOK NO 15
ESENYURT ISTANBUL, 34513
TURKEY

DEKALB COUNTY
111 GRAND AVENUE SW SUITE 112
FORT PAYNE, AL 35967

DEKALB COUNTY REVENUE DEPT
111GRAND AVENUE SW
SUITE 112
FT PAYNE, AL 35967

DEKALB COUNTY TAX COMMISSIONER
P.O. BOX 117545
ATLANTA, GA 30368-7545

DEKALB TELEPHONE CO-OP INC
PO BOX 247
ALEXANDRIA, TN 37012

DEKALB TELEPHONE CO-OP INC
DTC COMMUNICATIONS
PO BOX 247
ALEXANDRIA, TN 37012

DEKALB TELEPHONE COOPERATIVE, INC. D/B/A
DTC COMMUNICATIONS
111 HIGH STREET
P.O. BOX 247
ALEXANDRIA, TN 37012

DEKKO TOY COMPANY, LTD.
UNIT 1202 ENERGY PLAZA
92 GRANVILLE ROAD
TSIMSHATSUI EAST
KOWLOON
HONG KONG

DEKOR CAM SAN TIC LTD STI
DBA FENGILAS DIS TIC LTD STI
CIHANGIR MH CUVERCIN CD NO 7
AVCILAR, 34310
TURKEY

DEKORRA PRODUCTS LLC
PO BOX 338
218 HIGHWAY 16
RIO, WI 53960

DEKOSHOP BIELEFELD GMBH
GLEIWITZER STR. 1
BIELEFELD, 33605
GERMANY

DEKOVRIES GMBH
SCHULZE FIMMEN STRASSE 2
APEN, 26689
GERMANY

DEKRA AKADEMIE GMBH
KONSUMSTRASSE 45
WUPPERTAL, 42285
GERMANY

DEKRA AKADEMIE GMBH
HANDWERKER STR. 15
STUTTGART
STUTTGART, 70556
GERMANY

DEKRA AKADEMIE GMBH
KRANTZSTRASSE 7
AACHEN, 52070
GERMANY

DEKRA AUTOMOBIL GMBH
MAX-PLANCK-STRASSE 5
LOHFELDEN, 34253
GERMANY

NAME ON FILE
ADDRESS ON FILE

DEL DECUS ENTERPRISES LTD.
1 ALEXANDROU PAPADIAMANTI
LARNACA, 6035
CYPRUS

DEL HUTSON DESIGNS LLC
15064 UNIVERSITY DRIVE
FORNEY, TX 75126

DEL MUTSON DESIGNS LLC
15064 UNIVERSITY DR
FORNEY, TX 15126

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELANEY CREATIVE LLC
S8723 KELLER ROAD
PRAIRIE DU SAC, WI 53578

DELANEY TELECOM INC
DBA BLACK BOX NETWORK SERVICES
PO BOX 8500-2595
PHILADELPHIA, PA 19178-2595

DELANEY TELECOM, INC. D/B/A BLACK BOX
NETWORK SERVICES
540 TOWNSHIP LINE RD.
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELAROM UK LIMITED
9B BRACKNELL GARDENS
LONDON, NW3 7EE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELAVIE SCIENCES
100 BARBER AVE
WORCESTER, MA 01606

DELAWARE AMERICAN LIFE INSURANCE COMPANY
600 N. KING STREET
WILMINGTON, DE 19801

DELAWARE AMERICAN LIFE INSURANCE COMPANY
600 KING STREET
WILMINGTON, DE 19801

DELAWARE BUREAU OF
8TH FL 820 N. FRENCH STREET
UNCLAIMED PROPERTY
WILMINGTON, DE 19801-3509

DELAWARE BUREAU OF UNCLAIMED PROPER
C/O DIVISION OF REVENUE
820 NO FRENCH ST
WILMINGTON, DE 19801-3509

DELAWARE DEPT OF LABOR
PO BOX 5514
BINGHAMTON, NY 13902

DELAWARE DEPT OF REVENUE
820 NORTH FRENCH AVE
WILMINGTON, DE 19801

DELAWARE DIVISION OF REVENUE
P.O. BOX 2340
WILMINGTON, DE 19899-2340

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE NORTH COMPANIES, INC. - BOSTON
100 LEGENDS WAY
BOSTON, MA 02114

DELAWARE SEC OF STATE
JOHN G TOWNSEND BUILDING
401 FEDERAL ST
SUITE 4
DOVER, DE 19901

DELAWARE SEC OF STATE
DIVISION OF CORPORATIONS
JOHN G TOWNSEND BLDG
401 FEDERAL ST
STE 4
DOVER, DE 19901

DELAWARE STATE UNIVERSITY
1700 N. DUPONT HIGHWAY
DOVER, DE 19901-2277

DELAWARE STATE UNIVERSITY
1200 N. DUPONT HIGHWAY
DOVER, DE 19901-2277

DELAWARE VALLEY PACKAGING GROUP
1425 WELLS DRIVE
BENSALEM, PA 19020

DELAWARE VALLEY PAVING
330 PAWLINGS RD.
PHOENIXVILLE, PA 19460

DELAWARE VDA ADMINISTRATORS LLC
PO BOX 26166
WILMINGTON, DE 19899-6166

NAME ON FILE
ADDRESS ON FILE

DELAYED ACTION DOOR HOLDERS LTD
52 NORTH ROAD
WINTERBOURNE, BS36 1PT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DELCAMBRE TELEPHONE CO. LLC
W. MAIN ST
#110
DELCAMBRE, LA 70528

DELCAMBRE TELEPHONE CO. LLC
110 W. MAIN ST
DELCAMBRE COMMUNICATIONS
DELCAMBRE, LA 70528

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELFS ASSOCIATES GMBH
BALLINDAMM 13
HAMBURG, 20095
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELHI TELEPHONE COMPANY INC.
PO BOX 271
DELHI, NY 13753

DELI DIRECT, INC.
1420 ENSELL ROAD
LAKE ZURICH, IL 60047

NAME ON FILE
ADDRESS ON FILE

DELICATESSEN - PRODUO DE FILMES LTDA.
RUA CANADA, 233
SALA 1
JARDIM AMERICA
SO PAULO, 01436-000
BRAZIL

DELICE
DELICE CO LTD
1-5-33-608 TAKANAWA
MINATO WARD, 1080074
JAPAN

DELICE CO LTD
DELICE CO LTD
1-5-33 TAKANAWA 608
MINATO WARD, 1080074
JAPAN

DELILAH COSMETICS LTD
THAMES POINT COTTAGE WILLOW LANE
WARGRAVE, RG10 8LH
UNITED KINGDOM

DELINEA INC
MAIN STREET, SUITE 1300
#221
SAN FRANCISCO, CA 94105

DELINEA INC.
221 MAIN ST
SUITE 1300
SAN FRANCISCO, CA 94105

DELINEA INC. (FORMERLY KNOWN AS CENTRIFY
CORPORATION) AND THYCOTIC SOFTWARE, LLC,
A WHOLLY OWNED SUBSIDIARY OF DELINEA
221 MAIN ST
SUITE 1300
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

DELIVERFUND
3800 MAPLE AVE, SUITE 500
DALLAS, TX 75219

DELIVERY AGENT, INC.
30 CALIFORNIA STREET
THIRD FLOOR
SAN FRANCISCO, CA 94101

DELIVERY INC
DBA OFF SHORE EXPRESS
9010 COOLEY LAKE RD
WHITE LAKE, MI 48386

NAME ON FILE
ADDRESS ON FILE

DELIZZA INC
6610 CORPORATION PARKWAY
BATTLEBORO, NC 27809

DELK INDUSTRIES, INC
6115 COCKRILL BEND CIR
NASHVILLE, TN 37209

DELK INDUSTRIES, INC
T/A DELK PRODUCTS INC
6115 COCKRILL BEND CIRCLE
NASHVILLE, TN 37209

DELK PRODUCTS
108 CENTENNIAL CIR
NASHVILLE, TN 37209

DELK PRODUCTS, INC
PO BOX 50087
NASHVILLE, TN 37205

DELK PRODUCTS, INC. USA
6115 COCKRILL BEND CIRCLE
NASHVILLE, TN 37209

NAME ON FILE
ADDRESS ON FILE

DELKA LTD
ARBOR CT. E
#204
LINWOOD, NJ 08221

DELKA LTD.
83 EAST MAIN STREET
BAY SHORE, NY 11706

DELKA LTD.
200 UPPER PINE CREEK ROAD
CHESTER SPRINGS, PA 19425

DELKA, LTD.
7 DOVECOTE LANE
MALVERN, PA 19355

DELL
PO BOX 802816
CHICAGO, IL 60680-2816

DELL
ONE DELL WAY
ROUND ROCK, TX 78682

DELL
1 DELL WAY
ROUND ROCK, TX 78682-7000

DELL COMPUTER
ONE DELL WAY
ROUND ROCK, TX 78682

DELL COMPUTER CORPORATION
ONE DELL WAY
ROUND ROCK, TX 78682

DELL CORPORATION LIMITED
ONE CREECHURCH PLACE
LONDON, EC3R 5AF
UNITED KINGDOM

DELL EMC
176 SOUTH STREET
HOPKINTON, MA 01748

DELL EMC
300 CONSHOHOCKEN STATE ROAD
SUITE 700
WEST CONSHOHOCKEN, PA 19428

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL 60197-5292

DELL GLOBAL B.V. (SINGAPORE BRANCH)
2 INTERNATIONAL BUSINESS PARK
THE STRATEGY TOWER 2
#0-134
SINGAPORE, 699930
SINGAPORE

DELL GMBH
UNTERSCHWEINSTIEGE 10
FRANKFURT AM MAIN, 60549
GERMANY

DELL INC
ONE DELL WAY
ROUND ROCK, TX 78682-2244

DELL INC.
ONE DELL WAY
ROUND ROCK, TX 78692

DELL INC.
ONE DELL WAY
ROUND ROCK, TX 78682

DELL JAPAN INC
DELL INC
HORIKAWA-CHO
SAIWAI WARD, KAWASAKI CITY, 2128589
JAPAN

DELL MARKETING L.P.
ONE DELL WAY
MAIL STOP 8129
ROUND ROCK, TX 78682

DELL MARKETING LP
C/O DELL USA LP
1 DELL WAY
ROUND ROCK, TX 78664

DELL MARKETING LP
ONE DELL WAY
ROUND ROCK, TX 78682

DELL MARKETING LP
PO BOX 643561
PITTSBURGH, PA 15264-3561

DELL MARKETING LP
PO BOX 802816
CHICAGO, IL 60680-2816

DELL S.A.
9 CEDEX
MONTPELLIER, 34938
FRANCE

DELL SOFTWARE INC
DBA QUEST SOFTWARE
PO BOX 731381
DALLAS, TX 75373-1381

DELL SP. Z O.O.
AL. JEROZOLIMSKIE 123A
WARSZAWA, 02-017
POLAND

DELL SPA
VIA G. SPADOLINI 5
MILANO, 20141
ITALY

DELL TECHNOLOGIES
DELL TECHNOLOGIES INC
HORIKAWA-CHO 580, SAIWAI-KU, KAWASAKI
CITY
KANAGAWA PREFECTURE, 2128589
JAPAN

DELL ERBA AYTAN
HEPPENHEIMER WEG 18
DUESSELDORF, 40227
GERMANY

DELL, INC.
1 DELL WAY
ROUND ROCK, TX 78682

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELMAR INTERNATIONAL INC
DELHI MORADBAD HIGHWAY
18 KMT MILES STONE
NEAR JIVAI POLICE CHOWKI
UTTER PRADESH, 244221
INDIA

DELMAR MANUFACTURING
11083 ROUTE 9
CHAMPLAIN, NY 12919

DELMAR MANUFACTURING
STATE ROUTE 9
#11083
CHAMPLAIN, NY 12919

DELMAR MANUFACTURING LLC
1083 MAIN STREET
CHAMPLAIN, NY 12919

DELMAR MANUFACTURING LLC
ATTN AVI GNIWISCH
1083 MAIN STREET
CHAMPLAIN, NY 12919

DELMAR MANUFACTURING LLC
11083 ROUTE 9
CHAMPLAIN, NY 12919

DELMARC MARKETING CORP
DBA ARTORIA LIMOGES
1259 ROUTE 46 EAST #250
PARSIPPANY, NJ 07054-4913

DELMONICO, LLC
700 PLAZA DRIVE
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELOITTE TOUCHE
250 EAST 5TH ST
CINCINNATI, OH 45201-5340

DELOITTE TOUCHE LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

DELOITTE TOUCHE LLP
1700 MARKET STREET
SUITE 2700
PHILADELPHIA, PA 19103

DELOITTE TOUCHE LLP
1700 MARKET STREET
TWENTY-SECOND FLOOR
PHILADELPHIA, PA 19103-3984

DELOITTE TOUCHE LLP
1700 MARKET STREET
PHILADELPHIA, PA 19103-3984

DELOITTE TOUCHE LLP
1700 MARKET STREET
PHILADELPHIA, PA 19103

DELOITTE TOUCHE TAX TECHNOLOGIES LLC
21550 OXNARD STREET
SUITE 1100
WOODLAND HILLS, CA 91367

DELOITTE TOUCHE, LLP
SELLS DRIVE
#4022
HERMITAGE, TN 37076

DELOITTE TOUCHE, LLP
ROSENHEIMER PLATZ 4
MUNCHEN, 81669
GERMANY

DELOITTE TOUCHE, LLP
4152 COLLECTION CENTER DR
CHICAGO, IL 60693

DELOITTE AUDIT
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

DELOITTE CONSULTING LLP
SELLS DRIVE
#4022
HERMITAGE, TN 37076

DELOITTE CONSULTING LLP
925 FOURTH AVENUE
SUITE 3300
SEATTLE, WA 98104

DELOITTE CONSULTING LLP
4022 SELLS DRIVE
DELOITTE
HERMITAGE, TN 37076

DELOITTE CONSULTING LLP
200 CLARENDON STREET
SUITE 2000
BOSTON, MA 02116

DELOITTE CONSULTING LLP
180 GRAND AVENUE
320
OAKLAND, CA 94612

DELOITTE CONSULTING LLP
1633 BROADWAY
NEW YORK, NY 10019

DELOITTE CONSULTING LLP
111 SOUTH WACKER DRIVE
CHICAGO, IL 60606

DELOITTE CONSULTING LLP
111 S. WACKER DRIVE
CHICAGO, IL 60606

DELOITTE CONSULTING LLP
7900 TYSONS ONE PLACE
SUITE 800
MCLEAN, VA 22102

DELOITTE CONSULTING PRODUCT SERVICES LLC
1111 BROADWAY
SUITE 2100
OAKLAND, CA 94607

DELOITTE CONSULTING PRODUCT SERVICES LLC
1111 BROADWAY
SUITE 2100
OAKLAND, CA 94597

DELOITTE CONSULTING, LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

DELOITTE DORADZTWO PODATKOWE DABROW
AL. JANA PAWLA II 22
I WSPLNICY SP.K.
WARSZAWA, 00-133
POLAND

DELOITTE GMBH
ROSENHEIMER PLATZ 4
MUENCHEN, 81669
GERMANY

DELOITTE INC.
8 ADELAIDE STREET WEST
SUITE 200
BAY ADELAIDE EAST
TORONTO, ON M5H 0A9
CANADA

DELOITTE LLP
555 17TH STREET
#3600
DENVER, CO 80202

DELOITTE LLP
1 NEW STREET SQUARE
LONDON, EC4A 3HQ
UNITED KINGDOM

DELOITTE LLP
150 MIDSUMMER BLVD
MILTON KEYNES, MK9 1FD
UNITED KINGDOM

DELOITTE LLP
1700 MARKET ST.
PHILADELPHIA, PA 19103-3984

DELOITTE LLP
8 ADELAIDE STREET WEST
SUITE 200
BAY ADELAIDE EAST
TORONTO, ON M5H 0A9
CANADA

DELOITTE MCS LIMITED
1 CHURCHILL PLACE
LONDON, E14 5HP
UNITED KINGDOM

DELOITTE MCS LIMITED
1 LITTLE NEW STREET
HILL HOUSE
LONDON, EC4A 3TR
UNITED KINGDOM

DELOITTE MCS LIMITED
1 NEW STREET SQUARE
LONDON, EC4A 3HQ
UNITED KINGDOM

DELOITTE MCS LIMITED
HILL HOUSE, 1 LITTLE NEW STREET
LONDON, EC4A 3TR
UNITED KINGDOM

DELOITTE TAX LLP
1700 MARKET STREET
PHILADELPHIA, PA 19103-3984

DELOITTE TAX LLP
PHILADELPHIA, PA 19103 3984, USA
PHILADELPHIA, PA 19103 3984

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284-4736

DELOITTE TOUCHE TOHMATSU
111 CONNAUGHT ROAD CENTRAL
26/F WING ON CENTRE
HONG KONG
HONG KONG

DELOITTE TOUCHE TOHMATSU HONG KONG
35/F ONE PACIFIC PLACE
88 QUEENSWAY
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELONGHI
NETWORK PLACE
#25201
CHICAGO, IL 60673-1252

DELONGHI AMERICA INC
NETWORK PLACE
#25201
CHICAGO, IL 60673-1252

DELONGHI AMERICA INC
PO BOX 3645
CAROL STREAM, IL 60132-3645

DELONGHI AMERICA INC
2 PARKWAY
UPPER SADDLE RIVER, NJ 07458

DELONGHI AMERICA, INC
25201 NETWORK PLACE
CHICAGO, IL 60673-1252

DELORENZO TIRE AUTO SERVICE
8750 SEMINOLE BLVD
SEMINOLE, FL 33772

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELPHI CAPITAL MANAGEMENT LLC
590 MADISON AVE
30TH FL
NEW YORK, NY 10022-8547

DELPHI HR CONSULTING GMBH
HARVESTEHUDER WEG 8A
HAMBURG, 20148
GERMANY

DELPHI SOLUTIONS CORP
7550 BIRCHMOUNT ROAD
2ND FLOOR
MARKHAM, ON L3R 6C6
CANADA

DELPHIX CORP.
855 MAIN ST.
SUITE 400
REDWOOD CITY, CA 94063

DELPHIX CORP.
1400A SEAPORT BLVD.
SUITE 200
REDWOOD CITY, CA 94063

NAME ON FILE
ADDRESS ON FILE

DELROSSI ENTERPRISES INC
5 VAL DAVID COURT
SICKLERVILLE, NJ 08081

DELSEA LIMITED
MILTON VILLA
EASTBOURNE ROAD
SEAFORD, BN25 4BB
UNITED KINGDOM

DELSEA LTD
T/A BROADCASTJOBS.COM
EASTBOURNE ROAD
SEAFORD, BN25 4BB
UNITED KINGDOM

DELSEY LUGGAGE
6090 DORSEY ROAD
SUITE C
HANOVER, MD 21076

DELSEY LUGGAGE, INC
6090 DORSEY RD
HANOVER, MD 21076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELTA BLUES, INC.
P. O. BOX 190585
NASHVILLE, TN 37219-0585

DELTA CYCLE CORP
125 WASHINGTON ST
UNIT 7
FOXBORO, MA 02035

DELTA DENTAL INSURANCE COMPANY
1130 SANCTUARY PARKWAY
ALPHARETTA, GA 30009

DELTA DENTAL OF CALIFORNIA
100 FIRST STREET
SAN FRANCISCO, CA 94105

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DRIVE
MECHANICSBURG, PA 17055

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DRIVE
MECHANICSBURG, PA 17055-6999

DELTA DENTAL OF PENNSYLVANIA
P.O. BOX 2105
MECHANICSBURG, PA 17055-2105

DELTA DENTAL OF VIRGINIA
1130 SANCTUARY PARKWAY
ALPHARETTA, GA 30009

DELTA ENTERPRISE CORP
WEST 26TH STREET
#114
NEW YORK, NY 10001

DELTA ENTERPRISE CORP.
119 126TH ST
NEW YORK, NY 10001

DELTA ENTERPRISES INC
24 CONGRESS CIRCLE WEST
ROSELLE, IL 60172

DELTA GALIL
2 PARK AVENUE
17TH FLOOR
NEW YORK, NY 10016

DELTA GALIL DBA PJ SALVAGE
1501 WEST 3RD STREET
WILLIAMSPORT, PA 17701

DELTA GALIL PREMIUM BRANDS
PO BOX 846245
DALLAS, TX 75284

DELTA GALIL USA
1501 W 3RD STREET
WILLIAMSPORT, PA 17701

DELTA GALIL USA
1501 WEST 3RD STREET
WILLIAMSPORT, PA 17701

DELTA GALIL USA DBA PJ SALVAGE
VON KARMAN AVE SUITE A
#16912
IRVINE, CA 92606

DELTA GALIL USA INC.
2 PARK AVENUE
17TH FLOOR
NEW YORK, NY 10016

DELTA GALIL USA INC.
1601 SYCAMORE RD
MONTOURSVILLE, PA 17754

DELTA GALIL USA, INC
1501 W 3RD STREET
WILLIAMSPORT, PA 17701

DELTA GALIL/SPLENDID SLEEP
PO BOX 870014
KANSAS CITY, MO 64187-0014

DELTA INDUSTRIES PRODUCTION
191 SOUTH GULPH ROAD
KING OF PRUSSIA, PA 19406

DELTA INFOR SRL
VIA DEL COMMERCIO 9
SAN MARTINO IN STRADA, 26817
ITALY

DELTA PARTNERS
41 RUE DU MOULIN DES BRUYERES
COURBEVOIE, 92400
FRANCE

DELTA SHOE GROUP, INC.
1366 NW 78 AVENUE
DORAL, FL 33126

DELTA T CORP. D/B/A BIG ASS FANS CO
2348 INNOVATION DR
LEXINGTON, KY 40511

DELTA T, LLC
INNOVATION DRIVE
#2348
LEXINGTON, KY 40511

DELTA T, LLC (DBA BIG ASS FANS)
2348 INNOVATION DRIVE
LEXINGTON, KY 40511

DELTESS CORP.
138 RESERVOIR RD
HOPEWELL, NJ 08525

DELTON PRODUCTS CORP
5425-A PEACHTREE INDSTRL BLVD
NORCROSS, GA 30092

DELU AKO MINKY GMBH
HAUPTSTRASSE 103
RHEINBREITBACH, 53619
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELUX HATS
2215 KENMORE AVENUE UNIT 100
BUFFALO, NY 14207

DELUX(QUANZHOU)CO.,LTD
2901 DRAGON BUILDING WENLING ROAD
QUANZHOU FUJAN, 362000
CHINA

DELUXE BUSINESS CHECKS
SOLUTIONS
PO BOX 742572
CINCINNATI, OH 45274-2572

DELVAL EQUIPMENT CORPORATION
604 GENERAL WASHINGTON AVENUE
WEST NORRITON, PA 19403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DELVIS INTERNATIONAL /FE ASSOCIATES,
INC.
2490 BLACK ROCK TURNPIKE
FAIRFIELD, CT 06430

DELVIS-FE ASSOCIATES, INC.
2490 BLACK ROCK TOKE
FAIRFIELD, CT 06430

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMACIC CORP.
507 PLYMOUTH AVENUE NE
GRAND RAPIDS, MI 49505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMATIC
507 PLYMOUTH AVE., NE
GRAND RAPIDS, MI 49505

DEMATIC CORP
NETWORK PLACE
#684125
CHICAGO, IL 60673-1684

DEMATIC CORP
684125 NETWORK PLACE
CHICAGO, IL 60673-1684

DEMATIC CORP.
507 PLYMOUTH AVENUE NE
GRAND RAPIDS, MI 49505

DEMATIC CORP.
507 PLYMOUTH AVENUE
GRAND RAPIDS, MI 49505

DEMATIC CORP.
500 PLYMOUTH AVENUE NE
GRAND RAPIDS, MI 49505-6029

DEMATIC CORP.
2855 SOUTH JAMES DRIVE
NEW BERLIN, WI 53151

DEMATIC LIMITED
BANBURY BUSINESS PARK, TRINITY WAY
ADDERBURY
BANBURY, OX17 3SN
UNITED KINGDOM

DEMATIC LIMITED
TRINITY WAY, BANBURY BUSINESS PARK
ADDERBURY
BANBURY, OXFORDSHIRE, OX17 3SN
UNITED KINGDOM

DEMATIC LIMITED
BANBURY BUSINESS PARK TRINITY WAY
ADDERBURY
OXFORDSHIRE
BANBURY, OX17 3SN
UNITED KINGDOM

DEMATIC LTD
BANBURY BUSINESS PARK
BANBURY, OX17 3SN
UNITED KINGDOM

DEMATIC LTD
BANBURY BUSINESS PARK, TRINITY WAY
ADDERBURY
BANBURY, OX17 3SN
UNITED KINGDOM

DEMATIC SERVICES GMBH
MARTINSEESTRASSE 1
HEUSENSTAMM, 63150
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMCOR INC
HIGHWAY 25E
#196
NEWPORT, TN 37821

DEMDACO
PO BOX 803314
KANSAS CITY, MO 64180-3314

DEMEL JAPAN
DEMEL JAPAN CO LTD
1-20-10 UENO
TAITO-KU
TOKYO, 150-0002
JAPAN

DEMENTIA SOCIETY OF AMERCIA
188 N MAIN ST
DOYLESTOWN, PA 18901-3731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMETER
DEMETER CO LTD
4-1-1 IKEBUKURO
SANTOS BLDG
TOSHIMA-KU
TOKYO, 171-0014
JAPAN

DEMETER CO LTD
DEMETER CO LTD
IKEBUKURO 4-CHOME
TOSHIMA WARD, 1710014
JAPAN

DEMETER F.L., INC.
12 NORTH GATE ROAD
GREAT NECK, NY 11023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMIR INTERNATIONAL GMBH
LANZSTRASSE 19
ST-LEON-ROT, 68789
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMOCRATIC GOVERNORS ASSOCIATION
1225 EYE STREET NW
SUITE 1100
WASHINGTON, DC 20005

DEMODA INC UNO DE 50
9822 SW 77TH AVE
MIAMI, FL 33156

NAME ON FILE
ADDRESS ON FILE

DEMOPOLIS CATV
ATTN ASA GOLDMAN
PO BOX 477
DEMOPOLIS, AL 36732

DEMOPOLIS CATV
PO BOX 477
DEMOPOLIS, AL 36732

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEMPSEY CARROLL
1049 LEXINGTON AVE
2ND FLOOR
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENA DESIGNS, INC.
888 SANTA MARIA WAY
LAFAYETTE, CA 94549

DENANY GMBH
SIMONIUSSTRASSE 11
WANGEN, 88239
GERMANY

DENBAY INTERNET ENERJI TURIZM VE INSAAT
SAN. LTD. STI.
BAGDAT CAD.
DIZDAR HAN. N 128/9
MALTEPE KUCUKYALI, ISTANBUL
TURKEY

DENBAY INTERNET ENERJI VE INSAAT SAN.
LTD. STI.
SELIM RAGIP EME SOK.
19/10
SUADIYE
KADIKY, ISTANBUL
TURKEY

DENBY USA LIMITED
SOUTH BRANCH RD, BLDG 4, #402
#378
HILLSBOROUGH, NJ 08844

DENBY USA LIMITED
1065 ROUTE 22 WEST
3B
BRIDGEWATER, NJ 08807

DENCO GMBH
HAUPTSTRASSE 66
SULZBURG, 79295
GERMANY

DENI JEWELRY
ATTN CYNTHIA WOO
2904 GLEN GARY DR
RICHMOND, VA 23233

DENIAL LONDON LTD
T/A BLUENILE
UNIT 2 BITTERN PLACE, COBURG RD
LONDON, N22 6TP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DENIOS SE
DEHMER STRASSE 54-66
BAD OEYNHAUSEN, 32549
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENISE RANDOLPH INC
727 ANDERSON BLVD
GENEVA, IL 60134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENISTON CREATIVE
1341 MILLSTREAM DR
BATAVIA, OH 45103

DENISTON CREATIVE LLC
1341 MILLSTREAM DR
BATAVIA, OH 45103-2855

DENISTON CREATIVE, LLC
MILFORD, OH

DENISTON CREATIVE, LLC
5601 AUTUMN WYND LANE
MILFORD, OH 45150

NAME ON FILE
ADDRESS ON FILE

DENKHAUS GMBH
BINNENSTRASSE 7 - 11
DUESSELDORF, 40233
GERMANY

DENKYOSHA CO LTD
DENKYO-SHA CO LTD
NEGISHI 1-CHOME
TAITO WARD, 1100003
JAPAN

DENMAN INTERNATIONAL LTD
CLANDEBOYE ROAD
BANGOR CO DOWN NORTHERN IRELAND, BT20
3JH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENMANY INC
DBA BLUE ORANGE
1000 ILLINOIS ST
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

DENMOSS INC D/B/A PHOENIX
226 WEST 37TH ST
NEW YORK, NY 10018

DENMOSS, INC D/B/A PHOENIX INTL
WEST 37TH STREET
#225
17TH FLOOR
NEW YORK, NY 10018

DENMOSS, INC.
225 WEST 37TH ST.
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENNEY ELECTRIC SUPPLY
510 WEST STATE ST
OF KENNETT SQUARE, INC
KENNETT SQUARE, PA 19348

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENNIS BASSO, INC.
825 MADISON AVENUE
NEW YORK, NY 10065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENNIS DEAN INC
PO BOX 801439
ACWORTH, GA 30101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENNIS EAST INTERNATIONAL LLC
221 WILLOW STREET
YARMOUTHPORT, MA 02675

DENNIS FOLAND INC
DRAWER 1820
PO BOX 5935
TROY, MI 48007-5935

DENNIS FRATES PHOTOGRAPHY
10759 SW WELLINGTON LANE
WILSONVILLE, OR 97070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENON ELECTRONICS (USA) LLC
100 CORPORATE DRIVE
MAHWAH, NJ 07430

NAME ON FILE
ADDRESS ON FILE

DENPA SANGYOKAI
ASSOCIATION OF RADIO INDUSTRIES AND
BUSINESSES
1-4-1 KASUMIGASEKI
NITTOCHI BLDG 11F
CHIYODA-KU
TOKYO, 100-0013
JAPAN

DENRON SIGN COMPANY, INC.
4214 W. LINCOLN HIGHWAY
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENTHOUSE LTD
T/A SIMPSONS
THAMES SIDE STUDIOS, HARRINGTON WAY
LONDON, SE18 5NR
UNITED KINGDOM

DENTIST PREFERRED, INC.
212 BRUCE ROAD
WASHINGTON CROSSING, PA 18977

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DENTONS CANADA LLP
77 KING STREET WEST
TORONTO, ON M5K 0A1
CANADA

DENTONS EUROPE STUDIO LEGALE TRIBUT
PIAZZA DEGLI AFFARI 1
MILANO, 20123
ITALY

DENTONS EUROPE STUDIO LEGALE TRIBUT
PIAZZA DEGLI AFFARI
MILANO, 20123
ITALY

DENTONS STUDIO LEGALE TRIBUTARIO
PIAZZA DEGLI AFFARI
#1
MILANO, 20123
ITALY

DENTONS UK AND MIDDLE EAST LLP
FLEET PLACE
#1
LONDON, EC4M 7WS
UNITED KINGDOM

DENTSU
DENTSU INC
1-8-1 HIGASHI-SHIMBASHI
MINATO-KU
TOKYO, 105-7001
JAPAN

DENTSU CREATIVE LLC
150 EAST 42ND STREET
NEW YORK, NY 10017

DENTSU CREATIVE LLC
150 E 42ND STREET
13TH FLOOR
NEW YORK, NY 10017

DENTSU CREATIVE LLC, F/K/A 360I, LLC
150 EAST 42ND STREET
NEW YORK, NY 10017

DENTSU DIGITAL SRL
VIA BENIGNO CRESPI 23
MILAN, 20159
ITALY

DENTSU JAPAN
DENTSU INC 0143020
1-8-1 HIGASHISHINBASHI
MINATO WARD, 1057001
JAPAN

DENTSU MCGARRY BOWEN, LLC
DBA DENTSUMB
601 W 26TH ST 11TH FL
NEW YORK, NY 10001

DENTSU MCGARRY BOWEN, LLC
601 W 26TH ST
11TH FL
NEW YORK, NY 10001

DENTSU MCGARRY BOWEN, LLC
601 W. 26TH STREET
NEW YORK, NY 10001

DENTSU US, INC.
PO BOX 30318
NEW YORK, NY 10087-0318

DENTSU X S.R.L. SOCIETA BENEFIT
VIA BENIGNO CRESPI 23
MILANO, 20159
ITALY

DENVER EQUIPMENT COMPANY OF CHARLOT
5922 HARRIS TECHNOLOGY BLVD
CHARLOTTE, NC 28269

DENY DESIGNS LLC
PO BOX 849860
LOS ANGELES, CA 90084-9860

DENY DESIGNS, LLC
3890 SOUTH WINDERMERE STREET
ENGLEWOOD, CO 80110

DENZ ENTERPRISES
F 14 SECTOR III
NOIDA, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEODOC AB
SIBYLLEGATAN 49
STOCKHOLM, 114 42
SWEDEN

DEPALMA ENTERPRISES
P.O. BOX 457
SAN CLEMENTE, CA 92674-0457

DEPALMA ENTERPRISES INC
1009 CALLE PECADO
BONITA, CA 91902

DEPALMA ENTERPRISES, INC
1009 CALLE PECADO
SAN CLEMENTE, CA 92673

DEPALMA ENTERPRISES, INC
PO BOX 457
SAN CLEMENTE, CA 92674-0457

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEPARTMENT 24 HANDCRAFTS
#8 E RODRIGUEZ JR
BRGY BAGUMBAY
METRO MANILA
QUEZON CITY, 1110
PHILIPPINES

DEPARTMENT 24 HANDICRAFTS
NO.9 CAPRICORN ST. CARMEL V SUBD. BANLAT
BRGY. TANDANG SORA
QUEZON CITY, 1116
PHILIPPINES

DEPARTMENT 24 HANDICRAFTS
NO. 9 CAPRICORN ST. CARMEL V
QUEZON CITY, 1116
PHILIPPINES

DEPARTMENT 56, INC
7400 FLYING CLOUD DR
STE 100
EDEN PRAIRIE, MN 55344

DEPARTMENT OF CONSUMER AFFAIRS, BUREAU
OF ELECTRONIC AND APPLIANCE REPAIR, HOME
FURNISHINGS AND THERMAL INSULATION
P.O. BOX 942512
WEST SACRAMENTO, CA 94258-0512

DEPARTMENT OF CONSUMER AFFAIRS, STATE OF
CALIFORNIA
3485 ORANGE GROVE AVENUE
NORTH HIGHLANDS, CA 95660-5595

DEPARTMENT OF ENERGY AND CLIMATE
3 WHITEHALL PLACE
CHANGE
LONDON, SW1A 2AW
UNITED KINGDOM

DEPARTMENT OF ENVIRONMENTAL PROTECTION,
SOUTHEAST REGIONAL OFFICE
2 EAST MAIN STREET
NORRISTOWN, PA 19401-4915

DEPARTMENT OF FINANCE AND REVENUE,
DISTRICT OF COLUMBIA
441 4TH STREET, N.W.
4TH FLOOR
ONE JUDICIARY SQUARE
WASHINGTON, DC 20001

DEPARTMENT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC 20528-0525

DEPARTMENT OF INDUSTRIAL RELATIONS
5555 CALIFORNIA AVE
STE 200
BAKERSFIELD, CA 93309

DEPARTMENT OF LABOR
P.O. BOX 7045
LAWRENCE, KS 66044-7045

DEPARTMENT OF LABOR INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124-6524

DEPARTMENT OF REVENUE
PO BOX 3506,
TOPEKA, KS 66625-3506

DEPARTMENT OF REVENUE
STATE OF WASHINGTON
BUSINESS LICENSING SERVICE
PO BOX 9034
OLYMPIA, WA 98507-9034

DEPARTMENT OF REVENUE AND TAXATION,
STATE OF LOUISIANA
P. O. BOX 4201
BATON ROUGE, LA 70821

DEPARTMENT OF REVENUE SERVICES, STATE OF
CONNECTICUT
92 FARMINGTON AVENUE
HARTFORD, CT 06105

DEPARTMENT OF REVENUE WA
PO BOX 9034
OLYMPIA, WA 98507-9034

DEPARTMENT OF REVENUE, STATE OF ARKANSAS
P. O. BOX 1272
LITTLE ROCK, AR 72203

DEPARTMENT OF REVENUE, STATE OF IOWA
HOOVER STATE OFFICE BLDG.
IOWA DEPARTMENT OF REVENUE
DES MOINES, IA 50319

DEPARTMENT OF REVENUE, STATE OF SOUTH
DAKOTA
700 GOVERNORS DRIVE
PIERRE, SD 57501-2276

DEPARTMENT OF REVENUE, STATE OF
WASHINGTON
GENERAL ADMINISTRATION BLDG.
MAIL STOP AX-02
STATE OF WASHINGTON, DEPARTMENT OF
REVENUE
OLYMPIA, WA 98504

DEPARTMENT OF TAX AND REVENUE, STATE OF
WEST VIRGINIA
P.O. BOX 1005
CHARLESTON, WV 25324-1005

DEPARTMENT OF TAXATION
P.O. BOX 26627,
RICHMOND, VA 23261-6627

DEPARTMENT OF TAXATION, STATE OF HAWAII
830 PUNCHBOWL STREET
HONOLULU, HI 96813

DEPARTMENT OF TAXES, STATE OF VERMONT
P. O. BOX 694
MONTPELIER, VT 05601-0694

DEPARTMENT OF THE TREASURY
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224

DEPARTMENT OF TRANSPORTATION, STATE OF
NORTH CAROLINA
14194 HWY 903
HALIFAX, NC 27839

DEPARTMENT OF VETERANS AFFAIRS
2957 CLAIRMONT RD NE
STE 200
ATLANTA, GA 30329-1647

NAME ON FILE
ADDRESS ON FILE

DEPENDABILL SOLUTIONS
P.O.BOX 935135
ATLANTA, GA 31193-5135

DEPENDABLE CO., INC
50 N CENTRAL AVE
UPLAND, CA 91786

DEPENDABLE DISPOSAL OF THE CAR
1529 MASSEY ROAD
PENDLETON, SC 29670

DEPENDABLE HIGHWAY EXPRESS, INC.
2555 EAST OLYMPIC BLVD.
LOS ANGELES, CA 90023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEPT BUSINESS/PROFESSION REG
2601 BLAIR STONE RD
TALLAHASSEE, FL 32399-1027

DEPT OF INDUSTRIAL RELATIONS
DIV OF LABOR STANDARDS ENFORCE
LICENSING REGISTRATION UNIT
P.O. BOX 420603
SAN FRANCISCO, CA 94142

DEPT OF LABOR INDUSTRIES
PO BOX 34390
SEATTLE, WA 98124-1390

DEPT OF PUBLIC SAFETY- LIC SEC
CITY OF COLUMBUS
750 PIEDMONT RD SOUTH ENTRANCE
COLUMBUS, OH 43224

DEPT. 56
6436 CITY WEST PKWY
EDEN PRAIRIE, MN 55344

DEQUE SOFTWARE PRIVATE LIMITED
PLOT 119, IVY TERRACE
KAVURI HILLS
MADHAPUR
HYDERABAD
INDIA

DER GRUENE PUNKT
EDMUND-RUMPLER-STRASSE 7
DUALES SYSTEM DEUTSCHLAND
KOELN, 51149
GERMANY

DER KEKSBAECKER
TANDETZKI, JUERGEN
SORTHMANNWEG 10
HAMBURG, 22529
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DERDIEDAS ONLINEVERTRIEBS GMBH
JOSEFSTRASSE 6
HUENFELD, 36088
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEREWALA JEWELLERY MANUFACTURING CO.
3720
BABU KA TIBA
SURAJPOLE ROAD
JAIPUR, 302003
INDIA

DEREWALA JEWELLERY MANUFACTURING COMPANY
LTD
F-24
G1-25-25
SEZ-I, SITAPURA INDUSTRIAL AREA
TONK ROAD
JAIPUR, RAJASTHAN, 302001
INDIA

DEREWALA JEWELLERY MFG. CO.
74 BHAGAT SOGNI MAR
CSCHEME
JAIPUR-SCHOOL, RAJASTHAN
INDIA

DERGOSITS NOAH LLP
ONE EMBARCADERO CENTER
SUITE 350
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

DERIGHT
DELIGHT CO LTD
4-2-11 AKASAKA 002
MINATO WARD, 1070052
JAPAN

NAME ON FILE
ADDRESS ON FILE

DERITO TALKING STICK NORTH LLC
9120 E TALKING STICK WAY
SUITE E1
SCOTTSDALE, AZ 85250

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DERMA SOLUTIONS GMBH
GOLLIERSTRASSE 70E
MUENCHEN, 80339
GERMANY

DERMA-GLOVE, LLC
2328 COLONIAL DRIVE NE
ATLANTA, GA 30319

DERMA9, LLC
214 MAIN ST - #495
EL SEGUNDO, CA 90245

DERMABLEND COSMETICS A DIVISION OF
LOREAL USA
25563 NETWORK PLACE
CHICAGO, IL 60673-1255

DERMABLEND, ACTIVE COSMETICS DIVISION OF
LOREAL USA S/D, INC.
10 HUDSON YARDS
29TH FLOOR
NEW YORK, NY 10001

DERMACON LIMITED
5 DEFLON STREET
ATHENS, 15233
GREECE

DERMADOCTOR
4346 NW BELGIUM BLVD
RIVERSIDE, MO 64150

DERMADOCTOR LLC
1901 MCGEE STREET
KANSAS CITY, MO 64108

DERMADOCTOR, INC.
1901 MCGEE STREET
KANSAS CITY, MO 64108

DERMAFLASH (DD KARMA)
415 N. ABERDEEN STREET
CHICAGO, IL 60642

DERMAL PHOTONICS
100 CORPORATE PLACE
NIRA PRODUCT
PEABODY, MA 01960

DERMAL PHOTONICS CORPORATION
ANDOVER STREET
#153
DANVERS, MA 01923

DERMALMEDIX
MULHOLLAND DR.
#23251
WOODLAND HILLS, CA 91364

DERMALYOUTH LLC
29 NORTH KING STREET
LEESBURG, VA 20176

DERMAN MAKSIMUM IC VE DIS TICARET
HARAMIDERE BEYSAN SANAYI SITE NO40
TEKSTIL SANAYI LIMITED SI
BEYLIKDUZU/ISTANBUL, 34524
TURKEY

DERMAN VE MAKSIMA GRUP TEKSTIL
SAN. VE DIS. TIC. LTD. ST
HARAMIDERE BEYSAN SANAYI SIT NO 40
BEYLIKDUZU/ISTANBUL, 34524
TURKEY

DERMANEW (MAX PACIFIC)
9107 WILSHIRE BLVD
PAYMENT PROCESSING CTR
BEVERLY HILLS, CA 90210

DERMANEW, INC.
9107 WILSHIRE BLVD.
BEVERLY HILLS, CA 90210

DERMELECT COSMECEUTICALS
14 BOND STREET
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DERMOTECH SRL
VIA COPERNICO 38
MILANO, 20120
ITALY

DERMSTORE, LLC (SUCCESSOR BY MERGER TO
JOHNSON MARKETING GROUP, INC.)
2301 ROSECRANS AVENUE
SUITE 2150
EL SEGUNDO, CA 90245

DERO TEXTIL-DESIGN GMBH
KOEGSBERGER STRAE 135 B
KREFELD, 47809
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DERPART REISEBUERO EMIL HESS GMBH
BISMARCKSTRASSE 82
TRAVEL SERVICE
DUESSELDORF, 40210
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DERSPRECHER.DE
CHRISTIAN PFADENHAUER
METZHOLZ 56
LEICHLINGEN, 42799
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DESALVO STUDIO LLC
6910 N BERWYN AVE
MILWAUKEE, WI 53209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DESCARTES SYSTEMS (USA) LLC
120 RANDALL DRIVE
WATERLOO, ON N2V 1C6
CANADA

DESCARTES SYSTEMS (USA) LLC
2030 POWERS FERRY ROAD SE
ATLANTA, GA 30339-5066

DESCARTES US HOLDINGS, INC D/B/A
PO BOX 404037
ATLANTA, GA 30384-4037

NAME ON FILE
ADDRESS ON FILE

DESCOMED UK LTD
21-22 NEW ROW
LONDON, WC2N 4LE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DESERT BLOOM JEWELRY LLC
2269 OAK VALLE DRIVE
ARNOLD, MO 63010

DESERT BLOOM JEWELRY LLC
SARAH WEIGEL
2269 OAK VALLEY DR
ARNOLD, MO 63010

DESERT NEWCO, LLC
2155 E. GODADDY WAY
REGISTRY SERVICES, LLC
TEMPE, AZ 85284

DESERT ROSE TRADING
ATTN H.E.ASILAALSAMSAMI, CEO
MCLEOD NE
#4610
ALBUQUERQUE, NM 87109

DESERT ROSE TRADING LTD
4610 A MCLEOD NE
ALBUQUERQUE, NM 87109

DESERT ROSE TRADING LTD CO
MCLEOD NE
#4610
ALBUQUERQUE, NM 87109

DESERT ROSE TRADING LTD CO
ATTN JAY KING, CEO
4610 MCLEOD NE
ALBUQUERQUE, NM 87109

DESERT ROSE TRADING, LTD. CO.
4610 A MCLEOD NE
ALBUQUERQUE, NM 87109

DESERT STEEL
E. CENTRAL AVE.
#1101
WICHITA, KS 67214

DESERT STEEL CORPORATION
1101 E CENTRAL
WICHITA, KS 67214

DESERT STEEL CORPORATION
312 NORTH MOSLEY STREET
WICHITA, KS 67202

NAME ON FILE
ADDRESS ON FILE

DESIGN ALTERNATIVES NY LLC
520 8TH AVENUE
SUITE 1202D
NEW YORK, NY 10018

DESIGN AND DEVELOPMENT CO LTD
DESIGN AND DEVELOPMENT CO LTD
MITA2-14-5 3F
MINATO WARD, 1080073
JAPAN

DESIGN ARC FZCO
OFFICE NO. 5WA 304 DUBAI AIRPORT FR
DUBAI, 00000
UNITED ARAB EMIRATES

DESIGN ARC FZCO
OFFICE NO. 5WA 304 DUBAI AIRPORT FR
USD ACCOUNT
DUBAI, 00000
UNITED ARAB EMIRATES

NAME ON FILE
ADDRESS ON FILE

DESIGN CONCEPTS INC
341 SOUTH ROAD
HIGH POINT, NC 27262

DESIGN DESIGN
PO BOX 2266
GRAND RAPIDS, MI 49501-2266

DESIGN DIRECTION NY INC
246 FIFTH AVENUE
SUITE 506/507
NEW YORK, NY 10001

DESIGN E MORE, SA
RUA DAS CASAS QUEIMADAS 567
GRIJO, 4415
PORTUGAL

DESIGN FOUNDRY LLC
1105 22ND ST SE
HICKORY, NC 28602

DESIGN FX / LIZ DAHL
266 ELMWOOD AVE #834
BUFFALO, NY 14222

DESIGN GO INC.
1800 NW CORPORATE BLVD
SUITE 302
BOCA RATON, FL 33431

DESIGN IDEAS LTD
PO BOX 2967
SPRINGFIELD, IL 62708

DESIGN IDEAS LTD.
2521 STOCKYARD RD.
SPRINGFIELD, IL 62702

DESIGN IMPORTS INDIA
SEATTLE, WA 98138

DESIGN INFO COMPANY
150 AGLIPAY ST
MONDALUYONG CITY, 1550
PHILIPPINES

DESIGN LAB
1401 ELM STREET
CINCINNATI, OH 45202

DESIGN LAB INC
19210 S.VERMONT AVE.BLDG E
GARDENA, CA 90248

DESIGN LAB INC
19210 S VERMONT AVENUE
BUILDING E
GARDENA, CA 90248

DESIGN LEGACY INC
2200 BIG TOWN BLVD #140
MESQUTE, TX 75219

DESIGN MINNA AHONEN
POHJOLANKATU 28D 70
TAMPERE, 33500
FINLAND

DESIGN NETWORK AFRICA (PTY) LT
SHOP 5B SILO 5
VA WATERFRONT
CAPETOWN
WESTERN CAPE, 8001
SOUTH AFRICA

DESIGN OBJECTIVES LTD
UNIT 90, OLD BARN ROAD
WIMBORNE, DORSET, UK, BH21 6SP
UNITED KINGDOM

DESIGN OFFICES KAISERTEICH GMBH
FUERSTENWALL 172
DUESSELDORF, 40217
GERMANY

DESIGN ONE CORPORATION
415 LAFAYETTE STREET
NEW YORK, NY 10003

DESIGN RR LLC
CALIFORNIA 1
#249
CARMEL-BY-THE-SEA, CA 93923

DESIGN SALT INC
527 B PIERE ST.
WENATCHEE, WA 98801

DESIGN SOLUTIONS INTERNATIONAL, INC.
7900 UNIVERSITY DRIVE
TAMARAC, FL 33321

DESIGN SOURCE INTERNATIONAL
PO BOX 675
HEBRON, KY 41048

DESIGN SOURCE INTERNATIONAL LLC
CORPORATION PARKWAY
#6790
FORD WORTH, TX 76126

DESIGN TIME WATCH INC D/B/A GIORGIO
MILANO
1261 BROADWAY
NEW YORK, NY 10001

DESIGN TOSCANO INC
1400 MORSE AVENUE
ELK GROVE VILLAGE, IL 60007

DESIGN TOSCANO INC
MICHAEL DRIVE, SUITE A
#1400
WOOD DALE, IL 60191

DESIGN UP LIVING LLP
NH-93 ROAD
OPP RASTOGI COLD STORAGE
PILI POKHAR KHANDULL
AGRA UTTAR PRADESH
INDIA

DESIGN WE.LOVE - MARK POHL
SCHUETZENGASSE 6
WEIMAR, 99423
GERMANY

DESIGN WORKS INTERNATIONAL
45 WEST 36TH STREET
2ND FLOOR
NEW YORK, NY 10018

DESIGN4BEAUTY SRL
VIA MEUCCI 50
SKEAN BEAUTY
SEREGNO, 20831
ITALY

DESIGNCO
DELHI ROAD
LAKRI FAZALPUR
MORADABAD, 244001
INDIA

DESIGNCO
LAKRI FAZALPUR, DELHI ROAD
MORADABAD, U.P.
INDIA

DESIGNCO PRIVATE LIMITED
DELHI ROAD
MORADABAD, 244001
INDIA

DESIGNED FOR JOY
517 W CABARRUS ST, SUITE A
RALEIGH, NC 27603

DESIGNED IN COLOUR LTD
THE BARGE HOUSE WEST END
BARGE HOUSE STREET
LONDON, SE19PH
UNITED KINGDOM

DESIGNED RENOVATIONS, INC.
2831 E. LA CRESTA AVE
A-1 FENCE
ANAHEIM, CA 92806

DESIGNER CORDS
649 PAPWORTH AVE
SUITE 230
METAIRIE, LA 70005

DESIGNER DIRECT LLC
10 MCGUIRK
WEST ORANGE, NJ 07052

DESIGNER DIRECT, LLC
10 MCGUNRK LANE
WEST ORANGE, NJ 07052

DESIGNER ELEMENTS (2020) CO LT
FLAT 5
7/F TOWER 2 HARBOUR CENTRE
8 HOK CHEUNG STREET
HUNGHOM
HONG KONG

DESIGNER LICENSE HOLDING COMPANY, LLC
525 7TH AVENUE
SUITE 307
NEW YORK, NY 10018

DESIGNER PETWEAR INC
DBA HARTMAN ROSE
496 WILSON ST EAST
ANCASTER, ON L9G 2C5
CANADA

DESIGNER PROTEIN, LLC
2292 FARADAY AVENUE
SUITE 100
CARLSBAD, CA 92008

DESIGNER STONE INC
1138 D ST
RAMONA, CA 92065

DESIGNERS PRESS, LLC
6305 CHANCELLOR DR
ORLANDO, FL 32809

DESIGNERS MANAGEMENT AGENCY
446 BROADWAY
4TH FLOOR
NEW YORK, NY 10013

DESIGNERS MANAGEMENT AGENCY, INC
446 BROADWAY
4TH FLOOR
NEW YORK, NY 10013

DESIGNERS MANAGEMENT AGENCY,INC
446 BROADWAY
NEW YORK, NY 10013

DESIGNING FIRE INC
217 E DAKOTA AVE
PIERRE, SD 57501

DESIGNLIFE-PRODUCTS, INC.
1505 OLD DEERFIELD ROAD
HIGHLAND PARK, IL 60035

DESIGNPOINT SOLUTIONS, INC.
136 CENTRAL AVE
CLARK, NJ 07066

DESIGNS BY F.M.C. INC.
D/B/A FASHION MANUFACTURI
1533 60TH ST
BROOKLYN, NY 11219

DESIGNS BY FMC
60TH ST
#1533
BROOKLYN, NY 11219

DESIGNS BY GINA, INC.
12399 SW 53RD STREET
SUITE 101
COOPER CITY, FL 33330

DESIGNS BY JOS FRANKEL, INC
15 WEST 47TH STREET
SUITE 1406
NEW YORK, NY 10036

DESIGNS BY MARBLE CRAFTERS INC
3031 QUEBEC STREET
SUITE 115
DALLAS, TX 75247

DESIGNS BY SKAFFLES, INC.
10 W. 33RD STREET
SUITE 802
NEW YORK, NY 10001

DESIGNS DIRECT LLC
605 PHILADELPHIA
COVINGTON, KY 41011

DESIGNS FOR ALL SEASONS
FLAT B, 5/F., KAISER ESTATE
41 MAN YUE STREET
HUNGHOM, KOWLOON
HONG KONG

DESIGNS WORLD
13 MILE STONE
NEAR LFTM COLLEGE
VILLAGE LODHIPUR RAJPUT DELHI
UTTAR PRADESH, 244001
INDIA

DESIGNS, INC.
110 N. BATTLEFIELD BLVD.
CHESAPEAKE, VA 23320

DESIGNS, INC.
110 N. BATTLEFIELD BLVD.
CHESAPEAKE, VA 23322

DESIGNSCAPES LLC
117 N. CLOVERDALE BLVD
SUITE B
CLOVERDALE, CA 95425

DESIGNSCAPES LLC
SW BLUFF DR.
#376
BEND, OR 97702

DESIGNWORKS INK LLC
2934 SIDCO DRIVE, STE 140
NASHVILLE, TN 37204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DESIRELIST, INC. DBA THE DESIRE COMPANY
4245 N KNOX AVENUE
CHICAGO, IL 60641

DESIREPATH MISSISSIPPI LLC
PO BOX 6445
CAROL STREAM, IL 60197-6445

DESISTO MGMT LLC
BERNARD DRIVE
#191
MANAHAWKIN, NJ 08050

DESK DOOR NAMEPLATE CO., INC
2895 21ST AVE NO.
ST PETERSBURG, FL 33712

DESK ONE
DESK ONE CO LTD
4-23-2 HONGO
BUNKYO WARD, 1130033
JAPAN

DESMAR CORPORATION
1011 ROUTE 22 EAST
UNIT D
MOUNTAINSIDE, NJ 07092

DESMAR CORPORATION
1011 ROUTE 22
MOUNTAINSIDE, NJ 07092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DESSAU BRASS INC
39 GRAPHIC PLACE
MOONACHIE, NJ 07074

DESSER AND COMPANY LIMITED
THE PARKWAY CENTRE, LONGBRIDGE ROAD
MANCHESTER, M171SN
UNITED KINGDOM

DESSERT BEAUTY INC
SECOND STREET
ST JAMES HOUSE
HOLETOWN, ST JAMES
BARBADOS

DESSERT BEAUTY, INC.
ST. JAMES HOUSE, 2ND STREET
HOLETOWN, ST. JAMES
BARBADOS

DESSERT PROFESSIONAL MAGAZINE
12 WEST 37TH STREET
9TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

DESTINATION SOUTH USA, INC.
10TH ST., UNIT 988
#155
ATLANTA, GA 30309

DESTINATION X
ZUM WILDENSTEIN 25
HEILIGENHAUS, 42579
GERMANY

NAME ON FILE
ADDRESS ON FILE

DESTINOS ARTE CERAMICA SA
RUA DOS ARNEIROS
ATAIJA DE, ALJUBARROTA REGION
ALCOBACA, 2460713
PORTUGAL

DESTINY CREATIONS PRIVATE LIMI
C-626
ANSAL PIONEER INDUSTRIAL PARK
VILLAGE PATHREDI
HARYANA INDIA, 122413
INDIA

NAME ON FILE
ADDRESS ON FILE

DESWAG S.R.L.
VIA SILE 41
RONCADE, 31056
ITALY

DETAGGLIO S.A.
JUSTO VIGIL 324
MGDALENA DEL MAR
LIMA
PERU

DETAIL BUSINESS INFORMATION GMBH
MESSERSCHMITTSTR. 4
MUENCHEN, 80992
GERMANY

DETAIL ELECTRIC INC
4900 CROSSCREEK DR
COLUMBUS, OH 43232

DETAILS BY PATRICA GREEN
79811 A COUNTRY CLUB DRIVE #1
BERMUDA DUNES, CA 92203

DETALIA AURORA INC
ZONE PALIYA PAKNAAN
MANDAUE CITY CEBU, 6014
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

DETEKS TEKSTIL SAN VE DIS TIC. AS
SEHIT PIYADE ER YAVUZ BAHAR SOK. N
AVCILAR / ISTANBUL, 34310
TURKEY

DETEKSMODA TEKSTIL SAN. VE TIC. LTD
KIRAZLI MAH. CIGDEM SOK. 5
ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DETRAPEL INC
92 BLANDIN AVENUE
BUILDING H
FRAMINGHAM, MA 01702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DETROIT STYLE PIZZA CO, INC.
29347 GRATIOT AVE.
ROSEVILLE, MI 48066

DETROIT STYLE PIZZA COMPANY INC.
29347 GRATIOT AVENUE
ROSEVILLE, MI 48066

DETTAGLIOIT, LLC
49 FOREST AVE
GLEN RIDGE, NJ 07028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEUBA GMBH CO. KG
ZUM WIESENHOF 84
MERZIG, 66663
GERMANY

DEUBA GMBH CO. KG - DROP SHIP
ZUM WIESENHOF 84
MERZIG, 66663
GERMANY

DEULA RHEINLAND GMBH
KREFELDER WEG 41
KEMPEN, 47906
GERMANY

DEUTSCHE BANK - GERMANY
TAUNUSANLAGE 12
FRANKFURT AM MAIN, 60325
GERMANY

DEUTSCHE BANK - USA
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK AG
KOENIGSALLEE 45-47
DUESSELDORF, 40212
GERMANY

DEUTSCHE BANK SPA - ITALY
VIA TURATI 27
MILAN, 20121
ITALY

DEUTSCHE BANK TRUST COMPANY AMERICAS
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE FACTORING
LANGENSTR. 15-21
BREMEN, 28195
GERMANY

DEUTSCHE FACTORING BANK
REF. KAMC STOLLENMEIER G
LANGENSTRASSE 15-21
BREMEN, 28195
GERMANY

DEUTSCHE FACTORING BANK
DEUTSCHE FACTORING GMBH
LANGENSTRASSE 15-21
BREMEN, 28195
GERMANY

DEUTSCHE FACTORING BANK
REF. ATAIR GMBH
LANGENSTRASSE 15-21
BREMEN, 28195
GERMANY

DEUTSCHE FACTORING BANK GMBH CO.
KREUZERKAMP 7-11
RATINGEN, 40878
GERMANY

DEUTSCHE FACTORING BANK GMBH CO. KG
LANGENSTRASSE 15-21
BREMEN, 28195
GERMANY

DEUTSCHE FACTORING BANK GMBH CO. KG
LANGENSTR. 15-21
BREMEN, 28195
GERMANY

DEUTSCHE GEMMOLOGISCHE GESELLSCHAFT
PROFESSOR-SCHLOSSMACHER-STR. 1
IDAR-OBERSTEIN, 55743
GERMANY

DEUTSCHE GESELLSCHAFT FUER
LINKSTRASSE 2
PERSONALFUEHRUNG E.V.
BERLIN, 10785
GERMANY

DEUTSCHE MEDIEN-MANUFAKTUR GMBH C
HUELSEBROCKSTRASSE 2-8
LIVING AT HOME
MUENSTER, 48165
GERMANY

DEUTSCHE POST AG
FRANZ-ZEBISCH-STR. 15
SERVICE- UND VERSANDZENTR
WEIDEN, 92637
GERMANY

DEUTSCHE POST AG
GB VERTRIEB POST WEST
EUPENER STRASSE 80
KOELN, 50933
GERMANY

DEUTSCHE POST AG
GRADESTRASSE 22
HANNOVER, 30163
GERMANY

DEUTSCHE POST AG 687706/21220602
ANRATHER STRASSE 660
KREFELD, 47804
GERMANY

DEUTSCHE POST DIALOG SOLUTIONS GMBH
CHARLES-DE-GAULLE-STR. 20
BONN, 53113
GERMANY

DEUTSCHE POST DIREKT GMBH
JUNKERSRING 57
TROISDORF, 53844
GERMANY

DEUTSCHE POST E-POST SOLUTIONS GMBH
VORGEBIRGSSTR. 49
BONN, 53119
GERMANY

DEUTSCHE POST INHAUS SERVICES GMBH
EUSKIRCHENER STRASSE 52
BONN, 53121
GERMANY

NAME ON FILE
ADDRESS ON FILE

DEUTSCHE TELEKOM AG
STERNENGASSE 14-16
4896507450
KOELN, 50676
GERMANY

DEUTSCHE TELEKOM SERVICES EUROPE SE
IDA RHODES STR 2
WHOLESALE COLLECTION SE
DARMSTADT, 64295
GERMANY

DEUTSCHEANWALTAKADEMIE
LITTENSTRASSE 11
GESELLSCHAFT FR AUS- UND
BERLIN, 10179
GERMANY

DEUTSCHER FACHVERLAG GMBH
MAINZER LANDSTRASSE 251
FRANKFURT AM MAIN, 60326
GERMANY

DEUTSCHER INKASSO-DIENST GMBH CO.
STEINDAMM 71
HAMBURG, 20099
GERMANY

DEUTSCHER KONSUMENTENBUND E.V.
TREPPENSTRASSE 5
KASSEL, 34117
GERMANY

DEUTSCHES INSTITUT FUER RECHTSABTEI
MAINZER LANDSTRASSE 251
N UND UNTERNEHMENSJURISTE
FRANKFURT AM MAIN, 60326
GERMANY

DEUTSCHES JUGENDHERBERGSWERK
KRUPPSTRASSE 9
LANDESVERBAND RHEINLAND E
DUISBURG, 47055
GERMANY

DEUTSCHES JUGENDHERBERGSWERK
LOESORTER STR. 133
LANDESVERBAND RHEINLAND E
DUISBURG, 47137
GERMANY

DEUTSCHES KOMITEE FUER UNICEF E.V.
HOENINGER WEG 104
KOELN, 50969
GERMANY

DEUTSCHES PATENT- UND MARKENAMT
ZWEIBRIECKENSTRASSE 12
DPMA
MUENCHEN, 80331
GERMANY

DEUTSCHES PATENT- UND MARKENAMT
ZWEIBRUECKENSTRASSE 12
MUENCHEN, 81534
GERMANY

NAME ON FILE
ADDRESS ON FILE

DEUX PAR DEUX USA INC
225 CHABANEL OUEST
SUITE 800
MONTREAL, QC H2N 2C9
CANADA

NAME ON FILE
ADDRESS ON FILE

DEVANCER LIMITED
13 WARSOP ENTERPRISE CENTRE, UNIT
TA IBEANI
WARSOP, NG20 0AF
UNITED KINGDOM

DEVANCO FOODS
440 MISSION STREET
CAROL STREAM, IL 60188

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVATA ARTISTRY LLC
SPECTRUM CENTER DR
#100
IRVINE, CA 92618

DEVATA ARTISTRY, LLC.
100 SPECTRUM CENTER DRIVE
SUITE 900
IRVINE, CA 92618

DEVATEX INTERNATIONAL INC
DBA MEASUREGRAPH COMPANY
4790 S. EASTERN AVE #309
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVCO LLC
76 VINE ROAD
LARCHMONT, NY 10538

NAME ON FILE
ADDRESS ON FILE

DEVEAUX
C/O NANCY SELIK
21565 IGLESIA STREET
WOODLAND HILLS, CA 91364

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVELOPER EXPRESS INC.
801 N. BRAND BLVD. SUITE 850
GLENDALE, CA 91203

DEVELOPERS DIVERSIFIED REALTY
DEPARTMENT 20829
PO BOX 931256
20829-35943
CLEVELAND, OH 44193

DEVELOPERS WORLD GRZEGORZ DUDA
WIELICKA 91/4
KRAKOW, 30-552
POLAND

DEVELOPING THE INNER YOU LTD
10 HARLEY STREET
LONDON, W1G 9QY
UNITED KINGDOM

DEVELOPMENT CONSTRUCTION CONS OF AMERICA
(DECCA)
10983 SW89TH AVE
OCALA, FL 34481-9722

DEVELOPMENT AND BUSINESS CONSULTING
GNIAZDOWSKI I PARTNERZY
UL. PIWNA 3/7
LODZ, 91-003
POLAND

DEVELOPMENT DIMENSIONS INTERNATIONAL,
INC.
1225 WASHINGTON PIKE
BRIDGEVILLE, PA 15017-2838

DEVELOPMENT SERVICES DEPARTMENT
1901 S ALAMO ST
SAN ANTONIO, TX 78204

DEVELOPONBOX LLC, D/B/A ZODIAC
INTERACTIVE NY LLC
99 WEST HAWTHORNE AVENUE
SUITE 204
VALLEY STREAM, NY 11580

DEVELPRO INC
21-A KILBARRY ROAD
TORONTO, ON M5P 1K4
CANADA

NAME ON FILE
ADDRESS ON FILE

DEVEREAUX DESIGNS
605 STONEHENGE DR
HURST, TX 76054

DEVGIRI EXPORTS LLC
240 PEACHTREE STREET NEW
SUITE 5 A 1
ATLANTA, GA 30303

DEVI OVERSEAS PVT LTD
PLOT 690 UDYOG VIHAR
PACE CITY - 2, SECTOR 37
GURGAON
HARYANA, 122001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVINE BROS., INC.
600 CLARK AVENUE
KING OF PRUSSIA, PA 19406

DEVINE CORPORATION
1345 CAMPUS PARKWAY A4
WALL TOWNSHIP, NJ 07753

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVLINS CONSULTING LLC
ANDREW DEVLIN
2 BLUE SLIP, APT 26L
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

DEVON CONSULTING, INC.
950 WEST VALLEY ROAD
SUITE 2602
WAYNE, PA 19087-1898

DEVON TRAHAN ENTERPRISES INC
DBA TRAHANS CLEANING SERVICE
2503 OREGON ROAD
LUNENBURG, VT 05906

NAME ON FILE
ADDRESS ON FILE

DEVOPSMX, INC.
350 OAKMEAD PARKWAY, SUITE 200
OPSMX
SUNNYVALE, CA 94085

DEVOPSMX, INC.
350 WEST OAKMEAD AVE
SUNNYVALE, CA 94085

DEVORA ENTERPRISE L.L.C.
145 EAST DELILAH ROAD
PLEASANTVILLE, NJ 08232

DEVORA ENTERPRISE LLC
145 E DELILAH RD
PLEASANTVILLE, NJ 08232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEVOTED JEWELRY LLC
232 SW 7TH TERRACE
BOCA RATON, FL 33486

DEVOTION NUTRITION
2281 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEW DROPS COUTURE
2104 GREENBRIAR DRIVE
SOUTHLAKE, TX 76092

NAME ON FILE
ADDRESS ON FILE

DEWAN SONS EXPORTS PVT LTD
LAKRI-FAZALPUR MINI BYPASS
DELHI ROAD
MORADABAD, 244001
INDIA

DEWAN CHII LLC
2770 ARAPAHOE RD
LAFAYETTE, CO 80026

DEWBERRY DESIGNS, INC.
124 ROBIN ROAD
SUITE 1700
ALTAMONTE SPRINGS, FL 32701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEWDROP DESIGNS
2020 HARRIS ROAD
CHARLOTTE, NC 28211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEWEYS BAKERY, INC.
3940 KIMWELL DRIVE
WINSTON-SALEM, NC 27103

DEWEYS BAKERY, INC.
PO BOX 31413
CHARLOTTE, NC 28231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DEX USA INC
75 REMITTANCE DR
DEPT 6555
CHICAGO, IL 60675

DEX USA INC.
135 WEST 27TH STREET
4TH FLOOR
NEW YORK, NY 10001

DEXAS INTERNATIONAL LTD
PO BOX 731181
DALLAS, TX 75373-1181

DEXSA COMPANY LTD.
1501 LIVINGSTONE ROAD
HUDSON, WI 54016

DEXTER, INC
124 WEST PUTNAM AVE
GREENWICH, CT 06830

DEXTERITY, INC.
1205 VETERANS BOULEVARD
REDWOOD CITY, CA 94063

DEXTON LLC
PO BOX 8809
BREA, CA 92822

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DFE INC
32 TAYLOR REL.
HONEOYE FALLS, NY 14472

DFP INTERNATIONAL SRL
VIA SAVONA 97
MILANO, 20144
ITALY

DFS GOURMET SPECIALITIES, INC.
3195 W PROFFESSIONAL CIR 300
SALT LAKE CITY, UT 84104

DFS SERVICES LLC
2500 LAKE COOK ROAD
RIVERWOODS, IL 60015

DFSOLUTIONS SZYMON KRUDYSZ
KS. JULIANA CHROSCICKIEGO 46/14
WARSZAWA, 02-421
POLAND

DFV ASSOCIATION SERVICES GMBH
FRIEDRICHSTRASSE 4
FRANKFURT AM MAIN, 60323
GERMANY

DFV CONFERENCE GROUP GMBH
MAINZER LANDSTRASSE 251
FRANKFURT AM MAIN, 60326
GERMANY

DG BAGS DI DANIELA DI GIOVANNI
VIA ARENAZZE 59
CHIETI, 66100
ITALY

DG INTERNATIONAL HK LTD
801 S FIGUERCA STREET
LOS ANGELES, CA 90017

DG INTERNATIONAL HK LTD.
72-80 HOI YUEN ROAD
KWUN TONG, KOWLOON
HONG KONG

DG INVESTMENT INTERMEDIATE HOLDINGS 2,
INC. (DBA CONVERGINT TECHNOLOGIES LLC)
ONE COMMERCE DRIVE
SCHAUMBURG, IL 60173

DG INVESTMENT INTERMEDIATE HOLDINGS 2,
INC. D/B/A CONVERGINT TECHNOLOGIES LLC
6202 BENJAMIN RD
STE 116
TAMPA, FL 33634

DG INVESTMENT INTERMIADIATE HOLDINGS 2
ONE COMMERCE DRIVE
SCHAUMBURG, IL 60173

DGB BILDUNGSWERK BAYERN E.V.
SCHWANTHALERSTR. 64
MUENCHEN, 80336
GERMANY

DGBZ, INC.
141 WEST 36TH STREET
NEY YORK, NY 10018

DGH GROSSHANDEL ZWEIGNIEDERLASSUNG
DUTTENHOFER GMBH CO. KG
ALFRED-NOBEL-STR. 6
WUERZBURG, 97080
GERMANY

DGL GROUP
195 RARITAN CENTER PARKWAY
EDISON, NJ 08837

DGL GROUP LTD.
195 RARITAN CENTER PARKWAY
EDISON, NJ 08837

DGL GROUP, LTD
LINCOLN HIGHWAY, SUITE 305
#2045
EDISON, NJ 08817

DGS DIS TIC AS
J BLOK 43 KAT5 D35-36
ISTAMBUL
TURKEY

DH FUNK AND SONS
3995 CONTINENTAL DRIVE
COLUMBIA, PA 17512

DH MANSFIELD LTD
DBA THE MANSFIELD GROUP
UNIT 19A, QUEENSWAY INDUSTRIAL ESTA
STOKE-ON-TRENT, ST6 4DS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DHARM INTERNATIONAL LLC
50 W 47TH ST
STE 2100
NEW YORK, NY 10036-8687

DHARM INTERNATIONAL LLC
50 WEST 47TH STREET
SUITE 2100
NEW YORK, NY 10036

DHB GROUP NY LLC
10 W 33RD ST - SUITE 710
NEW YORK, NY 10001

DHB GROUP NY LLC
10 WEST 33RD STREET
SUITE 710
NEW YORK, NY 10001

DHC CORPORATION
DHC CO LTD
MINAMI-AZABU 2-CHOME
MINATO WARD, 1060047
JAPAN

DHC CORPORATION APPAREL DIVISION
DHC APPAREL DIVISION CO LTD
MINAMI-AZABU 2-CHOME
MINATO WARD, 1060047
JAPAN

DHC UK LTD.
UNIT 2-3 SOVEREIGN PARK
LUTON, LU4 8EL
UNITED KINGDOM

DHC USA INCORPORATED
115 SANSOME ST
SUITE 400
SAN FRANCISCO, CA 94104

DHL EXEL SUPPLY CHAIN SLU
SAN FERNANDO BUSINESS PARK 2
MADRID
SPAIN

DHL EXPRESS
1210 SOUTH PINE ISLAND ROAD
PLANTATION, FL 33324

DHL EXPRESS
228196965
PO BOX 4723
HOUSTON, TX 77210-4723

DHL EXPRESS (USA) INC
PO BOX 4723
HOUSTON, TX 77210-4723

DHL EXPRESS GERMANY GMBH
HEINRICH-BRUENING-STRASSE 5
BONN, 53113
GERMANY

DHL EXPRESS ITALY S R L
VIA G SAN BERNARDO STR 5 PALAZZO U
ROZZANO MI, 20089
ITALY

DHL EXPRESS USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DHL EXPRESS USA INC
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DHL FREIGHT GMBH
GODESBERGER ALLEE 102-104
BONN, 53175
GERMANY

DHL GLOBAL FORWARDING (ITALY) SPA
DBA DHL GLOBAL FORWARDING
VIA DELLE INDUSTRIE 1
POZZUOLO MARTESANA, 20060
ITALY

DHL GLOBAL FORWARDING GMBH
CARGO CITY SUD, GEBAEUDE 573
FRANKFURT AM MAIN, 60549
GERMANY

DHL GLOBAL FORWARDING UK LIMITED
EASTWORTH ROAD, EASTWORTH HOUSE
CHERTSEY, KT16 8SH
UNITED KINGDOM

DHL INTERNATIONAL UK LTD
HORTON ROAD
SLOUGH, SL3 0BB
UNITED KINGDOM

DHL JAPAN
DHL JAPAN CO LTD 219304
6-3-2 NAMIYOKE
MINATO-KU, OSAKA-SHI
OSAKA, 552-0001
JAPAN

DHL JAPAN
DHL JAPAN CO LTD
6-3-2 NAMIYOKE
MINATO-KU, OSAKA-SHI
OSAKA, 552-0001
JAPAN

DHL PAKET GMBH
STRASSCHENSWEG 10
BONN, 53113
GERMANY

DHL PARCEL POLSKA SP.Z O.O.
OSMANSKA 2
WARSZAWA, 02-823
POLAND

DHL SMART AND GLOBAL MAIL
12868 COLLECTIONS CTR DR
CHICAGO, IL 60693-0128

NAME ON FILE
ADDRESS ON FILE

DHP DAVE HAENSEL PRODUKTIONEN
IMMERMANNSTR. 57
DUESSELDORF, 40210
GERMANY

DHP DOREL HOME PRODUCTS
12345 ALBERT HUDON
MONTREAL, QC H1G 3L1
CANADA

DHRUV INTL EXPORTS
151 LAJPATNAGER
MORADABAD, U.P, 244001
INDIA

DHTG LTD
T/A DINNY HALL
200 WESTBOURNE GROVE
LONDON, W11 2RH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DHX ADVERTISING, INC.
217 NE 8TH AVENUE
PORTLAND, OR 97232

DHX-DEPENDABLE HAWAIIAN
EXPRESS INC
PO BOX 513370
LOS ANGELES, CA 90051-3370

NAME ON FILE
ADDRESS ON FILE

DI LINE SRL
VIA PIRANDELLO 21
CASSANO MAGNAGO, 21012
ITALY

DI LUCA JAPAN CO LTD
DILUCA JAPAN CO LTD
343-1 KITASAYA-CHO
MATSUYAMA CITY, 7918031
JAPAN

DI MA
DBA WOODI USA INC
1431 POTRERO AVENUE
SUITE F
SOUTH EL MONTE, CA 91733

DI MARZO AND BUCCI AVVOCATI ASSOCIA
CORSO MAZZINI 15
CORATO, 70033
ITALY

DI POTTER, LLC
19685 LAKEVIEW AVE
EXCELSIOR, MN 55331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DI TORO EMANUELA DBA ESTETICA
TRES JOLIE DI EMANUELA DI
VIA VENETO 1
PESCHIERA BORROMEO, 20068
ITALY

DI-EMME GROUP S.R.L.
VIA DEI MANISCALCHI 9
CARPI, 41012
ITALY

DI. BRA SRL
ALDO COPPOLA BY JESSICA
PIAZZA VECCHIA FILANDA 1
CERNUSCO SUL NAVIGLIO, 20063
ITALY

DIA DEB INTERNATIONAL, INC. D/B/A
PREFERRED JEWELBROKERS
587 FIFTH AVENUE
FOURTH FLOOR
NEW YORK, NY 10017

DIA DOCE INC.
100 SOUTH HIGH STREET
WEST CHESTER, PA 19382

DIA DOLCE INC.
100 SOUTH HIGH STREET
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIACOSMO BELGIUM NV
DE LANGE BEEMDEN 27
HEUSDEN-ZOLDER, 3550
BELGIUM

DIADE S.R.L.
VIA BOLAMA 11/3
MILANO, 20126
ITALY

DIAGEO AMERICAS, INC.
801 MAIN AVE
NORWALK, CT 06851

DIAGNOS-TECHS INC.
ANGRY CHEF KITCHEN REPAIR
119 LA PORTE STREET
ARCADIA, CA 91331

NAME ON FILE
ADDRESS ON FILE

DIAL A MATTRESS OPERATING CORP D/B/A
1800MATTRESS.COM
31-10 48TH AVENUE
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

DIAL-A-MATTRESS OPERATING CORP.
31-10 48TH AVENUE
LONG ISLAND CITY, NY 11101

DIALAMERICA MARKETING, INC.
960 MACARTHUR BLVD.
MAHWAH, NJ 07495

DIALAMERICA, INC.
960 MACARTHUR BOULEVARD
MAHWAH, NJ 07495

DIALECTIC PR, LLC
133 BAUER DRIVE
OAKLAND, NJ 07436

DIALOG TEXTIL-BEKLEIDUNG E.V.
MAX-PLANCK. STRASSE 4
ASCHHEIM, 85609
GERMANY

DIALOGHAUS
BORSTELER CHAUSSEE 111
HAMBURG, 22453
GERMANY

DIALOGUE ARGUMED GMBH
OHMSTRASSE 11
MUENCHEN, 80802
GERMANY

DIALOGUE CONSULTING PTY LTD
585 LITTLE COLLINS STREET
MELBOURNE, 3000
AUSTRALIA

DIALOGUE JAPAN SOCIETY
DIALOG JAPAN SOCIETY
1-10-45 KAIGAN 1ST FLOOR
MINATO WARD, 1050022
JAPAN

NAME ON FILE
ADDRESS ON FILE

DIAMETER CAPITAL PARTNERS LP
55 HUDSON BLVD E
55 HUDSON YARDS
STE 29B
NEW YORK, NY 10001

DIAMOND AGENCY
INTERNATIONAL PARKWAY
#160
STE 150
HEATHROW, FL 32746

DIAMOND AGENCY
160 INTERNATIONAL PARKWAY
HEATHROW, FL 32746

DIAMOND ART CLUB, LLC
N ORANGE GROVE AVE
#832
LOS ANGELES, CA 90046

DIAMOND ART CLUB, LLC
66 WEST FLAGLER STREET, SUITE 900
MIAMI, FL 33130

DIAMOND CANE INTERNATIONAL INC
H ABELLANA ST CANDURNAN
MANDAUE CITY
PHILIPPINES

DIAMOND COLLECTION LLC
14438 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91746

DIAMOND DISTRIBUTION LLC
NORTHRIM FUNDING SERVICES, PO BOX 5
BELLEVUE, WA 98015

DIAMOND DOGS
MOUNEBUORREN 22. 9132 EH
ENGWIERUM
THE NETHERLANDS

DIAMOND ELECTRICAL
CONTRACTORS INC
6999-02 MERRILL ROAD
#314
JACKSONVILLE, FL 32277

DIAMOND EYES STUDIO CO LTD
DIAMOND EYES STUDIO (LIMITED COMPANY)
ROPPONGI 6-CHOME
MINATO WARD, 1060032
JAPAN

DIAMOND K SERVICES INC
DBA FISH WINDOW CLEANING
9479 SILVER KING CT, SUITE A
FAIRFAX, VA 22031

DIAMOND K SWEETS MORE LLC
127 S MAIN STREET
SPENCER, IN 47460

DIAMOND K SWEETS MORE LLC
127 SOUTH MAIN STREET
SPENCER, IN 47460

DIAMOND K SWEETS MORE LLC
PO BOX 26
SPENCER, IN 47460

DIAMOND LIBERTY LLC
DIAMOND LIBERTY LLC 59 OLYMPIA LANE
MONSEY, NY 10952

DIAMOND PHOENIX CORPORATION
90 ALFRED PLOURDE PKWY.
BOX 1608
LEWISTON, ME 04241

DIAMOND SHIELD PRODUCTS LLC
515 MADISON AVE STE 1500
NEW YORK, NY 10022

DIAMOND STAR CORP
1010 E BELMONT STREET
ONTARIO, CA 91761

DIAMOND TRENDS SRL
VIA XXIX APRILE 42
VALENZA, 15048
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIAMONDSHA CHIBA PC
DIAMOND COMPANY CHIBA OFFICE
1-4-15 CHUO
CHUO-KU, OSAKA-SHI
OSAKA, 541-0057
JAPAN

DIAMONIQUE # 2 CORPORATION
18090 COLLINS AVE
SUNNY ISLES BEACH, FL 33160

DIAMONIQUE CANADA HOLDINGS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

DIAMONIQUE CORPORATION
1200 WILSON DRIVE
WEST CHESTER, PA 19380

DIANA CO LTD
DIANA CO LTD
1-35-23 TOMIGAYA, DIANA BLDG 4F
SHIBUYA WARD, 1510063
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIANE GILMAN JEANS LLC
S. FIGUEROA ST
#801
SUITE 2500
LOS ANGELES, CA 90017

DIANE GILMAN JEANS LLC
801 SOUTH FIGUEROA STREET
SUITE #2500
LOS ANGELES, CA 90017

DIANE GILMAN JEANS LLC
5401 S SOTO ST
VERNON, CA 90058-3618

DIANE GILMAN JEANS LLC
ATTN GERARD GUEZ, CEO
1740 BROADWAY
3RD FLOOR
NEW YORK, NY 10019

DIANE GILMANJEANS LLC
801 S FIGUEROA ST.
SUITE 2500
LOS ANGELES, CA 90017

NAME ON FILE
ADDRESS ON FILE

DIANE HARRISON DESIGN LTD
4 WOOD STREET
CHEADLE
CHESHIRE, SK8 1AQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| DIANE YOUNG SKIN CARE INC<br>45 E 89TH ST 31C<br>NEW YORK, NY 10128 | DIANE YOUNG, INC.<br>38 EAST 57TH STREET<br>NEW YORK, NY 10022 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIAPER DUDE/GEAR GROUP
1112 MONTANA AVENUE # 854
SANTA MONICA, CA 90403

DIARY DIRECTORY LTD
71-75 COVENT GARDEN,SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

DIASTAR, INC.
6117 HARRISON PLACE
WEST NEW YORK, NJ 07093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIBS SAFE LOCK SERVICE
342 W 6TH ST
SAN BERNADINO, CA 92401

DIBS SAFE LOCK SERVICES
DANNY ELLIS
342 W 6TH ST
SAN BERNARDINO, CA 92401

DIBA IMPORTS LP
CORPORATE TRAIL DRIVE
#3630
EARTH CITY, MO 63045

DIBA IMPORTS, LP
3630 CORPORATE TRAIL DRIVE
EARTH CITY, MO 63045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIBELLA BAKING COMPANY, INC.
25109 JEFFERSON AVE
A 320
MURRIETA, CA 92542

DIBELLA BAKING COMPANY, LLC
3524 SEAGATE WAY
OCEANSIDE, CA 92056

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIBENEDETTO - IL DESSERT SRL
VIA VOLONTARI DEL SANGUE 50
COLOGNO MONZESE, 20093
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIBILLA BAKING COMPANY INC.
25109 JEFFERSON AVE
A 320
MURRIETA, CA 92542

DICARLO PRECISION INSTRUMENT, INC.
2006 NORTHWOOD DRIVE
SALISBURY, MD 21801

NAME ON FILE
ADDRESS ON FILE

DICENTRAL CORPORATION
1199 NASA PARKWAY
HOUSTON, TX 77058

DICESARE COMPANY LLC
PO BOX 24
SHERMAN, CT 06784

NAME ON FILE
ADDRESS ON FILE

DICEY MILLS INC
PO BOX 1090
SHELBY, NC 28151-1090

DICK BLICK COMPANY
6910 EAGLE WAY
CHICAGO, IL 60678-1069

DICK C FURNITURE CO
NO 379 HAIHENG SITUAN TOWN
FENG XIAN DIST
CHINA

DICK CLARK PRODUCTIONS, INC.
3003 WEST OLIVE AVENUE
BURBANK, CA 91505-4590

DICK HARRIS AND SON
TRUCKING CO INC
PO BOX 539
MADISON HEIGHTS, VA 24572

DICKARD WIDDER INDUSTRIES
56-02 MASPETH AVENUE
MASPETH, NY 11378

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DICKEY RURAL SERVICES
PO BOX 69
ELLENDALE, ND 58436

DICKEY RURAL SERVICES
ATTN TROY SCHILLING
PO BOX 69
ELLENDALE, ND 58436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DICKIE TOYS HONG KONG LIMITED
19-F PRUDENTIAL TOWER
THE GATEWAY
HARBOUR CITY
21 CANTON RD.
TSIM SHA TSUI, KOWLOON
HONG KONG

DICKIE TOYS HONG KONG LTD
HARBOUR CITY, 21 CANTON ROAD
TSIM SHA TSUI
HONG KONG

DICKINSON PARKER HILL LLP
22 DERBY STREET
ORMSKIRK, L392BZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DICKY BAG LIMITED
1 ST MARYS ROAD
NEWQUAY, TR7 1JU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DICOM TRANSPORTATION GROUP CANADA, INC.
10500 RYAN AVENUE
DORVAL, QC H9P 2T7
CANADA

DIDI CONSUMER GOODS, LLC
430R BOSTON POST ROAD
WESTON, MA 02493

DIDI CONSUMER GOODS, LLC
ATTN ANDREW BELLISANO
430R BOSTON POST ROAD
WESTON, MA 02493

NAME ON FILE
ADDRESS ON FILE

DIE AGENTUR MSP
INH. HARALD DITTMEIER
BRUECKENSTRASSE 5
GEMUENDEN AM MAIN, 97737
GERMANY

DIE AGENTUR MSP INH. HARALD DITTMEI
BRUECKENSTR. 5
GEMUENDEN, 97737
GERMANY

DIE AKADEMIE FRESENIUS GMBH
ALTER HELLWEG 46
DORTMUND, 44379
GERMANY

DIE AUSBILDERAKADEMIE JUERGEN
TALSTRASSE 24
HANSEN-SCHMIDT
DUESSELDORF, 40217
GERMANY

DIE ELEKTROMECHANIKER
NEUSTRASSE 6A
SCHUENGELER, DIETMAR
HUECKELHOVEN, 41836
GERMANY

DIE ERGONOMEN KS GMBH
JACOBISTRASSE 3-5
DUESSELDORF, 40211
GERMANY

DIE GOLDSCHMIEDE EMANUEL KNOEBL
ESCHENSTRASSE 25
NUERNBERG, 90441
GERMANY

DIE OELFREUNDE - JUERGEN BELTHLE
DONAUTALSTR. 17
BEURON-THIERGARTEN, 88631
GERMANY

DIE RAEUCHEREI GMBH CO. KG
KLOSTERHOERN 2
KLEIN MECKELSEN, 27419
GERMANY

DIEBOLD FIRE SERVICES, INC.
1244 EXECUTIVE BOULEVARD
SUITE 109 B
CHESAPEAKE, VA 23320

DIEBOLT LANDSCAPE CO INC
762 ALLEGHENYVILLE RD
MOHNTON, PA 19540-8121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIEGO PIACENTINI IMPRESA
VIA ROTABILE DI LUGLIANO 6
BUGNIDILUCCA
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIEM TECHNOLOGIES SRL
VIA XX SETTEMBRE 37/3
GENOVA, 16121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIETER CRONENBERG GMBH CO. KG
WORRINGER STRASSE 17
DUESSELDORF, 40211
GERMANY

DIETER HUFSCHLAG MODEAGENTUR E.K.
MARTINSTRASSE 10-12
AACHEN, 52062
GERMANY

NAME ON FILE
ADDRESS ON FILE

DIETHELM SCANSTYLE PTE. LTD.
25 JURONG PORT ROAD
SINGAPORE, 619098
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIFF EYEWEAR
19701 HAMILTON AVE
TORRANCE, CA 90502

DIFF LLC
HAMILTON AVE. #206
#19701
TORRANCE, CA 90502

DIFF, LLC
19701 HAMILTON AVENUE
#206
TORRANCE, CA 90502

NAME ON FILE
ADDRESS ON FILE

DIG CLUB LTD
OGBOURNE ST GEORGE
MARLBOROUGH, SN8 1SL
UNITED KINGDOM

DIG IT APPAREL INC
916 THE EAST MAIL
SUITE 300
ETOBICOKE, ON M9B 6K2
CANADA

DIG IT APPAREL INC.
2120 NORTH PARK DRIVE
SUITE 9
BRAMPTON, ON L6S 0C9
CANADA

DIGA, LLC
64 BIRCH HILL ROAD
LOCUST VALLEY, NY 11560

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIGGIN ACTIVE INC
5900 HOLLIS
SUITE Q
EMERYVILLE, CA 94608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIGI-KEY CORP
PO BOX 250
THIEF RIVER FALLS, MN 56701-0250

DIGICERT
2801 NORTH THANKSGIVING WAY
SUITE 500
LEHI, UT 84043

DIGICERT INC
2801 N THANKSGIVING WAY
SUITE 500
LEHI, UT 84043

DIGICERT, INC
2801 N. THANKSGIVING WAY
LEHI, UT 84043

DIGICERT, INC.
N. THANKSGIVING WAY, STE 500
#2801
LEHI, UT 84043-5596

DIGICERT, INC.
2801 NORTH THANKSGIVING WAY
SUITE 500
LEHI, UT 84043

DIGICERT, INC.
2801 N. THANKSGIVING WAY, STE 500
LEHI, UT 84043-5596

DIGIDAY
DM2 MEDIA LLC
ONE LIBERTY PLAZA, 9TH FL
NEW YORK, NY 10006

DIGIFLARE INC.
14 DUNCAN STREET
SUITE 302
TORONTO, ON M5H 3G8
CANADA

DIGIFLARE USA INC.
1644 PLATTE STREET
SUITE 400
GALVANIZE CAMPUS
DENVER, CO 80202

DIGILAND SRL
VIA PROVENZA 18
PADOVA, 35127
ITALY

DIGIORGIO IT CONSULTING, INC.
208 CRANBOURNE DRIVE
BROOMALL, PA 19008

NAME ON FILE
ADDRESS ON FILE

DIGISOURCE, LLC
K STREET, NW, SUITE 1C
#1990
WASHINGTON, DC 20006

DIGISOURCE, LLC
1990 K STREET, NW, SUITE 1C
WASHINGTON, DC 20006

DIGITAL ALERT SYSTEMS, INC
100 HOUSEL AVE
PO BOX 535
LYNDONVILLE, NY 14098

DIGITAL ASSETS INC
DBA ANA LUISA
266 MESEROLE AVE, 4TH FL
BROOKLYN, NY 11222

DIGITAL ASSETS INC DBA ANA LUISA
266 MESEROLE AVE
BROOKLYN, NY 11222

DIGITAL AUTOMATION TRAINING LTD
WEDGWOOD STREET
STAFFORDSHIRE, ST5 0HP
UNITED KINGDOM

DIGITAL BASE
6603 UTICA AVENUE, SUITE 102
LUBBOCK, TX 79414

DIGITAL BASE
UTICA AVENUE, SUITE 102
#6603
LUBBOCK, TX 79414

DIGITAL BASE PRODUCTIONS INC
2715 81ST ST
LUBBOCK, TX 79423

DIGITAL BRAND PRODUCTS LLC
N SAN VICENTE BLVD SUITE 950
#750
WEST HOLLYWOOD, CA 90069

DIGITAL BRAND PRODUCTS LLC
750 N. SAN VICENTE BLVD.
#950
LOS ANGELES, CA 90069

DIGITAL BRAND PRODUCTS LLC
750 N SAN VICENTE BLVD
SUITE 950
WEST HOLLYWOOD, CA 90069

DIGITAL COMPLEX INC
DBA BIG TOYS USA
3700 CORPORATE AVE
PLOVER, WI 54467

DIGITAL COMPLEX, INC.
3700 CORPORATE AVENUE
PLOVER, WI 54467

DIGITAL DECK COVERS
1425 S STEELE ST
DENVER, CO 80210

DIGITAL DISTRIBUTION (GB) LTD
EASTMAN WAY
HEMEL HEMPSTEAD, HP2 7FW
UNITED KINGDOM

DIGITAL EVENTS S.R.L.
VIALE CASSALA 36
MILANO, 20143
ITALY

DIGITAL EVOLUTION GROUP LLC
DBA DEG
P.O.BOX 21942
NEW YORK, NY 10087-1942

DIGITAL FOCI INC
3111 VIA MONDO
RANCHO DOMINGUEZ, CA 90221

DIGITAL FOLLOWERS S.R.L.
VIA FIUME 9
SAN BONIFACIO, 37047
ITALY

DIGITAL GADGETS
1412 BROADWAY
NEW YORK, NY 10018

DIGITAL GADGETS
ATTN IGHOJERETON-MARIERE, CEO
GEORGES ROAD
#138
DAYTON, NJ 08810

DIGITAL GADGETS LLC
GEORGES ROAD
#138
DAYTON, NJ 08810

DIGITAL GADGETS LLC
138 GEORGES RD
DAYTON, NY 08810-1514

DIGITAL GADGETS LLC
1412 BROADWAY
NEW YORK, NY 10018

DIGITAL GADGETS LLC
21 ENGELHARD DRIVE
MONROE TOWNSHIP, NJ 08831

DIGITAL GADGETS, LLC
21 ENGLEHARD DRIVE
MONROE TOWNSHIP, NJ 08831

DIGITAL GADGETS, LLC
21 ENGLEHARD DRIVE
MONROE, NJ 08831

DIGITAL GADGETS, LLC
244 EAST 58TH STREET
NEW YORK, NY 10022

DIGITAL HOLLYWOOD CO LTD
DIGITAL HOLLYWOOD CO LTD
4-6 KANDA SURUGADAI
OCHANOMIZU SOLA CITY 3F 4F
CHIYODA-KU
TOKYO, 101-0062
JAPAN

DIGITAL ID LTD
UNITY WAY
STOCKPORT, SK1 3EY
UNITED KINGDOM

DIGITAL IMAGING GROUP
1734 CORNELIUS LANE
OKEANA, OH 45053

DIGITAL KNOWLEDGE
DIGITAL KNOWLEDGE CO LTD
5-3-4 UENO
TAITO-KU
TOKYO, 110-0005
JAPAN

DIGITAL LAB IMAGING INC
DBA PHOTO LAB
1026 REDNA TERRACE
CINCINNATI, OH 45215

DIGITAL MACHINE CO LTD
2F NO#16 JIEN-BA RD
CHUNG HO CITY
TAIPEI CITY
TAIWAN

DIGITAL MEDIA CARTRIDGE LTD
NEW HORIZON BUILDING, 3 1/2 MILES PHILIP
S.W. GOLDSON HIGHWAY
GROUND FLOOR
BELIZE CITY, 25175
BELIZE

DIGITAL MEDIA CARTRIDGE LTD.
5F-3,9, LANE 3, JIHU ROAD
TAIPEI, 000000
TAIWAN

DIGITAL MEDIA CARTRIDGE LTD.
3 MILES PHILIP S.W. GOLDSON HIGHWAY
GROUND FLOOR
NEW HORIZON BUILDING
BELIZE CITY
BELIZE

DIGITAL MEDIA CARTRIDGE LTD.
MILES PHILIP S.W. GOLDSON HWAY
#3 1/2
BELIZE CITY, 00002
BELIZE

DIGITAL MEDIA PROMOS, INC. D/B/A 76
MEDIA SYSTEMS
8018 GERMANTOWN AVENUE
PHILADELPHIA, PA 19118

DIGITAL MEDIA TECHNOLOGIES LIMITED
136 HIGH HOLBORN
HOGARTH HOUSE
LONDON, WC1V 6PX
UNITED KINGDOM

DIGITAL MEDIA TECHNOLOGIES LIMITED
136 HIGH HOLBORN
HOGARTH HOUSE
5TH FLOOR
LONDON, WC1V 6PX
UNITED KINGDOM

DIGITAL MEDIA TECHNOLOGIES LIMITED
T/A TAGGSTAR
136 HIGH HOLBORN
LONDON, WC1V 6PX
UNITED KINGDOM

DIGITAL NIRVANA, INC.
44053 FREEMONT BLVD.
FREEMONT, CA 94538

DIGITAL NIRVANA, INC.
3984 WASHINGTON BLVD.
SUITE 355
FREMONT, CA 94538-4954

DIGITAL ONUS, INC.
84 W SANTA CLARA STREET
SUITE 740
SAN JOSE, CA 95113

DIGITAL PERIPHERAL SOLUT, INC
8015 E. CRYSTAL DRIVE
ANAHEIM, CA 92807

DIGITAL PERIPHERAL SOLUTIONS, INC
8015 E. CRYSTAL DR
ANAHEIM, CA 92807

DIGITAL PROPHETS NETWORK
16 HARVARD DRIVE
WOODBURY, NY 11797

DIGITAL PROSPECTORS CORP
100 DOMAIN DRIVE
SUITE 103
EXETER, NH 03833

DIGITAL PUBLISHING SRL DBA SPEEXX
CORSO MAZZINI 3
PAVIA, 27100
ITALY

DIGITAL REALTY TRUST, L.P.
FOUR EMBARCADERO CENTER
SUITE 3200
SAN FRANCISCO, CA 94111

DIGITAL RECIPE
DIGITAL RECIPE CO LTD
5-16-11 SENDAGAYA
SHIBUYA WARD, 1510051
JAPAN

DIGITAL RIVER INC
9625 W 76TH STREET
EDEN PRAIRIE, MN 55344

DIGITAL SHIFT
DIGITAL SHIFT CO LTD
6 4BANCHO
CHIYODA, 1020081
JAPAN

DIGITAL TURBINE INC.
406 BLACKWELL ST.
#500
DURHAM, NC 27701

DIGITAL TURBINE MEDIA, INC
406 BLACKWELL STREET, SUITE #500
DURHAM, NC 27701

DIGITAL TURBINE MEDIA, INC.
406 BLACKWELL ST.
DURHAM, NC 27701

DIGITAL TV GROUP
5TH FLOOR
LONDON, SE1 7TP
UNITED KINGDOM

DIGITAL UK LIMITED
185 PARK STREET
6TH FLOOR
TRIPTYCH BANKSIDE
LONDON, SE1 9SH
UNITED KINGDOM

DIGITAL UK LTD
185 PARK STREET
LONDON, SE1 9SH
UNITED KINGDOM

DIGITAL.AI SOFTWARE, INC.
285 SUMMER STREET
BOSTON, MA 02210

DIGITAL.AI SOFTWARE, INC.
555 FAYETTEVILLE STREET
SUITE #210
RALEIGH, NC 27601

DIGITAL.AI SOFTWARE, INC.
5717 LEGACY DRIVE
SUITE 250
PLANO, TX 75024

DIGITAL.AI SOFTWARE, INC.
5601 GRANITE PARKWAY
SUITE 720
PLANO, TX 75024

DIGITAL.AI SOFTWARE, INC.
555 FAYETTEVILLE STREET, SUITE 210
RALEIGH, NC 27602

DIGITALIDENTITY
DIGITAL IDENTITY CO LTD
1-15-1 EBISU MINAMI
SHIBUYA-KU
TOKYO, 150-0022
JAPAN

DIGITALMEDIADESIGNS.NET, INC.
6925 OAKLAND MILLS ROAD
SUITE S
COLUMBIA, MD 21045-4714

DIGITALONUS
84 W SANTA CLARA STREET
SUITE 740
SAN JOSE, CA 95113

DIGITALONUS, INC.
84 W SANTA CLARA ST
SAN JOSE, CA 95113

DIGITALSMITHS CORPORATION
320 BLACKWELL STREET
SUITE 200
DURHAM, NC 27701

DIGITALWIDE S.R.L.
VIA LODI 1
MUGGIO, 20053
ITALY

DIGITAMIZE INC.
11921 FREEDOM DR.
SUITE 570
RESTON, VA 20190

DIGITAS, INC.
40 WATER STREET
BOSTON, MA 02109

DIGITIZE 4 U
8865 HAGERS FERRY ROAD
DENVER, NC 28037

DIGITLHAUS AGENCY
25 EMMA HUGGINS LANE
SANTA ROSA BEACH, FL 32459

DIGIZOID INC
7681 E PONTEBELLA DRIVE
SCOTTSDALE, AZ 85266

NAME ON FILE
ADDRESS ON FILE

DIGNIFY BV
HOUTPARKLAAN BUS 10 1
GENK, 3600
BELGIUM

DIGNIFY BV
C-MINE 12
GENK, 3600
BELGIUM

DIHATEX TEXTILHANDELS-GMBH
ZUM TOLLBERG 11
HAMMINKELN, 46499
GERMANY

DIHO BOUWTECHNICK
REUTJESWEG 2
DIETER HORTIG
ST ODILIENBERG, 6077 NB
THE NETHERLANDS

DIIR
THEODOR-HEUSS-ALLEE 108
DT. INSTITUT F. INTERNE R
FRANKFURT/MAIN, 60486
GERMANY

NAME ON FILE
ADDRESS ON FILE

DIISHE CO LTD
DISHE CO LTD
OKAMURA 1-CHOME
ISOGO WARD, YOKOHAMA CITY, 2350021
JAPAN

DIJAS FOODS DISTRIBUTION, INC.
1700 WINCHESTER ROAD
BENSALEM, PA 19020

DIJK DROOGBLOEMEN BV
GRUTTO 7
COEVORDEN, 7441 LD
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DILEEP CERAMICS PVT LTD
618 MAHAVEER NAGAR
JAIPUR, 302012
INDIA

DILEEP CRAFTS PRIVATE LIMITED
2ND FLOOR
OFFICE NO 204A
SHYAM ANUKAMPA
JAIPUR, 302001
INDIA

DILEEP INDUSTRIES PVT LTD
G161-164, 171-174
RICO INDUSTRIAL AREA
BAGRU EXTN
JAIPUR, 303007
INDIA

DILEK SAHIN TEKSTIL INS TAAH. TURZ. TIC.
LTD STI.
15 TEMMUZ MAH. 1439. SK. NO37 IS Y
BAGCILAR/ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

DILICAST BROADCAST SERVICES, LLC
1207 BARCROFT PL
RALEIGH, NC 27615

DILIGENT CORPORATION
61 W 23RD ST
4TH FL
NEW YORK, NY 10010

DILIO, LLC
1001 PROGRESS CT
BETHEL PARK, PA 15102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DILLON INC.
P.O. BOX 75939
OKLAHOMA CITY, OK 73147

DILLON ROGERS ACCESSORIES
13040 CERISE AVE
UNIT B
HAWTHORNE, CA 90250

DILLON ROGERS INC
930 S GENESEE AVE
LOS ANGELES, CA 90036

DILLON SUPPLY CO
440 CIVIC BLVD
RALEIGH, NC 27610

DILLON SUPPLY COMPANY
440 CIVIC BOULEVARD
RALEIGH, NC 27610

DILLON TODD BURROUGHS
DBA CHEVAILER COLLECTION LTD
12473 OSPREY LANE 1
PLAYA VISTA, CA 90094

NAME ON FILE
ADDRESS ON FILE

DILMAR OIL COMPANY INC
1951 W DARLINGTON STREET
FLORENCE, SC 29501

DILMAR OIL COMPANY INC
1951 WEST DARLINGTON STREET
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIM DEUTSCHES INSTITUT FUER
MARKETING GMBH
HOHENSTAUFENRING 43-45
KOELN, 50674
GERMANY

NAME ON FILE
ADDRESS ON FILE

DIMA TERRECOTTE SRL
VIA VIRGINIO 196
MONTESPERTOLI
TUSCANY, 50025
ITALY

DIMANA AD
BUL. BULGARIA 9
HARMANLI, 6450
BULGARIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIME EMB LLC
DBA THE EMBROIDERY STORE
PO BOX 734225
CHICAGO, IL 60673-4225

DIMENSION DATA INC
11006 RUSHMORE DRIVE
STE 300
CHARLOTTE, NC 28277

DIMENSION DATA NETWORK SERVICES LTD
2 WATERFRONT HOUSE
FLEET, GU51 3QT
UNITED KINGDOM

DIMENSION INDUSTRIES CO LTD
162 GOPAL INDUSTRIAL HUB BAKROL
AHMEDABAD, GUJARAT, 382430
INDIA

DIMENSIONS FURNITURE, INC.
341 GRADLE DRIVE
CARMEL, IN 46032

NAME ON FILE
ADDRESS ON FILE

DIMEX LLC
28305 STATE ROUTE 7
MARIETTA, OH 45750

DIMEX,LLC
28305 STATE RT 7
MARIETTA, OH 45750

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIMO GEAR
1160 VIENNA DRIVE
SUITE A
LODI, CA 95242

DIMO GEAR LLC.
7535 WYNNDEL WAY
ELK GROVE, CA 95758

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIMPLEX NORTH AMERICA LTD
1367 INDUSTRIAL RD
CAMBRIDGE, ON N1R 7G8
CANADA

DIMPLEX NORTH AMERICA LTD
BOX 200930
PITTSBURGH, PA 15251-0930

NAME ON FILE
ADDRESS ON FILE

DIN MEDIA GMBH
AM DIN-PLATZ,BURGGRAFENSTRASSE 6
BERLIN, 10787
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DINO CAPPUCINO GMBH CO. KG
DORFSTRASSE 1B
MEERBUSH, 40667
GERMANY

NAME ON FILE
ADDRESS ON FILE

DINOSOLES / SCULPTED FOOTWEAR
9236 DEERING AVENUE
CHATSWORTH, CA 91311

DIOGO ERIC PIO LLC
759 SW FEDERAL HIGHWAY - SUITE 304
STUART, FL 34994

DION AND GOLDBERGER ATTORNEYS AT LAW
WALNUT ST. SUITE 1199
#1845
PHILADELPHIA, PA 19103

DION HEAL
450 SUTTER ST
STE 1519
SAN FRANCISCO, CA 94108

DION LABEL PRINTING INC
PO BOX 1507
WESTFIELD, MA 01086

DION PERONNEAU AGENCY INC
5170 VERONICA STREET
LOS ANGELES, CA 90008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIONNE INNOVATIONS, INC
5224 BELL CT
CHINO, CA 91710

DIONO LLC
PUYALLUP STREET
#14810
SUMNER, WA 98390

DIONO, LLC
14810 PUYALLUP STREET
SUITE 200
SUMNER, WA 98390

NAME ON FILE
ADDRESS ON FILE

DIPL-ING. ALEXANDER PIRLET
HOHENSTAUFENRING 48-54
KOELN, 50674
GERMANY

DIPL. FINANZWIRT RALF NOTZ
CRISPINUS WEG 6
PLECKHAUSEN, 56593
GERMANY

DIPL. ING. DIRK REUCHER GUT HOEHNE
DUESSELDORFER STRASSE 253
METTMANN, 40822
GERMANY

DIPL. ING. FRANK SALIGER
HERMANN-HESSE-STRASSE 20
WIESBADEN, 65207
GERMANY

NAME ON FILE
ADDRESS ON FILE

DIPL.-ING. BERND ALBERS
TEUTONENWEG 101
HAMBURG, 22453
GERMANY

NAME ON FILE
ADDRESS ON FILE

DIPL.-ING. HORST LOUIS
AM OHOF 22
HUECKELHOVEN, 41836
GERMANY

DIPL.-ING. WALTER KEHREIN
EICHENSTR. 104
MOERS, 47443
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIRAMODE SAS
1 RUE JOHN HADLEY
VILLENEUVE DASCQ, 59654
FRANCE

DIRAY TV, INC.
941 DANBURY RD.
WILTON, CT 06897

NAME ON FILE
ADDRESS ON FILE

DIRECT ENERGY MARKETING INC
DBA DIRECT ENERGY BUSINESS LLC
PO BOX 70220
PHILADELPHIA, PA 19176-0220

DIRECT FOOTWEAR LIMITED
T/A MODA IN PELLE - SHOON
34 ROUNDHAY ROAD
LEEDS, LS7 1AB
UNITED KINGDOM

DIRECT FOOTWEAR LTD
T/A MODA IN PELLE
34 ROUNDHAY ROAD
LEEDS, LS7 1AB
UNITED KINGDOM

DIRECT GLOBAL SALES INC
628 S BRANDON ST
SEATTLE, WA 98108

DIRECT GROUP PTY LIMITED
431 WARRINGAH ROAD
FRENCHS FOREST, NSW, 2086
AUSTRALIA

DIRECT HIRE ASSOCIATES
1214 CALIBRE SPRINGS WAY
ATLANTA, GA 30342

DIRECT HIRE ASSOCIATES LLC
1214 CALIBRE SPRINGS WAY
ATLANTA, GA 30342

DIRECT HOLDINGS GLOBAL, LLC
8260 WILLOW OAKS CORPORATE DRIVE
FAIRFAX, VA 22031

DIRECT HOLDINGS GLOBAL, LLC
1775 TYSONS BLVD. 5TH FLOOR
TYSONS, VA 22102

DIRECT HOME TEXTILES GRP LLC
1904 ROSE WOOD LN
WOODSTOCK, GA 30189

DIRECT LINK MARKETING
964 LOCUST GROVE TERRACE
ROSEMONT, PA 19010

DIRECT MARKETING ASSOC INC
155 E 44TH ST
NEW YORK, NY 10017

DIRECT MARKETING EDUCATIONAL
FOUNDATION
1320 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

DIRECT MARKETING HOLDINGS, INC.
78140 CALLE TAMPICO
LA QUINTA, CA 92253

DIRECT MARKETING, LLC
13777 BELCHER ROAD S.
3RD FLOOR
LARGO, FL 33771

DIRECT MESSAGE LAB
110 WEST 40TH STREET
SUITE 1704
NEW YORK, NY 10018

DIRECT RECRUITMENT LIMITED
59-60 RUSSELL SQUARE
LONDON, WC1B 4HP
UNITED KINGDOM

DIRECT RECRUITMENT LTD
59-60 RUSSELL SQUARE
LONDON, WC1B 4HP
UNITED KINGDOM

DIRECT TECH, INC.
13259 MILLARD AVE.
SUITE 306
OMAHA, NE 68137

DIRECT TEXTILE SUPPLY LLC
8710 HILLSBOROUGH AVE
SUITE 223
TAMPA, FL 33615

DIRECT TO RETAIL
150 EAST PALMETTO ROAD
SUITE 700
BOCA RATON, FL 33432

DIRECT TV
37080963
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRECT TV LLC
2230 E. IMPERIAL HWY.
M/S N340
EL SEGUNDO, CA 90245

DIRECT WINES INC
ATTN CLAIRE SCHULTZ
20 MARSHALL STREET
S NORWALK, CT 06854

DIRECT WINES LTD
LAITHWAITES WINE
ONE WATERSIDE DRIVE
THEALE, RG7 4SW
UNITED KINGDOM

DIRECT WOOD PRODUCTS INC
ELTHAM ROAD
#18503
PO BOX 856
WEST POINT, VA 23181

DIRECTDEBITING-CHIBA
CHIBA KUCHIBURI (SATELLITE)
1-2 CHIBA PORT
CHIBA BANK LTD
CHUO-KU, CHIBA-SHI
CHIBA, 260-8720
JAPAN

DIRECTDEBITING-CHIBA
CHIBA MOUTH GESTURE
1-2 CHIBA PORT
CHIBA BANK LTD
CHUO-KU, CHIBA-SHI
CHIBA, 260-8720
JAPAN

DIRECTDEBITING-SMBC
SMBC BANK TRANSFER

DIRECTION IP LAW
DAVID R. BENNETT
2620 N BURLING ST
CHICAGO, IL 60614

DIRECTIONS TALENT AGENCY INC
DBA DIRECTIONS USA
3922 W MARKET ST
GREENSBORO, NC 27407

DIRECTLINK
202 BASE LEG RD
GREENSBORO, NC 27409

DIRECTOR OF FINANCE - STATE OF HAWA
250 SOUTH HOTEL ST
HONOLULU, HI 96810

DIRECTORYNET, LLC
4555 MANSELL ROAD
STE 230
ALPHARETTA, GA 30022

DIRECTTV INC
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRECTV
PO BOX 5006
CAROL STREAM, IL 60197-5006

DIRECTV
2260 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV ENTERTAINMENT HOLDINGS, LLC
E IMPERIAL HWY
#2260
EL SEGUNDO, CA 90245

DIRECTV LLC
2230 E. IMPERIAL HWY.
M/S N340
EL SEGUNDO, CA 90245

DIRECTV PUERTO RICO, LTD DBA DIRECTV
PO BOX 71413
SAN JUAN, PR 00936-8513

DIRECTV, INC.
2230 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, INC.
2230 EAST IMPERIAL BLVD
EL SEGUNDO, CA 90245

DIRECTV, INC.
2230 EAST IMPERIAL HIGHWAY
M/S N340
EL SEGUNDA, CA 90245

DIRECTV, INC.
2230 EAST IMPERIAL HIGHWAY
10TH FLOOR
EL SEGUNDA, CA 90245

DIRECTV, INC.
2230 EAST IMPERIAL HIGHWAY
M/S N340
EL SEGUNDO, CA 90245

DIRECTV, INC.
2260 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC
2230 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC
2230 E. IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC
2230 EAST IMPERIAL HIGHWAY
M/S N340
EL SEGUNDO, CA 90245

DIRECTV, LLC
2230 EAST IMPERIAL HIGHWAY
M/S A109
EL SEGUNDA, CA 90245

DIRECTV, LLC
2260 E. IMPERIAL HWY
M/S A109
EL SEGUNDO, CA 90245

DIRECTV, LLC
2260 E. IMPERIAL HIGHWAY
M/S N340
EL SEGUNDO, CA 90245

DIRECTV, LLC
2260 E. IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC
2230 EAST IMPERIAL HIGHWAY
M/S N340
EL SEGUNDA, CA 90245

DIRECTV, LLC
2260 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC AND ATT SERVICES, INC.
2230 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC AND ATT SERVICES, INC.
2260 EAST IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTV, LLC AND ATT SERVICES, INC.
2260 E. IMPERIAL HIGHWAY
M/S N340
EL SEGUNDO, CA 90245

DIREKTEK LTD
5 CENTURY POINT, HALIFAX ROAD
HIGH WYCOMBE, BUCKS, HP12 3SL
UNITED KINGDOM

DIREKTEK LTD
HALIFAX ROAD
HIGH WYCOMBE, HP12 3SL
UNITED KINGDOM

DIRETSO TRADING LIMITED
PUROK IV, DEL ROSARIO
CITY OF FERNANDO
PHILIPPINES

DIREXX MARKETING SERVICES GMBH
KUHLENWEG 6
MOENCHENGLADBACH, 41236
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIRK HORN - REFLEX SERVICE PARTNER
ACHTERNBERGSTR. 39
GELSENKIRCHEN, 45884
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIRTY LAUNDRY
55 WATER ST #611
VANCOUVER, BC V6B 1A1
CANADA

DIRTY ROTTEN PRODUCERS LP
1560 BROADWAY
SUITE 315
NEW YORK, NY 10036

DIRTY ROTTEN PRODUCERS LP
1560 BROADWAY
NEW YORK, NY 10036

DIRXION LLC
1859 BOWLES AVE SUITE 100
FENTON, MO 63026

DISABILITYIN
POTOMAC AVENUE
#3000
ALEXANDRIA, VA 22305

DISABILITYIN
3000 POTOMAC AVENUE
ALEXANDRIA, VA 22305

NAME ON FILE
ADDRESS ON FILE

DISC HOUNDS, LLC.
E. GAY STREET, SUITE C2
#323
WEST CHESTER, PA 19380

DISC-O-BED RETAIL, INC
TECH CENTER PARKWAY
#2402
LAWRENCEVILLE, GA 30043

DISC-O-BED RETAIL, INC.
2402 TECH CENTER PARKWAY
SUITE 300
LAWRENCEVILLE, GA 30043

DISCIPLINE FOOTWEAR, INC.
82 HERBERT STREET
FRAMINGHAM, MA 01702

DISCO
DISCO CORPORATION
2-5-1 KOURAKU
BUNKYO WARD, 1120004
JAPAN

DISCOBOLO SRL
VIALE MONZA 63
MILANO, 20125
ITALY

DISCOUNT TWO-WAY RADIO
555 W. VICTORIA STREET
COMPTON, CA 90220

DISCOUNT WASTE INC
250 SCIENTIFIC DRIVE
PEACHTREE CORNERS, GA 30092

DISCOVER CARD SERVICES, INC.
333 KNIGHTSBRIDGE PARKWAY
LINCOLNSHIRE, IL 60069

DISCOVER GLOBAL NETWORK
2500 LAKE COOK STREET
RIVERWOODS, IL 60015

DISCOVER INFORMATION SECURITY COMPLIANCE
PROGRAM
2500 LAKE COOK ROAD
RIVERWOODS, IL 60015

DISCOVER NIGHT LLC
320E 54TH STREET
NEW YORK, NY 10022

DISCOVER NIGHT LLC
320 EAST 54TH STREET
SUITE OF
NEW YORK, NY 10022

DISCOVER PRODUCTS INC.
VERACENTRA
688 AIRPARK ROAD
NAPA, CA 94558

DISCOVER PRODUCTS INC.
DFS SERVICES LLC
2500 LAKE COOK ROAD
RIVERWOODS, IL 60015

DISCOVER PRODUCTS, INC.
2500 LAKE COOK ROAD
RIVERWOODS, IL 60015

DISCOVER YOURSELF INC
684 EXCELSIOR BLVD
SUITE 100
EXCELSIOR, MN 55331

DISCOVERY BAY GAMES INC
711 COURT A STE 204
TACOMA, WA 98402

DISCOVERY COMMUNICATIONS, INC.
ONE DISCOVERY PLACE
SILVER SPRING, MD 20910

DISCOVERY COMMUNICATIONS, INC.
ONE DISCOVERY PLACE
SILVER SPRING, MD 20910-3354

DISCOVERY COMMUNICATIONS, LLC
ONE DISCOVERY PLACE
SILVER SPRING, MD 20910

DISCOVERY DIGITAL VENTURES LLC
8403 COLESVILLE ROAD
SILVER SPRING, MD 20910

DISCOVERY ITALIA SRL
DBA WARNER BROS DISCOVERY
VIA VISCONTI DI MODRONE 11
MILANO, 20122
ITALY

DISCOVERY LICENSING, INC.
230 PARK AVENUE SOUTH
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DISGUISE LIMITED
NW 6049 BOX 1450
MINNEAPOLIS, MN 55485-6049

DISGUISE LIMITED
1710-1714 17F WHARF TT CNTR 7
KOWLOON
HONG KONG

DISH
9601 S MERIDIAN BLVD
ENGLEWOOD, CO 80112

DISH NETWORK
13155 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DISH NETWORK
ATTN HAMID AKHAVAN, CEO
COLLECTIONS CENTER DRIVE
#13155
CHICAGO, IL 60693

DISH NETWORK CORP
COLLECTIONS CENTER DRIVE
#13155
CHICAGO, IL 60693

DISH NETWORK L.L.C.
9601 SOUTH MERIDIAN BOULEVARD
ENGLEWOOD, CO 80112

DISH NETWORK L.L.C.
9601 SOUTH MERIDIAN BOULEVARD
P.O. BOX 6655
FAX # (303) 723-1999
ATTN SENIOR VICE PRESIDENT, PROGRAMMING
ENGLEWOOD, CO 80112

DISH NETWORK L.L.C.
9601 SOUTH MERIDIAN BOULEVARD
P.O. BOX 6655
ENGLEWOOD, COLORADO 80155
ENGLEWOOD, CO 80112

DISH NETWORK L.L.C.
9601 SOUTH MERIDIAN BOULEVARD
P.O. BOX 6655
80155
ENGLEWOOD, CO 80112

DISH WIRELESS HOLDING L.L.C.
9601 S MERIDIAN BLVD
ENGLEWOOD, CO 80112-5905

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DISKY COMMUNICATIONS EUROPE B.V.
VERLENGDE LAGEWEG 19
HOORN, 1628 PM
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

DISNEY CONSUMER PRODUCTS AND INTERACTIVE
MEDIA, INC.
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

DISNEY CONSUMER PRODUCTS AND INTERACTIVE
MEDIA, INC.
500 S BUENA VISTA ST
BURBANK, CA 91521

DISNEY CONSUMER PRODUCTS, INC
622 CIRCLE SEVEN DRIVE
GLENDALE, CA 91201

DISNEY CONSUMER PRODUCTS, INC.
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

DISNEY DESTINATIONS
200 CELEBRATION PLACE
SIXTH FLOOR
CELEBRATION, FL 34747

DISNEY STREAMING SERVICES LLC
50 VANDAM STREET
9W
NEW YORK, NY 10013

DISNEY STREAMING SERVICES LLC
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

NAME ON FILE
ADDRESS ON FILE

DISPATCH PRINTING COMPANY
DBA COLUMBUS DISPATCH
PO BOX 182537
COLUMBUS, OH 43218-2537

DISPLAY SALES 22192
10925 NESBITT AVENUE S
BLOOMINGTON, MN 55437

DISPLAYS2GO
81 COMMERCE DRIVE
FALL RIVER, MA 02720

DISPLAYS2GO
55 BROAD COMMON ROAD
BRISTOL, RI 02809

DISPONGEABLES COMPANY
5806 TEAL CT
LAKE ZURICH, IL 60047

NAME ON FILE
ADDRESS ON FILE

DISTECH CONTROLS POLAND SP. Z O.O.
PARKOWA 25
WROCLAW, 51-616
POLAND

NAME ON FILE
ADDRESS ON FILE

DISTELL INTERNATIONAL (THAILAND) LT
SURAWONG ROAD, SURIYAWONG, BANGRAK
BANGKOK, 10500
THAILAND

DISTINCTIVE DESIGNS INTL INC
PO BOX 368
RUSSELLVILLE, AL 35653

DISTINCTIVE DESIGNS LLC
23945 MERCANTILE ROAD
SUITE J
BEACHWOOD, OH 44122

DISTINCTIVE DESIGNS LLC
MERCANTILE RD, SUITE J
#23945
BEACHWOOD, OH 44122

DISTINCTIVE EXPRESSIONS, LLC
68-487 EAST PALM CANYON DRIVE
SUITE 55
CATHEDRAL CITY, CA 92234

DISTINCTIVE SWEETS LLC
184 MICHIGAN AVE
PATERSON, NJ 07503

DISTINCTIVE SWEETS LLC
31 REXLAND DRIVE
BOONTON, NJ 07005

DISTINGUISED PROGRAMS INSURANCE
BROKERAGE LLC
1180 6TH AVE
16TH FLOOR
NEW YORK, NY 10036

DISTINGUISHED PROGRAMS INSURANCE
BROKERAGE, LLC (STARR)
1180 AVENUE OF THE AMERICAS
16TH FLOOR
NEW YORK, NY 10036-8401

DISTLER GASTRO
GASTSTAETTENGERAETE HANDE
HEINRICH-HERTZ-STRASSE 9
KASSEL, 34123
GERMANY

DISTLER SERVICE GMBH
HEINRICH-HERTZ-STRASSE 9
KASSEL, 34123
GERMANY

DISTRELEC ITALIA S.R.L.
VIA CANOVA 46/50
LAINATE, 20020
ITALY

DISTRIBUTED SYSTEMS SERVICES, INC.
1 MERIDIAN BOULEVARD
SUITE 200
WYOMISSING, PA 19610

DISTRIBUTED SYSTEMS SERVICES, INC.
3020 PENN AVENUE
WEST LAWN, PA 19609

DISTRIBUTOR SOURCE
1 MALIBU CT
TOWSON, MD 21204

DISTRICT OF COLUMBIA
1101 4TH STREET SW, SUITE W270,
WASHINGTON, DC 20024

DISTRICT OF COLUMBIA OFFICE OF TAX AND
REVENUE
1101 4TH STREET SW, SUITE W270
WASHINGTON, DC 20024

DISTRIVALTO U.S.A., INC.
2020 PONCE DE LEON BOULEVARD
SUITE 1004
CORAL GABLES, FL 33134

DISTRIVALTO USA, INC
7950 NW 53RD ST.
SUITE 120
MIAMI, FL 33166

DISTRIVALTO USA, INC
PONCE DE LEON BLVD, SUITE 1004
#2020
MIAMI, FL 33134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DITSCH USA, LLC
311 NORTHLAND BOULEVARD
CINCINNATI, OH 45246

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIVER ENTERTAINMENT SYSTEMS
H2O AUDIO INC
PO BOX 42988
SAN JOSE, CA 95161-9288

DIVERSCO INTEGRATED SERVICES
105 DIVERSCO DRIVE
SPARTANBURG, SC 29307

DIVERSCO, INC.
105 DIVERSCO DR.
SPARTANBURG, SC 29307

DIVERSCO, INC. (ABM)
105 DIVERSCO DRIVE
PO BOX 5527
SPARTANBURG, SC 29304

DIVERSE COMMUNICATIONS INC
ATTN BILL BUCHANAN
246 NORTH DIVISION STREET
WOODHULL, IL 61490

DIVERSE COMMUNICATIONS INC
NORTH DIVISION STREET
#246
WOODHULL, IL 61490

DIVERSEFORCE, LLC
325 CHESTNUT STREET
SUITE 883 #172
PHILADELPHIA, PA 19106

DIVERSIFIED
2975 NORTHWOODS PARKWAY
NORCROSS, GA 30071

DIVERSIFIED BUSINESS COMM
DBA IOFM
PO BOX 781
WILLIAMSPORT, PA 17703-0781

DIVERSIFIED COMMUNICATION, INC
2000 M STREET, NW
WASHINGTON, DC 20036

DIVERSIFIED LTD
CRABTREE ROAD
EGHAM, TW20 8RB
UNITED KINGDOM

DIVERSIFIED MARKETS, A DIVISION OF SONY
ELECTRONICS INC.
1 SONY DRIVE
PARK RIDGE, NJ 07656

DIVERSIFIED PIPING MECHANICA
4770 BRIAR RD
CLEVELAND, OH 44135

DIVERSIFIED STAFFING GROUP LLC
TOP STACK GROUP
1275 DRUMMERS LANE
WAYNE, PA 19087

DIVERSIFIED STAFFING GROUP LLC D/B/A TOP
STACK GROUP
1275 DRUMMERS LANE
SUITE 103
WAYNE, PA 19087

DIVERSIFIED TESTING LABS INC
PO BOX 4004
BURLINGTON, NC 27215

DIVERSITEX INC
99 PARK AVENUE
NEW YORK, NY 10016

DIVINE COLLECTION
PRINCE ROAD NEAR BHOORAH
CROSSING
MORADABAD, 244001
INDIA

DIVINE DIAMONDS, INC.
55 W 47TH ST
NEW YORK, NY 10036

DIVINE INTERNATIONAL
C-5, SEC-7
NOIDA
UTTAR PRADESH, 201301
INDIA

DIVINI INTL LLC
268 SHERIDAN RD
OAKLAND, CA 94618

DIVISION OF NON-PROFIT
ORGANIZATIONS/PUBLIC CHARITIES OF THE
DEPARTMENT OF THE ATTORNEY GENERAL OF
THE COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIX AND POND LLC
DBA STEPHANIE BERNIER YIRIKIAN
11 RANGELEY RD
WINCHESTER, MA 01890

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DIXIE ASSOCIATES
P.O. BOX 6706
LOUISVILLE, KY 40206

DIXIE CABLEVISION INC
PO BOX 2598
STARKVILLE, MS 39759

DIXIE FLAG MANUFACTURING CO
1930 N INTERSTATE 35
SAN ANTONIO, TX 78208

DIXIE PLYWOOD COMPANY OF TAMPA INC
PO BOX 746102
ATLANTA, GA 30374-6102

DIXON PHOTOGRAPHY LLC
1100 SHACKAMAXON STREET
UNIT 1C
PHILADELPHIA, PA 19125

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DJ FASHIONS, LLC
1301 VIRGINIA DRIVE
SUITE 110
FORT WASHINGTON, PA 19034

DJ TECH LIMITED
UNIT 6 3/F BLOCK A
WING KUT IND BLDG
HOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DJB INC
1109 WEST CHESTER PIKE
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

DK HOUSEHOLD BRANDS CORP.
3467 APEX PEAKWAY
APEX, NC 27502

DKA HOLDINGS, LLC
580 SAXONY LANE
YARDLEY, PA 19067

DKB HOUSEHOLD USA, INC
1 POST
STE 100
IRVINE, CA 92618

DKV GERMANY GMBH
BRESSLAUER STRASSE 6
NEUSS, 41460
GERMANY

DKV UK LTD
THE BYRE/ BLAKENHALL PARK
BURTON UPON TRENT, DE13 8AJ
UNITED KINGDOM

DL CO
7980 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90046

DL COMPANY LLC
7631 HASKELL AVE
SUITE 300
VAN NUYS, CA 91406

DL GLOBAL GROUP INC.
176 CRAIGHURST AVENUE
TORONTO, ON M4R 1K2
CANADA

DL KELLIN COMPANY INC
DBA DANA KELLIN
5657 WILSHIRE BLVD, SUITE 350
LOS ANGELES, CA 90036

DL MANUFACTURING
340 GATEWAY PARK DRIVE
NORTH SYRACUSE, NY 13212

DL MANUFACTURING INC
340 GATEWAY PARK DRIVE
NORTH SYRACUSE, NY 13212

DL MAYFAIR INC
N. BROAD STREET, SUITE 5 PMB 8155
#600
MIDDLETOWN, DE 19709

DL MEDIA
P. O. BOX 2728
BALA CYNWYD, PA 19004

DL1961 PREMIUM DENIM INC
498 7TH AVE
21ST FLOOR
NEW YORK, NY 10018

DLA PIPER
VIA DELLA POSTA, 7
MILAN, 20123
ITALY

DLA PIPER HONG KONG
15 QUEENS ROAD CENTRAL
EDINBURGH TOWER
THE LANDMARK
HONG KONG
HONG KONG

DLA PIPER HONG KONG
15 QUEENS ROAD
17TH FLOOR, EDINBURGH TOW
CENTRAL
HONG KONG

DLA PIPER ITALIA SOCIETA TRA AVVOCA
VIA DELLA POSTA 7
S.R.L.
MILAN, 20123
ITALY

DLA PIPER LLP (US)
500 8TH STREET, NW
WASHINGTON, DC 20004

DLA PIPER LLP US
PO BOX 780528
PHILADELPHIA, PA 19178-0528

DLA PIPER STUDIO LEGALE TRIBUTARIO
VIA G. CASATI 1
MILANO, 20123
ITALY

DLA PIPER STUDIO LEGALE TRIBUTARIO
ASSOCIATO
VIA DELLA POSTA, 7
MILAN, 20123
ITALY

DLA PIPER UK LLP
NEUE MAINZER STR. 6-10
FRANKFURT AM MAIN, 60311
GERMANY

DLA PIPER UK LLP
160 ALDERSGATE STREET
LONDON, EC1A 4HT
UNITED KINGDOM

DLA PIPER WIATER SP. KOMANDYTOWA
I.L. PERECA 1
WARSZAWA, 00-849
POLAND

DLF CYBER CITY DEVELOPERS LIMITED
10TH FLOOR,
DLF GATEWAY TOWER
DLF CYBER CITY
PHASE III
GURGAON, 122002
INDIA

DLG, A DIVISION OF KELLWOOD COMPANY
1407 BROADWAY
NEW YORK, NY 10018

DLIGHT
DELIGHT CO LTD
2-3-4 TSUTSUI-CHO
CHUO-KU, KOBE-SHI
HYOGO, 651-0071
JAPAN

DLK ENTERPR
120 N FRATERNITY LANE
WHITEWATER, WI 53190

DLMD ENTERPRISES, LLC
ORANGE STREET
#1209
WILMINGTON, DE 19801

DM DIGITAL SOFTWARE SRL
VIALE AUTODROMO 210
MODENA, 41126
ITALY

DM LUXURY LLC
DBA MODERN LUXURY
3280 PEACHSTREE ROAD NE
SUITE 2325
ATLANTA, GA 30305

DM MERCHANDISING INC
835 N CHURCH CT
ELMHURST, IL 60126

DM SOLUTIONS
DM SOLUTIONS CO LTD
1-1-3 GOTENYAMA
CRYSTAL PARK BLDG 2F
MUSASHINO-SHI
TOKYO, 180-0005
JAPAN

DMARK LLC
453 CLARK ST
BELLEVUE, KY 41073

DMB GMBH
WALTER-BLOCH-STR. 6
DEUTSCHE MAILBOX
SAARLOUIS, 66740
GERMANY

DMD HOLDINGS LIMITED
MEZZ SHOP 4 G/F WAH WAI INDUST
CENTER 38-42 AU PUI WAN STRETT
FO TAN NT
HONG KONG

DMD PRODUCTS, LLC
9973 FM 521 ROAD
ROSHARON, TX 77583

DMI FURNITURE, INC.
9780 ORMBY STATION ROAD
SUITE 200
LOUISVILLE, KY 40223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DMP COLOR LLC D/B/A DPHUE
NANCY BARBER C/O DPHUE
60 SOUTH 6TH STREET, STE 3900
MINNEAPOLIS, MN 55402

DMP COLOR, LLC
250 NICOLLET MALL
SUITE 600
MINNEAPOLIS, MN 55401

DMP COLOR,LLC DBA DPHUE
250 NICOLLET MALL SUITE 600
MINNEAPOLIS, MN 55401

DMS
DMS CO LTD
1-11 KANDA OGAWAMACHI
CHIYODA OGAWAMACHI CROSTA 10F
CHIYODA-KU
TOKYO, 101-0052
JAPAN

DMS DE, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

DMT FURNITURE DBA HOME STYLES FURNITURE
9780 ORMSBY STATION
STE 2000
LOUISVILLE, KY 40223

DMT FURNITURE DBA HOME STYLES FURNITURE
DMT FURNITURE DBA HOME STYLES
ATTN PAT POCHI
9780 ORMSBY STATION, STE 2000
LOUISVILLE, KY 40223

DMT GMBH CO. KG
AM TUEV 1
ABT. KREDITORENBUCHHALTUN
ESSEN, 45307
GERMANY

DMT GMBH CO. KG
TREMONIASTR. 13
GEBAEUDE SICHERHEIT
DORTMUND, 44137
GERMANY

DMWH
253 PASSAIC AVENUE
FAIRFIELD, NJ 07004

DMX INC
PO BOX 602777
CHARLOTTE, NC 28260-2777

DMX MUSIC, INC.
11400 W. OLYMPIC BLVD.
SUITE 1100
LOS ANGELES, CA 90064

DNA MUSIC LIMITED
COCK LANE
CANTERBURY, CT4 6TL
UNITED KINGDOM

DNA SPORT CONSULTING SRL
VIA BELLUNO 22/A
VERONA, 37133
ITALY

DNAM APPAREL INDUSTRIES LLC
4938 TRIGGS STREET
COMMERCE, CA 90022

DNEEDS CO LTD
DINIS CO LTD
NISHI-KAMATA 7-CHOME
OTA WARD, 1440051
JAPAN

DNP PHOTO IMAGING ITALY SRL
VIA P. GIANNONE 9
SHARINGBOX
MILANO, 20154
ITALY

DO IT BEST CORP.
6502 NELSON ROAD
FORT WAYNE, IN 46803

DO WRITE MUSIC, LLC
4011 ARMORY OAKS DRIVE
NASHVILLE, TN 37204

DO-GREE FASHIONS
3205 BEDFORD ROAD
MONTREAL, QC H3S 1G3
CANADA

DO-GREE FASHIONS LTD.
3205 CHEMIN BEDFORD
MONTRAL, QC H3S 1G3
CANADA

DOAN KET I CO LTD
KM 25, 6A HIGHWAY
PHU NGHIA IZ
CHUONG MY DIST
HANOI CITY, 100000
VIETNAM

DOAN POTTERS LIMITED
13TH FL AMBER COMMERCIAL BLDG
NO 70 MORRISON HILL ROAD
HONG KONG
HONG KONG

DOAN POTTERS LTD
65/7 NGUYEN MINH HOANG
HO CHI MINH, 70000
VIETNAM

DOAN POTTERS LTD
13/F AMBER COMMERCIAL BLDG
NO. 70 MORRISON HILL ROAD
WAN CHAI
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOBOTEC GMBH CO. KG
LICHTSTR. 15
LEVERKUSEN, 51373
GERMANY

DOBRZANSKI SP Z.O.O.
JANA PAWLA II 45
KRAKOW, 31-864
POLAND

DOBSON ENTERPRISES LLC
155 JEINER PEWY
# 800
LINCOLN, LA 95648

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOC SERVIZI SOC. COOP.
VIA PIRANDELLO 31
VERONA, 37138
ITALY

DOCA PET INC
329 W 18TH STREET
SUITE 505
CHICAGO, IL 60616

DOCEBO INC.
366 ADELAIDE STREET WEST
SUITE 701
TORONTO, ON M5V 1R9
CANADA

DOCHERTY
109 MARKET STREET
PITTSBURGH, PA 15222

DOCHERTY INC
DBA DOCHERTY AGENCY
1151 FREEPORT RD
252
PITTSBURGH, PA 15238

DOCK BAY LTD
90A HIGH STREET
BERKHAMSTED, HP4 2BL
UNITED KINGDOM

DOCK BAY LTD CORP
8 HUTCHINS WAY
WESTFORD, MA 01886

DOCK BAY LTD.
8 HUTCHINS WAY
WESTFORD, MA 01886

DOCK PROS INC
2870 RAGLE WAY
CORONA, CA 92879

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOCKER, INC
3790 EL CAMINO REAL
#1052
PALO ALTO, CA 94306

DOCKER, INC
EL CAMINO REAL
#3790
PALO ALTO, CA 94306

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOCKSIDE MARKET
7245 CORPORATE DRIVE
MIAMI, FL 33126

DOCMATISCHE GESELLSCHAFT VERLAGS GM
WALLSTR. 28
LUENEBURG, 21335
GERMANY

DOCOFIL SOC TEXTIL LDA
CASAL DA LOBA
S MARTINHO PENACOVE
WIRE 50/50
FELGUEIRAS, 4610-509
PORTUGAL

DOCOMO PACIFIC, INC.
890 S. MARINE CORPS DRIVE
TAMUNING, GU 96913

DOCOMO PACIFIC, INC.
S. MARINE CORPS DRIVE
#890
TAMUNING, GU 96913

DOCTALENT SRL
VIA DON CARLO BOTTA 13
BERGAMO, 24121
ITALY

NAME ON FILE
ADDRESS ON FILE

DOCTOR MI GMBH
WIDDERSTRASSE 18
MUNICH, 81679
GERMANY

NAME ON FILE
ADDRESS ON FILE

DOCTORS CHOICE COMPANY LIMITED
DOCTORS CHOICE CO LTD
STAGE BLDG.17F, 2-7-2 FUJIMI
CHIYODA WARD, 1020071
JAPAN

NAME ON FILE
ADDRESS ON FILE

DOCTORCALL LIMITED
47 NOTTINGHAM PLACE
LONDON, W1U 5LZ
UNITED KINGDOM

DOCUMENT SOLUTIONS COMPANY
351 CALIFORNIA STREET
SUITE 810
SAN FRANCISCO, CA 94104

DOCUMENTARY DESIGNS INC
400 MARKET INDUSTRIAL PK
STE 1
WAPPINGERS FALLS, NY 12590

DOCUSENSE
1304 GOSHEN PKWY
SUITE 300
WEST CHESTER, PA 19380

DOCUSIGN, INC
221 MAIN ST
STE 800
SAN FRANCISCO, CA 94105-1921

DOCUSIGN, INC.
221 MAIN STREET
SUITE 1000
SAN FRANCISCO, CA 94105

DODD CAMERA HOLDINGS INC
2077 E 30TH STREET
CLEVELAND, OH 44115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DODGE CONTRACTING INC
1063 MT EUSTIS RAOD
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

DODICI S.R.L.
VIA FRANCESCO BRIGANTI 73
PERUGIA, 06132
ITALY

DODSON BROS. EXTERMINATING CO., INC.
3712 CAMPBELL AVENUE
LYNCHBURG, VA 24506

DODSON PEST CONTROL
3721 CAMPBELL AVE
LYNCHBURG, VA 24501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOERRWERK GMBH
IM MARIENPARK 22
BERLIN, 12107
GERMANY

DOG BRANDS INC
DBA DOGS OF GLAMOUR
4200 SEPULVEDA BLVD SUITE 101
CULVER CITY, CA 90230

DOG BY DR LISA PTY LTD
745 NEW SOUTH HEAD ROAD, UNIT 1
ROSE BAY, 2029
AUSTRALIA

DOG FASHION LLC
1157 HOPE STREET
SUITE B
STAMFORD, CT 06907

DOG FOR DOG LLC
2621 PICO BLVD
SUITE F
SANTA MONICA, CA 90405

DOG GONE IT DESIGNS INC
PO BOX 134
MARION, IA 52302

DOG GONE SMART
10 HOYT STREET
NORWALK, CT 06851

DOG PACER
6380 S VALLEY VIEW BLVD
SUITE 222
LAS VEGAS, NV 89118

DOG SPORT HEIMTIERPRODUKTE GMBH
MITTELBREEDE 5
BIELEFELD, 33719
GERMANY

DOG TAG INC.
3206 GRACE STREET NW
WASHINGTON, DC 20007

DOGA
DOGA INC
2-5-11 NIHONBASHINISHI
CG ANIME VILLAGE 3F
NANIWA-KU, OSAKA-SHI
OSAKA, 556-0004
JAPAN

DOGANA AEROPORTO LINATE
MILAN LINATE AIRPORT
VIALE ENRICO FORLANINI
SEGRATE, 20054
ITALY

DOGANA AEROPORTO MALPENSA
AEROPORTO MALPENSA
FERMO, 21010
ITALY

DOGANA DI BRESCIA
VIA PEROTTI 9
BRESCIA, 25125
ITALY

DOGANA DI CONCOREZZO
VIA MONTEROSA 28
CONCOREZZO, 20049
ITALY

DOGANA DI LA SPEZIA
VIADOTTO STAGNONI
LA SPEZIA, 19136
ITALY

DOGANA DI MILANO 2
VIA VALTELLINA 1
MILANO, 20159
ITALY

DOGANA DI NOVARA
VIA GNIFETTI 11/A
NOVARA, 28100
ITALY

DOGANA DI PASSO NUOVO
PONTE CARACCIOLO
GENOVA, 16154
ITALY

DOGANA DI PIACENZA
VIA FEDERICO COPPALATI, 15
PIACENZA (PC), 29122
ITALY

DOGANA DI ROMA CIAMPINO
AEROPORTO DI CIAMPINO
CIAMPINO, 00043
ITALY

DOGANA DI S.O.T. MONTANO LUCINO
VIA A. MANZONI 19
MONTANO LUCINO, 22070
ITALY

DOGANA DI SOT VOLTRI
VIA AL PORTO NUOVO DI VOLTRI
GENOVA, 16158
ITALY

DOGANA SOT DI MELZO
VIA AMERIGO VESPUCCI 1
MELZO, 20066
ITALY

DOGANA VADO LIGURE
PORTO VADO
BERGEGGI, 17047
ITALY

NAME ON FILE
ADDRESS ON FILE

DOGANE DI GENOVA2
VIA RUBATTINO 10/A
GENOVA, 16126
ITALY

DOGANE DI S.O.T. ORIO AL SERIO
VIA AEROPORTO 13
ORIO AL SERIO, 24050
ITALY

DOGCS GMBH
MUENSTEREIFELER STRASSE 1A
KOELN, 50937
GERMANY

DOGEARED
6047 BRISTOL PKWY
CULVER CITY, CA 90230

DOGEARED INC
6047 BRISTOL PARKWAY
CULVER CITY, CA 90230

DOGGIE WALK BAGS INC
PO BOX 228
BALBOA ISLAND, CA 92662

DOGMATIC PRODUCTS
591 HICKS STREET
BROOKLYN, NY 11231

DOGNESS GROUP LLC
W. SPRING CREEK PKWY, SUITE 100
#4116
PLANO, TX 75024

DOGNESS GROUP LLC
4116 WEST SPRING CREEK PARKWAY
SUITE 100
PLANO, TX 75024

DOGWOOD CLOTHING CO LLC
3855 S 500 W
SUITE T
SALT LAKE CITY, UT 84115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOHLER SA
8304 NW TERRACE
DORAL, FL 33122

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOHTONBORI CO LTD
DOTONBORI CO LTD
1-25-12 AKEBONOCHO, OLYMPIC BUILDING 5TH
FLOOR
TACHIKAWA CITY, 1900012
JAPAN

DOJ FEDERAL GRAND JURY SUBPOENA /
CRIMINAL INVESTIGATION MY LITTLE STEAMER

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOLCE CABO INC.
777 EAST 15TH STREET
LOS ANGELES, CA 90021

DOLCE GLOW INC
1ST STREET, UNIT 8
#1621
SAN FERNANDO, CA 91340

DOLCE GLOW LLC
1621 1ST STREET
UNIT 8
SAN FERNANDO, CA 91340

DOLCE GLOW, INC.
1621 1ST STREET
SAN FERNANDO, CA 91340

DOLCE MIA LLC
402 EAST ANGELA BLVD.
SOUTH BEND, IN 46617

DOLCE USA LLC
1301 ROCKY POINT DRIVE
OCEANSIDE, CA 92056

NAME ON FILE
ADDRESS ON FILE

DOLCE VITA FOOTWEAR INC
13150 SE 32ND STREET
BELLEVUE, WA 98005

DOLCE VITA FOOTWEAR INC
19 W 34TH ST
RM 400
NEW YORK, NY 10001-0055

DOLCE VITA FOOTWEAR INC.
PO BOX 22521
NEW YORK, NY 10087

DOLCE VITA FOOTWEAR, INC
506 2ND AVENUE
SEATTLE, WA 98104

DOLCE VITA INTIMATES LLC
1000 FIRST ST
HARRISON, NJ 07029-2332

DOLCE VITA INTIMATES, LLC
1000 FIRST STREET
HARRISON, NJ 07029

DOLCEVITA SRL
ZONA INDUSTRIALE RIGUTINO OVEST 274
AREZZO, 52100
ITALY

DOLE JAPAN INC
DOLE CO LTD
THIRD STREET
CHIYODA WARD, 1020075
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOLFI SRL#
VIA DIGON, 26
CASTELROTTO BZ, 39046
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOLL 10 BEAUTY
3 FRIENDS LANE
NEWTOWN, PA 18940

DOLL BABY PRODUCTIONS, LLC
11124 KINGSTON PIKE
SUITE 119
KNOXVILLE, TN 37934

DOLL BABY PRODUCTIONS, LLC
11124 KINGSTON PIKE
KNOXVILLE, TN 37934

DOLL BABY PRODUCTIONS, LLC
KINGSTON PIKE SUITE 119
#11124
KNOXVILLE, TN 37934

DOLL FUN TOYS LIMITED
PLEASANT AVE
#3700
MINNEAPOLIS, MN 55409

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOLLOP, INC.
343 S DEARBORN ST
STE 103
CHICAGO, IL 60604


DOLLOP, INC.
1213 WATER BROOK CROSSING
PO BOX 10951
WEBSTER, NY 14610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


DOLLY RECORDS LLC
9255 SUNSET BLVD.
SUITE 800
C/O EDELSTEIN, LAIRD SOBEL, LLP
LOS ANGELES, CA 90069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

DOLPHIN ACQUISITION CORP DBA BARE
ESCENTUALS
600 TOWNSEND
SUITE 329E
SAN FRANCISCO, CA 94103

DOLPHIN ACQUISITION CORP.
600 TOWNSEND
SUITE 329E
SAN FRANCISCO, CA 94103


DOLPHIN ENTERPRISE SOLUTIONS CORPORATION
17485 MONTEREY ROAD
MORGAN HILL, CA 95037

DOLPHIN ENTERPRISE SOLUTIONS CORPORATION
17485 MONTEREY ROAD
SUITE 201
MORGAN HILL, CA 95037

DOLPHIN ENTERPRISE SOLUTIONS CORPORATION
D/B/A DOLPHIN
17485 MONTEREY ROAD
STE 201
MORGAN HILL, CA 95037


DOLPHIN IT-PROJECT AND CONSULTING
CORPORATION
17485 MONTEREY ROAD
SUITE 201
MORGAN HILL, CA 95037

DOLPHIN IT-PROJECT AND CONSULTING
CORPORATION
SUITE 102, SAN MATEO, CA 94404
SUITE 102
SAN MATEO, CA 94404

DOLPHIN IT-PROJECT AND CONSULTING
CORPORATION
1510 FASHION ISLAND BLVD
SUITE 102
SAN MATEO, CA 94404-1596

DOLPHIN IT-PROJECT AND CONSULTING
CORPORATION
1487 DUNWOODY DRIVE
STE. 350
WEST CHESTER, PA 19380

DOLPHIN IT-PROJECT AND CONSULTING
CORPORATION
1510 FASHION ISLAND BLVD.
SUITE 102
SAN MATEO, CA 94404

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

DOM POMOCY SPOLECZNEJ PROWADZONY
LWOWSKA 31
PRZEZ ZGROMADZENIE SIOSTR
WADOWICE, 34-100
POLAND

DOM WIEDZY STANIURSKI I WSPOLNICY
PULAWSKA 14
WARSZAWA, 02-512
POLAND


DOMACE
DOMACHE CO LTD
3-25-7 JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

DOMACE CO LTD
DOMACHE CO LTD
JINGUMAE 3-CHOME
SHIBUYA WARD, 1500001
JAPAN

DOMAIN MIAMI, LLC
1228 SW 3RD AVENUE
MIAMI, FL 33130


DOMAINE DE CHANTILLY - FONDATION DAUMALE
17, RUE DU CONNTABLE
CHANTILLY, 60500
FRANCE

DOMAINE JAEGERTHAL S.A.R.L.
2 ROUTE DE NEHWILLER
MICHAEL VEITH
JAEGERTHAL, 67110
FRANCE

DOMAINE SELECT WINESPRITS LLC
148 MADISON AVENUE
FLOOR 12
NEW YORK, NY 10016


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOMESTIC FUELS LUBES INC
400 FRREMAN AVE
CHESAPEAKE, VA 23324


DOMESTIC VIOLENCE CENTER OF CHESTER
PO BOX 832
WEST CHESTER, PA 19381

DOMETIC LLC
2320 INDUSTRIAL PKWY
ELKHART, IN 46516

DOMINANT GARMENTS FACTORY LTD
BONSUN IND BLDG 12/F
364-366 SHA TSUE ROAD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOMINICK PHOTOGRAPHY INC
30765 PACIFIC COAST HWY #106
MALIBU, CA 90265

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOMINION AIR MACHINERY CO
1401 COULTER DR NW
ROANOKE, VA 24012

DOMINION BROADCASTING, INC.
825 CAPITAL COMMONS DRIVE
TOLEDO, OH 43615

DOMINION CONTRACT CARPETS INC
7400 CENTRAL BUSINESS PARK DRIVE
NORFOLK, VA 23513

DOMINION EAST OHIO
ACCT #7500048067299
PO BOX 26785
RICHMOND, VA 23261-6785

DOMINION ENERGY SOUTH CAROLINA
PO BOX 25973
RICHMOND, VA 23260-5973

DOMINION ENERGY VIRGINIA
701 E CARY ST
RICHMOND, VA 23219

DOMINION MEDIA, INC.
515 POTTERS LANE
CLARKSVILLE, IN 47129

DOMINION VA/NC POWER
PO BOX 26543
RICHMOND, VA 23290-0001

DOMINION VOICE AND DATA
14430 SOMMERVILLE CT STE A
MIDLOTHIAN, VA 23113

DOMINION VOICE AND DATA
CS CIMMUNICATIONS LLC
14430 SOMMERVILLE CT STE A
MIDLOTHIAN, VA 23113

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOMINO MEDIA GROUP INC
16 TAYLOR PLACE
WESTPORT, CT 06880

DOMIZIANI INOX LAVA DESIGNS
VIA ROME 28E FRAZ PONTEROSCANO
TORGIANO
ITALY

NAME ON FILE
ADDRESS ON FILE

DOMO
DOMO LIMITED LIABILITY COMPANY
12-1 SARUGAKU-CHO
DAIKANYAMA CORPORAS
SHIBUYA-KU
TOKYO, 150-0033
JAPAN

DOMO COLLECTION GMBH
UNTER DEN EICHEN 13
HUDE, 27798
GERMANY

DOMTAR CORPORATION
234 KINGSLEY PARK DR
FORT MILL, SC 29715

DOMUS ADIUTRIX - PARK AL CENTRO
VIA BONOMELLI 3
BERGAMO, 24122
ITALY

DOMUS VENTURES PTE LTD
152 BEACH ROAD #12-03
GATEWAY EAST
SINGAPORE, 189721
SINGAPORE

DOMZA AND KIDS LTD
15 CANADA SQUARE
LONDON, E14 5GL
UNITED KINGDOM

DON ASLETTS CLEANING CENTER
PO BOX 84
SMITHFIELD, UT 84335

DON ASLETT, INC.
P.O. BOX 700
POCATELLO, ID 83204

DON ASLETT, INC. AND THE CLEANING
CENTER, INC. (D/B/A/ DON ASLETTS
CLEANING CENTER)
311 SOUTH 5TH AVE.
POCATELLO, ID 83201

NAME ON FILE
ADDRESS ON FILE

DON CESAR TRS LLC
GULF BLVD
#3400
ST PETE BEACH, FL 33706

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DON MARTIN INTERNATIONAL
485 SEVENTH AV, SUITE 1507
NEW YORK, NY 10018

DONS GROUP ATTIRE
5216 1ST AVE S.
SEATTLE, WA 98108

DONT BE HOT CORP.
160 LEROY STREET
SUITE 5CN
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONALD A. PUSEY, INC.
301 STATE ROAD
MEDIA, PA 19063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONALD J PLINER OF FLORIDA
99 PARK AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | DONALD RUSSELL LTD<br>HARLAW ROAD<br>ABERDEENSHIRE, AB51 4FR<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONEGAL BAY LIMITED
BALLYMOON
FISHERMAN OUT OF IRLEAND
KILCAR, F94 K52Y
IRELAND

DONEGAL BAY LTD
DBA FISHERMAN OUT OF IRELAND
BALLYMONN KILCAR CO
DONEGAL
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONG GUAN TEAM SUN CRAFTS CO., LTD
#72 OF XIA VILLAGE
XIE GANG TOWN
DONGGUAN, 523590
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONGGUAN CITY YAOZHEN HARDWARE FURN CO.,
LTD.
25 HOUHU ROAD
DONGGUAN, 523900
CHINA

DONGGUAN DECEMBER SUN INTERNAT
ROOM 416, UNIT 1, BUILDING 1
TIANAN DIGITAL CITY
NO 1 HUANG JIN ROAD
DONGGUAN CITY, 523080
CHINA

DONGGUAN GUANLI ELECTRONICS TECHNOL
ROOM C412 GUANLONG ROAD, GUANCHENG
DONGGUAN GUANLI ELECTRONI
DONGGUAN, 523000
CHINA

DONGGUAN GUANLI ELECTRONICS TECHNOL CO.,
LTD.
313 DONGCHENG MIDDLE ROAD
DONGGUAN, 000000
CHINA

DONGGUAN GUANLI ELECTRONICS TECHNOL CO.,
LTD.
ROOM 508, BUILDING 1, NO. 313, DONG
DONGGUAN, 523000
CHINA

DONGGUAN GUANLI ELECTRONICS TECHNOL CO.,
LTD.
ROOM C412 GUANLONG ROAD, GUANCHENG
DONGGUAN, 523128
CHINA

DONGGUAN GUANTE ELECTRONICS TECHNOLOGY
CO. LTD.
HENGTAI BUILDING,
DONGGUAN, 000000
CHINA

DONGGUAN HONGTONG TRADING CO
XIN TANG IND ZONE DA LING SHAN
GUANG DONG
CHINA

DONGGUAN JUESHIWEI HOUSEWARES LTD
NO. 1 NO.35 NANGANG MIDDLE ROAD BUI
ZHUHAI
CHINA

DONGGUAN MANTAOYUAN CORPORATE
1 QUEENS ROAD CONTRAL
HONG KONG, 999077
HONG KONG

DONGGUAN MANY TRADING CO LTD
NAN GENG CENTER NO 106 HONG FU
RD, NAN CHENG DISTRICT
DUANG GUAN CITY
CHINA

DONGGUAN OMG ELECTRONIC GIFT LIMITE
2 HENGGANGTOU INDUSTRIAL ZONE
DONGGUAN
CHINA

DONGGUAN OMG ELECTRONIC GIFT LIMITE
2ND FLOOR, FIRST BUILDING, NO.2 HEN
DONGGUAN
CHINA

DONGGUAN OMG ELECTRONIC GIFT LIMITED
HENGGANGTOU IND.ZONE
#2
DONGGUAN, 523850
CHINA

DONGGUAN OMG ELECTRONIC GIFT LIMITED
NO.2 HENGGANGTOU INDUSTRIAL ZONE
FIRST BUILDING
CHANGAN TOWN
XIANAN COMMUNITY
DONGGUAN CITY, GUANGDONG PROVINCE
CHINA

DONGGUAN OMG ELECTRONIC GIFT LIMITED
NO.2 HENGGANGTOU INDUSTRIAL ZONE
FIRST BUILDING
XIANAN COMMUNITY
CHANGAN TOWN
DONGGUAN, GUANGDONG, 523850
CHINA

DONGGUAN RICHTEK ELECTRONICS CO., L
XINXI ROAD, SONGSHAN LAKE
DONGGUAN, GUANGDONG, 523651
CHINA

DONGGUAN SHUNQI HANDBAGS INDUSTRIES CO.,
LTD
XITOU PRECINCT, KANGLE ROAD SOUTH
DONGGUAN, 518110
CHINA

DONGGUAN TIMAKES ELECTRONICS CO., LTD
HULONG ROAD, TIANTOUJIAO VILLAGE,
#NO. 159,
QIAOTOU TOWN, DONGGUAN, 523526
CHINA

DONGGUAN WELL DAY LIGHTING CO
NO. 2 HENGXI RD, SHANDONG
QISHI TOWN, DONGGUAN
HONG KONG, 00852
CHINA

DONGGUANG MINGXIANG HARDWARE
PRODUCTS CO LTD
XITAILONG AREA, SATIAN TOWN
DONGGUAN
GUANGDONG, 523992
CHINA

DONISA INC / VOHANN
197 AVENIDA LA PARA
SAN CLEMENTE, CA 92673

DONLEY SERVICE CENTER
11062 N 24TH AVENUE
PHOENIX, AZ 85029

DONMICH CORP DBA MONO B
2345 EAST 52ND STREET
VERNON, CA 90058

DONMICH CORP DBA MONO B
2345 E 52ND STREET
VERNON, CA 90058

DONMICH CORP.
2821 S. OLIVE ST.
LOS ANGELES, CA 90007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONNA DISTRIBUTING LLC
160 EAST 84TH STREET
NEW YORK, NY 10028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONNA KARAN INTIMATES
W502120
PO BOX 7777
PHILADELPHIA, PA 19175-2120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONNA SALYERS FABULOUS FURS
DBA DSFF WHOLESALE LLC
25 WEST ROBBINS STREET
COVINGTON, KY 41011

DONNA SALYERS FABULOUS FURS
25 WEST ROBBINS STREET
COVINGTON, KY 41011

DONNA SALYERS FABULOUS FURS
25 W ROBBINS ST
COVINGTON, KY 41011

DONNA SALYERS FABULOUS-FURS, INC.
25 WEST ROBBINS STREET
COVINGTON, KY 41011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONNELLON MCCARTHY ENTERPRISES, INC.
10855 MEDALLION DRIVE
CINCINNATI, OH 45241

DONNELLY COMMUNICATIONS INC
PO BOX 933726
ATLANTA, GA 31193-3726

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DONOVAN DESIGNS LLC
2899B JOHNSTOWN ROAD
COLUMBUS, OH 43219

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOOLIN SHOE COMPANY INC.
1010 SANDHILL AVE
CARSON, CA 90746

DOONEY BOURKE INC
PO BOX 418069
BOSTON, MA 02241-8069

DOONEY BOURKE, INC.
1 REGENT STREET
NORWALK, CT 06855

DOONEY BOURKE, INC.
P.O. BOX 801
EAST NORWALK, CT 06856

DOONEY BOURKE, INC.
1 REGENT STREET
EAST NORWALK, CT 06855

DOONEY BOURKE
PO BOX 418069
BOSTON, MA 02241-8069

DOONEY BOURKE
ATTN H. PETER DOONEY, PRESIDENT
1 REGENT ST
NORWALK, CT 06855

DOONEYBOURKE,INC
1 REGENT ST
NORWALK, CT 06856

DOOR CONTROL SERVICES INC
225 VAN ZANDT COUNTY RD 4500
BEN WHEELER, TX 75754

DOORJAMMER LLC
8204 NORTH LAMAR
SUITE C27
AUSTIN, TX 78753

DOORNBOS EQUIPMENT LIMITED
1 THE GREEN
RICHMOND, TW9 1PL
UNITED KINGDOM

DOORS ON DEMAND LLC
5863 HARGROVE ST
NORFOLK, VA 23502

NAME ON FILE
ADDRESS ON FILE

DOPAMINE STUDIOS LTD
101 WOOD LANE
LONDON, W12 7FA
UNITED KINGDOM

DOPPLER, H. WUERFLINGSDOBLER GMBH
ADOLF-KOLPING-STRASSE 3
SIMBACH, 84359
GERMANY

NAME ON FILE
ADDRESS ON FILE

DORA L INTERNATIONAL INC D/B/A CURV
441 S. HEWITT STREET
COUTURE
LOS ANGELES, CA 90013

NAME ON FILE
ADDRESS ON FILE

DORAI HOME INC
933 S EDISON ST
#201
SALT LAKE CITY, UT 84111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DORCY INTERNATIONAL
2700 PORT ROAD
COLUMBUS, OH 43217

DORCY INTERNATIONAL INC D/B/A LIFE
2700 PORT RD
COLUMBUS, OH 43217

DORCY INTERNATIONAL INC. DBA LIFE GEAR
2700 PORT RD.
COLUMBUS, OH 43217

DORCY INTERNATIONAL, INC.
2700 PORT ROAD
COLUMBUS, OH 43217

DORE DIREKT PAZARLAMA VE TICARET A.S.
ALTUNIZADE MAH. HALUK TURKSOY SOK. NO. 4
KAT. 3-4 USKUDAR
ISTANBUL
TURKEY

NAME ON FILE
ADDRESS ON FILE

DOREEN EVANS ASSOCIATES, INC
31 ST. JAMES AVENUE
SUITE 210
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

DOREL HOME FURNISHINGS, INC.
1255 GREENE AVE.
SUITE 300
WESTMOUNT, QC H3Z 2A4
CANADA

DOREL INDUSTRIES INC
AMERIWOOD INDUSTRIES
410 E FIRST ST SOUTH
WRIGHT CITY, MO 63390

DOREL JUVENILE GROUP INC
PAYSHERE CIRCLE
#2154
CHICAGO, IL 60674

DOREL JUVENILE GROUP, INC.
25 FORBES BOULEVARD
SUITE 4
FOXBORO, MA 02035

DORFMAN PACIFIC CO INC
NW 5412
PO BOX 1450
MINNEAPOLIS, MN 55485-5412

DORFMAN PACIFIC COMPANY, INC.
2615 BOEING WAY
STOCKTON, CA 95206

DORFMAN-PACIFIC CO INC
PO BOX 674620
DETROIT, MI 48267-4620

DORIA INTERNATIONAL INC.
12424 WILSHIRE BLVD.
SUITE 1120
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

DORINT HOTELS BETRIEBS GMBH
SELIKUMERSTRASSE 25
NEUSS, 41460
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DORIS INTERNATIONAL INC.
C/O GILDAN ACTIVEWEAR INC
600 DE MAISONNEUVE WEST, 33RD FLOOR
MONTREAL, QC H3A 3J2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DORIS MOLS LOGOPAEDISCHE PRAXIS
AQUINOSTRASSE 3
KOELN, 50670
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DORLING KINDERSLEY PUB. INC
1450 BROADWAY
NEW YORK, NY 10018

DORLING KINDERSLEY VERLAG GMBH
ARNULFSTRASSE 124
MUENCHEN, 80636
GERMANY

NAME ON FILE
ADDRESS ON FILE

DORMA HUEPPE RAUMTRENNSYSTEME GMBH
INDUSTRIESTRASSE 5
WESTERSTEDE-OCHOLT, 26655
GERMANY

DORMA UK LTD
WILBURY WAY
HITCHIN, SG4 0AB
UNITED KINGDOM

DORMA USA, INC
1003 WEST BROADWAY
STEELEVILLE, IL 62288

DORMAKABA DEUTSCHLAND GMBH
DORMA PLATZ 1
ENNEPETAL, 58256
GERMANY

DORMAKABA USA INC.
6161 E 75TH ST
INDIANAPOLIS, IN 46250

NAME ON FILE
ADDRESS ON FILE

DORMEO OCTASPRING
1901 10TH ST
STE 500
PLANO, TX 75074

DORMEO UK LIMITED
376 WYE HOUSE, LONDON ROAD
HIGH WYCOMBE, HP11 1LH
UNITED KINGDOM

DORMEO UK LIMITED
WYE HOUSE
376 LONDON ROAD
HIGH WYCOMBE, BUCKINGHAMSHIRE, HP11 1LH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DORNBROTHERS
2091 CAVANAUGH AVE
ATLANTA, GA 30315

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOROTHY COMBS MODELS, INC
N.E. 123RD STREET-STE 314/PMB 338
#1801
NORTH MIAMI, FL 33181

DOROTHY COMBS MODELS, INC.
12550 BISCAYNE BLVD.
SUITE 608
NORTH MIAMI, FL 33181

DOROTHY COMBS MODELS, INC.
1801 NE 123RD STREET
SUITE 314-PMB #338
NORTH MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOROTHY DRAPER AND CO INC
DBA CARLETON VARNEY DESIGN GRP
60 EAST 56 STREET 10TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOROTHY OCONNOR PHOTOGRAPHY
1371 FAIRBANKS STREET
ATLANTA, GA 30310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOROTHY THE ORGANIZER, LLC
300 N ROCK RIVER DRIVE
DIAMOND BAR, CA 91765

NAME ON FILE
ADDRESS ON FILE

DORRANCE STUDIO INC
142 HIGH ST
STE 623
PORTLAND, ME 04101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DORTRONIC SERVICE TALLMADGE
DBA ACTION DOOR
3878 HUDSON DRIVE
STOW, OH 44224

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOSA NATURAL SKIN CARE, LLC
TUSCANY DRIVE
#1450
VALPARAISO, IN 46385

DOSAGENCY UG (HAFTUNGSBESCHRAENKT)
ISERLOHNER STRASSE 57
HEMER, 58675
GERMANY

NAME ON FILE
ADDRESS ON FILE

DOSEY INC
16192 COASTAL HIGHWAY
LEWES, DE 19958

DOSHISHA CORPORATION
DOSHISHA CO LTD
HIGASHI-OI 1-CHOME
SHINAGAWA WARD, 1400011
JAPAN

DOSKOCIL MANUFACTURING CO., INC D/B
2300 E RANDOL MILL RD
ARLINGTON, TX 76011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOT DASH DESIGN LIMITED
35-37 HIGH ST BARROW UPON SOAR
LOUGHBOROUGH, LE12 8PY
UNITED KINGDOM

DOT SYSTEMS, INC
6030 WEBSTER STREET
DAYTON, OH 45414

DOT. ING. CORRADO BOTTE
VIA GRIGNA 13
MILANO, 20155
ITALY

DOT.ME CO LTD
DOT ME INC
2-3-6 KANDASURUGADAI
CHIYODA WARD, 1010062
JAPAN

DOTBOX DIGITAL / BIC GREEN
426 N. MONTANA AVE
BOZEMAN, MT 59715

DOTCHI LLC
DBA CRESCENT GARDEN
10 NE 41ST STREET
MIAMI, FL 33137

DOTDASH MEDIA INC.
225 LIBERTY STREET
4TH FLOOR
NEW YORK, NY 10281

DOTDASH MEREDITH, INC.
1716 LOCUST STREET
DES MOINES, IA 50301

DOTHAN SECURITY INC.
DSI SECURITY SERVICES
600 WEST ADAMS STREET
DOTHAN, AL 36303

DOTHAN SECURITY, INC.
600 WEST ADAMS STREET
DOTHAN, AL 36303

DOTHAN SECURITY, INC. D/B/A DSI SECURITY
SERVICES
600 W ADAMS ST
DOTHAN, AL 36303

DOTHAN SECURITY, INC., D/B/A DSI
SECURITY SERVICES
600 WEST ADAMS STREET
DOTHAN, AL 36303

DOTHAN SECURITY, INC., D/B/A DSI
SECURITY SERVICES
DSI SECURITY SERVICES
ATTN GENERAL COUNSEL
600 WEST ADAMS STREET,
DOTHAN, AL 36303

DOTLINKERS SP. Z O.O.
PRZEMYSLOWA 12
DOTLINKERS
KRAKOW, 30-701
POLAND

DOTLINKERS SPOLKA Z O.O.
PRZEMYSLOWA 12
SPOLKA KOMANDYTOWA
KRAKOW, 30-701
POLAND

DOTMAILER LIMITED
1 LONDON BRIDGE
LONDON, SE19BG
UNITED KINGDOM

DOTOMI, INC.
168 NORTH CLINTON STREET
4TH FLOOR
CHICAGO, IL 60661

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUBLE AGENT INC.
490 BROADWAY
4TH FLOOR
NEW YORK, NY 10012

DOUBLE CRAZY
VIA PIAVE 23
AZZATE, 21022
ITALY

DOUBLE DOWN PROJECTS INC
2600 WEST THRASHER ROAD
BLOOMINGTON, IN 47403

DOUBLE M STUDIO LLC
8 SPRING BROOK ROAD
FOXBOROUGH, MA 02035

DOUBLE ROBOTICS, INC.
828 AIRPORT BLVD.
BURLINGAME, CA 94010

DOUBLE TREE BY HILTON
1500 N MILITARY HWY
NORFOLK, VA 23502

DOUBLE ZERO ONE LTD.
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

DOUBLELINE CAPITAL LP
333 S GRAND AVE
18TH FL
LOS ANGELES, CA 90071

DOUBLESTAR, INC.
PROVIDERS OFFICES
740 SPRINGDALE DRIVE
SUITE 145
EXTON, PA 19341

DOUBLESTAR, INC.
1161 MCDERMOTT DRIVE
SUITE 200
WEST CHESTER, PA 19380

DOUBLESTAR, INC.
PROVIDER OFFICES
740 SPRINGDALE DRIVE
SUITE 145
EXTON, PA 19341

DOUBLESTAR, INC.
1161 MCDERMOTT DRIVE
SUITE 200
WEST CHESTER, PA 19380-4042

DOUBLETREE BY HILTON HOTEL ROCKY MOUNT
651 N. WINSTEAD AVENUE
ROCKY MOUNT, NC 27804

DOUBLETREE BY HILTON HOTEL ROCKY MOUNT
651 N. WINSTEAD AVENUE
PO BOX 7577
ROCKY MOUNT, NC 27804

DOUBLETREE BY HILTON NEW YORK TIMES
SQUARE SOUTH
341 W 36TH ST.
NEW YORK, NY 10018

DOUBLETREE BY HILTON NORFOLK AIRPORT
1500 NORTH MILITARY HIGHWAY
NORFOLK, VA 23502

DOUBLETREE BY HILTON PHILADELPHIA -
VALLEY FORGE
301 W. DEKALB PIKE
KING OF PRUSSIA, PA 19406

DOUBLETREE FORT LEE
2117 ROUTE 4 EASTBOUND
FORT LEE, NJ 07024

DOUBLETREE GUEST SUITES
CHARLOTTE/SOUTHPARK
5300 MORRISON BOULEVARD
CHARLOTTE, NC 28211

DOUBLETREE HOTEL
651 N WINSTEAD AVE
ROCKY MOUNT, NC 27804

DOUBLETREE HOTEL FORT LEE/GEORGE
WASHINGTON BRIDGE
2117 ROUTE 4 EASTBOUND
FORT LEE, NJ 07024

DOUBLETREE METROPOLITAN HOTEL - NEW YORK
CITY
569 LEXINGTON AVENUE
NEW YORK, NY 10022

DOUBLEWAVE, LLC
2881 W 114TH COURT
WESTMINSTER, CO 80234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUG FLEENOR DESIGN INC.
396 CORBETT CANYON RD.
ARROYO GRANDE, CA 93420

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUG SHAPIRO MEDIA LLC
320 WHIPPOORWILL RD
CHAPPAQUA, NY 10514

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUG VOLK SERVICE INC
5171 GOLDEN AVE
RIVERSIDE, CA 92505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUGHP INC
1810 E SAHARA AVE
STE 346
LAS VEGAS, NV 89104

DOUGHP NEVADA, LLC
1810 EAST SAHARA AVENUE
SUITE 346
LAS VEGAS, NV 89104

DOUGHP NEVADA,LLC
1810 E SAHARA AVE
SUITE 346
LAS VEGAS, NV 89104

DOUGHTY ENGINEERING LIMITED
CROW ARCH LANE
HANTS, BH24 1NZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUGLAS CO INC
DBA DOUGLAS CUDDLE TOYS
69 KRIF RD
BOX D
KEENE, NH 03431

DOUGLAS COUNTY PUD
1151 VALLEY MALL PARKWAY
DOUGLAS COUNTY, WA 98802

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOUGLAS PEEBLES PHOTOGRAPHY
44-527 A KANEOHE BAY DRIVE
KANEOHE, HI 96744

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | DOUGLAS STEAKLEY PHOTOGRAPHY<br>PO BOX 736<br>CARMEL VALLEY, CA 93924 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | DOVE TREE CANYON SOFTWARE, INC<br>401 WEST A STREET, STE 1150<br>SAN DIEGO, CA 92101 | DOVE TREE CANYON SOFTWARE, INC<br>WEST A STREET, STE 1150<br>#401<br>SAN DIEGO, CA 92101 |
| NAME ON FILE<br>ADDRESS ON FILE | DOVER LITTLE GREEN<br>CHEERLEADING<br>PO BOX 493<br>DOVER, NH 03820 | DOVER METALS<br>4768 HIGHWAY M-63<br>COLOMA, MI 49038 |
| DOVER PUBLICATIONS<br>PO BOX 347<br>MINEOLA, NY 11501 | DOVETAIL FURNITURE AND DESIGNS<br>14000 S FIGUEROA STREET<br>LOS ANGELES, CA 90061 | DOVETAIL SOFTWARE, INC.<br>11044 RESEARCH BLVD.<br>SUITE A-210<br>AUSTIN, TX 78759 |
| NAME ON FILE<br>ADDRESS ON FILE | DOVIANA INC<br>324 WEST 43RD ST<br>2A<br>NEW YORK, NY 10036 | DOW JONES AND CO INC<br>DBA THE WALL STREET JOURNAL<br>PO BOX 23732<br>NEW YORK, NY 10087-3732 |
| DOW JONES REUTERS BUSINESS INTERACTIVE<br>LLC<br>ROUTE 1 AT RIDGE ROAD<br>SOUTH BRUNSWICK, NJ 08852 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOWN EAST PARTNERSHIP
215 LEXINGTON ST
ROCKY MOUNT, NC 27801

DOWN EAST TRAILER RENTALS, LLC.
PO BOX 1368
ELM CITY, NC 27822

DOWN EAST TRAILER, LLC
3663 TRAILER DR
CHARLOTTE, NC 28269

DOWN HOME LLC
402 MAXWELL AVENUE
GREENWOOD, SC 29646

DOWN HOME, LLC
1136 PLEASANT VALLEY DR.
ONEIDA, WI 54155

DOWN LITE INTERNATIONAL
8153 DUKE BLVD
MASON, OH 45040

DOWN LITE INTERNATIONAL
PO BOX 645340
CINCINNATI, OH 45264-5340

DOWN-LITE INTERNATIONAL INC.
PO BOX 411098
BOSTON, MA 02241-1098

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOWNHOME INC
DBA DOWN DECOR
1 KOVACH DRIVE
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOWNINGTOWN AREA SCHOOL DISTRICT
115 ROCK RAYMOND ROAD
DOWNINGTOWN, PA 19335

DOWNLAND BEDDING COMPANY LTD
23 BLACKSTOCK STREET
(GBP)
LIVERPOOL, L3 6ER
UNITED KINGDOM

DOWNLAND BEDDING COMPANY LTD
23 BLACKSTOCK STREET
(USD)
LIVERPOOL, L3 6ER
UNITED KINGDOM

DOWNRIGHT LTD
4603 FIRST AVENUE
BROOKLYN, NY 11232

DOWNRIVER HELPING HANDS INC
816 CHARTIER
MARINE CITY, MI 48039

DOWNS FLOORING LTD
MOGADOR
LOWER KINGSWOOD, KT20 7HS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DOWNTOWN BUTTON SUPPLY INC
11909 TELEGRAPH ROAD
SANTA FE SPRING, CA 90670

DOWNTOWN GRILL INC
75 DE MORTAGNE
BOUCHERVILLE, QC J4B 6Y4
CANADA

DOWNTOWN MUSIC PUBLISHING LLC
AVENUE OF THE AMERICAS, FL 15
#155
NEW YORK, NY 10013

DOWNTOWN PRODUCTS COMPANY INC
55 HAUL RD
WAYNE, NJ 07470

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOYLES TIRE SERVICE, INC
520 W. MARKET ST
JOHNSON CITY, TN 37604

DOYLES TIRE SERVICE, INC
504 WEST MARKET ST
JOHNSON CITY, TN 37604

DOYLESTOWN TELEPHONE COMPANY
NORTH PORTAGE STREET
#81
DOYLESTOWN, OH 44230

DOYLESTOWN TELEPHONE COMPANY
DOYLESTOWN CABLE TV COMMU
81 NORTH PORTAGE STREET
DOYLESTOWN, OH 44230

DOYUKAI KASUGA CLINIC
DOYUKAI KASUGA CLINIC (MEDICAL)
1-12-16 KOISHIKAWA
BUNKYO WARD, 1120002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DOZOP BV
CONGOBOOTSTRAAT 9
HOBOKEN-ANTWERP, 2660
BELGIUM

DOZOP BV
HOBOKEN-ANTWERP
HOBOKEN-ANTWERP, 2660
BELGIUM

DOZY OATS LLC
14 CRYSTAL STREET
NEWTON, MA 02459

DP AUDIO VIDEO LLC
MALCOLM AVE
#920
LOS ANGELES, CA 90024-3114

DP AUDIO VIDEO LLC
1001 GAYLEY AVENUE
LOS ANGELES, CA 90024

DP FAMILY INVESTMENTS LLC
240 ST. PAUL STREET
SUITE 200
DENVER, CO 80206

DP FAMILY INVESTMENTS LLC
ATTN DOUGLAS A. PLUSS, MANAGER
299 MILWAUKEE STREET
SUITE 501
DENVER, CO 80206

DP LIGHTING SYSTEMS GMBH
HILGESTRASSE 14
BODENHEIM, 55294
GERMANY

DP PEDERSEN ENTERPRISES
DBA FLOORTAPESTORE.COM
7635 148TH STREET W.
APPLE VALLEY, MN 55124

DP POLSKA S.A.
DABROWIECKA 30
WARSZAWA, 03-932
POLAND

DPA MICROPHONES INC.
1500 KANSAS AVE.
STE 3A
LONGMONT, CO 80501

DPA MICROPHONES INC.
1500 KANSAS AVE.
LONGMONT, CO 80501

DPAG SERVICE CENTER NATIONAL
AM LISTHOLZE 72
HANNOVER, 30177
GERMANY

DPARK CORPORATION
25 PARK LANE
SOUTH 3203
JERSEY CITY, NJ 07310

DPC MEDIA SERVICES
14501 BLANCO RD
SAN ANTONIO, TX 78216

DPD DEUTSCHLAND GMBH
OPELSTR. 5
HUECKELHOVEN, 41836
GERMANY

DPD GROUP UK LTD
LOWER CASTLE STREET
BRISTOL, BS1 3AG
UNITED KINGDOM

DPD GROUP UK LTD
ROEBUCK LN
SMETHWICK, WEST MIDLANDS, B66 1BY
UNITED KINGDOM

DPD, A DIVISION OF DPDGROUP UK LIMITED
ROEBUCK LANE
SMETHWICK, WEST MIDLANDS, B66 1BY
UNITED KINGDOM

DPDGROUP UK LIMITED
BROADWELL ROAD
OLDBURY, WEST MIDLANDS, B69 4DA
UNITED KINGDOM

DPDGROUP UK LIMITED
ROEBUCK LANE
SMETHWICK, WEST MIDLANDS, B66 1BY
UNITED KINGDOM

DPI GMBH
SUERTHER STRASSE 174
BRUEHL, 50321
GERMANY

DPI INC
NETWORK PL
#27033
CHICAGO, IL 60673-1270

DPI INC
27033 NETWORK PLACE
CHICAGO, IL 60673-1270

DPI, INC
ATTN DAN SIMPSON
900 WORTH 23 BU ST.
ST. LOUIS, MO 63106

DPI, INC
900 NORTH 23RD ST.
ST. LOUIS, MO 63106

DPIXEL SRL
VIA FILIPPO TURATI 38
MILAN, MI, 20121
ITALY

DPLAY ENTERTAINMENT LTD
CHISWICK PARK, BUILDING 2 566 CHISWICK
HIGH ROAD
LONDON, W4 5YB
UNITED KINGDOM

DPM DI GAETANO PERRINI C. SAS
VIA DEI VETRAI 19
SANTA MARIA CAPUA VETERE, 81055
ITALY

NAME ON FILE
ADDRESS ON FILE

DPV-DEUTSCHER PRESSEVERTRIEB GMBH
AM SANDTORKAI 74
HAMBURG, 20457
GERMANY

DR BOTT LLC
9730 SW HILLMAN CT
SUITE 600
WILSONVILLE STATE, OR 97070

DR CANUSO, LLC
406 HAZELWOOD LN.
MARLTON, NJ 08053

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR DENNIS GROSS SKINCARE, LLC
444 MADISON AVE
NEW YORK, NY 10022

DR HAUSCHKA SKIN CARE INC
20 INDUSTRIAL DR EAST
SOUTH DEARFIELD, MA 01373

DR HEIMEIER PARTNER MANAGEMENT -
UND PERSONALBERATUNG GMBH
KLAUS-BUNGERT- STRASSE 3
DUESSELDORF, 40468
GERMANY

DR KINSELLA SKIN LTD
10 MARKET PLACE
HEYWOOD, OL10 4NL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR LIVINGSTON, I PRESUME
1502 E IRVING BLVD
IRVING, TX 75060

DR MARTENS AIRWAIR USA LLC
DEPT 3259
PO BOX 123259
DALLAS, TX 75312

NAME ON FILE
ADDRESS ON FILE

DR PAWPAW LIMITED
29-31 ELMFIELD ROAD, 4TH FLOOR DEVO
BROMLEY, BR1 1LT
UNITED KINGDOM

DR PROGRAM CO LTD
DOCTOR PROGRAM CO LTD
NISHI-SHINJUKU 6-CHOME
SHINJUKU WARD, 1600023
JAPAN

DR ROEBUCKS AUSTRALIA PTY LTD
192 SPADINA
TORONTO, ON M5T 2C2
CANADA

DR SHICAS BAKERY, LLC
138 N BRAND BLVD #200
GLENDALE, CA 91203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. BABOR GMBH CO. KG
NEUENHOFSTRASSE 180
AACHEN, 52078
GERMANY

NAME ON FILE
ADDRESS ON FILE

DR. BUECHELHOFER HOLDING GMBH
PFLEGERBAUERSTRASSE 8
MUENCHEN, 81925
GERMANY

DR. C. SOLDAN GMBH
DR.-CARL-SOLDAN-PLATZ 1
ADELSDORF, 91325
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. CURT HAEFNER-VERLAG GMBH
ERNST-MEY-STRASSE 8
LEINFELDEN-ECHTERDINGEN, 70771
GERMANY

NAME ON FILE
ADDRESS ON FILE

DR. DENESE SKINSCIENCE LABS, INC.
725 GRAND AVE.
SUITE 201
RIDGEFIELD, NJ 07657

DR. DENNIS GROSS SKINCARE
444 MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10022

DR. DENNIS GROSS SKINCARE, LLC
444 MADISON AVENUE
SUITE 802
NEW YORK, NY 10022

DR. DR. STEIN TVETEN COSMETICS GMBH
BAHNHOFSTR. 42
KEMPTEN, 87435
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. GANTERFUEHRER, MARQARDT PARTN
MBB WIRTSCHAFTSPRUEFER -
POSTSTRASSE 1-3
DUESSELDORF, 40213
GERMANY

DR. GRANER PARTNER GMBH
LOCHHAUSENER STR. 205
MUENCHEN, 81249
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. HAROLD KATZ, LLC
5802 WILLOUGHBY AVE
LOS ANGELES, CA 90038

DR. HAUSCHKA SKIN CARE, INC.
20 INDUSTRIAL DRIVE EAST
SOUTH DEERFIELD, MA 01373

DR. HO INTERNATIONAL B.V.
MEENTWEG 5
BLARICUM, 1261 XR
THE NETHERLANDS

DR. HOWARD DR. FINE, LLC AND CENTER FOR
GOOD, LLC
134 MARKET STREET
C/O STARR RESTAURANT ORGANIZATION, L.P.
PHILADELPHIA, PA 19106

DR. HOWARD DR. FINE, LLC AND CENTER FOR
GOOD, LLC
53 HOWARD STREET
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. LORETTA, LLC
SW 47TH AVE
#3961
FORT LAUDERDALE, FL 33314

NAME ON FILE
ADDRESS ON FILE

DR. MED. PLEUSE GMBH
MUENSTEREIFELER STRASSE 1A
KOELN, 50937
GERMANY

NAME ON FILE
ADDRESS ON FILE

DR. PRAEGERS SENSIBLE FOODS LLC
80 WEST / 250 PEHLE AVENUE
SUITE 1002
SADDLE BROOK, NJ 07663

DR. PRAEGERS
80 WEST 250 PEHLE AVE, SUITE 1002
SADDLE BROOK, NJ 07663

DR. PRINT UK LTD
41 DOWNING STREET
SMETHWICK, B66 2PA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DR. SHICAS BAKERY LLC
138 NORTH BRAND BOULEVARD
#200
GLENDALE, CA 91203

DR. SOOTHE LLC
95 HASTINGS DRIVE
RENO, NV 89503

NAME ON FILE
ADDRESS ON FILE

DR. TONAR COSMETICS GMBH
GARNISONGASSE 7/25
VIENNA, 1090
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR. WANG SKINCARE, LLC
134 CANDACE LANE
CHATHAM, NJ 07928

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DR.STINE LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

DRAFT TOP, INC.
PO BOX 134
STEWARTSVILLE, NJ 08886

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRAGON GEAR INC.
301 IMMIGRANT TRAIL
WINDSOR, CO 80550

DRAGON GEAR INC.
301 IMMIGRANT TRAIL
SEVERANCE, CO 80550

DRAGON KEY COMPANY LIMITED
NO. 237, FUXING S. RD.
SEC. 2
RM 5, 6,7
11TH FLOOR
TAIPEI CITY, DAAN DISTRICT, 106
TAIWAN

DRAGON METRICS LIMITED
27/F MORRISON PLAZA
5-9 MORRISON HILL ROAD
CAUSEWAY BAY
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

DRAGONFLY CAKES LLC
200 GATE FIVE RD
SUITE 107
SAUSALITO, CA 94965

DRAGONFLY CREATIONS PVT LTD
A-75 SECTOR 4
NOIDA UP
INDIA

NAME ON FILE
ADDRESS ON FILE

DRAIN EXPRESS SEWER DRAIN CL
PO BOX 587
BELMONT, NC 28012

NAME ON FILE
ADDRESS ON FILE

DRAINER TECHNOLOGIES, INC
PO BOX 954
GODFREY, IL 62035

DRAKE HOUSE INC
10500 CLARA DRIVE
ROSWELL, GA 30075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRAM DESIGNS, LLC
140 SYLVAN AVE.
ENGLEWOOD CLIFFS, NJ 07632

DRANSFIELD AND ROSS LTD
430 COMMUNIPAW AVE
JERSEY CITY, NJ 07304

DRAPER JAMES LLC
33 E33RD STREET
SUITE 402
NEW YORK, NY 10016

DRAPER JAMES, LLC
33 EAST 33RD STREET
SUITE 402
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRASH CONTRACTING COMPANY, LLC
1045 CENTRAL PARKWAY NORTH
SUITE 101
SAN ANTONIO, TX 78232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRAWERS MEDIA SRL
VIA TARTINI 19
MILANO, 20158
ITALY

NAME ON FILE
ADDRESS ON FILE

DRAYAGE EXPRESS OF DELAWARE LLC
550 DUCAN AVE
2ND FLOOR
JERSEY CITY, NJ 07306

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRB ELECTRIC INC
PO BOX 1254
WILTON, NH 03056

DRB GROUP LTD
FIRST AVENUE
DEESIDE, CH5 2QR
UNITED KINGDOM

DRE IMPORTS INC
95 WOODLAND RD
PO BOX 763
NEW PROVIDENCE, NJ 07974

DRES WATER ICE ICE CREAM
5536 W. GIRARD AVE
PHILADELPHIA, PA 19131

DRES WATER ICE AND ICE CREAM, LLC
5536 WEST GIRARD AVENUE
PHILADELPHIA, PA 19131

DREAM BANK LTD
DREAM BANK CO LTD
IKEJIRI 3-CHOME
SETAGAYA WARD, 1540001
JAPAN

DREAM BUTTERS LLC
3470 NORTH CHELTON LOOP
UNIT C
COLORADO SPRINGS, CO 80909

DREAM BUTTERS, LLC
N CHELTON LOOP
#3470
COLORODO SPRINGS, CO 80909

DREAM DESSIN CO LTD
DREAM DESSAN CO LTD
3-3-1 FURUICHI 6TH FLOOR
ASAMINAMI WARD, HIROSHIMA CITY, 7310123
JAPAN

DREAM DOWNTOWN
355 WEST 16TH STREET
NEW YORK, NY 10011

DREAM FACTORY CO LTD
DREAM FACTORY CO LTD
SUMITOMO KANDA 8F, 7 KANDAMITOSHIRO
CHIYODA WARD, 1010053
JAPAN

DREAM MULLICK
1605 SILVER AVE SE
ALBUQUERQUE, NM 87106

DREAM OF SWEDEN AB
SKAPVAGEN 1
JONKOPING, 556 52
SWEDEN

DREAM ON ME INDUSTRIES INC
VERONICA AVE
#45
SOMERSET, NJ 08873

DREAM ON ME INDUSTRIES, INC.
1532 SOUTH WASHINGTON AVENUE
PISCATAWAY, NJ 08854

DREAM VISION CO LTD
DREAM PERSPECTIVE CO LTD
DOGENZAKA 2-CHOME
SHIBUYA WARD, 1500043
JAPAN

DREAMBED CO LTD
DREAM BED CO LTD
3-12-39 KOIHONMACHI
HIROSHIMA CITY NISHI WARD, 7330812
JAPAN

DREAME TECHNOLOGY USA INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

DREAME TECHNOLOGY USA INC.
ATTN SENIOR SALES MANAGER
16192 COASTAL HIGHWAY
LEWES, DE 19958

DREAMFARM, INC.
165 S RIVER RD
BEDFORD, NH 03110

DREAMFARM, INC.
165 SOUTH RIVER ROAD
BEDFORD, NH 03110

DREAMGEAR LLC
20001 S WESTERN AVENUE
TORRANCE, CA 90501

DREAMLAND BABY CO.
3383 DEER HOLLOW DRIVE
DANVILLE, CA 94506

DREAMS PRODUCTS INC
DBA MOUNTED MEMORIES
5245 COMMONWEALTH AVE
JACKSONVILLE, FL 32254

DREAMWATER INC
20185 NE 16TH PL
2ND FL
MIAMI, FL 33179

DREAMWAVE LLC
34 W 33RD STREET
2ND FLOOR
NEW YORK, NY 10001

DREAMWAVE LLC
WEST 33RD STREET, 11TH FLOOR
#34
NEW YORK, NY 10001

DREAMWAVE LLC
34 WEST 33RD STREET
11TH FLOOR
NEW YORK, NY 10001

DREAMWEAR INC
MADISON AVE, 10TH FLOOR
#183
NEW YORK, NY 10016

DREAMWEAR INC.
183 MADISON AVE
NEW YORK, NY 10016

DREAMWEAVERS INC
1200 S SPRING STREET
LITTLE ROCK, AR 72202

DREAMWORKS ANIMATION LICENSING
1000 FLOWER STREET
GLENDALE, CA 91201

DREES SOMMER SE
BRUEHL 65
LEIPZIG, 04109
GERMANY

NAME ON FILE
ADDRESS ON FILE

DREITURM GMBH
DR.-RUDOLF-HEDLER-STRASSE 1
STEINAU AN DER STRASSE, 36396
GERMANY

DRESCHERS GMBH
RATHAUSSTRASSE 49
ALSDORF, 52477
GERMANY

DRESDEN COMPANY
MAIN STREET
#610
DRESDEN, OH 43821

DRESDEN COMPANY LLC
610 MAIN STREET
DRESDEN, OH 43821

DRESDEN CITY CABLE INC
ATTN KATHLEEN DUDLEY
106 WEST MAPLE STREET
DRESDEN, TN 38225

DRESDNER FACTORING AG
GLACISSTRASSE 2
DRESDEN, 01099
GERMANY

DRESS FOR SUCCESS
600 N. FRIO ST
SAN ANTONIO, TX 78207

DRESS FOR SUCCESS PHILADELPHIA
233 N. 12TH STREET
PHILADELPHIA, PA 19107

DRESS FOR SUCCESS TAMPA BAY
1705 N HOWARD AVE
TAMPA, FL 33607

DRESS FOR SUCCESS WORLDWIDE
32 EAST 31 STREET
7TH FLOOR
NEW YORK, NY 10016

DRESS FOR SUCCESS WORLDWIDE
32 EAST 31ST STREET
7TH FLOOR
NEW YORK, NY 10016

DRESS FOR SUCCESS WORLDWIDE
32 EAST 31ST STREET
NEW YORK, NY 10010

DRESS FOR SUCCESS WORLDWIDE
32 EAST 31ST STREET
NEW YORK, NY 10016

DRESS STRONG INC
652 GREENWAY PL
RIVER VALE, NJ 07675

DRESS UP DREAMS BOUTIQUE LLC
DBA WHOLESALE PRINCESS
6447 HEINTZ ROAD
ST LOUIS, MO 63129

DRESSEL WELDING SUPPLY INC
1270 ROOSEVELT AVE
PO BOX 2028
YORK, PA 17404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRETEC CO LTD
DORITECH CO LTD
6-16-17 UENO
TAITO-KU, 1100005
JAPAN

NAME ON FILE
ADDRESS ON FILE

DREW BRADY COMPANY INC.
106-418 IROQUOIS SHORE ROAD
OAKVILLE, ON L6H 0X7
CANADA

DREW BRADY COMPANY INC.
106-418 IROQUOIS SHORE RD
OAKVILE, ON L6K 3T8
CANADA

NAME ON FILE
ADDRESS ON FILE

DREW PHILIPS CORP
231 WEST 39TH STREET
ROOM 818
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DREWRY SHIPPING CONSULTANTS LTD
15-17 CHRISTOPHER STREET
LONDON, EC2A 2BS
UNITED KINGDOM

DREXEL HERITAGE FURNISHINGS
PO BOX 842388
BOSTON, MA 02284-2388

NAME ON FILE
ADDRESS ON FILE

DRI JAPAN
GENERAL INCORPORATED FOUNDATION DRI
JAPAN
3-5-1 SHIBUYA
SHIBUYA 3-CHOME SQUARE BLDG 2F
SHIBUYA-KU
TOKYO, 150-0002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRIM COMMERCE L.L.C.
752 WINER INDUSTRIAL WAY
#G
LAWRENCEVILLE, GA 30046

DRIM COMMERCE LLC
WINER INDUSTRIAL WAY, SUITE G
#752
LAWRENCEVILLE, GA 30046

DRINIQUE LLC
6007 S 40TH STREET
SUITE 7
PHOENIX, AZ 85042

DRINK AND B CHERRY INC.
11 THORNEWOOD
ARMONK, NY 10504

DRINK BOXT LLC
2018 RUNDELL PLACE
AUSTIN, TX 78704

DRINK BOXT, LLC
7601 SOUTH CONGRESS AVENUE
SUITE 150
AUSTIN, TX 78745

DRINK JAMU LLC
350 CANAL STREET
2A
NEW YORK, NY 10013

DRINK TANKS CORPORTATION
62910 PEERLESS COURT
BEND, OR 97701

NAME ON FILE
ADDRESS ON FILE

DRINKER BIDDLE AND REATH LLP
ONE LOGAN SQUARE
STE 2000
PHILADELPHIA, PA 19103-6996

DRINKMATE INC
727 W. ELLSWORTH RD, STE 15
ANN ARBOR, MI 48108

DRINKMATE, INC.
727 WEST ELLSWORTH ROAD
SUITE 15
ANN ARBOR, MI 48108

DRINKWARE TRADING LIMITED
29 SALISBURY HOUSE
LONDON, EC2M 5QQ
UNITED KINGDOM

DRIP CAPITAL INC.
555 BRYANT ST. #356
PALTO ALTO, CA 94301

DRIP CAPITAL INC.
555 BRYANT ST. #356
PALO ALTO, CA 94301

DRIP DROP INC
220 HALLECK STREET
SUITE 130
SAN FRANCISCO, CA 94129

DRIP EZ
2013 PRESTWICK CT.
LONGMONT, CO 80504

DRIPAK LIMITED
57 TOLLGATE
SPALDING, PE11 1NJ
UNITED KINGDOM

DRIPSIE LLC
CENTER STREET
#232
LEAVENWORTH, WA 98826

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRISUIT TECHNOLOGIES INC
PO BOX 179
STOWE, VT 05672

NAME ON FILE
ADDRESS ON FILE

DRIVE INTERNATIONAL
3130 WILSHIRE BOULEVARD
THIRD FLOOR
SANTA MONICA, CA 90403

DRIVE TIME AUTOMOTIVE PRODUCTS, LLC
821 SHIBLEY AVE.
PARK RIDGE, IL 60068

DRIVEN BY DISASTERS INC
SERVPRO OF EASTON, BETHLE
860 N KIOWA ST.
ALLENTOWN, PA 18109

DRIVEWAY GAMES COMPANY LLC
5837 IRISH DUDE DR
LOVELAND, OH 45140

DRK KREISVERBAND BOCHUM E.V.
KARL-LANGE-STRASSE 53
BOCHUM, 44791
GERMANY

DRMETRIX, LLC
41593 WINCHESTER ROAD
#200
TEMECULA, CA 92590

DRO MEDARIS USA INC.
6 MINE BROOK CT
FRANKLIN, MA 02038

DRO MEDARIS USA INC.
342 SHREWSBURY ST
WORCESTER, MA 01604

NAME ON FILE
ADDRESS ON FILE

DROGA5, LLC
120 WALL STREET
11TH FLOOR
NEW YORK, NY 10005

DROLL YANKEES INC
55 LATHROP RD EXT.
PLAINFIELD, CT 06374

DROMEDARIS USA INC
SHREWSBURY STREET
#342
WORCESTER, MA 01604

NAME ON FILE
ADDRESS ON FILE

DRONE NERDS INC
ANGLERS AVENUE, BLDG 3, SUITE 109
#5553
DANIA BEACH, FL 33312

DRONE NERDS INC
5553 ANGLERS AVENUE BLDG 3
DANIA BEACH, FL 33312

DROOMS (INTERNATIONAL) LTD
11-12 TOKENHOUSE YARD
LONDON, EC2R 7AS
UNITED KINGDOM

DROOZ STUDIO
1058 LACY ROAD
SKANEATELES, NY 13152

DROP STOP LLC
3230 OVERLAND AVE
SUITE 304
LOS ANGELES, CA 90034

DROPBOX, INC.
1800 OWENS STREET
SAN FRANCISCO, CA 94158

DROPS OF DOUGH LLC
211 12TH AVENUE
SAN MATEO, CA 94402

DROPSHIP VENDOR GROUP LLC
9469-5 OPAL AVE
MENTONE, CA 92359

NAME ON FILE
ADDRESS ON FILE

DRPR
1123 NORTH FLORES STREET
#12
LOS ANGELES, CA 90069

DRS DEUTSCHE RETAIL SERVICES AG
WILHELMSTRASSE 22
ULM, 89073
GERMANY

DRTV ASIA, LTD
GUANGZHOU XINBO ELECTRONIC CO
23 BUILDING, PHASE II HUACHAUNG INDUSTRY
GUANGZHOU, 511450
CHINA

DRUCK SERVICE FORNOFF
GARTENWEG 2
WALD-MICHELBACH, 69483
GERMANY

DRUCKERFACHMANN.DE GMBH CO.KG
WEGEDORNSTRASSE 36
BERLIN, 12524
GERMANY

DRUCKLEISTER GMBH
WILBERHOFENER STRASSE 2
WINDECK, 51570
GERMANY

NAME ON FILE
ADDRESS ON FILE

DRUECKER STEUERUNGSSYSTEME GMBH
ALBSTRASSE 10
NEUHAUSEN, 73765
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRUGCAREER INC. DBA LANE INNOV
3 LAUREL COURT
MILLSTONE TOWNSHIP, NJ 08510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DRUMMOTORS AND MORE LTD
DRUMMOTORS AND MORE LTD
48-50 HAYHILL IND. EST.
BARROW UPON SOAR, LE12 8LD
UNITED KINGDOM

DRUNK ELEPHANT SKINCARE
3700 NEWPORT BLVD
307
NEWPORT BEACH, CA 92663

DRY DOCK RESTAURANT
1440 TEXAS AVE
CAPE MAY, NJ 08204

DRY INK INC
DBA FRENCH SOLE SHOES
100 CHURCH ST PO BOX 6
MILLERSBURG, PA 17061

DRYBAR
222 E. 34TH ST.
NEW YORK, NY 11203

DRYBAR PRODUCTS, LLC
125 TECHNOLOGY DR
#150
IRVINE, CA 92618

DRYDOCK FOOTWEAR LLC
PO BOX 417405
BOSTON, MA 02241-7405

DRYDOCK FOOTWEAR, LLC
27 DRYDOCK AVENUE
6TH FLOOR
BOSTON, MA 02210

DS CO.
3900 N. TRAVERSE MTN BLVD.
SUITE 300
LEHI, UT 84043

DS EMOVA GMBH
DAIMLERSTR. 2
GARCHING, 85748
GERMANY

DS LAB INC.
6150 TRANS CANADA HIGHWAY
QUEBEC, QC H4T 1X5
CANADA

DS PRODUKTE GMBH
STORMARNRING 14
STAPELFELD, 22145
GERMANY

DS SERVICES OF AMERICA, INC
PO BOX 403628
ATLANTA, GA 30384

DS SERVICES OF AMERICA, INC
PO BOX 660579
DALLAS, TX 75266-0579

DS SMITH CORRUGATED PACKAGING LTD
UNIT 5B, CAERPHILLY BUSINESS PARK
CAERPHILLY, CF83 3GS
UNITED KINGDOM

DS SMITH PACKAGING
350 EUSTON ROAD
LONDON, NW1 3AX
UNITED KINGDOM

DS SMITH PACKAGING DEUTSCHLAND
STIFTUNG CO.KG
ZUM FLIEGERHORST 1312-1318
ERLENSEE, 63526
GERMANY

DS SMITH PACKAGING HOLLY SPRINGS LL
301 THOMAS MILL ROAD
HOLLY SPRINGS, NC 27540

DS SMITH PACKAGING LIMITED
350 EUSTON ROAD
LONDON, NW1 3AX
UNITED KINGDOM

DS WATERS OF AMERICA INC
DBA CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

DS WATERS OF AMERICA INC D/B/A STAN
COFFEE SERVICE CO.
12990 44TH ST
CLEARWATER, FL 33762-4729

DS-CONCEPT FACTORING GMBH
FLUGHAFENSTRASSE 83
MOENCHENGLADBACH, 41066
GERMANY

DS-CONCEPT SPECIAL FINANCE LLC
TRADEWIND FINANCE
FLUGHAFENSTRAE 83
MNCHENGLADBACH, 41066
GERMANY

DSA APPAREL INC.
9855 MEILLEUR
SUITE 110
MONTREAL, QC H3L 3J6
CANADA

DSA APPAREL US INC
LINCOLN RD.
#1111
MIAMI BEACH, FL 33139

DSA FACTORS
FOR FIRETAINMENT INC
PO BOX 577520
CHICAGO, IL 60657

DSA FACTORS
PO BOX 577520
CHICAGO, IL 60657

DSA FINANCE CORPORATION
FOR THE HUDSON VALLEY ART CO
PO BOX 577520
CHICAGO, IL 60657

DSA FINANCE CORPORATION
PO BOX 577520
CHICAGO, IL 60657

DSA FINANCE CORPORATION
FOR GRIFFIN CREEK
POS OFFICE BOX 577520
CHICAGO, IL 60657

DSAG E.V.
ALTROTTSTRASSE 34A
WALLDORF, 69190
GERMANY

DSC CHICAGO CORP
3364 COMMERCIAL AVE
NORTHBROOK, IL 60062

DSC COMMUNICATIONS CORPORATION
3900 N. TRAVERSE MTN BLVD.
SUITE 300
LEHI, UT 84043

DSC-CHICAGO CORP
COMMERCIAL AVE
#3364
NORTHBROOK, IL 60062

DSC-CHICAGO CORP.
3100 DUNDEE ROAD
SUITE 405
NORTHBROOK, IL 60060

DSCOUT
432 N. CLARK ST.
SUITE 400
CHICAGO, IL 60654

DSCOUT INC
222 NORTH LASALLE
SUITE 650
CHICAGO, IL 60601

DSCOUT, INC
N LASALLE, SUITE 650
#222
CHICAGO, IL 60601

DSCOUT, INC.
222 NORTH LASALLE STREET
SUITE 650
CHICAGO, IL 60601

DSCOUT, INC.
222 N LASALLE STREET
SUITE 650
CHICAGO, IL 60601

DSCOUT, INC.
432 N. CLARK ST.
SUITE 400
CHICAGO, IL 60654

DSI - DEUTSCHES SCHUHINSTITUT GMBH
BERLINER STRASSE 48
OFFENBACH / MAIN, 63065
GERMANY

DSI DISTRIBUTING, INC, D/B/A DSI
SYSTEMS, INC
2405 SOUTH ROOSEVELT STREET
SUITE B-1
TEMPE, AZ 85282

DSI DISTRIBUTING, INC.
2405 S. ROOSEVELT STREET
SUITE B-1
TEMPE, AZ 85282

DSI METALS INC
2710 MELON ST
FLORENCE, SC 29501

DSI TECHNOLOGY ESCROW SERVICES
2100 NORCROSS PARKWAY
SUITE 150
NORCROSS, GA 30071

DSI TOYS INC
1100 WEST SAM HOUSTON PKWY
HOUSTON, TX 77043

DSI VIDEO SYSTEMS, LLC DBA DIVERSIFIED
SYSTEMS
363 MARKET STREET
KENILWORTH, NJ 07033

DSL CONSULTING SERVICES, LLC
D/B/A SOK-IT
7 PORTLAND PLACE
MONTCLAIR, NJ 07042

DSS INSTALLATIONS
6725 MONTGOMERY RD
CINCINNATI, OH 45236

DST GERMANY GMBH
BERLINER STRASSE 56
DATASCIENTEST GERMANY
KEHL, 77694
GERMANY

DSV AIR SEA GMBH
REISHOLZER WERFTSTRASSE 52
DUESSELDORF, 40589
GERMANY

DSV AIR SEA INC. D/B/A DSV OCEAN
TRANSPORT
200 WOOD AVENUE SOUTH
SUITE 300
ISELIN, NJ 08830

DSV AIR SEA LTD
SCANDINAVIA HOUSE REFINERY ROAD
PARKESTON HARWICH ESSEX, CO12 4QG
UNITED KINGDOM

DSV AIR SEA, INC
200 WOOD AVENUE SOUTH
ISELIN, NJ 08830

DSV AIR AND SEA GERMANY GMBH
SCHLACHTE 15-18
BREMEN, 28195
GERMANY

DSV ROAD GMBH
SCHLACHTE 15/18
BREMEN, 28195
GERMANY

DSV ROAD GMBH
NIROSTASTRASSE 3
KREFELD, 47807
GERMANY

DSV SPA
VIA DANTE ALIGHIERI 134
LIMITO DI PIOLTELLO, 20096
ITALY

DT CONCEPTS UG (HAFTUNGSBESCHRAENKT
RICHARD-WAGNER-STR. 25
DAWID TOMASZEWSKI CONCEPT
BERLIN, 10585
GERMANY

DT CREDIT CORP
5300 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

DT HOLDING, INC
1234 SUMMER ST
STAMFORD, CT 06905

DT HOLDINGS, INC
1234 SUMMER ST
STAMFORD, CT 06905

DTB MATTHIAS WILKE
THEATERSTR. 1
KASSEL, 34117
GERMANY

DTB-DATENSCHUTZ UND TECHNOLOGIEBERA GMBH
CO. KG
THEATERSTR. 1
KASSEL, 34117
GERMANY

DTC GRIP ELECTRIC INC
1280 65TH STREET
EMERYVILLE, CA 94608

DTGV - DEUTSCHE GESELLSCHAFT FUER
BORNITZSTR. 73-75
VERBRAUCHERSTUDIEN MBH
BERLIN, 10365
GERMANY

DTI DIRECT INC.
458 RUE DES PIVONES
TERREBONNE, QC J6V 1E4
CANADA

DTI DIRECT INC.
8815 PARC AVENUE
SUITE 302
MONTREAL, QC H2N 1Y7
CANADA

DTI DIRECT INC.
LITTLE FALLS DRIVE
#251
WILMINGTON, DE 19808

DTR ASSOCIATES LIMITED PARTNERSHIP
10 CALIFORNIA AVENUE
FRAMINGHAM, MA 01701

DTS DENIZLI DIC TIRACET A.S.
15 MAYIS, 553 SK NO 9
PAMUKKALE/DENIZLI, 20010
TURKEY

DTS DENIZLI TEKSTIL DIS TIC. A.S.
15 MAYIS MAHALLESI 553
PAMUKKALE, 20150
TURKEY

DTV AMERICA CORP.
13450 WEST SUNRISE BLVD.
SUITE 164
SUNRISE, FL 33323

DTV AMERICA CORPORATION
MADISON AVE, 12TH FLOOR
#295
NEW YORK, NY 10017

DTWO, LTD
L M BUSINESS PARK, NORMAN ROAD
ALTRINCHAM, WA14EP
UNITED KINGDOM

DTX AUSSENHANDELS GMBH
WILHELM-BERGNER-STR. 10
GLINDE, 21509
GERMANY

DTX INTL INC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMONGTON, DE 19808

DTZ AMERICAS, INC.
161 N. CLARK STREET
SUITE 2400
CHICAGO, IL 60601

DU MONDE TRADING INC
1407 BROADWAY
NEW YORK, NY 10018

DUAL COMMERCIAL LLC
1350 AVENUE OF THE AMERICAS, 34TH FLOOR
NEW YORK, NY 10019

DUAL COMMERCIAL LLC (COLUMBIA CASUALTY)
1100 5TH AVE S
SUITE 301
NAPLES, FL 34102

DUAL TEMP COMPANY, INC.
S. 12TH STREET
#2050
ALLENTOWN, PA 18103

DUAL VIEW
DUAL VIEW CO LTD
KITAZAWA 5-CHOME
MEGURO WARD, 1520003
JAPAN

DUALIT LIMITED
COUNTY OAK WAY
CRAWLEY, RH11 7ST
UNITED KINGDOM

DUALITE SALES SERVICE INC
PO BOX 931330
CLEVELEND, OH 44193

DUANE MORRIS LLP
ATTN PAYMENT PROCESSING
30 S 17TH ST
PHILADELPHIA, PA 19103-4196

DUANE MORRIS LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103-4196

DUANE MORRIS LLP
505 9TH STREET, N.W.
SUITE 1000
WASHINGTON, DC 20004-2166

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUBLIN DOG CO
1141 HAWTHORNE LANE
CHARLOTTE, NC 28205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUC LOI 2 CO LTD
BINH PHUOC C HAMLET BIN CHUAN
BING DUONG PROVINVE
VIETNAM

NAME ON FILE
ADDRESS ON FILE

DUCHARME, MCMILLEN ASSOCIATES, IN
828 S HARRISON ST
STE 650
FORT WAYNE, IN 46802

NAME ON FILE
ADDRESS ON FILE

DUCHESS COOKIES VENTURES, LLC
24 OAK DRIVE
SYOSSET, NY 11797

DUCHESS COOKIES VENTURES, LLC
10 DREW COURT
SUITE 10-4
RONKONKOMA, NY 11779

DUCHESS GARDEN LLC
4141 GREENBRIAR DRIVE
STAFFORD, TX 77477

NAME ON FILE
ADDRESS ON FILE

DUCK RIVER TEXTILE INC
55 TALMAGDE ROAD
EDISON, NJ 08817

DUCK RIVER TEXTILES, INC.
55 TALMADGE ROAD
EDISON, NJ 08817

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUCTS CLEANED RIGHT, INC. DBA DUCTZ
3055 47TH AVENUE NORTH
TAMPA BAY
ST. PETERSBURG, FL 33714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUE G MARKET SNC
VIA VOLTURNO 5
BRUGHERIO, 20861
ITALY

DUE PROCESS STABLE
TRADING CO LLC
PO BOX 531885
ATLANTA, GA 30353-1885

DUE TORRI SPA
VIA MACERI SUPERIORE 16/A
MINERBIO, 40061
ITALY

DUEBI SRL
VIA DEL TORNAGO 26
ARSAGO SEPRIO, 21010
ITALY

DUEDIPICCHE S.R.L.
CULT MILANO - MODELS AC
VIA SOPERGA 14
MILANO, 20127
ITALY

NAME ON FILE
ADDRESS ON FILE

DUERKOPP FOERDERTECHNIK GMBH
POTSDAMER STRASSE 190
BIELEFELD, 33719
GERMANY

DUESSELDACH UG
MARBACHER STRASSE 104
DUESSELDORF, 40597
GERMANY

DUESSELDORFER LICHTPAUSANSTALT OTTO
SEIFFERT GMBH CO KG
POSTSTR. 28
DUESSELDORF, 40213
GERMANY

DUESSELNORF COACHING
ERKRATHER STRASSE 401
DUESSELDORF, 40231
GERMANY

NAME ON FILE
ADDRESS ON FILE

DUETTE NYC
56 CROSBY STREET
SUITE 4A
NEW YORK, NY 10012

DUFF PHELPS HOLDINGS CORPORATION
EAST 52ND STREET, 17TH FLOOR
#55
NEW YORK, NY 10055

DUFF PHELPS LLC
822 SOUTH AVENUE
WESTFIELD, NJ 07090

DUFF PHELPS, LLC
300 HEADQUARTERS PLAZA EAST TOWER
FLOOR 12
MORRISTOWN, NJ 07960

DUFF PHELPS, LLC
300 HEADQUARTERS PLAZA
EAST TOWER
12TH FLOOR
MORRISTOWN, NJ 07960

DUFF BUILDERS
1812 WILLOW STREET PIKE
LANCASTER, PA 17602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUFFEY SOUTHEAST
550 BALMORAL CIRCLE N
SUITE 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST CONSTRUCTION
550 BALMORAL CIRCLE
STE. 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST CONSTRUCTION
550 BALMORAL CIRCLE
ST. 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST CONSTRUCTION
550 BALMORAL CIRCLE N
SUITE 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST INC.
550 BALMORAL CIRCLE N
SUITE 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST, INC.
550 BALMORAL CIRCLE
ST. 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST, INC.
550 BALMORAL CIRCLE
STE. 106
JACKSONVILLE, FL 32218

DUFFEY SOUTHEAST, INC.
PO BOX 108
CEDARTOWN, GA 30125

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUGAN FINANCING, LLC
75 REMITTANCE DRIVE
SUITE 1128
CHICAGO, IL 60675-1128

DUGAN REALTY LLC
5181 NATORP BLVD.
SUITE 600
CINCINNATI INDUSTRIAL MARKET
ASSET MANAGEMENT AND CUSTOMER SERVICE
MASON, OH 45040

DUGAN REALTY, L.L.C.
5265 E. PROVIDENT DRIVE
CINCINNATI, OH 45246

DUGAN REALTY, L.L.C.
8711 RIVER CROSSING BOULEVARD
INDIANAPOLIS, IN 46240

DUGAN REALTY, L.L.C.
8760 GLOBAL WAY
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUGGAL SONS
D15, 16 RAMGANGA VIHAR
PHASE 2
MAHARASHTRA, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

DUGGAL VISUAL SOLUTIONS, INC.
10 WEST 24TH STREET
NEW YORK, NY 10010

DUGGAN AND BROWN, INC.
1617 OLD YORK ROAD
ABINGTON, PA 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUJO INTERNATIONAL INC
146 BAY 41ST STREET
BROOKLYN, NY 11214

DUKE AUTOMOTIVE CORP.
2016 NORTH MAIN STREET
P.O. BOX 1309
SUFFOLK, VA 23434

DUKE AUTOMOTIVE CORPORATION
ATTN DORIS WINNINGHAM
2016 N MAIN ST
SUFFOLK, VA 23439-1309

DUKE ENERGY
525 SOUTH TRYON ST
CHARLOTTE, NC 28202

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC 28201-1094

DUKE ENERGY FLORIDA, LLC
299 FIRST AVENUE NORTH
ST. PETERSBURG, FL 33701

DUKE ENERGY PROGRESS
411 FAYETTEVILLE ST
RALEIGH, NC 27601-1748

DUKE REALTY LIMITED PARTNERSHI
DBA DUGAN REALTY LLC
75 REMITTANCE DRIVE
SUITE 3205
CHICAGO, IL 60675-3205

DUKE REALTY LIMITED PARTNERSHI
DBA DUGAN REALTY LLC
75 REMITTANCE DRIVE
SUITE 3205
CHICAGO, IL 60675

DUKE REALTY LIMITED PARTNERSHIP
8711 RIVER CROSSING BOULEVARD
INDIANAPOLIS, IN 46240

DUKE REALTY, L.P.
600 E. 96TH STREET
SUITE 100
INDIANAPOLIS, IN 46240

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUKEUN INC
643 SOUTH OLIVE STREET, SUITE 235
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DULANDA GMBH
OBERHAUSENERSTR. 11
DUESSELDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

DULCE DOMUM LLC
DBA COTTAGES GARDENS
PUBLICATIONS
40 RICHARDS AVENUE 4TH FLOOR
NORWALK, CT 06854

DULCET GIFT BASKETS CORP
24 GILBERT ST EXT
MONROE, NY 10950

DULCET GIFT BASKETS CORP.
24 GILBERT STREET EXTENSION
MONROE, NY 10950

NAME ON FILE
ADDRESS ON FILE

DULTON CO LTD
DALTON CO LTD
5-6-10 TSUKIJI
HAMA-RIKYU PARKSIDE PLACE
CHUO-KU
TOKYO, 104-0045
JAPAN

DULZ SCHWIMMER GMBH
GOLLIERSTR 23
MUENCHEN, 80339
GERMANY

DUMAIN ASSOCIATES, INC.
36 BOXBERGER ROAD
PINE BUSH, NY 12538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUMONT TELEPHONE CO
ATTN ROGER KREGEL
PO BOX 349
DUMONT, IA 50625

DUMONT TELEPHONE CO
PO BOX 349
DUMONT, IA 50625

NAME ON FILE
ADDRESS ON FILE

DUN BRADSTREET INC
PO BOX 75434
CHICAGO, IL 60675-5434

DUN BRADSTREET SOFTWARE SERVICES, INC.
3445 PEACHTREE RD., N.E.
ATLANTA, GA 30326-1276

DUN BRADSTREET, INC.
3445 PEACHTREE RD., N.E.
ATLANTA, GA 30326-1276

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNBAR ARMORED INC
PO BOX 64115
BALTIMORE, MD 21264-4115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNCAN
PO BOX 802882
SANTA CLARITA, CA 91380

DUNCAN CABLE TV SERVICE
PO BOX 685
WILMINGTON, VT 05363

DUNCAN ENTERPRISES INC
DBA PEGASUS TRANSPORTATION INC
PO BOX 71573
CHICAGO, IL 60694

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNCAN, DUNCAN DUNCAN, INC.
27634 BLACKFOOT COURT
CASTAIC, CA 91384

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNCAN-PARNELL
3925 STUART ANDREW BLVD
CHARLOTTE, NC 28217

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNE GROUP LIMITED
9 HATTON STREET
LONDON, NW8 8PL
UNITED KINGDOM

DUNE INTERNATIONAL LTD
11 THE WHITE BUILDING 4TH FLOOR, EV
LONDON, W11 4AJ
UNITED KINGDOM

DUNE JEWELRY INC
WASHINGTON STREET
#935
NORWOOD, MA 02062

DUNE JEWELRY INC.
935 WASHINGTON STREET
NORWOOD, MA 02062

DUNE SCIENCES, INC
350 W. 5TH AVENUE
EUGENE, OR 97401

DUNECRAFT
PO BOX 808
CHAGRIN FALLS, OH 44022

DUNGAREE LTD
THE COTTON STORE
10 LONSDALE GARDENS
TUNBRIDGE WELLS, TN1 1NU
UNITED KINGDOM


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNKERTON TELEPHONE COOPERATIVE
S. CANFIELD ST
#701
DUNKERTON, IA 50626


DUNKERTON TELEPHONE COOPERATIVE
ATTN ABBI KIENAST
701 S. CANFIELD ST
DUNKERTON, IA 50626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNLAY MARKETING, INC.
41 BRIDLE PATH RD.
WESTWOOD, MA 02090


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNN-RITE PRODUCTS INC
2200 SOUTH J STREET
ELWOOD, IN 46036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUNNS INC D/B/A BRISTOL GOLF CARTS
710 VOLUNTEER PKWY
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUO PLASTICS LIMITED
VICKER STREET
MANCHESTER, M40 8PU
UNITED KINGDOM

DUO PLASTICS LIMITED
VICKERS STREET
MILES PLATTING
MANCHESTER, M40 8PU
UNITED KINGDOM

DUO PLASTICS LTD
VICKERS STREET
MANCHESTER, M40 8PU
UNITED KINGDOM

DUO-TRADE GMBH
NEUMANN-REICHARDT-STRASSE 27-33
HAMBURG, 22041
GERMANY

DUOGREEN, INC.
235 PEGASUS AVENUE
235P-01 R
NORTHVALE, NJ 07647

DUOLAB UK LTD
25 CHAPEL STREET
LONDON, NW1 5DH
UNITED KINGDOM

DUOLI HOLDINGS CO., LIMITED
3710 T4 AMERICAN CENTER, EFC, CANGQ
HANGZHOU, 311100
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUPLICATOR SALES CO
7125 VINE STREET
CINCINNATI, OH 45216

DUPRAY USA LLC
40E MAIN STREET
SUITE 168
NEWARK, DE 19711

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DURALEE FABRICS
1775 5TH AVE
BAY SHORE, NY 11706

DURALEE FABRICS LTD
P.O. BOX 13308
49 WIRELESS BLVD
SUITE 150
HAUPPAUGE, NY 11788

DURALEE FINE FURNITURE INC
647 HOPEWELL ROAD
MORGANTON, NC 28655

DURALEX USA
802 CENTERPOINT BLVD
NEW CASTLE, DE 19720

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DURAND TECHNOLOGY SERVICES CORP
235 PONCE DE LEON PLACE M360
EASTINIT SECURITY
DECATUR, GA 30030

DURAND TECHNOLOGY SERVICES CORP
PONCE DE LEON PLACE M360
#235
DECATUR, GA 30030

DURAND TECHNOLOGY SERVICES CORP. DBA
EASTINIT SECURITY
235 PONCE DE LEON PLACE
M360
DECATUR, GA 30030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DURASERV CORP D/B/A AMERICAN ROLLUP
PO BOX 741605
ATLANTA, GA 30384-1605

DURAVANT LLC DBA FMH CONVEYORS
PO BOX 71284
CHICAGO, IL 60694-1284

DURBIANO FIRE EQUIPMENT INC
PO BOX 147
SANTA BARBARA, CA 93102

NAME ON FILE
ADDRESS ON FILE

DURHAM MANUFACTURING CO
201 MAIN STREET
DURHAM, CT 06422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DURIA GLOBAL GMBH CO. KG
HAEMMERCHENSGAESSCHEN 2A
DUEREN, 52349
GERMANY

NAME ON FILE
ADDRESS ON FILE

DURKIN ELECTRIC LLC
204 WOODBRIDGE DRIVE
CANTON, GA 30015

DURO CORPORATION
17018 EVERGREEN PLACE
HACIENDA HEIGHTS, CA 91745

DURO TEXTILES LLC
110 CHACE STREET
FALL RIVER, MA 02724

NAME ON FILE
ADDRESS ON FILE

DURON PLASTICS LTD
965 WILSON AVENUE
KITCHENER, ON N2C 1J1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DURUS INDUSTRIES CORP
6A CARLO DRIVE
STA MARIA INDUSTRIAL ESTATE
BAGUMBAYAN TAGUIG
METRO MANILA, 1630
PHILIPPINES

DUSCH PERFECT GMBH
FROHNSTRASSE 43
MONHEIM AM RHEIN, 40789
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUST AND ASHES PRODUCTIONS INC
DBA UNCOMMON HANDMADE
456 S CAMPBELL ST SUITE C
VALPARAISO, IN 46385

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUSTY DEMERSON PHOTOGRAPHER
PO BOX 3764
CRESTED BUTTE, CO 81224

DUT MARKETING, LLC
6151 HIGHLAND
HULL ADM, UT 84121

NAME ON FILE
ADDRESS ON FILE

DUTCH APPAREL LLC
S. SOTO STREET
#5401
VERNON, CA 90058

DUTCH CREATIVE BRANDS GERMANY GMBH
RUHRALLEE 9A
HATTINGEN, 45525
GERMANY

DUTCH CREATIVE BRANDS USA
1009 FORSYTH AVENUE
INDIAN TRAIL, NC 28078

DUTCH CREATIVE BRANDS USA
PO BOX 63273
CHARLOTTE, NC 28263-3273

DUTCH PRODUCT BROKERS INC
1844 N NOB HILL RD #287
PLANTATION, FL 33322

DUTCH TRADING CONCEPT COMPANY
KIEVITSVEN 32
ROSMALEN, 5249 JK
THE NETHERLANDS

DUTCH WAFFLE COMPANY LLC
ATTN PATRICK LETENS
3501 MILLER DRIVE
PLYMOUTH, IN 46563

DUTCH WAFFLE COMPANY, LLC
3501 MILLER DRIVE
PLYMOUTH, IN 46563

DUTEX ENTERPRISE INC
20G SUITE
SHANGHAI, 200030
CHINA

DUTEX ENTERPRISE LIMITED
SUITE 20G
SHANGHAI, 200032
CHINA

DUTEX ENTERPRISE LTD
NO 35 SI NAN ROAD
SHANGHAI, 200020
CHINA

DUTEX ENTERPRISE LTD.
SI NAN ROAD
#35
NORTH TOWER
SHANGHAI, 200020
CHINA

DUTEX ENTERPRISE LTD.
SUIT20G,NO.107 ZHONGSHAN NAN ER ROAD
XUHUI SH, 200030
CHINA

DUTKIEWICZ DESIGN
4278 BABSON PARK PLACE
BATAVIA, OH 45103-4500

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUVAL COUNTY TAX COLLECTOR
231 E FORSYTH ST
JACKSONVILLE, FL 32202-3370

DUVAL COUNTY TAX COLLECTOR
MICHAEL CORRIGAN
231 E FORSYTH ST
JACKSONVILLE, FL 32202-3370

DUVAL LLC
DBA VISUAL EFFECTS INDUSTRIES
600 EAST 156TH ST
BRONX, NY 10455

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DUWOP, LLC
15001 OXNARD ST.
VAN NUYS, CA 91411

DUWOP, LLC
1525 FLOWER ST.
GLENDALE, CA 91201

DUY TRANG CO LTD
105 KHUONG VIET ST
PHU TRUNG WARD
TAN PHU DISTRICT
HO CHI MINH
VIETNAM

DV INTERNATIONAL INC MADESMART
1000 UNIVERSITY AVE. W.
SAINT PAUL, MN 55104

DV PROS INC D/B/A DV PRODUCTIONS
FREEPORT ROAD
#6909
RIVERVIEW, FL 33578

DV PROS, INC.
6909 FREEPORT RD
RIVERVIEW, FL 33578

DVB PROJECT OFFICE
17A ANCIENNE ROUTE
C/O EBU
GRAND SACONNEX (GE), 1218
SWITZERLAND

DVC DEVELOPMENT LLC
6689 DUBLIN CENTER DRIVE
DUBLIN, OH 43017

DVC INDUSTRIES INC
DBA THE SPICE LAB
850 NW 57 COURT
FORT LAUDERDALE, FL 33309

DVC INDUSTRIES INC DBA THE SPICE LAB
N DIXIE HIGHWAY SUITE 100
#4000
POMPANO BEACH, FL 33064

DVC INDUSTRIES, INC
N. DIXIE HIGHWAY 100
#4000
POMPANO BEACH, FL 33064

DVC INDUSTRIES, INC.
4000 NORTH DIXIE HIGHWAY
SUITE 100
POMPANO BEACH, FL 33064

DVC INDUSTRIES, INC. DBA THE SPICE LAB
4000 NORTH DIXIE HIGHWAY
SUITE 100
POMPANO BEACH, FL 33064

DVD INTERNATIONAL
35 SHERWOOD DRIVE
MOUNTAIN LAKES, NJ 07046

DVE ADVANCED SYSTEMS GMBH
MAX-PLANCK-STRASSE 6
ASCHHEIM, 85609
GERMANY

DVL
115 SINCLAIR RD
BRISTOL, PA 19007

DVL
MCGOLDRICK ELECTRIC, INC
83 S. EAGLE ROAD
HAVERTOWN, PA 19083

DVL GROUP
115 SINCLAIR ROAD
BRISTOL, PA 19007

DVL GROUP
KUPPER ENGINEERING, LLC
AMBLER YARDS
300 BROOKSIDE AVENUE, BUILDING 14
AMBLER, PA 19002

DVL GROUP, INC
SINCLAIR ROAD
#115
BRISTOL, PA 19007

DVL GROUP, INC.
115 SINCLAIR ROAD
BRISTOL, PA 19007

DVL INC
115 SINCLAIR ROAD
P.O. BOX 2038
BRISTOL, PA 19007

DVL INCORPORATED
115 SINCLAIR ROAD
BRISTOL, PA 19007

DVL, INCORPORATED
PO BOX 1079
BRISTOL, PA 19007

DVL, LLC
115 SINCLAIR RD.
BRISTOL, PA 19007

DVL, LLC
115 SINCLAIR ROAD
P.O. BOX 2038
BRISTOL, PA 19007

DVS GERMANY GBR
ELTER STR. 80A
RHEINE, 48429
GERMANY

DVV MEDIA GROUP GMBH
POSTFACH 10 16 09
HAMBURG, 20010
GERMANY

DW DESIGN LLC
6045 ROSS BRANCH RD
SEBASTOPOL, CA 95472

DW HABER SON INC
825 EAST 140TH STREEET
BRONX, NY 10454

DWA COMMUNICATIONS, INC
10573 GREENBRIER COURT
BOCA RATON, FL 33498

NAME ON FILE
ADDRESS ON FILE

DWDL.DE GMBH
KAISER-WILHELM-RING 7-9
KOELN, 50672
GERMANY

DWELL STUDIO FURNISHINGS LLC
155 SIXTH AVE
7TH FL
NEW YORK, NY 10013

DWELL WITH DIGNITY INC
3112 HOOD STREET
DALLAS, TX 75219

DWF LAW LLP
2 HARDMAN STREET
MANCHESTER, M3 3AA
UNITED KINGDOM

DWF LLP ITALIAN BRANCH
VIA DEI BOSSI 6
MILANO, 20121
ITALY

DWF POLAND JAMKA SP.K.
PL. MALACHOWSKIEGO 2
WARSZAWA, 00-066
POLAND

DWIGHT FUNDING LLC
787 11TH AVENUE, 10TH FLOOR
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DX SECURE LIMITED (CLAIM AC)
DX HOUSE RIDGEWAY
DIRECT DEBIT ACCOUNT
IVER, SL0 9JQ
UNITED KINGDOM

DX SECURE LIMITED (CLAIM AC)
DX HOUSE RIDGEWAY
IVER, SL0 9JQ
UNITED KINGDOM

DXC
1775 TYSONS BOULEVARD
TYSONS, VA 22102

DXC TECHNOLOGY
1775 TYSONS BOULEVARD
TYSONS, VA 22102

DXC TECHNOLOGY COMPANY
1775 TYSONS BOULEVARD
TYSONS, VA 22102

DXC TECHNOLOGY SERVICES LLC
1775 TYSONS BLVD
TYSONS, VA 22101

DXC TECHNOLOGY SERVICES LLC
1775 TYSONS BOULEVARD
TYSONS, VA 22102

DXG TECHNOLOGY USA, INC.
1001 LAWSON ST.
CITY OF INDUSTRY, CA 91748

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYB KYP, INC
2500 ABBOT KINNEY BLVD #13
VENICE, CA 90291

DYB KYP, INC.
3636 SAWTELLE BOULEVARD
LOS ANGELES, CA 90066

NAME ON FILE
ADDRESS ON FILE

DYBERCITYMEDIA
DIVERSITY MEDIA CO LTD
1-2-4 AKOYA-CHO
YAMAGATA-SHI
YAMAGATA, 990-0025
JAPAN

DYBERCITYMEDIA 3032043
DIVERSITY MEDIA CO LTD
1-2-4 AKOYA-CHO
YAMAGATA-SHI
YAMAGATA, 990-0025
JAPAN

DYDACOMP
11-D COMMERCE WAY
TOTOWA, NJ 07512

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYEZZ SURVEILLANCE AND SECURITY, INC.
2113 WELLS BRANCH PARKWAY
SUITE 6700
AUSTIN, TX 78728

DYI LLC
620 W 6TH ST
HOUSTON, TX 77007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYLA LLC
85 BROAD STREET
30TH FLOOR
NEW YORK, NY 10004

DYLA LLC
REMITTANCE DRIVE
#75
CHICAGO, IL 60675

DYLA, LLC
236 PRICE COURT
WEST NEW YORK, NJ 07093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYLAN KENDALL LLC
144 N KENMORE AVE
UNIT 5
LOS ANGELES, CA 90004

DYLAN TYLER ENT INC
DBA THINK OF IT
9452 TELEPHONE RD
#226
VENTURA, CA 93004

DYLANS CANDY BAR LLC
315 EAST 62ND STREET
6TH FLOOR
NEW YORK, NY 10065

DYLANS RESTAURANT
INDUSTRIAL ESTATE ROAD
ANGLESEY, LL77 7AW
UNITED KINGDOM

DYMATRIX CONSULTING GROUP GMBH
ZEPPELIN CARR
LAUTENSCHLAGERSTRASSE 2
STUTTGART, 70173
GERMANY

DYMENTION INC.
9420 GREY HILL CV
CORDOVA, TN 38018

DYNACCO, INC.
P.O. BOX 27
MONROE, WA 98272

DYNACRAFT INDUSTRIES, INC.
28 HARRISON AVENUE
SUITE 238
ENGLISHTOWN, NJ 07726

DYNAMIC ACCENTS LLC
8767 TOWNSHIP ROAD 513
SHREVE, OH 44676

DYNAMIC DIESEL WORKS INC.
5303 126TH AVE NORTH
CLEARWATER, FL 33760

DYNAMIC EXPORTS
LAKRI FAZALPUR
MORADABAD, 244001
INDIA

DYNAMIC EXPORTS
MINI BYPASS ROAD
LAKRI FAZALPUR, DELHI ROAD
MORADABAD, 244001
INDIA

DYNAMIC FILM SOLUTIONS, INC
N HUBERT AV SUITE B
#4814
TAMPA, FL 33614

DYNAMIC HARDWARE CONCEPTS LTD
39TH FLOOR GLOUCESTER TOWER
11 PEDDER STREET, CENTRAL
HONG KONG
HONG KONG

DYNAMIC HOUSEWARES INC.
20 WEST BELLS MILL ROAD
PHILADELPHIA, PA 19118

DYNAMIC HOUSEWARES, INC.
11808 MARBLESTONE COURT
WELLINGTON, FL 33414

DYNAMIC HOUSEWARES, INC.
1650 MARKET STREET
ONE LIBERTY PLACE
SUITE 1800
PHILADELPHIA, PA 19103-7395

DYNAMIC INFORMATION SYS CORP
2585 CENTRAL AVE
STE 100
BOULDER, CO 80301

DYNAMIC INFORMATION SYSTEMS
2585 CENTRAL AVENUE
CORPORATION
BOULDER, CO 80301

DYNAMIC INFORMATION SYSTEMS CORPORATION
5733 CENTRAL AVENUE
BOULDER, CO 80301

DYNAMIC INFORMATION SYSTEMS CORPORATION
(DISC)
5733 CENTRAL AVENUE
BOULDER, CO 80301

DYNAMIC INTERNATIONAL
58 2ND AVENUE
BROOKLYN, NY 11215

DYNAMIC LIFECYCLE INNOVATIONS INC.
N5549 COUNTY RD Z
ONALASKA, WI 54650

DYNAMIC LIGHTING INC.
ATTN LESLIE CONOVER
900 US-9N
5TH FLOOR,
WOODBRIDGE, NJ 07095

DYNAMIC LIGHTING INC.
2683 AURORA RD
#A
MELBOURNE, FL 32935

DYNAMIC LIGHTING INC.
900 US-9N
5TH FLOOR
WOODBRIDGE, NJ 07095

DYNAMIC NETWORK SERVICES INC
C/O ORACLE CORPORATION
2300 ORACLE WAY
AUSTIN, TX 78741-1400

DYNAMIC RECYCLING
3520 AMBROSE AVENUE
NASHVILLE, TN 37207

DYNAMIC RECYCLING
N5549 COUNTY ROAD Z
ONALASKA, WI 54650

DYNAMIC RECYCLING, INC.
3520 AMBROSE AVENUE
NASHVILLE, TN 37207

DYNAMIC RECYCLING, INC. (D/B/A DYNAMIC
ITAD)
N5549 COUNTY ROAD Z
ONALASKA, WI 54650

DYNAMIC RECYCLING, INC. D/B/A DYNAMIC
LIFECYCLE INNOVATIONS
3520 AMBROSE AVENUE
NASHVILLE, TN 37207

DYNAMIC RECYCLING, INC., D/B/A DYNAMIC
LIFECYCLE INNOVATIONS
N5549 COUNTY RD. Z
ONALASKA, WI 54650

DYNAMIC RECYCLING, LLC
STONE MILL RD.
#290
ABINGDON, VA 24210

DYNAMIC SOLUTIONS GROUP, INC
13963 RAMONA AVENUE
CHINO, CA 91710

DYNAMIC SOLUTIONS WORLDWIDE
12247 WEST FAIRVIEW AVENUE
MILWAUKEE, WI 53226

DYNAMIC SOLUTIONS WORLDWIDE LLC
DYNAMIC SOLUTIONS WORLDWIDE
12247 W. FAIRVIEW AVENUE
MILWAUKEE, WI 53226

DYNAMIC SOLUTIONS WORLDWIDE, LLC
12247 W. FAIRVIEW AVENUE
MILWAUKEE, WI 53226

DYNAMIC TRAINING SOLUTIONS
127 TOWNSHIP LINE ROAD
EXTON, PA, PA 19341

DYNAMIC TV MARKETING, INC.
3600 SOUTH CONGRESS AVE
SUITE D
BOYNTON BEACH, FL 33426

DYNAMIC TV MARKETING, INC.
3600 S. CONGRESS AVENUE
SUITE D
BOYNTON BEACH, FL 33426

DYNAMIC WORLD PRIVATE LIMITED
DELHI RD, MINI BYPASS, LAKRI FAZALPUR
MORADABAD U.P., 244001
INDIA

DYNAMIC YIELD INC.
175 VARICK STREET
NEW YORK, NY 10014

DYNAMIC YIELD INC.
22 W 21ST STREET
FLOOR 2
NEW YORK, NY 10010

DYNAMICK DECOR PRIVATE LIMITED
LAKRI FAZALPUR DELHI ROAD
MORADABAD, 244001
INDIA

DYNAMISM, INC
207 E. OHIO STREET
CHICAGO, IL 60611-3238

DYNAMITE ROAD HOLDINGS, LLC
PO BOX 110322
BRADENTON, FL 34211

DYNASEAL INC
3801 S MEMORIAL DR
RACINE, WI 53403

DYNASHIELD, LLC
515 MADISON AVENUE
NEW YORK, NY 10022

DYNASTY ENTERTAINMENT, INC
1653 ROUTE 27
SUITE 204
EDISON, NJ 08817-3484

DYNASTY GOLD AND SILVER
61 AUDREY BAY
OYSTER BAY, NY 11771

DYNASTY GOLD JEWELERS INC
180 BERRY HILL ROAD
SYOSSET, NEW YORK, NY 11791

DYNASTY GOLD JEWELERS INC. (EUR)
42 W 38TH STREET
NEW YORK, NY 10018

DYNASTY GOLD JEWELERS INC. (USD)
42 W 38TH STREET
NEW YORK, NY 10018

DYNASTY GOLD JEWELERS, INC D/B/A
DYNASTY GOLD SILVER
180 BERRY HILL ROAD
SYOSSET, NY 11791

DYNASTY GOLD JEWELERS, INC.
61 AUDREY AVENUE
OYSTER BAY, NY 11771

DYNASTY INTERNATIONAL MODELS
207 NEWBURY ST
BOSTON, MA 02116

DYNATA GMBH
KAISERSTR. 13
FRANKFURT AM MAIN, 60311
GERMANY

DYNATECH EXPORTS
7 KM STONE PREM
NAGAR EXPORT ZONE
UTTER PRADESH, 244001
INDIA

DYNATICS LLC
1333 STATE ROUTE 2
SHELBURNE, NH 03581

DYNATRACE
ONE CAMPUS MARTIUS
DETROIT, MI 48226

DYNATRACE LLC
1601 TRAPELO ROAD
SUITE 116
WALTHAM, MA 02451

DYNATRACE LLC
1610 TRAPELO ROAD
SUITE 116
WALTHAM, MA 02451

DYNATRACE LLC
404 WYMAN STREET
#500
WALTHAM, MA 02451

DYNATRACE LLC
LOCKBOX DEPT 33407
SAN FRANCISCO, CA 94139-3407

DYNATRACE LLC
ONE CAMPUS MARTIUS
DETROIT, MI 48226

DYNATRACE LLC
PO BOX 74008118
CHICAGO, IL 60674-8118

DYNATRACE LLC, A DELAWARE LIMITED
LIABILITY COMPANY
1601 TRAPELO ROAD
SUITE 116
WALTHAM, MA 02451

DYNO LLC DBA DYNO MERCHANDISE
1571 W. COPANS ROAD SUITE 105
POMPANO BEACH, FL 33064

DYNO SEASONAL SOLUTIONS
1571 W COPANS RD
STE 105
POMPANO BEACH, FL 33064

DYNO, LLC DBA DYNO MERCHANDISE
1571 WEST COPANS ROAD
SUITE 105
POMPANO BEACH, FL 33064

NAME ON FILE
ADDRESS ON FILE

DYRBERG KERN A/S
EMDRUPVEJ 26
COPENHAGEN, 2100
DENMARK

DYSON
ATTN ROLAND KRUEGER, CEO
1330 WEST FULTON STREET
5TH FLOOR
CHICAGO, IL 60607

DYSON
LICHTSTRAE 43E
KLN, 50825
GERMANY

DYSON
PO BOX 2213
CAROL STREAM, IL 60132-2213

DYSON GMBH
LICHTSTR. 43E
KLN, 50825
GERMANY

DYSON GMBH
LICHTSTRASSE 43E
KOELN, 50825
GERMANY

DYSON GMBH
LICHTSTRAE 43E
KLN, 50825
GERMANY

DYSON INCORPORATED
PO BOX 2213
CAROL STREAM, IL 60132-2213

DYSON LIMITED
TETBURY HILL
MALMESBURY, WILTSHIRE, SN16 ORP
UNITED KINGDOM

DYSON LIMITED
TETBURY HILL
MALMESBURY, WILTSHIRE, SN16 0RP
UNITED KINGDOM

DYSON LIMITED
LICHTSTRAE 43E
KLN, 50825
GERMANY

DYSON LIMITED
TERBURY HILL
MALMESBURY, SN16 0RP
UNITED KINGDOM

DYSON S.R.L.
TETBURY HILL
MALMESBURY, WILTSHIRE, SN16 0RP
UNITED KINGDOM

DYSON S.R.L.
LICHTSTRAE 43E
KLN, 50825
GERMANY

DYSON S.R.L.
PIAZZA GAE ALENTI 4
MILANO, 20154
ITALY

DYSON S.R.L.
PIAZZA GAE AULENTI 4
MILAN, MI, 20154
ITALY

DYSON S.R.L.
PIAZZA GAE AULENTI 4
MILANO
ITALY

DYSON S.R.L.
PIAZZA GAE AULENTI 4
MILANO, 20154
ITALY

DYSON SRL
PIAZZA GAE AULENTI 4
MILANO, 20156
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

DYSON, INC.
600 W. CHICAGO AVE.
SUITE 275
CHICAGO, IL 60654

DYSON, INC.
600 WEST CHICAGO
SUITE 275
CHICAGO, IL 60654

DYSON, INC.
600 WEST CHICAGO AVENUE
SUITE 275
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

DYSTONIA MEDICAL RESEARCH FOUNDATIO
ONE EAST WACKER DRIVE
CHICAGO, IL 60601

DYTR STAFFING MGMT COMPANY
DBA THE JOB STORE
PO BOX 645090
CINCINNATI, OH 45264-5090

DZ TRADING LTD
4959 PALO VERDE ST
SUITE 100C
MONTCLAIR, CA 91763

NAME ON FILE
ADDRESS ON FILE

DZE GMBH
ROEMERSCHANZE 5
BURGHEIM, 86666
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

E A CANDIES, INC.
3614 OLD PHILADELPHIA PIKE
INTERCOURSE, PA 17534

E E CO LTD
DBA JLA HOME FABRICS
45875 NORTHPORT LOOP EAST
ATTN FABRIC A/R DEPT
FREMONT, CA 94538

E E CO LTD
DBA JLA PETS
PO BOX 938
FREMONT, CA 94537

E E CO. LTD DBA JLA HOME
45875 NORTHPORT LOOP EAST
FREEMONT, CA 94538

E E CO., LTD - SCRAP
NORTHPORT LOOP EAST
#45875
FREMONT, CA 94538

E E CO., LTD D/B/A JLA HOMES
ATT ACCTS REC
45875 NORTHPORT LOOP E.
FREMONT, CA 94538

E E CO., LTD D/B/A JLA HOMES
NORTHPORT LOOP E.
#45875
FREMONT, CA 94538

E E CO., LTD DBA JLA HOME
45875 NORTHPORT LOOP EAST
FREMONT, CA 94538

E I DESIGN INC
1165 MINNESOTA AVENUE
SAN JOSE, CA 95125

E J TRAILER SALES SERVICE
610 WAYNE PARK DRIVE
CINCINNATI, OH 45215

E J TRUCK SERVICE
610 WAYNE PARK DRIVE
CINCINNATI, OH 45215

E S INTERNATIONAL ENT., INC.
7849 CANOGA AVENUE
CANOGA PARK, CA 91304

E S BRANDSCHUTZ GMBH
BERGSTRASSE 21
MEINHARD, 37276
GERMANY

E AND B GIFTWARE LLC
LOCKBOX #3512
PO BOX 8500
PHILADELPHIA, PA 19178

E BY DESIGN LLC
PO BOX 2310
DAVIDSON, NC 28036

E C S ELECTRIAL CONTRACTING
SERVICES LLC
PO BOX 5005
GAINESVILLE, GA 30501

NAME ON FILE
ADDRESS ON FILE

E GADGET GROUP, INC DBA FURNITURE O
AMERICA E-COMMERCE
20300 BUSINESS PARKWAY
CITY OF INDUSTRY, CA 91789

E GLUCK CORP
29-10 THOMSON AVE
DO NOT USE-V#IU376, NY 11101

E I DU PONT DE NEMOURS AND COMPANY
CHESTNUT RUN PLAZA
P O BOX 80702
WILMINGTON, DE 19880 0702

NAME ON FILE
ADDRESS ON FILE

| E MISHAN SONS | E MISHAN SONS INC | E STOCK PHOTO |
|---|---|---|
| 230 5TH AVE | FIFTH AVE SUITE 800 | 27-28 THOMSON AVE |
| STE 800 | #230 | LOFT 628 |
| NEW YORK, NY 10001 | NEW YORK, NY 10001 | LONG ISLAND CITY, NY 11101 |

| E WIGHTMAN CO | E ENTERTAINMENT TELEVISION, INC. | E ENTERTAINMENT TELEVISION, INC. D/B/A |
|---|---|---|
| DBA ELIZABETH W | 5750 WILSHIRE BOULEVARD | STYLE NETWORK |
| 1476 66TH STREET | LOS ANGELES, CA 90036 | 5750 WILSHIRE BLVD |
| EMERYVILLE, CA 94608 | | LOS ANGELES, CA 90036 |

| E ENTERTAINMENT TELEVISION, LLC | E NETWORK PRODUCTIONS, LLC | E NETWORK PRODUCTIONS, LLC |
|---|---|---|
| 5750 WILSHIRE BOULEVARD | 5070 WILSHIRE BOULEVARD | 5750 WILSHIRE BOULEVARD |
| LOS ANGELES, CA 90036 | LOS ANGELES, CA 90036 | LOS ANGELES, CA 90036 |

| E NETWORKS PRODUCTIONS, INC. | EA CANDIES INC. | ES INTL ENTERPRISE (DS) |
|---|---|---|
| 5750 WILSHIRE BOULEVARD | 414 DIEM WOODS DRIVE | 7801 HAYVENHURST AVE., ESI DIST.COM |
| LOS ANGELES, CA 90036 | NEW HOLLAND, PA 17557 | VAN NUYS, CA 91406 |

| ES INTERNATIONAL ENTERPRISES, INC | ES INTERNATIONAL ENTERPRISES, INC. | ES INTERNATIONAL ENTERPRISES, INC. |
|---|---|---|
| HAYVENHURST AVE | 7801 HAYVENHURST | 7801 HAYVENHURST AVE. |
| #7801 | VAN NUYS, CA 91406 | VAN NUYS, CA 91406 |
| VAN NUYS, CA 91406 | | |

| NAME ON FILE | E-BATES SHOPPING COM INC | E-BLOX INC |
|---|---|---|
| ADDRESS ON FILE | 800 CONCAR DRIVE | BARCLAY BLVD |
| | RAKUTEN REWARDS | #1574 |
| | SAN MATEO, CA 94402 | BUFFALO GROVE, IL 60089 |

| E-CLOTH INC | E-CLOTH INC. | E-COM SOLUTIONS INC. |
|---|---|---|
| PO BOX 1716 | PO BOX 812 | 230 W. EVERGREEN PARKWAY |
| ALBANY, NY 12201-1716 | GREENLAND, NH 03840 | ELKHORN, WI 53122 |

| E-CORE TECHNOLOGY INC | E-DIALOG INC | E-DISTRIBUZIONE SPA |
|---|---|---|
| 1020 PLAIN STREET, STE 110 | PO BOX 414045 | VIA OMBRONE 2 |
| MARSHFIELD, MA 02050 | BOSTON, MA 02241-4045 | ROMA, 00198 |
| | | ITALY |

E-FAMTRIPS
DBA BALANZZA
1161 NW 159TH DR
MIAMA, FL 33169

E-GUARDIAN INC
E-GUARDIAN INC
1-2-8 TORANOMON 8TH FLOOR
MINATO WARD, 1050001
JAPAN

E-LOGIT.COM
E-LOGIT CO LTD
KOJIMACHI 4-2-6, CHIYODA-KU
KOJIMACHI 4-2-6, CHIYODA-KU, 1020083
JAPAN

E-POLL
16133 VENTURA BLVD.
SUITE 905
ENCINO, CA 91436

E-POLL
16133 VENTURA BLVD.
SUITE PH A
ENCINO, CA 91436

E-PORT ENTERPRISES (HK) CO LTD
49 HOI YUEN ROAD
KWUN TONG, 11111
HONG KONG

E-PORT ENTERPRISES (HK) CO LTD
UNIT 10, 6/FL, APEC PLAZA
KOWLOON, HK.
HONG KONG

E-PORT ENTERPRISES HK CO LTD
E-PORT ENTERPRISES (HK) C
HOI YUEN ROAD, KWUN TONG, KOWLOON,,
000000
HONG KONG

E-SEARCH DAC
T/A POPPULO
KINSALE ROAD
CORK, T12 YE28
IRELAND

E-SEARCH DAC T/A POPPULO
BUILDING 5100
CORK AIRPORT BUSINESS PARK
KINSALE ROAD
IRELAND

E-SEARCH DAC T/A POPPULO
POPPULO
5100 CORK AIRPORT BUSINESS PARK
KINSALE ROAD
CORK, T12 YE28
IRELAND

E-SEARCH DAC T/A POPPULO
BUILDING 5100, KINSALE ROAD
CORK AIRPORT BUSINESS PARK
CORK, T12 YE28
IRELAND

E-TAILING GROUP INC
1743 W WELLINGTON AVENUE
CHICAGO, IL 60657

E-TAX CHIBANISHI TAX CHIBA DD
E-TAX CHIBA WEST TAX OFFICE CHIBA
COUNTER
4-1-4 MASAGO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0011
JAPAN

E-TAX MOJ CHIBA DD
E-TAX LEGAL AFFAIRS BUREAU CHIBA OFFICE
473-18 IWASE
MATSUDO-SHI
CHIBA, 271-8518
JAPAN

E-TEC POWER MANAGEMENT GMBH
INDUSTRIESTRASSE 59A
LANGENFELD / RHLD., 40764
GERMANY

E-TEX INTERNATIONAL LIMITED
UNIT E 8/F
JOINT VENTURE FACTORY BUILDING
76 HUNG TO ROAD
KOWLOON
HONG KONG

E-WASTE SYSTEMS CINCINNATI INC
12075 NORTHWEST BLVD
SUITE 300
SPRINGDALE, OH 45246

E-Z BOWZ, LLC
2354 CHAPMAN HIGHWAY
SEVIERVILLE, TN 37876

E-Z DOLLEY LLC
10090 NW 56TH ST
CORAL SPRINGS, FL 33076

E-Z LIFT HANDLE, LLC
7 PINTAIL ROAD
WALPOLE, MA 02081

E. A. JUNEK GMBH
HERBERSKNAPP 7
DORTMUND, 44267
GERMANY

E. CALIGARI SON, INC
1333 INGLESIDE ROAD
NORFOLK, VA 23502

E. G. ENTERPRISES, INC.
110 STEWART AVENUE
HICKSVILLE, NY 11801

E. GLUCK CORPORATION
6015 LITTLE NECK PARKWAY
GREAT NECK, NY 11362

E. GLUCK CORPORATION
60-15 LITTLE NECK PARKWAY
LITTLE NECK, NY 11362

E. I. DUPONT DE NEMOURS AND COMPANY
1007 MARKET STREET
WILMINGTON, DE 19898

E. LUKE GREENE CO., INC
4807 DOUGLAS DAM RD
STRAWBERRY PLAINS, TN 37871

E. MISHAN SONS, INC.
230 FIFTH AVENUE
NEW YORK, NY 10001

E. MISHAN SONS, INC.
230 5TH AVENUE
SUITE 800
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

E. S. ORIGINALS, INC
440 9TH AVENUE
NEW YORK, NY 10001

E. TARGOSZYK GMBH
BUSCHERBAHN 12
HUECKELHOVEN-RATHEIM, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

E. WILHELM GMBH
FABRIKSTR. 25
KAPPEL-GRAFENHAUSEN, 77966
GERMANY

E.A. COSMETICS DISTRIBUTIONS GMBH
KAPPELLENSTRASSE 12A
FELDKIRCHEN KR. MNCHEN, 85622
GERMANY

E.C. PRO VIDEO SYSTEMS, INC.
253 WEST 51ST
NEW YORK, NY 10019

E.CUORE
E-COOLER CO LTD
3-30-14-105 SAKURASHINMACHI
SETAGAYA WARD, 1540015
JAPAN

E.D.B. BILDUNGSGESELLSCHAFT
SCHULSTRASSE 7
FUER ERFOLGREICHE BERUFE
WUELFRATH, 42489
GERMANY

E.GIGL
JOEFERWEG 34
DIAMANT BOHR SAEGETECHN
WUPPERTAL, 42349
GERMANY

E.H.G. ELEKTRO HAERTER GMBH
BUSELOHSTRASSE 100
BOCHUM, 44791
GERMANY

E.K RECYCLING
GOEBENSIEDLUNG 18
KOBLENZ, 56077
GERMANY

E.L. AUTOMATION INC
64 AUTOMATION LANE
BONNERS FERRY, ID 83805

E.L. AUTOMATION INC
AUTOMATION LANE
#64
BONNERS FERRY, ID 83805

E.M.C. INVEST D.O.O.
PARTIZANSKI PUT 132
PULA, 52100
CROATIA

E.P. L.P
603 N LA CIENEGA BLVD
WEST HOLLYWOOD, CA 90069

E.PIPHANY, INC.
13560 MORRIS RD
SUITE 4100
ALPHARETTA, GA 30004

E.PIPHANY, INC.
475 CONCAR DRIVE
SAN MATEO, CA 94402

E.S. DOCKERY, INC
254 CHRISTIAN CHURCH RD
GRAY, TN 37615

E.S. ORIGINALS INC
9TH AVENUE
#440
NEW YORK, NY 10001

E11EVEN, LLC
10801 LAUREL HILL DR. SW
FROSTBURG, MD 21532

E11EVEN, LLC
29 NE 11TH ST
MIAMI, FL 33132

E20 SERVICE DI CACCIALUPI MARCO
VIA CORRIDONI 131
E20 SERVICE
SESTO SAN GIOVANNI, 20099
ITALY

E2OPEN, LLC
9600 GREAT HILLS TRAIL
SUITE 300E
AUSTIN, TX 78759

E4 TECHNOLOGIES INC
1107 TUNLAW RD SE
HUNTSVILLE, AL 35801

E4 TECHNOLOGIES, INC.
2229 W. OCEAN OAKS CIRCLE
VERO BEACH, FL 32963

E4E RELIEF LLC
101 S. TRYON STREET
SUITE 2900
CHARLOTTE, NC 28280

E4E RELIEF, LLC
220 N. TRYON STREET
CHARLOTTE, NC 28202

E92 PLUS LTD
HOOK RISE SOUTH
SURBITON, KT6 7NL
UNITED KINGDOM

EAC VALUATIONS LLC
101 W ELM ST
STE 500
CONSHOHOCKEN, PA 19428

EAC VALUATIONS LLC
101 WEST ELM STREET
SUITE 500
CONSHOHOCKEN, PA 19428

EAC VALUATIONS LLC
1500 LANCASTER AVENUE
SUITE 205
PAOLI, PA 19301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EADES APPLIANCE TECHNOLOGY
2275 W MIDWAY BLVD STE B
BROOMFIELD, CO 80020

EADES APPLIANCE TECHNOLOGY LLC
2510 FAIRVIEW AVE E
SUITE A
SEATTLE, WA 98102

EADES APPLIANCE TECHNOLOGY, LLC
774 MAYS BLVD
SUITE 10-268
INCLINE VILLAGE, NV 89451

EADS FENCE CO
131 BROADWAY
LOVELAND, OH 45140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EAGLE BROADBAND INVESTMENTS, LLC
101 STEWART STREET
SUITE 700
SEATTLE, WA 98101

EAGLE BUSINESS CREDIT LLC
PO BOX 724051
FOR LACEFIELD DESIGNS INC
ATLANTA, GA 31139-4051

EAGLE BUSINESS SOLUTIONS DB/A
111 2ND AVENUE NE
EAGLE DATAGISTICS
ST PETERSBURG, FL 33701

EAGLE CAPITAL CORPORATION
PO BOX 4215
TUPELO, MS 38803

EAGLE CAPITAL CORPORATION
PO BOX 136
JACKSON, MS 39205-0136

EAGLE COMMUNICATIONS, INC.
2703 HALL STREET
STE 15
HAYS, KS 67601

EAGLE CREEK INC
VF OUTDOOR INC
13911 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

EAGLE CUSTOM HOMES INC
411 W LOVELAND AVE
STE 202
LOVELAND, OH 45140

EAGLE EQUIPMENT CORP
RT 100
PO BOX 99
UWCHLAND, PA 19480-0099

EAGLE EYE MARKETING GROUP
119-660 EGLINTON AVE EAST
SUITE 412
TORONTO, ON M4G 2K2
CANADA

EAGLE EYE MARKETING GROUP INC.
119-660 EGLINTON AVENUE EAST, SU.41
TORONTO, ON M4G 2K2
CANADA

EAGLE EYE SIGNS
3 PEPLINS WAY
BROOKMANS PARK, AL9 7UR
UNITED KINGDOM

EAGLE FIRE INC.
WHITEPINE RD
#7459
NORTH CHESTERFIELD, VA 23237

EAGLE MARK 4 EQUIPMENT CO.
ASHLAND ROAD
#330
MANSFIELD, OH 44905

EAGLE OVERSEAS
STAR CHOWRAHA DIAMOND ROAD
NEAR ICICI BANK RAMPUR
UTTAR PRADESH, 244901
INDIA

EAGLE POINT CREDIT MANAGEMENT LLC
600 STEAMBOAT RD
STE 202
GREENWICH, CT 06830

EAGLE SANITATION INC
PO BOX 298
WOODBURY, NY 11797

EAGLE SECURITY SYSTEMS, INC
3224 STILL MEADOWS LANE
BUFORD, GA 30519-5256

EAGLE TOWING LLC
1216 MOSLER AVENUE
HAMILTON, OH 45011

EAGLE VENDING COMPANY INC
PO BOX 733261
DALLAS, TX 75373

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EAGLES AUTISM CHALLENGE
ONE NOVCARE WAY
PHILADELPHIA, PA 19145

EAGLES STADIUM OPERATOR, LLC
ONE NOVACARE WAY
PHILADELPHIA, PA 19145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EAMES PROPERTY INVESTMENT CO
DBA EXIT 41 TRAVEL INN
32 MAIN ST
LITTLETON, NH 03561

EAN HOLDINGS LLC
600 CORPORATE PARK DR
SAINT LOUIS, MO 63105-4204

NAME ON FILE
ADDRESS ON FILE

EAR STIFTUNG ELEKTRO-ALTGERAETE
BENNO-STRAUSS-STRASSE 1
REGISTER
FRTH, 90763
GERMANY

EARGO, INC.
PO BOX 952683
ATLANTA, GA 31192-2683

EARGO, INC.
2665 NORTH FIRST STREET
SAN JOSE, CA 95134

NAME ON FILE
ADDRESS ON FILE

EARL FARNSWORTH EXPRESS
2111 FRANCISCO BLVD EAST
SAN RAFAEL, CA 94901

EARLE INDUSTRIES, INC.
HIGHWAY 64
EARLE, AR 72331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EARLEX NC
8261 HWY 73
STE F
STANLEY, NC 28164

EARLEX, INC.
8261 HWY 73
STE. F
STANLEY, NC 28164

EARLEY ASSOCIATES, INC.
66 HARVARD ROAD
STOW, MA 01775

EARLY ALERT, INC
2740 SW MARTIN DOWNS
BLVD #414
PALM CITY, FL 34990

EARLY AUTUMN INC
DBA BEEK
507 29TH STREET
SUITE B
NEWPORT BEACH, CA 92663

EARLY MORNING LLC
110 W ELY ST.
TIPPCH, OH 45371

EARLY MORNING, LLC
110 WEST ELM STREET
TIPP CITY, OH 45371

EARLY MORNING, LLC
5100 SCHENLEY PLACE
LAWRENCEBURG, IN 47025

EARLY MORNING, LLC
PO BOX 703
MIDDLETOWN, OH 45044

EARNEST EATS
444 S CEDROS AVE
SOLANA BEACH, CA 92075

EARNEST PARTNERS LLC
1180 PEACHTREE ST NE
STE 2300
ATLANTA, GA 30309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EARRING SUPPORT, LLC
888 E LAS OLAS BLVD FORT
LAUDERDALE, FL 33301-2272

EARTH VINE PROVISIONS INC
PO BOX 1637
LOOMIS, CA 95650

EARTH AXXESSORIES
9808 SAN LUIS TRAIL
AUSTIN, TX 78733

EARTH BABY INTERNATIONAL, INC.
20501 EARLGATE ST.
WALNUT, CA 91789

EARTH COMMUNICATION PROVIDER
JAPAN WEATHER CO LTD
3-1-1 HIGASHI-IKEBUKURO
SUNSHINE 60 BLDG 55F
TOSHIMA-KU
TOKYO, 170-6055
JAPAN

EARTH DAY NETWORK, INC.
T/A EARTHDAY.ORG
1752 N. STREET, NW, SUITE 700
WASHINGTON, DC 20036

EARTH INC
PO BOX 417263
BOSTON, MA 02241-7263

EARTH MODEL
EARTH MODEL CO LTD
HIGASHI-IKEBUKURO
TOSHIMA-KU
TOKYO, 101-0048
JAPAN

EARTH NYMPH DESIGN INC
DBA TANK STREAM DESIGN
PO BOX 301
VAIL, CO 81658

EARTH OPCO LLC
PO BOX 417263
BOSTON, MA 02241-7263

EARTH OPCO LLC
41 SEYON STREET SUITE 400
WALTHAM, MA 02453

EARTH OPCO LLC
41 SEYON STREET
WALTHAM, MA 02453

EARTH PET CO LTD
EARTH PET CO LTD
A-PLACE SHIMBASHI 2F, 4-11-1 SHIMBASHI
MINATO WARD, 1050004
JAPAN

EARTH PROTECTION SERVICES, INC.
10 SOUTH 48TH STREET
SUITE 4
PHOENIX, AZ 85043

EARTH, INC.
41 SEYON STREET
SUITE 400
WALTHAM, MA 02453

EARTH, INC.
135 SECOND AVENUE
WALTHAM, MA 02451

EARTHBAGS EXPORT PVT LTD
SHILPANGAN, SALT LAKE
KOLKATA, 700009
INDIA

EARTHBOUND, LLC
126 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY 10011

EARTHBOUND, LLC
126 FIFTH AVENUE
411 FLOOR
NEW YORK, NY 10011

EARTHCORE INDUSTRIES, LLC
6899 PHILLIPS INDUSTRIAL BLVD.
JACKSONVILLE, FL 32256

EARTHCORE INDUSTRIES, LLC DBA BURNIE
GRILL
6899 PHILLIPS INDUSTRIAL BLVD
JACKSONVILLE, FL 32256

EARTHEASY.COM SUSTAINABLE LIVING INC.
605-55 EAST CORDOVA STREET
VANCOUVER, BC V6A 0A5
CANADA

EARTHEASY.COM SUSTAINABLE LIVING LTD
6060 SILVER DRIVE, 3RD FLOOR
BURNABY, BC V5H 2Y3
CANADA

EARTHEASY.COM SUSTAINABLE LIVING LTD.
6060 SILVER DRIVE
3RD FLOOR
BURNABY, BC V5H 0H5
CANADA

EARTHKIND, LLC
346 E PLAZA DRIVE
SUITE D
MOORESVILLE, NC 28115

EARTHLUST LLC
3288 21ST STREET #127
SAN FRANCISCO, CA 94110

EARTHLUST PRODUCTS LLC
3001 BRIDGEWAY #215
SAUSALITO, CA 94965

EARTHSIDE FARMS LLC
224 W 35TH ST STE 500 , #2109
NEW YORK, NY 10001

EARTHSIDE FARMS LLC
224 WEST 35TH STREET
SUITE 500 #2109
NEW YORK, NY 10001

EARTHSOLUTIONS
1123 ZONOLITE ROAD
ATLANTA, GA 30306

EARTHTURNER LTD
56 WEST STREET
SHOREHAM-BY-SEA, WEST SUSSEX, BN43 5WG
UNITED KINGDOM

EAS CONSULTING GROUP, LLC
1700 DIAGONAL ROAD
SUITE 750
ALEXANDRIA, VA 22314

EASI(ZHUHAI) CO. LTD.
8863 ZHUHAI GRAND ROAD, PINGSHA TOW
ZHUHAI, 000000
CHINA

EASI(ZHUHAI) CO., LTD.
EASI(ZHUHAI) CO., LTD.
8863 ZHUHAI GRAND ROAD
PINGSHA TOWN, ZHUHAI, 519000
CHINA

EASI(ZHUHAI) CO., LTD.
8863 ZHUHAI GRAND ROAD
PINGSHA TOWN, ZHUHAI, 519000
CHINA

EASILOCKS HUMAN HAIR EXTENSIONS LIMITED
UNIT 44 ORION BUSINESS CENTRE,
BALLYCOOLIN
BIANCHARDSTOWN
DUBLIN 15
IRELAND

EASILOCKS HUMAN HAIR EXTENSIONS LTD
UNIT 44 ORION BUSINESS CENTRE
DUBLIN
IRELAND

EASIYO PRODUCTS (UK) LIMITED
UNIT I, PARKER CENTRE, MANSFIELD RO
DERBY, DE21 4SZ
UNITED KINGDOM

EASIYO PRODUCTS (UK) LTD
MANSFIELD ROAD
DERBY, DE21 4SZ
UNITED KINGDOM

EASIYO PRODUCTS EUROPE B.V.
BEECH AVENUE 54-62
SCHIPHOL, 1119 PW
THE NETHERLANDS

EASIYO PRODUCTS LIMITED
6 JOHN GLENN AVENUE
ROSEDALE, AUCKLAND, 0632
NEW ZEALAND

EASIYO PRODUCTS LIMITED
JOHN GLENN AVE ROSEDALE
#6
AUCKLAND, 0632
NEW ZEALAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EAST 2 WEST, LLC
3020 17TH ST
SANTA MONICA, CA 90405

EAST ARTS (SUZHOU) COMPANY, LTD.
31 PAIZHONG RD
DISTRICT LIUJIAGANG TOWN
TAICANG CITY, 000000
CHINA

EAST ARTS JEWELERY MAN. LTD.
UNIT 11, 4/F, HABOUR CENTRE, TOWER
HONGKONG, 000000
CHINA

EAST ARTS JEWELRY MANUFACTORY LTD
1 HOK CHEUNG STREET
HUNGHOM
HONG KONG

EAST ARTS JEWELRY MFY. LTD.
21 MAN LOK STREET
HUNGHOM, 000000
HONG KONG

EAST BOUND MECHANICAL
3195 AIRPORT BLVD NW
STE B
WILSON, NC 27896-8840

EAST CAROLINA AGRICULTURE AND EDUCATION
CENTER
1175 KINGSBORO ROAD
ROCKY MOUNT, NC 27801

EAST CAROLINA LIVESTOCK ARENA, INC.
317 DRAKE FARM RD
PINETOP, NC 27864

EAST CAROLINA TELEVISION, INC
PO BOX 1418
NAGS HEAD, NC 27959

EAST COAST FACILITIES, INC.
N SHERMAN ST
#1324
ALLENTOWN, PA 18109

EAST COAST INSTALLERS INC
2609 MAIDENS RD
POWHATAN, VA 23139-5624

EAST EMPIRE HOLDINGS, LLC
7120 CREEKWOOD DRIVE
CHAPEL HILL, NC 27514

EAST END IMPORTS, LLC
5 HARD SCRABBLE COURT
UNIT 4
EAST HAMPTON, NY 11937

EAST GOSHEN TOWNSHIP
1580 PAOLI PIKE
WEST CHESTER, PA 19380-6199

EAST GOSHEN TOWNSHIP
1580 PAOLI PIKE
WEST CHESTER, PA 19380

EAST HOTEL RESTAURANT GMBH
SIMON-VON-UTRECHT-STR. 31
HAMBURG, 20359
GERMANY

EAST INDIA COMPANY
UNIT NO 1 1ST FLOOR
JV PATEL COMPOUND
38 ELPHINSTONE ROAD
MUMBAI, 400013
INDIA

EAST INDIA NATURAL GOODS
CO
PROJECT HOUSE
GOPALPUR, 700143
INDIA

EAST INDUSTRIES, INC
1114 INSTRUMENT DR
ROCKY MOUNT, NC 27804

EAST JAPAN IWATANI GAS
EAST JAPAN IWATANI GAS CO LTD
2-17 SHIOHAMA
ICHIKAWA CITY, 2720127
JAPAN

EAST LAB SRL
VIA TERRACINI 118
CIVITANOVA MARCHE, 62012
ITALY

EAST LAMPETER TOWNSHIP
2250 OLD PHILADELPHIA PIKE
LANCASTER, PA 17602

EAST LANSING MARRIOTT AT UNIVERSITY
PLACE
300 MAC AVENUE
EAST LANSING, MI 48823

EAST NIPPON EXPRESSWAY COMPANY LIMI
EAST NIPPON EXPRESSWAY CO LTD KANTO
BRANCH
1-11-20 SAKURAGICHO
SAITAMA CITY, OMIYA WARD, 3300854
JAPAN

EAST NIPPON EXRESSWAY2505555
EAST JAPAN EXPRESSWAY CO LTD
2-11-2 NIHONBASHI
TAIYO LIFE NIHONBASHI BLDG 13F 14F
CHUO-KU
TOKYO, 103-0027
JAPAN

EAST OF INDIA
THE OLD BREWERY, PARK FARM CLOSE,
FOLKESTONE
KENT, CT19 5DU
UNITED KINGDOM

EAST OF THE SUN INC
15150 MANZANITA DIGGINS
NEVADA CITY, CA 95959

EAST OLIVIA CREATIVE LLC
WEST 138TH STREET
#642
NEW YORK, NY 10031

EAST OLIVIA CREATIVE LLC
642 WEST 138TH STREET
NEW YORK, NY 10031

EAST STOKES OUTREACH MINISTRY
301 W. 3RD STREET
WALNUT COVE, NC 27052

EAST TENNESSEE MANUFACTURING SERVIC
2455 SNAPPS FERRY RD
GREENEVILLE, TN 37744

EAST TENNESSEE RENT-ALLS INC DBA EA
3711 BRISTOL HWY
JOHNSON CITY, TN 37601

EAST TENNESSEE RENT-ALLS, INC DBA
3711 BRISTOL HWY
EAST TENN RENT-ALLS, CELE
JOHNSON CITY, TN 37601

EAST TENNESSEE SCALE WORKS
DBA THE SCALE WORKS
10020 MARTEL ROAD
LENOIR CITY, TN 37772

EAST VISION HOLDINGS LIMITED
30 CANTON ROAD
KOWLOON
HONG KONG

EAST WEST ASSOCIATES LLC
5 COLONEL DR
STE 1
BOURNE, MA 02532

EAST WEST BASICS (HK) LTD
RM 501 SHING CHUEN INDL BLDG
HONG KONG
HONG KONG

EAST WEST BASICS(H.K)LIMITED
25-27 SHING WAN RD
TAI WAI, 000000
HONG KONG

EAST WEST GROUP CO LTD
TAN BINH QUARTER TAN HIEP WARD
BINH DUONG PROVINC, 75408
VIETNAM

EAST WEST IMPORT EXPORT INC
2410 E 38TH STREET
VERNON, CA 90058

EAST WHITELAND TOWNSHIP
209 CONESTOGA ROAD
FRAZER, PA 19355

EAST WIND CODE, LTD.
260 WEST 39TH STREET
11TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EAST-WEST INC.
99 OLD PATTON COVE ROAD
SWANNANOA, NC 28778

EAST.EU GMBH
DBA EAST
RONSDORFER STRASSE 77A
DUESSELDORF, 40233
GERMANY

EAST.EU GMBH
RONSDORFER STRASSE 77A
DUESSELDORF, 40233
GERMANY

EASTCOAST ENTERTAINMENT, INC.
3311 W. BROAD ST.
P.O. BOX 11283
RICHMOND, VA 23230

EASTCOM INC
DBA AVIIQ INC
2134 SOUTH GREEN PRIVADO
ONTARIO, CA 91761

EASTER SEALS EASTERN PENNSYLVANIA
1501 LEHIGH STREET, SUITE 201
ALLENTOWN, PA 18103

EASTER UNLIMITED INC
DBA FUN WORLD
80 VOICE ROAD
CARLE PLACE, NY 11514

NAME ON FILE
ADDRESS ON FILE

EASTERN ACCENTS
PO BOX 410908
CHICAGO, IL 60641

EASTERN BASE
V-157 PHASE II
INDUSTRIAL AREA MAYAPURI
NEW DELHI, 110064
INDIA

EASTERN BASE
C-157 INDUSTRIAL ARE
PHASE II
NEW DEHLI
INDIA

EASTERN CABLE CORP
701 S MAIN ST
CORBIN, KY 40701

EASTERN CONNECTION OPERATING, INC.
60 OLYMPIA AVENUE
WOBURN, MA 01801

EASTERN EDUCATIONAL TV NETWORK
DBA AMERICAN PUCLIC TELEVISION
PO BOX 415553
BOSTON, MA 02241-5553

EASTERN ELECTRIC SUPPLY INC
716 RICKS ST
ROCKY MOUNT, NC 27802

EASTERN HERITAGE
B-29 30, SECTOR 65
GAUTTAM BUDH NAGAR
NOIDA, 201301
INDIA

EASTERN HYDRAULIC
208 S LODGE ST
WILSON, NC 27893

EASTERN LEAF INC
4789 CHEYENNE WAY
CHINO, CA 91710

EASTERN LIFT TRUCK COMPANY, INC.
549 EAST LINWOOD AVENUE
MAPLE SHADE, NJ 08052

EASTERN LOCK AND KEY CO
BYRON ST.
#117
CHESAPEAKE, VA 23320

EASTERN RESEARCH SERVICES, LLC
1001 BALTIMORE PIKE
SUITE 208
SPRINGFIELD, PA 19064

EASTERN SLEEP PRODUCTS
1100 SOUTH 12TH STREET
WATERTOWN, WI 53094

EASTERN SLEEP PRODUCTS CO INC
PO BOX 1050
CORSICANA, TX 75151

EASTERN SLEEP PRODUCTS CO, INC D/B/A
PO BOX 1050
CORSICANA, TX 75109

EASTERN SLEEP PRODUCTS CO. INC.
4901 FITZHUGH AVE
RICHMOND, VA 23230

EASTERN SLEEP PRODUCTS CO. INC.
EASTERN SULEI PRODUCTS
ATTN MICHAEL MCQUISTON
4901 FITZHUGH AVE,
RICHMOND, VA 23230

EASTERN TOOL INC
204 KAMLAR RD
ROCKY MOUNT, NC 27804-8340

EASTGATE MOTOR INN
335 COTTAGE STREET
LITTLETON, NH 03561

EASTLAND SHOE
5 PARK ST
FREEPORT, ME 04032

EASTLAND SHOE CORP.
4 MEETINGHOUSE ROAD
FREEPORT, ME 04032

EASTLAND SHOE MFG CORP
PO BOX 849509
BOSTON, MA 02284-9509

EASTMAN ENTERTAINMENT LLC
1114 CENTRAL AVE SUITE F
ST PETERSBURG, FL 33705

EASTMAN FOOTWEAR GROUP INC
PO BOX 1036
CHARLOTTE, NC 28201

EASTMAN FOOTWEAR GROUP INC
WEST 33RD ST
#34
NEW YORK, NY 10001

EASTMAN FOOTWEAR GROUP, INC.
34 WEST 33RD STREET
NEW YORK, NY 10001

EASTMAN KODAK COMPANY
343 STATE STREET
ROCHESTER, NY 14650

EASTON MARKET LLC
DEPT 101875 20434 38382
26536 NETWORK PLACE
CHICAGO, IL 60673-1265

EASTON TOWN CENTER II LLC
4016 TOWNSFAIR WAY STE 201
COLUMBUS, OH 43219

EASTON UTILITIES (A FUND OF THE TOWN OF
PO BOX 1189
EASTON, MD 21601

EASTON UTILITIES COMMISSION
201 NORTH WASHINGTON STREET
EASTON, MD 21501

EASTOWN INTERNATIONAL (HK) LIMITED
ROOM 3004 30TH FLOOR GLOBAL GATEWAY
TOWER
63 WING HONG STREET CHEUNG SHA WAN
KOWLOON, 000000
HONG KONG

EASTPOINT STUDIO INC
DBA THE EASTPOINT GROUP
7601 PARAGON ROAD
SUITE 300
DAYTON, OH 45459-4084

EASTTOWN TOWNSHIP
566 BEAUMONT ROAD
HILLTOP HOUSE
DEVON, PA 19333

EASTTOWN TOWNSHIP
566 BEAUMONT ROAD
DEVON, PA 19333

EASY LIVING ELECTRONICS, LLC
103 KELLY AVE
STE 1
MIDDLEPORT, NY 14105-1242

EASY SILVER SRL
VIA 1 MAGGIO 5
BRESSANVIDO, 36050
ITALY

EASY SPIRIT LLC
777 WEST PUTNAM AVE
GREENWICH, CT 06830

EASY SPIRIT LLC
PO BOX 1036
CHARLOTTE, NC 28201

EASY SPIRIT, LLC
WEST PUTNAM AVENUE
#777
GREENWICH, CT 06830

EASY STREET
15 OAK ST
GONIC, NH 03839

EASY STREET, LLC
24 HEATH ROAD
KENNEBUNK, MA 04043

EASY WAY LEISURE CORP
ATTN DAVID (DAVE) LUEDER, PRESIDENT
CHIEF COMMERCIAL OFFICER
8950 ROSSASH ROAD
CINCINNATI, OH 45236

EASY WAY LEISURE CORP
EASY WAY PRODUCTS
8950 ROSSASH ROAD
CINCINNATI, OH 45236

EASYGATES LTD
16 JAMES SCOTT ROAD
HALESOWEN, B63 2QT
UNITED KINGDOM

EASYJET
HANGAR 89, LONDON LUTON AIRPORT
LUTON, LU2 9PF
UNITED KINGDOM

EASYKEYS.COM INC
11407 GRANITE ST
CHARLOTTE, NC 28273-6678

EASYLIFE GROUP LTD
11-13 KINGS TERRACE
LONDON, NW1 0JP
UNITED KINGDOM

EASYLINK
29087 NETWORK PLACE
CHICAGO, IL 60673-1290

EASYSTRAP INC.
205 CONSTITUTION DRIVE
MENLO PARK, CA 94025

EAT CLEAN FOODZ, LLC
6316 164TH AVENUE EAST
PARRISH, FL 34219

EAT EVERGREEN INC
336 HAZEL AVENUE
#363
GLENCOE, IL 60022

EAT EVERGREEN INC.
207 BEACH ROAD
GLENCOE, IL 60022

EAT IT
LISE-MEITNER-ALLEE 4
BOCHUM, 44801
GERMANY

EAT LIKE A WOMAN, INC.
4000-D WEST MAGNOLIA BLVD.
STE 105
BURBANK, CA 91505

EAT ME COOKIES, C CORP
12 ELIZABETH STREET
A
CHARLESTON, SC 29403

EAT ME COOKIES, C CORP
ATTN MADELINE BARNETT
12 ELIZABETH STREET
CHARLESTON, SC 29403

EAT ME GUILT FREE 2 CORP
4600 SW 71 AVE SUITE 201
MIAMI, FL 33155

EATEL VIDEO LLC
913 S. BURNSIDE
GONZALES, LA 70737

EATEL VIDEO, LLC
S. BURNSIDE AVE
#913
GONZALES, LA 70737

EATON CORPORATION
1000 EATON BOULEVARD
CLEVELAND, OH 44122

EATON CORPORATION
8609 SIX FORKS RD
RALEIGH, NC 28615

EATON CORPORATION
PO BOX 93531
CHICAGO, IL 60673-3531

EATON POWER QUALITY CORP
DIV-4500
PO BOX 93531
CHICAGO, IL 60673-3531

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EATTOHEAL LLC
15375 BARRANCA PARKWAY
BUILDING B
#209
IRVINE, CA 92618

EATTOHEAL LLC
ATTN JAIME FONTAINE
15375 BARRANCA PARKWAY
BUILDING B, #209
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

EAZY BRANDZ, LLC
711 SO. CARSON STREET
CARSON CITY, NV 89701

EAZY BRANDZ, LLC
711 SO. CARSON STREET, SUITE 4
CARSON CITY, NV 89701

EB EXCALIBUR INC
18001 OLD CUTLER ROAD
SUITE 556
MIAMI, FL 33157

EBA SP ZOO
UL POPIETUSZKI 86
KROSNO, 38-401
POLAND

EBARRITO SRL
VILLA VALLOLTA DI SOPRASNC
CASTELLEONE, 26012
ITALY

EBATES
160 SPEAR ST.
FLOOR 19
SAN FRANCISCO, CA 94105

EBATES PERFORMANCE MARKETING, INC.
160 SPEAR ST.
FLOOR 19
SAN FRANCISCO, CA 94105

EBATES PERFORMANCE MARKETING, INC. DBA
RAKUTEN REWARDS
ATTN GREG KAPLAN
800 CONCAR DR
SAN MATEO, CA 94402

EBATES SHOPPING COM INC
DBA EBATES.COM
999 PLAZA DRIVE
SUITE 310
SCHAUMBURG, IL 60173

EBAY ENTERPRISE, INC.
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

EBAY INC
PO BOX 849354
LOS ANGELES, CA 90084-9354

EBAY INC.
2145 HAMILTON AVENUE
SAN JOSE, CA 95125

EBAY KLEINANZEIGEN GMBH
ALBERT-EINSTEIN-RING 26
KLEINMACHNOW, 14532
GERMANY

EBAY, INC
8000 MARINA BLVD., 5TH FLOOR
BRISBANE, CA 94005

EBB THERAPEUTICS
ATTN ACCOUNTS PAYABLE
2555 SMALLMAN STREET
PITTSBURGH, PA 15222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EBC CARPET SERVICES CORPORATION
1300 FIRST STATE BLVD
SUITE ONE
WILMINGTON, DE 19804

EBE LLC
1030 N DELAWARE AVENUE
PHILADELPHIA, PA 19125

EBE LLC DBA EBE EVENTS AND ENTERTAI
1020 NORTH DELAWARE AVENUE
PHILADELPHIA, PA 19125

EBE, LLC
1020 NORTH DELAWARE AVENUE
FIRST FLOOR
PHILADELPHIA, PA 19125

EBEAUTY LIMITED
6 LLANDAFF PLACE
CARDIFF, CF5 2AE
UNITED KINGDOM

EBELLO HOME INC.
4411 SCHAEFFER AVENUE
CHINO, CA 91710

EBENEZER CO LLC
EAST 97TH STREET
#12
NEW YORK, NY 10029

EBENEZER CO. LLC
12 EAST 97TH STREET
#1E
NEW YORK, NY 10029

NAME ON FILE
ADDRESS ON FILE

EBERHARD GOEBEL USA LP
1755 THE EXCHANGE SE
SUITE 170
ATLANTA, GA 30330

NAME ON FILE
ADDRESS ON FILE

EBERLY MCMAHON LLC
2321 KEMPER LANE
SUITE 100
CINCINNATI, OH 45206

NAME ON FILE
ADDRESS ON FILE

EBI DISTRIBUTION
120 BOULEVARD DES ENTERPRISES
BOISBRIAND, QC J7G 2T3
CANADA

EBIS CO
EBISU CO LTD
SHIMOOCHIAI 3-CHOME
SHINJUKU WARD, 1610033
JAPAN

EBISTRADE,INC
ETRADE CORPORATION
2-1 KANDATACHO
CHIYODA WARD, 1010046
JAPAN

EBISU CORPORATION
EBISU CO LTD
3-12-18 SHIMOOCHIAI 4F
SHINJUKU WARD, 1610033
JAPAN

EBITE INC
THE GREEN #15750
#8
DOVER, DE 19901

EBLOX INC.
880 ASBURY DRIVE
BUFFALO GROVE, IL 60089

EBNER MEDIA GROUP GMBH CO. KG
KARLSTRASSE 3
ULM, 89073
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EBP A SP. Z O.O
GRZYBOWSKA 2/29
WARSZAWA, 00-131
POLAND

EBP A SP.Z O.O. EUR
GRZYBOWSKA 2/29
WARSZAWA, 00-131
POLAND

EBP A SPLKA Z OGRANICZONA
ODPOWIEDZIALNOSCIA
ATTN RAFAL NOWICKI, MEMBER OF THE
MANAGEMENT BOARD
UL. GRZYBOWSKA 2/29
WARSAW, 00-131
POLAND

EBP B SPOLKA Z OGRANICZONA
GRZYBOWSKA 2 LOK.29
ODPOWIEDZIALNOSCIA
WARSZAWA, 00-131
POLAND

EBRAND MEDIA INC
3520 NE SCHUYLER ST
PORTLAND, OR 97212

NAME ON FILE
ADDRESS ON FILE

EBS NEW MEDIA LIMITED (T/A PA TV
METADATA)
THE POINT, 37 NORTH WHARF ROAD
PADDINGTON
LONDON, W2 1AF
UNITED KINGDOM

EBS NEW MEDIA LTD
37 NORTH WHARF ROAD
LONDON, W2 1AF
UNITED KINGDOM

EBSCO INDUSTRIES INC
DBA PRADCO OUTDOOR BRANDS
5724 HIGHWAY 280 EAST
BIRMINGHAM, AL 35242

EBURY LIMITED T/A PEAK ENVELOPES
1 OLDS APPROACH
WATFORD, WD18 9RF
UNITED KINGDOM

EBUYNOW LLC
470 OLDE WORTHINGTON RD
#200
WESTERVILLE, OH 43082

EBW LLC
DBA THE FRENCH BEE CO
4108 N 19TH STREET
PHOENIX, AZ 85016

EBY
2578 BROADWAY SUITE 573
NY, NY 10025

EC DESIGN LLC
201 WEST HOWARD LANE
AUSTIN, TX 78753

EC DESIGN, LLC
201 W. HOWARD LANE
AUSTIN, TX 78753

EC TECHNOLOGIES
4734 FREDERICK DR SW
ATLANTA, GA 30336

EC3 REALTY LLC
PO BOX 923
PALM BEACH, FL 33480

EC3 REALTY LLC
1608 S DIXIE HIGHWAY
WEST PALM BEACH, FL 33401

ECAPITAL COMMERCIAL FINANCE
FOR ACCOUNT OF
SHELBURNE BRANDS LLC
P.O.BOX 742890
ATLANTA, GA 30374-2890

ECAPITAL COMMERCIAL FINANCE CORP.
600 TOWNPARK LN NW
STE 450
KENNESAW, GA 30144-3734

ECCJ
ENERGY CONSERVATION CENTER
SHIBAURA 2-11-5
MINATO WARD, 1080023
JAPAN

ECCJ(STORAGE AGENCY)
ENERGY CONSERVATION CENTER (PAYMENT
COLLECTION AGENCY)
5F IGARASHI BLDG, 2-11-5 SHIBAURA
MINATO WARD, 1080023
JAPAN

ECCLASS
7 WEST 3600 ST
120
NY, NY 10018

NAME ON FILE
ADDRESS ON FILE

ECCLISS
7 WEST 360 ST
120
NY, NY 10018

ECCLISSI
20 WEST 37 STREET
3RD FLOOR
NEW YORK, NY 10018

ECCLISSI ZONDO INC.
20 W. 37TH STREET
NEW YORK, NY 10018

ECCLISSI-B675
ECCLISSI 7 WEST 36TH STREET
12TH FLOOR
NEW YORK, NY 10018

ECCO JAPAN CO LTD
ECHO JAPAN CO LTD
DAI45 KOWA BUILDING 6TH FLOOR,
MINAMIAOYAMA 1-1
MINATO WARD, 1070062
JAPAN

ECCO USA, INC.
P.O. BOX 83360
WOBURN, MA 01813-3360

ECCO USA, INC.
16 DELTA DRIVE
LONDONDERRY, NH 03053

ECCOLO LTD
1425 37TH STREET
BROOKLYN, NY 11218

ECCUSS
7 WEST 360 ST
120
NY, NY 10018

ECD DESIGN ACCESSIBILITY LTD
6101 WOODVIEW AVENUE
AUSTIN, TX 78757

ECHELON FITNESS MULTIMEDIA LLC
605 CHESTNUT STREET
SUITE 700
CHATTANOOGA, TN 37450

ECHELON FITNESS MULTIMEDIA LLC
CHESTNUT STREET, 7TH
#605
CHATTANOOGA, TN 37450

ECHELON FITNESS MULTIMEDIA, LLC
6011 CENTURY OAKS DRIVE
CHATTANOOGA, TN 37416

ECHELON FITNESS UK LIMITED
88-90 CRAWFORD
LONDON, W1H 2EJ
UNITED KINGDOM

ECHELON INTERNATIONAL LLC
200 AVE PONCE DE LEON
SAN JUAN, PR 00907

ECHO CITY KOMAGATAKE
ECHO CITY CO LTD
15309 AKAHO
KOMAGANE-SHI
NAGANO, 399-4117
JAPAN

ECHO DESIGN GROUP INC
PO BOX LBX 32152
NEW YORK, NY 10087-2152

ECHO MEDIA CORPORATION
900 CIRCLE 75 PARKWAY
SUITE 1600
ATLANTA, GA 30339

ECHO MOLDING INCORPORATED
911 SPRINGFIELD ROAD
UNION, NJ 07083

ECHO MY MUSE, LLC
COASTAL VIEW DRIVE
#7591
LOS ANGELES, CA 90045

ECHO MY MUSE, LLC / JENNIFER HUMPHR
19761 INSPIRATION TRAIL
TOPANGA, CA 90290

ECHO MY MUSE, LLC DBA CLIQONU
PO BOX 1401
TOPANGA, CA 90290

ECHO OF THE DREAMER INC.
242 WEST 30TH STREET
NEW YORK, NY 10001

ECHO PACKAGING LIMITED
SONDES ROAD
CORBY, NN17 5XL
UNITED KINGDOM

ECHO PACKAGING LTD
SONDERS ROAD
CORBY, NN17 5XL
UNITED KINGDOM

ECHO VALLEY
PO BOX 2741
ANN ARBOR, MI 48106

ECHO VALLEY MEATS, INC
608 W GARFIELD AVE
BARTONVILLE, IL 61607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ECHOMAIL, INC.
701 CONCORD AVENUE
NEW MEDIA PARK
CAMBRIDGE, MA 02138-1057

ECHOMAIL, INC.
701 CONCORD AVENUE
CAMBRIDGE, MA 02138

ECHOSTAR SATELLITE CORP
5701 SOUTH SANTA FE DR
LITTLETON, CO 80120

ECHOSTAR SATELLITE CORP
ATT CORPORATE AR DEPT
13155 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ECHOSTAR SATELLITE CORPORATION
90 INVERNESS CIRCLE EAST
ENGLEWOOD, CO 80112

ECHOSTAR SATELLITE L.L.C.
9501 S. MERIDIAN BOULEVARD
ENGLEWOOD, CO 80112

ECHOSTAR SATELLITE L.L.C.
9601 SOUTH MERIDIAN BOULEVARD
ENGLEWOOD, CO 80112

ECI METAL INDUSTRIES
15F GLOUCESTER RD
HONG KONG
HONG KONG

ECI STORES - CUTIE PATUTIES CUTIQUES
1021 CENTRAL STREET
LEOMINSTER, MA 01453

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ECKER ENTERPRISE LLC
PO BOX 348345
SACRAMENTO, CA 95834

NAME ON FILE
ADDRESS ON FILE

ECKERD COLLEGE, INC
4200 54TH AVE S
ST PETERSBURG, FL 33711

NAME ON FILE
ADDRESS ON FILE

ECKERT SEAMANS CHERIN MELLOT
PO BOX 643187
PITTSBURGH, PA 15264-3187

ECKERT SEAMANS CHERIN MELLOTT, LL
600 GRANT STREET
44TH FLOOR
PITTSBURGH, PA 15219

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ECKOH UK LIMITED
TELFORD HOUSE CORNER HALL
HEMEL HEMPSTEAD, HP3 9HN
UNITED KINGDOM

ECLAT COSMETIC LTD
7, COMMON WEALTH BUILDINGS, NORTH W
LONDON, SE18 5NS
UNITED KINGDOM

ECLECT
ECLECT CO LTD
36-9 KITAZAWA 2ND STREET
SETAGAYA WARD, 1100016
JAPAN

ECLIPSE HOME DECOR, LLC
BRAEBURN RIDGE TRAIL
#16486
DELRAY BEACH, FL 33446

ECLIPSE INTERNATIONAL, LLC
1375 JERSEY AVE.
NORTH BRUNSWICK, NJ 08902

ECLIPSE SOLAR LLC D/B/A LUMAVEIL BE
444 MARSHAL STREET
PATERSON, NJ 07501

ECLOGA ITALIA S.P.A.
VIALE MONZA 40
MILANO, 20127
ITALY

ECLORE
ECLORE CO LTD
1-1-6 WEST SHINJUKU
SHINJUKU WARD, 1600023
JAPAN

ECO BRANDS MFG., INC.
140 WEST ROAD
C/O ECO-MILLS, LLC
PORTSMOUTH, NH 03801

ECO CANDLES, INC.
8 CLARK WAY
HOLMDEL, NJ 07733

ECO GREEN LIVING LTD
20 SWAN STREET
MANCHASTER, M4 5JW
UNITED KINGDOM

ECO GRIP, LLC
DBA TOP GRIP GEAR
5411 NW 74TH AVE
MIAMI, FL 33166

ECO LIPS, INC.
329 10TH AVE
SE
CEDAR RAPIDS, IA 52401

ECO SAFETY, INC DBA ECO SAFETY PROD
2921 W. CULVER ST., #4B
PHOENIX, AZ 85009

ECO SAFETY, INC DBA ECO SAFETY PRODUCTS
2921 W. CULVER ST.
#4B
PHOENIX, AZ 85009

ECO SAFETY, INC.
2921 W. CULVER ST.
#4B
PHOENIX, AZ 85009

ECO SOURCING INC
GATES ROAD
#200
LITTLE FERRY, NJ 07643

ECO SOURCING INC.
ATTN STEVE LIM
1011 HUDSON AVE
SUITE 203,
RIDGETILL, NJ 07657

ECO SOURCING INC.
1011 HUDSON AVE
SUITE 203
RIDGETILL, NJ 07657

ECO SOURCING INC.
117 FORT LEE RD. B8
LEONIA, NJ 07605

ECO STATICS GLOBAL LTD
1 AMELIA COURT
RETFORD, DN22 7HJ
UNITED KINGDOM

ECO TEKSTIL
405/1 SOKAK NO. 6 PINARBASI
IZMIR, 35060
TURKEY

ECO TEKSTIL SANAYI VE TICARET A.S.
KARACAOGLAN MAH 6172. SOK. 24
IZMIR, 35070
TURKEY

ECO TOUCH INC
22 CANAL ST SUITE 125
SOMERSWORTH, NH 03878

ECO TOUCH INC
CANAL ST, SUITE 125
#22
SOMERSWORTH, NH 03878

ECO-FRIENDLY LLC
8756 MARIN CIRCLE UNIT 513C
HUNTINGTON BEACH, CA 92646

ECOACCENTS LLC
6624 OLD WAKE FOREST RD
RALEIGH, NC 27616

ECOANOLYTES LTD
6 LAWSIDE ROAD
DUNDEE, DD3 6BQ
UNITED KINGDOM

ECOBEE LTD.
25 DOCKSIDE DRIVE
SUITE 700
TORONTO, ON M5A 0B5
CANADA

ECOCERT DEUTSCHLAND GMBH
REICHENAUSTRASSE 39
KONSTANZ, 78467
GERMANY

ECOCLEAN SOLUTIONS
570 OAK ST
COPAIGUE, NY 11726

ECOCLEAN SOLUTIONS, LLC
47 HEISSER COURT
FARMINGDALE, NY 11735

ECOEGG LTD
THE HATCHERY
GILLINGHAM, ME7 2RT
UNITED KINGDOM

ECOEGG LTD.
THE HATCHERY, STEELFIELDS, OWENS WAY
GILLINGHAM, KENT, ME7 2RT
UNITED KINGDOM

ECOEGG, LTD
STEELFIELDS
GILLINGHAM, ME7 2RT
UNITED KINGDOM

ECOENVIRONMENTS
DBA HAUSER HEATING AND AIR
9114 COLUMBUS CINCINNATI DR
WEST CHESTER, OH 45069

ECOFASHION CORP SPC
610 WEST 42ND STREET
N55A
NEW YORK, NY 10036

ECOFASHION CORP SPC
610 WEST 42ND STREET
N53F
NEW YORK, NY 10036

ECOFLOW TECH LTD.
ECOLAB 1
ECOLAB PLACE
ST. PAUL, MN 55102

ECOFLOW TECHNOLOGY
ATTN BRUCEWANG, CEO
1687 114TH AVE SE
SUITE 101
BELLEVUE, WA 98004

ECOFLOW TECHNOLOGY
PO BOX 737283
DALLAS, TX 75373-7283

ECOFLOW TECHNOLOGY INC.
SILICON VALLEY BANK
1687 114TH AVE SE
STE 101
BELLEVUE, WA 98004-6900

ECOFLOW TECHNOLOGY INC.
PO BOX 737283
DALLAS, TX 75373-7283

ECOFLOW TECHNOLOGY INC.
ATTN JOHNSON HE, HEAD OF NORTH AMERICA
1687 114TH AVE SE
SUITE 101
BELLEVUE, WA 98004

ECOFLOW TECHNOLOGY INC.
709 BREA CANYON ROAD
SUITE 10
WALNUT, CA 91789

ECOFLOW TECHNOLOGY INC.
1939 MARKET STREET
SUITE 110
SAN FRANCISCO, CA 94103

ECOFLOW TECHNOLOGY JAPAN CO LTD
ECOFLOW TECHNOLOGY JAPAN CO LTD
HULIC GINZA 1-CHOME BUILDING 1-13-1
CENTRAL DISTRICT, 1040061
JAPAN

ECOFLOW TECHNOLOGY, INC.
200 CONTINENTAL DRIVE
SUITE 401
NEWARK, DE 19713

ECOFLOW TECHNOLOGY, INC.
200 CONTINENTAL DRIVE
SUITE 401
OFFICE 434
NEWARK, DE 19713

ECOLAB EQUIP CARE GCS SERVICE, INC
24673 NETWORK PLACE
CHICAGO, IL 60673-1246

ECOLAB INC
1 ECOLAB PLACE
ST PAUL, MN 55102-2233

ECOLAB LTD
1 WERNDDU COURT, VAN ROAD
CAERPHILLY, CF83 3SG
UNITED KINGDOM

ECOLAB PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

ECOLAB, INC.
ECOLAB 1
ECOLAB PLACE
ST. PAUL, MN 55102

ECOLIFE S.R.L.
VIA EMILIA 22
BRONI, 27043
ITALY

ECOLIVING TRADING LTD
UNIT 12, THE VINERY, POLING FARM
ARUNDEL, BN18 9PY
UNITED KINGDOM

ECOLLECT
804 FAYETTE ST.
CONSHOHOCKEN, PA 19428

ECOLO
ECOLO CO LTD
14-2 TANAKA
ISEHARA-SHI
KANAGAWA, 259-1142
JAPAN

ECOLOGICAL CONCEPTS INC
420 JERICHO TURNPIKE
JERICHO, NY 11753

ECOLOGICAL CONCEPTS, INC.
420 JERICHO TURNPIKE
SUITE 110
JERICHO, NY 11753

ECOM24 LARS JUNK
ALBEROSTRASSE 12
WITTLICH, 54516
GERMANY

ECOMETAL KFT
EPESKERT U3 7100
SZEKSZARD
HUNGARY

ECOMINAMI
ECO MINAMI CO LTD
349-1 HIGASHINAGANUMA
INAGI-CITY, 2060802
JAPAN

ECOMLT LLC
1616 WESTGATE CIRCLE, SUITE #126
BRENTWOOD, TN 37027

ECOMMERCE TRADE
DBA TRIOS DIST
2231 NW BROAD ST
MURFREESBORO, TN 37129

ECOMMUNICATIONS SYSTEMS CORPORATION
1866 COLONIAL VILLAGE LANE
SUITE 112
P.O. BOX 10427
LANCASTER, PA 17606

ECOMMUNICATIONS SYSTEMS CORPORATION
1866 COLONIAL VILLAGE LANE
SUITE 112
LANCASTER, PA 17605

ECONELO GMBH
IM BRUEHL 32/1
LAUFFEN AM NECKAR, 74348
GERMANY

ECONOCO CORP
300 KARIN LANE
HICKSVILLE, NY 11801

ECONOMIC ANALYSIS GROUP, LTD.
1828 L STREET NW
SUITE 1060
WASHINGTON, DC 20036

ECONOMIC DEVELOPMENT AUTHORITY OF THE
CITY OF SUFFOLK, VA
127 E. WASHINGTON STREET
SUFFOLK, VA 23434

ECONOMIC DEVELOPMENT AUTHORITY OF THE
CITY OF SUFFOLK, VIRGINIA
127 EAST WASHINGTON STREET
SUITE 200
SUFFOLK, VA 23434

ECONOMIC DEVELOPMENT AUTHORITY, CITY OF
SUFFOLK
127 EAST WASHINGTON STREET
SUITE 200
SUFFOLK, VA 23434

ECONOMIC RESEARCH INSTITUTE
111 ACADEMY WAY
STE 270
IRVINE, CA 92617

ECONOMISTS INCORPORATED
2121 K STREET, NW
SUITE 1100
WASHINGTON, DC 20037

ECONOMY GLASS
21 EAST LANCASTER AVENUE
DOWNINGTOWN, PA 19335

ECOPHOTOGRAPHY LLC
PO BOX 424
PORTSMOUTH, NH 03801

ECOPLAST SRL
ZONA INDUSTRIALE IV STRADA SNC
GELA, 93012
ITALY

ECOSE KONFEKSIYON ITHALAT VE IHRACA
SANAYI TICARET A.S.
OSMANGAZI MH. 3142 SOK NO7 KAT5
ESENYURT/ISTANBUL, 34522
TURKEY

ECOSMART INC
DBA ECOSMART FIRE
5875 GREEN VALLEY CIRCLE
SUITE 100
CULVER CITY, CA 90230

NAME ON FILE
ADDRESS ON FILE

ECOTECH PRO S.R.L.
SIG. FRANCO BARAVALLE
VIA GIOVANNI BRUNERO 2
SAN MAURIZIO CANAVESE, 10077
ITALY

ECOTOP INTERNATIONAL TRADE CO. LIMITED
FLAT B 4/F CARBO MANSION, NO 325 QUEENS
RD CENTRAL
HONG KONG, 999077
CHINA

ECOTRADE EUROPE LIMITED
UNIT D3 COMMERCIAL AVENUE
CHESHIRE, SK8 6QH
UNITED KINGDOM

ECOTRADE EUROPE LIMITED
UNIT D3 STANLEY GREEN BUSINESS PARK
COMMERCIAL AVENUE
HANDFORTH
CHESHIRE
CHEADLE, SK8 6QH
UNITED KINGDOM

ECOVA, INC.
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ECOVACS ROBOTICS
230 MARKET AVENUE, S.
SUITE 1120
CANTON, OH 44702

ECOVADIS SAS
43 AVENUE DE LA GRANDE ARMEE
PARIS, 75116
FRANCE

ECOVIA LIMITED
DBA ECOVIA INTELLIGENCE
79 WESTERN ROAD
LONDON, W5 5DT
UNITED KINGDOM

ECOVIUM GMBH
ADLERGASSE 7
BOEBINGEN, 73560
GERMANY

ECOWELLDOG INC
DBA CAIN ABLE COLLECTION
AND HAPPYTAILS
111 RAMBLE LANCE
AUTIN, TX 78745

ECOZONE LIMITED
10 BARLEY MOW PASSAGE
CHISWICK, LONDON, W4 4PH
UNITED KINGDOM

ECP TIME EQUIPMENT LTD
193 MARY STREET NORTH
#2
HAMILTON, ON L8L 4V9
CANADA

ECRU DESIGNS LLC
NORTH WYOMING AVENUE
#275
SOUTH ORANGE, NJ 07079

ECRU, INC
21-21 BROADWAY
FAIR LAWN, NJ 07410

ECSTASY CRAFTS, INC
SHANNONVILLE RD
#630
SHANNONVILLE, ON K0K 3A0
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDC / USBORNE BOOKS
PO BOX 472037
TULSA, OK 74147-2037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDEL AMERICA RECORDS, INC. D/B/A EDEL
CLASSICS AND BERLIN CLASSICS
1790 BROADWAY
SUITE 710
NEW YORK, NY 10019

EDEL MUSIC ENTERTAINMENT GMBH
NEUMUEHLEN 17
HAMBURG, 22763
GERMANY

EDELMAN SHOE INC
130 WEST 57TH ST
STE 11B
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

EDELWEISS
EDELWEISS CO LTD
2-5-1 SANNOMIYA-CHO
CHUO-KU, KOBE-SHI
HYOGO, 650-0021
JAPAN

EDEN IVY LLC
540 BROOKSIDE CIR
MAITLAND, FL 32751

EDEN MODEL TALENT MANAGEMENT LTD
400 PAVIILION DRIVE
NORTHAMPTON, NN4 7PA
UNITED KINGDOM

EDEN RESORT SUITES
222 EDEN ROAD
LANCASTER, PA 17601

EDEN RESORT INN SUITES
222 EDEN ROAD
LANCASTER, PA 17601

EDEN SYSTEMS CORPORATION
14950 GREYHOUND COURT
SUITE 201
CARMEL, IN 46032

EDEN WATER COFFEE
DEUTSCHLAND GMBH
SPERBERWEG 49
NEUSS, 41468
GERMANY

NAME ON FILE
ADDRESS ON FILE

EDENRED ITALIA SRL
VIA GB PIRELLI 18
MILANO, 20124
ITALY

EDENS LIMITED PARTNERSHIP
AMREIT PRESTON ROYAL NEC LP
DEPT 2610
PO BOX 536856
ATLANTA, GA 30353-6856

EDENS PRESTON ROYAL VILLAGE
PO BOX 536856
TENANT# 78731
ATLANTA, GA 30353-6856

EDENSOLES LTD
4/1 NACHAL ALEXANDER
BEIT SHEMESH, 99623
ISRAEL

EDENSOLES LTD
NACHAL ALEXANDER 4/1
BEIT SHEMESH, 99623
ISRAEL

EDENSOLES LTD.
NACHAL ALEXANDER 4/1
BEIT SHEMESH, 99632
ISRAEL

EDF ENERGY CUSTOMERS LIMITED
90 WHITFIELD STREET
LONDON, W1T 4EZ
UNITED KINGDOM

EDGE BEAUTY, INC.
2 RODEO DRIVE
EDGEWOOD, NY 11717

EDGE DESIGN GLOBAL ENTERPRISES INC
1600 DIBERVILLE STREET
ST-BRUNO, QC J3V 4L7
CANADA

EDGE REPS LTD
596 BROADWAY
SUITE 1104
NEW YORK, NY 10012

EDGE TRANSPORT LTD
ZONE 2 DEESIDE INDUSTRIAL PARK
DEESIDE, CH5 2NR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

EDGECOMBE COUNTY
201 ST. ANDREW STREET
TARBORO, NC 27886

EDGECOMBE COUNTY
201 SAINT ANDREW ST
TARBORO, NC 27886

EDGECOMBE COUNTY CHILD SUPPORT AGENCY
301 SOUTH FAIRVIEW ROAD
ROCKY MOUNT, NC 27801

EDGECOMBE COUNTY CHILD SUPPORT
ENFORCEMENT
122 EAST SAINT JAMES STREET
PO BOX 370
TARBORO, NC 27886-0370

EDGECOMBE COUNTY NEED CHARITY
PINETOPS, NC 27864

EDGECOMBE COUNTY TAX COLLECTOR
201 SAINT ANDREW ST
TARBORO, NC 27886

EDGECOMBE WATER SEWER DST 1
201 ST ANDREW ST
STE 149
TARBORO, NC 27886

EDGECOMBE-MARTIN COUNTY ELECTRIC
679 NC HWY 33 EAST/PO DRAWER 188
MEMBERS
TARBORO, NC 27886

EDGECOMBE-MARTIN COUNTY ELECTRIC
MEMBERSHIP CORPORATION
PO BOX 188
TARBORO, NC 27886

EDGECOMBE-MARTIN COUNTY ELECTRIC
MEMBERSHIP CORPORATION
P.O. BOX 188, 679 NC HWY. 33 E
TARBORO, NC 26886

EDGECOMBE-MARTIN COUNTY ELECTRIC
MEMBERSHIP CORPORATION
679 N.C. HWY. 33 EAST
PO BOX 188
TARBORO, NC 27886

EDGECRAFT CORP
ENTERPRISE AVENUE
#3355
FORT LAUDERDALE, FL 33331

EDGECRAFT CORPORATION
825 SOUTHWOOD ROAD
AVONDALE, PA 19311

EDGECRAFT CORPORATON
825 SOUTHWOOD ROAD
AVONDALE, PA 19311-9727

EDGESCAN INC.
33 W 60TH ST.
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDI SPECIALISTS, INC.
31 BELLOWS ROAD
RAYNHAM, MA 02767

EDIA, INC D/B/A ELO
N 3RD STREET SUITE 602
#401
MINNEAPOLIS, MN 55401

NAME ON FILE
ADDRESS ON FILE

EDIFY GLOBAL INC
1316 N MARIPOSA AVE
LOS ANGELES, CA 90027-5810

EDIFY GLOBAL, INC.
726 N. HUDSON AVENUE
PH 1
LOS ANGELES, CA 90038

EDIFY LLC
3575 OAK RD
STOW, OH 44224-3955

EDILPORTE SRL
VIA DON ERIDANO TORRI 4
QUINZANO DOGLIO, 25027
ITALY

EDINBURGH WEAVERS LIMITED
PREMIER HOUSE
175 GRANE ROAD
HASLINGDEN
ROSSENDALE, BB4 5ER
UNITED KINGDOM

EDINGTONS
205 CALLE JACARANDA
BROWNSVILLE, TX 78520

EDIPIT
EDIPIT CO LTD
6-13-9 GINZA
CHUO-KU
TOKYO, 104-0061
JAPAN

NAME ON FILE
ADDRESS ON FILE

EDISON BULUN LLC
240 WEIT 478# NYC

EDISON FIRE PROTECTIONS
3621 EAGLE ROCK BLVD
LOS ANGELES, CA 90065

EDISON NATION LLC
1 WEST BROAD ST
SUITE 1004
BETHLEHEM, PA 18018

EDISON NATION, LLC
520 ELLIOT STREET
CHARLOTTE, NC 28202

EDISON SALES CO LTD
EDISON SALES CO LTD
NORTH SHINAGAWA 1-CHOME
SHINAGAWA WARD, 1400001
JAPAN

EDITH CORPORATION
LOCUST ST.
DES MOINES, IA 50309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDITION ERIKSSON AB
GUSTAV ADOLFS TORG 43
MALM, 211 39
SWEDEN

EDITION ERIKSSON AB
GUSTAV ADOLFS TORG
#43
MALMO, 211 39
SWEDEN

EDITORIALE LARGO CONSUMO SRL
VIA BODONI 2
MILANO, 20155
ITALY

EDITSHARE, LLC
3 BROOK STREET
WATERTOWN, MA 02472

EDIZIONI CONDE NAST SPA
PIAZZALE CADORNA 5
MILANO, 20123
ITALY

EDIZIONI IL PUNTO DINCONTRO SAS
VIALE TORINO 26
DI PATRIZIA SATERINI SAS
VENETO, 36100
ITALY

EDJANALYTICS, LLC
732 E. MARKET STREET
LOUISVILLE, KY 40202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDM GROUP LTD
T/A FILING PLUS
VILLAGE WAY
BILSTON, WV14 0UJ
UNITED KINGDOM

EDM IMPORTS, INC.
211 MONMOUTH RD
WEST LONG BRANCH, NJ 07764

EDMARC HOSPICE FOR CHILDREN
516 LONDON STREET
PORTSMOUTH, VA 23704

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDMUNDSON ELECTRICAL LTD
BRUNSWICK ROAD
LIVERPOOL, L6 1NA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDO ROCHA ARQUITETURA DE ESPAOS
CORPORATIVOS LTDA.
AV. DAS NAES UNIDAS, 11857
8TH FLOOR
SO PAULO, 04578-000
BRAZIL

EDOCHE INC
4111 E MADISON ST
STE 330
SEATTLE, WA 98112

NAME ON FILE
ADDRESS ON FILE

EDP GROUP, INC.
1212 6TH AVE
SUITE 2304
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

EDSAL MANUFACTURING
440 S PACKERS AVENUE
CHICAGO, IL 60609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDUCATION AT WORK
2300 WALL STREET
SUITE R
CINCINNATI, OH 45212

EDUCATION OUTDOORS
PO BOX 90
EASTPORT, MI 49627

EDUCATIONAL CREDIT MANAGEMENT
CORPORATION (ECMC)
P.O. BOX 64909
ST. PAUL, MN 55164

EDUCATIONAL INSIGHTS
18730 S. WILMINGTON AVENUE
RANCHO DOMINGUEZ, CA 90220

EDUCATIONAL INSIGHTS, INC.
6641 EAGLE WAY
CHICAGO, IL 60078-1066

EDUPRESS INC
EDUPRESS CO LTD
1-4-13 DIVER
MINAMI WARD, SAITAMA CITY, 3360025
JAPAN

EDUSHAPE NORTH AMERICA INC.
28 BRANDWINE DR
DEER PARK, NY 11729

EDUSHAPE, LTD.
28 BRANDYWINE DRIVE
DEER PARK, NY 11729

EDV-COACHING.DE GMBH
DACHAUERSTR. 21A
MUENCHEN, 80335
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWARD ALAIN COOK LTD
NOBEL WAY
BIRMINGHAM, B6 7EU
UNITED KINGDOM

EDWARD B DE LEO CO INC
DBA DE LEO TEXTILES
53 DWIGHT PLACE
SUITE 1
FAIRFIELD, NJ 07004-3311

NAME ON FILE
ADDRESS ON FILE

EDWARD BESS INC
115 E 57TH ST
NEW YORK, NY 10022

EDWARD BESS, INC.
115 EAST 57TH STREET
10TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWARD DON COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674

EDWARD DON COMPANY HOLDINGS LLC
ADAM DON PARKWAY
#9801
WOODRIDGE, IL 60517

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWARD HECHT, INC
325 CHESTNUT STREET
SUITE 510
PHILADELPHIA, PA 19106

EDWARD HECHT, INC.
325 CHESTNUT ST.
PHILADELPHIA, PA 19106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWARD MARC ACQUISITION LLC
1212 EAST CARSON STREET
PITTSBURGH, PA 15203

EDWARD MARC ACQUISITION, LLC
1212 E. CARSON STREET
PITTSBURGH, PA 15203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWARDS INC.
4119 SHEEP PASTURE RD
SPRING HOPE, NC 27882

EDWARDS WOOD PRODUCTS, INC.
PO BOX 219
MARSHVILLE, NC 28103

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDWIN L HEIM CO
E.L. HEIM CO
1918 GREENWOOD ST
HARRISBURG, PA 17104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EDY LONDON PRODUCTS LTD
585A FULHAM ROAD
LONDON, SW6 5UA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

EE BOO
170 WEST 74TH STREET
NEW YORK, NY 10025

EE DISTRIBUTION
12730 RAYMER ST STE 1
NORTH HOLLYWOOD, CA 91605

EE LIMITED LTD T/A T-MOBILE UK LTD
HATFIELD BUSINESS PARK
HATFIELD, AL10 9BW
UNITED KINGDOM

EEAC., INC.
422 SOUTH 11TH ST.
MCALLEN, TX 78501

EEAN LTD
12, MAJOR HIEN STREET
BEAU-BASSIN
MAURITIUS

EEBOO
170 W 74TH STREET
NEW YORK, NY 10023

EEC ACQUISITION LLC DBA SMART CARE
WABASHA STREET N SUITE 1700
#370
SAINT PAUL, MN 55102

EEG ENTERPRISES, INC
MAIN STREET
#586
FARMINGDALE, NY 11735

EEG ENTERPRISES, INC.
586 MAIN STREET
FARMINGDALE, NY 11735

NAME ON FILE
ADDRESS ON FILE

EFARMA GROUP SRL
VIA LUCULLO 71
BACOLI, 80070
ITALY

EFB-ELEKTRONIK GMBH
STRIEGAUER STRASSE 1
BIELEFELD, 33719
GERMANY

EFBE ELEKTROGERAETE GMBH
GUSTAV-TOEPFER-STRASSE 6
BAD BLANKENBURG, 07422
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EFFECTS OR FILMS COMPANY SA DE CV
MINERVA COL, FLORIDA ALVARO OBR 131
EFFECTS OR FILMS
MEXICO CITY, 01030
MEXICO

EFFEPUNTOZERO SRL
VIA COPERNICO 19
CINISELLO BALSAMO, 20092
ITALY

EFFICIENT COLLABORATIVE RETAIL MARKETING
COMPANY, LLC
27070 MILES ROAD
SUITE A
SOLON, OH 44139

EFFICIENT DISCOVERY
EFFICIENT DISCOVERY CO LTD
2-39 HANAMIGAWA 105
HANAMIGAWA WARD, CHIBA CITY, 2620046
JAPAN

EFFORTLESS PRODUCTS LLC
14 MADISON ROAD
FAIRFIELD, NJ 07004

EFINANCIAL CAREERS LTD
69/77 PAUL STREET
LONDON, EC2A 4NW
UNITED KINGDOM

EFL CONSULTING LTD
HEYWOOD OLD ROAD
BIRCH HEYWOOD, OL10 2QN
UNITED KINGDOM

EFL CONTAINER LINES, LLC
1500 NW 97TH AVE
MIAMI, FL 33172

EFL CONTAINER LINES, LLC
230-79 ROCKAWAY BLVD STE 800
SPRINGFIELD GARDENS, NY 11413

EFL GLOBAL LLC
1500 NW 97TH AVE
DORAL, FL 33172

EFL SALES CO LLC
DBA EFL KIDS
373 WYTHE AVE UNIT 10G
BROOKLYN, NY 11249

EFONE
F1
4-7-3 MINAMISENJU 3109
ARAKAWA WARD, 1160003
JAPAN

NAME ON FILE
ADDRESS ON FILE

EFS FURNITURE (HK) CO LTD
1 QUEENS ROAD CENTRAL
VICTORIA, 999077
HONG KONG

EFT MEDIA PRODUCTIONS LLC D/B/A
EVOLUTION MEDIA
3310 W. VANOWEN STREET
BURBANK, CA 91505

EFT MEDIA PRODUCTIONS LLC D/B/A
EVOLUTION MEDIA
3310 WEST VANOWEN STREET
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EGAIN
345 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

EGAIN COMMUNICATIONS CORP.
345 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

EGAIN CORPORATION
1252 BORREGAS AVENUE
SUNNYVALE, CA 94089

EGAIN CORPORATION
BORREGAS AVENUE
#1252
SUNNYVALE, CA 94089

EGAIN CORPORATION
OXFORD STREET
ST. CATHERINES HOUSE
EGAIN COMMUNICATIONS LTD
CONTRACTS
NEWBURY, BERKSHIRE, RG14 1JQ
UNITED KINGDOM

EGAIN CORPORATION
ST. CATHERINES HOUSE
OXFORD SQUARE
OXFORD STREET
NEWBURY, RG14 1JQ
UNITED KINGDOM

EGAIN CORPORATION (FKA EGAIN
COMMUNICATIONS CORPORATION)
1252 BORREGAS AVENUE
SUNNYVALE, CA 94089

NAME ON FILE
ADDRESS ON FILE

EGANA OF SWITZERLAND
10810 SPRING LAKE RD
FRISCO, TX 75035-8475

EGC
HEAT TRAK
505 PARK AVE 6TH FLOOR
NEW YORK, NY 10022

EGENCIA
333 108TH AVENUE NW
BELLEVUE, WA 98004

EGENCIA
333 108 AVENUE NW
BELLEVUE, WA 98004

EGENCIA FRANCE
9-11 ALLEE DE LARCHE
COURBEOVIE, 92400
FRANCE

EGENCIA LLC
1111 EXPEDIA GROUP WAY
SEATTLE, WA 98119

EGENCIA LLC
1111 EXPEDIA GROUP WAY WEST
SEATTLE, WA 98119

EGENCIA, LLC
333 108TH AVENUE NW
BELLEVUE, WA 98004

EGENCIA, LLC
333 108 AVENUE NW
BELLEVUE, WA 98004

EGENCIA, LLC
333 108TH AVENUE NE
BELLEVIEW, WA 98004

EGG WEIGHTS
616 CALLE PLANO
CAMARILLO, CA 93012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EGGERS CONSULTING CO INC
117272 ELM STREET
OMAHA, NE 68144

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| EGGTRONIC INC<br>BUSH STREET<br>#333<br>SAN FRANCISCO, CA 94104 | EGGTRONIC, INC.<br>333 BUSH STREET<br>SUITE 2020<br>SAN FRANCISCO, CA 94104 | EGL, INC D/B/A CEVA FREIGHT LLC<br>15350 VICKERY DR<br>HOUSTON, TX 77032 |
| NAME ON FILE<br>ADDRESS ON FILE | EGLO ITALIANA SRL<br>VIA GIOTTO 4<br>MOGLIANO VENETO, 31021<br>ITALY | EGO MERCHANT<br>DBA SEAVEES<br>404 GARDEN ST<br>SANTA BARBARA, CA 93101 |
| EGO S.R.L.<br>VIA RAFFAELLO SANZIO 19<br>VILLASANTA, 20852<br>ITALY | EGODITOR GMBH<br>AM LENKWERK 13<br>BIELEFELD, 33609<br>GERMANY | EGON ZEHNDER INTERNATIONAL<br>520 MADISON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10022 |
| EGON ZEHNDER INTERNATIONAL INC.<br>MADISON AVENUE<br>#520<br>NEW YORK, NY 10022 | EGON ZEHNDER INTERNATIONAL, INC.<br>350 PARK AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | EGON ZEHNDER INTERNATIONAL, INC.<br>520 MADISON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10022 |
| EGU ELEKTRO GROSSHANDELS UNION<br>RHEIN-RUHR GMBH CO. KG<br>HESSLINGSWEG 44<br>DORTMUND, 44309<br>GERMANY | EH ENTERPRISES LLC<br>2049 CENTURY PARK EAST<br>SUITE 2460<br>C/O IMG<br>LOS ANGELES, CA 90067 | NAME ON FILE<br>ADDRESS ON FILE |
| EHI RETAIL INSTITUTE GMBH<br>SPICHERNSTRASSE 55<br>KOELN, 50672<br>GERMANY | EHIME CATV<br>EHIME CATV CO LTD<br>1-11-4 OTEMACHI<br>MATSUYAMA-SHI<br>EHIME, 790-8509<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EHV FERNSTUDIUM UND WEITERBILDUNG G
ALTER HOLZHAFEN 17C
WISMAR, 23966
GERMANY

EI DUPONT DE NEMOURS AND CO
974 CENTRE RD
WILMINGTON, DE 19805

EI DUPONT DE NEMOURS COMPANY
370 N WIGET LANE STE 200
WALNUT CREEK, CA 94598

EI TOWERS S.P.A.
VIA G. ZANELLA 21
LISSONE, 20851
ITALY

NAME ON FILE
ADDRESS ON FILE

EIBI-FANWORKS
NAGAMI FUN WORKS CO LTD
1-5-5 SAKASHITA
ITABASHI-KU
TOKYO, 174-0043
JAPAN

EICB TV EAST, LLC
P.O. BOX 4655
CEDAR HILL, TX 75106

EICB TV EAST, LLC
133 INDUSTRIAL BLVD
PENSACOLA, FL 32505

EICHHOLTZ GLOBAL TRADING BV
DELFWEG 52
NOORDWIJKERHOUT, 2211 VN
THE NETHERLANDS

EICHSFELDER TECHNIK EITECH GMBH
INDUSTRIESTRASSE 1
PFAFFSCHWENDE, 37308
GERMANY

NAME ON FILE
ADDRESS ON FILE

EICKHOFF DESIGN
SVENJA EICKHOFF
LINDENSTRASSE 226
DUESSELDORF, 40235
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EIGEN ARTS, INC
150 BAY STREET
3RD FLOOR
JERSEY CITY, NJ 07302

EIGEN X, LLC
993 OLD EAGLE SCHOOL RD
SUITE 417
WAYNE, PA 19807

EIGER LABS INC
37800 CENTRAL COURT
NEWARK, CA 94560

EIGHT HUNDRED FURNITURE LLC.
NETHERWOOD DRIVE
#180
COATESVILLE, PA 19320

EIGHT HUNDRED FURNITURE, LLC
180 NETHERWOOD DRIVE
COATSVILLE, PA 19320

EIGHTEEN MANAGEMENT LTD
DBA EIGHTEEN MANAGEMENT
3A STATION ROAD
AMERSHAM, HP7 0BQ
UNITED KINGDOM

EIGHTEEN MANAGEMENT LTD
140 FIFTH FLOOR, TABERNACLE STREET
LONDON, EC2A 4SD
UNITED KINGDOM

EIGHTFOLD AI INC.
2625 AUGUSTINE DRIVE
6TH FLOOR
SANTA CLARA, CA 95054

EIGHTONEDAILYFOODS CO LTD
EIGHTY-ONE DAILY FOODS CO LTD
MINAMISATO 3-5-43
KASUYAGUN SHIMEMACHI, 8112207
JAPAN

EIGHTSHAPES, LLC
12805 MISTY CREEK LANE
FAIRFAX, VA 22033

EIGHTYSIX TALENT LIMITED
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

EIGHTYSIX TALENT LTD
20-22 WENLOCK ROAD
86 TALENT
LONDON, N1 7GU
UNITED KINGDOM

EIHAN JAPAN
AEHAN JAPAN CO LTD
2-4-5 IKEJIRI
SETAGAYA-KU
TOKYO, 154-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EILEEN CATTIE PUBLIC RELATIONS, LLC
100 CUYLER ROAD
PRINCETON, NJ 08540

NAME ON FILE
ADDRESS ON FILE

EILEEN FISHER INC
PO BOX 841919
BOSTON, MA 02284-1919

EILEEN FISHER INC.
530 SEVENTH AVENUE
25TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EILENBERGERS, INC
512 NORTH JOHN STREET
PALESTINE, TX 75801

EILENBERGERS, INC.
N JOHN STREET
#512
PALESTINE, TX 75801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EINA MARKETING CO LTD
EINA MARKETING CO LTD
SHINSEN-CHO 5-2 1-306
SHIBUYA WARD, 1500045
JAPAN

EINHELL UK LTD
PLANTATION ROAD
WIRRAL, CH62 3QG
UNITED KINGDOM

EINHELL USA, LLC
VETERANS BLVD
#305
CARLSTADT, NJ 07072

EINO GMBH
ZEPPELINSTRASSE 6
STRAELEN, 47638
GERMANY

EINRAUMAPARTMENT. KOMMUNIKATIONSDES
ESSERSTRASSE 29
HUERTH, 50354
GERMANY

EINSTEIN MEDICAL CENTER MONTGOMERY
559 WEST GERMANTOWN PK
EAST NORRITON, PA 19403

EIS PRODUCTIONS, LLC
8915 PROMISE DRIVE
TAMPA, FL 33626

EIS PRODUCTIONS, LLC
EIS PRODUCTIONS, LLC
8915 PROMISE DRIVE
TAMPA, FL 33626

EISCH USA INNOVATION GLASS LLC
190 WILLIS AVE
MINEOLA, NY 11501

NAME ON FILE
ADDRESS ON FILE

EISENBERG ELECTRONIC GMBH
ZEILBAEUME 12 A
EISENBERG, 07607
GERMANY

EISENBERG PARIS
AV. PRINCESSE GRACE
#24
MONACO MONTE-CARLO, 98000
MONACO

EISENJANSEN GMBH CO.KG
WILHELM JANSEN
ALBERT-JANSEN-STRASSE 8
GEILENKIRCHEN, 52511
GERMANY

NAME ON FILE
ADDRESS ON FILE

EISNER-FEUERSCHUTZ GMBH
GUETERBAHNHOF 5-7
KOBLENZ, 56070
GERMANY

EIT KORDAS KOBUSCHEWSKI GMBH
STEINRING 49
BOCHUM, 44789
GERMANY

EIZO
EIZO CORPORATION
153 SHIMOKASHIWANOMACHI
WHITE MOUNTAIN CITY, 9248566
JAPAN

EIZO-SHINBUNSHA
IMAGE NEWS COMPANY, LTD
3-20-2 NISHISHINJUKU
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

EJ2 COMMUNICATIONS INC. (DBA FLASHPOINT
GLOBAL PARTNERS)
111 EAST 14TH STREET
#284
NEW YORK, NY 10003

EJAM INC.
145 E COLUMBINE AVE
SANTA ANA, CA 92707

EJAM, INC.
145 EAST COLUMBINE AVENUE
SANTA ANA, CA 92707

EJIVA, INC.
246 ALPHA DRIVE
PITTSBURGH, PA 15238

EK SUCCESS LIMITED
611 INDUSTRIAL ROAD
CARLSTADT, NJ 07072

EKAF INDUSTRIA NAZIONALE DEL CAFFE
S.P.A.
LUNGOTORRENTE SECCA 3R
GENOVA, 16163
ITALY

EKAHAU INC.
1925 ISAAC NEWTON SQUARE E
SUITE 200
RESTON, VA 20190

EKARIA LLP
4038 148TH AVE NE
REDMOND, WA 98052

EKATA INC
5TH AVENUE, #1600
#1301
SEATTLE, WA 98101

EKATA INC
1301 5TH AVENUE, #1600
SEATTLE, WA 98101

NAME ON FILE
ADDRESS ON FILE

EKCO BRANDS, LLC
9258 CULEBRA ROAD
SUITE 116
SAN ANTONIO, TX 78251

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EKINAS TEKSTIL SANAYI VE TICARET AS
KARACAOGLAN MAH 6172. SOK. 24
IZMIR, 35070
TURKEY

EKIPA GMBH
KAISERSTRASSE 53
FRANKFURT, 60329
GERMANY

EKIPE ITALIA SRL
ZONA INDUSTRIALE RIGUTINO
216 RIGUTINO
TUSCANY, 52100
ITALY

EKLEXIC JEWELRY LLC
21926 TOWN PLACE DR
BOCA RATON, FL 33433

EKO NORTH AMERICA, INC.
4205 SW HIGH MEADOWS AVENUE
PALM CITY, FL 34990

EKSPRES TEKSTIL SAN TIC LTD STI.
HADIMKOY MAH. MUSTAFA INAN CAD. NO.
ARNAVUTKOY, 34555
TURKEY

EKSPRES TEKSTIL SANAYI VE TICARET
HADIMKOY MAH. MUSTAFA INAN CAD. NO.
LIMITED SIRKETI
ARNAVUTKOY, 34555
TURKEY

EKUBE S.R.L.
VIA SANTA CATERINA DA SIENA 38/G
MARIANO COMENSE, 22066
ITALY

EL CAMINO RESOURCES, LTD.
8550 BALBOA BOULEVARD
SUITE 140
NORTHRIDGE, CA 91325-3503

EL INTERNATIONAL
810 BANK STREET
BROOKLYN, NY 11236

EL INTERNATIONAL (USA) INC
DBA E-LAND KIDS
34 WEST 33RD STREET SUITE 1220
NEW YORK, NY 10001

EL NATURALISTA
625 PEIRCE STREET
SOMERSET, NJ 08873

EL PASO CHILE CO
909 TEXAS AVENUE
EL PSO, TX 79901

EL RISE JAPAN
E.L. RISE JAPAN CO LTD
2-14-8 SHOTO
SHIBUYA WARD, 1500046
JAPAN

EL RISE JAPAN CO LTD
E.L. RISE JAPAN CO LTD
2-14-8 SHOUTO 101
SHIBUYA WARD, 1500046
JAPAN

EL SOL AZUL PRODUCTION COMPANY
8508 ROSE WOOD DR
BETHESDA, MD 20814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EL TERRIFICO LLC
5240 POPLAR
3RD FLOOR
MEMPHIS, TN 38119

EL TERRIFICO LLC
5255 POPULAR AVENUE
MEMPHIS, TN 38119

EL TERRIFICO LLC FOR ST CLAIR
5240 POPLAR
3RD FLOOR
MEMPHIS, TN 38119

EL TERRIFICO, INC.
5255 POPLAR AVENUE
MEMPHIS, TN 38119

EL TORO CALMESI, LLC DBA FIT 4 U
1410 BROADWAY
SUITE 2903
NEW YORK, NY 10018

EL TORO CARMESI, LLC
PINETREE WAY
#1609
WALL, NJ 07719

ELS INTERNATIONAL ENTERPRISES, INC.
7801 ANYVENTIONE T AVE
VAN NUYS, CA 91406

EL-EM TRADING CO INC
S CENTRAL EXP WAY #2
#818
RICHARDSON, TX 75080

EL-EM TRADING CO., INC.
818 S. CENTRAL EXPRESSWAY
#2
RICHARDSON, TX 75080

EL-LA DESIGN INC
209 WEST 38TH ST
NEW YORK, NY 10018

EL-LA DESIGN, INC.
209 WEST 38TH STREET
12TH FLOOR
NEW YORK, NY 10018

EL-TERRIFICO, LLC
POPLAR AVE
#5255
MEMPHIS, TN 38119

ELA RAE JEWELRY LLC
219 EAST 69TH STREET
NEW YORK, NY 10021

ELA RAE JEWELRY LLC DBA ELA RAE
219 EAST 69TH STREET SUITE 5E
NEW YORK, NY 10021

ELA RAE JEWELRY, LLC
219 EAST 69TH STREET
SUITE 5E
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELAINE SMITH INC
7740 BYRON DRIVE
WEST PALM BEACH, FL 33404

ELAINE TURNER DESIGNS LLC
2437 1/2 UNIVERSITY BLVD
HOUSTON, TX 77005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ELAN CORPORATION<br>ELAN CO LTD<br>AIO 2-CHOME<br>KOFU CITY, 4000858<br>JAPAN |
| ELAN INTERNATIONAL, INC.<br>15885 NW 13TH AVE<br>MIAMI, FL 33169 | ELAN POLO<br>PO BOX 306432<br>NASHVILLE, TN 37230-6432 | ELAN TECHNOLOGIES<br>1698 CHASE AVE<br>CINCINNATI, OH 45223 |
| ELAN-POLO INC<br>DEPT #509<br>PO BOX 1000<br>MEMPHIS, TN 38148 | ELAP A/S<br>BRANSAGERVEJ 2-10<br>PANDRUP, 9490<br>DENMARK | ELARI EVENTS LTD<br>16 BOILEAU ROAD<br>EALING, W5 3AH<br>UNITED KINGDOM |
| ELASTIC PROJECTS, INC.<br>2567 MISSION ST.<br>SAN FRANCISCO, CA 94110 | ELASTIC PROJECTS, INC. DBA ABSTRACT<br>548 MARKET STREET<br>PMB 24097<br>SAN FRANCISCO, CA 94104 | ELASTICSEARCH BV<br>KEIZERSGRACHT 281<br>AMSTERDAM, 1061 ED<br>THE NETHERLANDS |
| ELASTICSEARCH, INC.<br>800 W EL CAMINO REAL<br>SUITE 350<br>MOUNTAIN VIEW, CA 94040 | ELASTICSEARCH, INC.<br>800 WEST EL CAMINO REAL<br>SUITE 350<br>MOUNTAIN VIEW, CA 94040 | ELASTICSEARCH, INC.<br>88 KEARNY ST.<br>FLOOR 19<br>SAN FRANCISCO, CA 94108 |
| ELAV-INDUSTRIA DE DEBRUNS, LDA.<br>RUA ESTRADA NACIONAL 105<br>CROCHET ITEMS<br>GUIMARAES, 1250<br>PORTUGAL | ELAVON FINANCIAL SERVICES LIMITED, UK<br>BRANCH<br>MATRIX HOUSE, 2 NORTH FOURTH STREET<br>MILTON KEYNES, BUCKS., MK9 1NJ<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ELBER S.R.L.<br>VIA PONTEVECCHIO 42W<br>CARASCO, 16042<br>ITALY | ELBERTON NET BROADBAND TV<br>ATTN FINANCE DEPT<br>PO BOX 70<br>ELBERTON, GA 30635 |
| ELBERTON NET BROADBAND TV<br>PO BOX 70<br>ELBERTON, GA 30635 | ELBERTON UTILITIES<br>230 N. MCINTOSH ST.<br>ELBERTON, GA 30635 | NAME ON FILE<br>ADDRESS ON FILE |

ELBI SPA
DBA 21ST LIVINGART BY ELBI
VIA BUCCIA 9
PO BOX 103
LIMENA, 35010
ITALY

ELCHIM S.P.A.
VIA DEL TECCHIONE 4
SAN GIULIANO MILANESE, 20098
ITALY

ELD SOURCING INC.
1011 HUDSON AVE.
SUITE 203
RIDGETIEK, NJ 07657

ELDERS ACE HARDWARE OF FLORENCE, LLC
4921 HIGHWAY 58
CHATTANOOGA, TN 37416

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELDOA CO LTD
ELDOA CO LTD
EBISU 1-CHOME
SHIBUYA WARD, 1500013
JAPAN

ELDREDGE EQUIPMENT SERV. INC
898 FERNHILL ROAD
WEST CHESTER, PA 19380-4256

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELE-SAT ANTENNENBAU GMBH
HOLZHAEUSER STRASSE 101
LEIPZIG, 04299
GERMANY

NAME ON FILE
ADDRESS ON FILE

ELEANOR AMBOS INTERIORS LTD
4401 11TH STREET
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELEC-TECH SOLID STATE LIGHTING (HK)
UNIT 705, 7/F., BUILDING 20E
PAK SHEK KOK, HK, 999077
HONG KONG

ELECPRO (USA) INC.
1650 SOUTH AMPHLETT BOULEVARD
SUITE 101
SAN MATEO, CA 94402

ELECTRA-CRAFT INC
PO BOX 4
HILLSDALE, NJ 07642

ELECTRA-CRAFT INC
41 WOODBINE STREET
BERGENFIELD, NJ 07621

NAME ON FILE
ADDRESS ON FILE

ELECTRA-CRASTINO
ELECTRA-CRAFT INC
41 WOODBINE ST
BERGENFIELD, NJ 07621

NAME ON FILE
ADDRESS ON FILE

ELECTRIC AND WATER PLANT BOARD
PO BOX 308
FRANKFORT, KY 40602

ELECTRIC AND WATER PLANT BOARD OF THE
CITY OF FRANKFORT KENTUCKY
151 FLYNN AVE
FRANKFORT, KY 40601

ELECTRIC AND WATER PLANT BOARD OF THE
CITY OF FRANKFORT, KENTUCKY
317 W. 2ND STREET
FRANKFORT, KY 40601

ELECTRIC MIRROR LLC
6101 ASSOCIATED BOULEVARD
SUITE 101
EVERETT, WA 98203

ELECTRIC MOTOR AND CONTRCO INC
3703 COOK BLVD
CHESAPEAKE, VA 23323-1603

ELECTRIC MOTOR TECHNOLOGIES
5217 BEECH STREET
CINCINNATI, OH 45217

ELECTRIC MOTORS LIFT STATION
SERVICE INC
4480 126TH AVE N
CLEARWATER, FL 33762

ELECTRIC PLANT BOARD OF GLASGOW
100 MALLORY DRIVE
GLASGOW, KY 42142

ELECTRIC POWER BOARD
PO BOX 182255
CHATTANOOGA, TN 37422

ELECTRIC POWER BOARD OF CHATTANOOGA
10 WEST MARTIN LUTHER KING BOULEVARD
CHATTANOOGA, TN 37402

ELECTRIC POWER PLANT BOARD OF GLASGOW
100 MALLORY DRIVE
GLASGOW, KY 42142

ELECTRIC SPIN CORP
171B MARYCROFT AVE
STE 202
ONTARIO, ON L4L 5Y3
CANADA

ELECTRIC SUPPLY AND EQUIPMENT CO
1812 E WENDOVER AVE
GREENSBORO, NC 27405

ELECTRIC SUPPLY OF TAMPA, LLC
4407 N MANHATTAN AVE
TAMPA, FL 33614

ELECTRIC WONDERLAND INC
501 10TH AVE
STE 7
NEW YORK, NY 10018-1117

ELECTRIC YOUTH INC.
PO BOX 144
MERRICK, NY 11566

ELECTRICAL EQUIPMENT COMPANY
PO BOX 746917
ATLANTA, GA 30374-6917

ELECTRICAL EQUIPMENT COMPANY INC.
1440 DIGGS DRIVE
RALEIGH, NC 27603

ELECTRO BRAND INC
5410 W ROOSEVELT ROAD
CHICAGO, IL 60644

ELECTROCLEANING SRL
VIALE LIGURIA 36
COLOGNO MONZESE, 20093
ITALY

ELECTROLUX
807 N. MAIN ST.
BLOOMINGTON, IL 61701

ELECTROLUX
PO BOX 70015
CHICAGO, IL 60673

ELECTROLUX HOME CARE PRODUCTS LTD
PO BOX 2644
CAROL STREAM, IL 60132-2644

ELECTROLUX HOME CARE PRODUCTS, LTD. AND
ELECTROLUX HOME CARE PRODUCTS NORTH
AMERICA
807 N. MAIN ST.
BLOOMINGTON, IL 61701

ELECTRON ENTERPRISES
ATTN ACCOUNTS RECEIVABLE
PO BOX 2012
BLOOMFIELD, MI 48303

ELECTRON ENTERPRISES
PO BOX 2012
BLOOMFIELD, MI 48303

ELECTRONIC ANDERS
ROSENSTRASSE 1
WEIDA, 07570
GERMANY

ELECTRONIC DESIGN DEVELOPMENT
PO BOX 1229
HAINES, AK 99827

ELECTRONIC DESIGN DEVELOPMENT
3868 ARLINGTON RD
UNIONTOWN, OH 44685

ELECTRONIC DISPLAYS INC.
135 SOUTH CHURCH STREET
UNIT A
ADDISON, IL 60101

ELECTRONIC INK, INC.
ONE SOUTH BROAD ST.
199 FLOOR
PHILADELPHIA, PA 19107

ELECTRONIC INK, INC.
ONE SOUTH BROAD STREET
19TH FLOOR
PHILADELPHIA, PA 19107

ELECTRONIC INK, INC.
ONE SOUTH BROAD STREET
19 FLOOR
PHILADELPHIA, PA 19107

ELECTRONIC KNOWLEDGE INTERCHANGE
33 WEST MONROE
10TH FLOOR
CHICAGO, IL 60603

ELECTRONIC KNOWLEDGE INTERCHANGE COMPANY
33 WEST MONROE STREET
SUITE 1050
CHICAGO, IL 60603

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
7815 N. PALM AVE.
STE 140
FRESNO, CA 93711

ELECTRONIC RETAILING SELF-REGULATION
PROGRAM (ERSP)
70 WEST 36TH STREET
NEW YORK, NY 10018

ELECTRONIC THEATRE CONTROLS, INC.
3031 PLEASANT VIEW ROAD
MIDDLETON, WI 53562

ELECTRONIC THEATRE CONTROLS, INC.
3031 PLEASANT VIEW ROAD
MIDDLETON, WI 53562-0979

ELECTRONICS FOR IMAGING INC
DBA EFI
PO BOX 742366
LOS ANGELES, CA 90074-2366

ELECTRONICS RESEARCH, INC
7777 GARDNER RD
CHANDLER, IN 47610

ELECTRONICS RESEARCH, INC
GARDNER RD
#7777
CHANDLER, IN 47610

ELECTRONIX SYSTEMS CENTRAL STATION
ALARMS INC
1555 NEW YORK AVENUE
HUNTINGTON STATION, NY 11746

ELECTROTEMP TECHNOLOGIES CHINA
NO 9 YAN SHAN HE N. ROAD
BEILUN
NINGBO
CHINA

ELEGANT CHEESE CAKES
103-2 HARVARD AVENUE
HALF MOON BAY, CA 94019

ELEGANT CORDS LLC
649 PAPWORTH AVENUE
SUITE 230
MATAIRIE, LA 70005

ELEGANT EARTH --
901 33RD STREET NO
BIRMINGHAM, AL 35222

ELEGANT ELEPHANT STUDIOS
KOENIGSBERGER STR. 7
DUESSELDORF, 40231
GERMANY

ELEGANT FARE INC
2575 COMMERCE BLVD
CINCINNATI, OH 45241

ELEGANT TEAM DEVELOPMENT LTD
DBA TRADING MANUFACTUR
3-5 WANG TAI ROAD
KOWLOON
HONG KONG

ELEGANT TEAM DEVELOPMENT LTD.
3-5 WANG TAI ROAD
KOWLOON BAY, 00000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ELEKTRO BENKING UND GIBIS GMBH
WITTENER BRUCH 43
WITTEN, 58453
GERMANY

ELEKTRO BISCHOFER GES. MB. H. CO.
NEUDORF 9
REITH IM ALPBACHTAL, 6235
AUSTRIA

ELEKTRO BRISCH GMBH CO. KG
INDUSTRIESTR. 36A
BOCHUM, 44894
GERMANY

ELEKTRO CAUMANNS
NECKARSTRASSE 19
HUECKELHOVEN, 41836
GERMANY

ELEKTRO HEIL GMBH
KOBLENZER STRASSE 110
KOBLENZ, 56073
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELEKTRO MAINZ GMBH
TRABERHOF 10
HUECKELHOVEN, 41836
GERMANY

ELEKTRO VOLLAND GESMBH
FACHENTAL 40
KRAMSACH, 6233
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

ELEKTRO WELSING GMBH CO. KG
MARBECKER STR. 6
RAESFELD, 46348
GERMANY

ELEKTRO WIENHOLT HORSTMANN GMBH
MOLTKESTRASSE 12-14
LUENEN, 44536
GERMANY

ELEKTROANLAGEN WOLFGANG SCHMIDT
LEIPZIGER WEG 5
LOHFELDEN, 34253
GERMANY

ELEKTRONIK SERVICE F. FLECHSIG
LENGENFELDER STRASSE 21
KIRCHBERG, 08107
GERMANY

ELEKTROTECHNIK BRENDT
ALTE BAHN 13
WASSENBERG, 41849
GERMANY

ELEKTROTECHNIK CALVOERDE
OEBISFELDER STRASSE 23
CALVOERDE, 39359
GERMANY

ELEMENT CASE INC
100 GLENN WAY #2
SAN CARLOS, CA 94070

ELEMENT FINANCIAL CORPORATION
ATTN ALGIS VAITONIS
161 BAY STREET
TORONTO, ON M5J 2S1
CANADA

ELEMENT K CORPORATION
PO BOX 8000
DEPT. 888
BUFFALO, NY 14267

ELEMENT K DELAWARE
DEPARTMENT 888, PO BOX 8000
PO BOX 8000
DEPARTMENT 888
BUFFALO, NY 14267

ELEMENT K LLC
PO BOX 8000
DEPT. 888
ELEMENT K CORPORATION
BUFFALO, NY 14267

ELEMENT LOGIC US INC
28410 AVENUE STANFORD
VALENCIA, CA 91355

ELEMENT13 FACADES LLC
7108 S ALTON WAY E-2
CENTENNIAL, CO 80112

ELEMENTAL HERBOLOGY
2A WRENTHAM AVENUE
LONDON, NW10 3HA
UNITED KINGDOM

ELEMENTAL TECHNOLOGIES LLC
1320 SW BROADWAY
SUITE 400
PORTLAND, OR 97201

ELEMENTMEDIA GMBH
LIETHSTRASSE 32
STADTWERKE SCHWERTE
SCHWERTE, 58239
GERMANY

ELEMENTS
5161 LANKERSHIM BLVD.
SUITE 250
N. HOLLYWOOD, CA 91601

ELEMENTS EXPORTS PVT. LTD
PLOT NO. 406, SECTOR - 37, PACE CIT
GURGAON, 000000
INDIA

ELEMENTS MEDIA SOLUTIONS LTD
40 BLOOMSBURY WAY
LONDON, WC1A 2SE
UNITED KINGDOM

ELEMENTS MEDIA SOLUTIONS, INC
LANKERSHIM BLVD, SUITE 250
#5161
NORTH HOLLYWOOD, CA 91601

ELEMENTS MEDIA SOLUTIONS, INC.
5161 LANKERSHIM BLVD
SUITE 250
N. HOLLYWOOD, CA 91601

ELEMIS LTD
UNIT D POPLAR WAY EAST
AVONMOUTH, BS11 0DD
UNITED KINGDOM

ELEMIS LTD
CABOT PARK/POPLAR WAY EAST
BRISTOL, BS11 0DD
UNITED KINGDOM

ELEMIS USA
ATTN NOELLA GABRIEL, CO-FOUNDER GLOBAL
PRESIDENT
BROADWAY
#1140
NEW YORK, NY 10001

ELEMIS USA INC
BROADWAY
#1140
NEW YORK, NY 10001

ELEMIS USA, INC.
777 SOUTH DIXIE HIGHWAY
CORAL GABLES, FL 33146

ELEMIS USA, INC.
770 SOUTH DIXIE HIGHWAY
SUITE 200
CORAL GABLES, FL 33146

ELEMIS USA, INC.
1140 BROADWAY
SUITE 1601
NEW YORK, NY 10001

ELEMIS USA, INC. F/K/A STEINER BEAUTY
PRODUCTS, INC.
770 SOUTH DIXIE HIGHWAY
SUITE 200
CORAL GABLES, FL 33146

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


ELENIS NEW YORK INC
47-25 34TH STREET
LONG ISLAND CITY, NY 11101

ELENIS NYC INC.
33 IRVING PLACE
3RD FLOOR
NEW YORK, NY 10003

ELENIS NYC LLC
IRVING PLACE, FLOOR 3
#33
NEW YORK, NY 10003


ELENIS NYC, LLC
33 IRVING PLACE
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


ELEPHANT BAGS
4313 40TH AVE S
LETHBRIDGE, AB T1K 8E4
CANADA

NAME ON FILE
ADDRESS ON FILE

ELETTRONICA INDUSTRIALE S.P.A.
40 MILFORD PARKWAY
MILFORD, OH 45150

ELETTRONICA INDUSTRIALE SPA
VIA FILIPPO TURATI 7
LISSONE, 20851
ITALY

ELEVATE STAFFING LTD
27-33 FIRST FLOOR, BETHNAL GREEN RO
LONDON, E1 6LA
UNITED KINGDOM

ELEVATED ELEMENT, LLC
9741 BON HAVEN LANE
OWINGS MILLS, MD 21117

ELEVATED INNOVATIONS
DBA ELEVATED LIFE SCIENCE
1150 FIRST AVE
KING OF PRUSSIA, PA 19406

ELEVATED INNOVATIONS
1150 FIRST AVE. STE 511.
KING OF PRUSSIA, PA 19406

ELEVATED RESUMES, LLC
ALLISON HAMSCHER
36 MILFORD ST. UNIT 2
BOSTON, MA 02118

ELEVATED TECHNOLOGIES, INC.
METRO ELEVATOR
2000 E. GRACE STREET
RICHMOND, VA 23223

ELEVATING EQUIPMENT INSPECTION SERV
LLC D/B/A E E I S
208 W. DEPOT STREET
BEDFORD, VA 24523

ELEVATION PHOTOS
2461 SANTA MONICA BOULEVARD
SUITE 528
SANTA MONICA, CA 90404

ELEVEN LABS INC.
169 MADISON AVE
NEW YORK, NY 10016

ELEVEN LABS INC.
169 MADISON AVE
#2484
NEW YORK, NY 10016

ELEVEN55 DESIGNS LLC
DBA WAGS TAGS
3040 MITCHELL COURT
LAFAYETTE HILL, PA 19444

ELEVENLABS
169 MADISON AVE
NEW YORK, NY 10016

ELEVENTH HOUR NYC LLC
115 SARATOGA SQUARE
WAYNE, NJ 07470

ELEVENTH HOUR NYC LLC DBA ELEVENTH HOUR
SARATOGA SQUARE
#115
WAYNE, NJ 07470

ELEVI ASSOCIATES, LLC
8820 COLUMBIA 100 PKWY
SUITE 301
COLUMBIA, MD 21045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELF MAGIC
120 BLENHEIM PLACE
ATLANTA, GA 30350

ELFARO DESIGNS INC
250 YONGE STREET, SUITE# 2201
TORONTO, ON M5B 2L7
CANADA

NAME ON FILE
ADDRESS ON FILE

ELGOOD INDUSTRIAL FLOORING LTD
29 MULBERRY COURT
CRAYFORD, DA1 4BF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIGOSOFT AB LLC
SICKLA KANALGATAN 62
STOCKHOLM, 12068
SWEDEN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELINI DESIGNS, LTD.
630 FIFTH AVENUE
SUITE 1507
ROCKEFELLER CENTER
NEW YORK, NY 10111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELISE IVY LLC
5860 SW 63RD AVE
SOUTH MIAMI, FL 33143

ELISE IVY LLC
SW 63RD AVE
#5860
SOUTH MIAMI, FL 33143

NAME ON FILE
ADDRESS ON FILE

ELISE ROSENSTOCK JEWELRY LLC
9 NOTHINGTON DRIVE
AVON, CT 06001

ELISE ROSENSTOCK JEWELRY LLC
9 NORTHINGTON DRIVE
AVON, CT 06001

ELISE ROSENSTOCK JEWELRY LLC
9 NORTHINGTON DRIVE
AVON, CT 06006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELITE BRANDS INC
40 WALL ST
61ST FL
NEW YORK, NY 10005

ELITE BRANDS INC.
40 WALL STREET
61ST FLOOR
NEW YORK, NY 10005

ELITE BRANDS, INC
40 WALL STREET
NEW YORK, NY 10005

ELITE BRANDS, INC
WALL STREET, 61 ST FLOOR
#40
NEW YORK, NY 10005

ELITE BUSINESS MANAGEMENT USA INC.
34-12 36TH AVE
ASTORIA, NY 11106

ELITE CO LTD
ELITE CO LTD
THREE SUJI 1-CHOME
TAITO WARD, 1110055
JAPAN

ELITE CONCRETE RESTORATION, INC
8616 CLETA ST
DOWNEY, CA 90241

ELITE CONSULTING S.R.L.
GALLERIA CASTELLI FERRIERI 2N24
MILANO, 20145
ITALY

ELITE EXTERIOR RESTORATION
2822 JOHN MOORE RD
BRANDON, FL 33511

ELITE FASHION ACCESSORIES INC
352 WEST BEDFORD AVE
#118
FRESNO, CA 93711

ELITE FIBER SERVICES, LLC
121 NE 16TH CT
FORT LAUDERDALE, FL 33305-2908

ELITE FIRE SERVICES LLC
600 SHOEMAKER AVE #5
COLUMBUS, OH 43201

ELITE GROUP INTERNATIONAL NY
WEST 36TH STREET
#35
NEW YORK, NY 10018

ELITE GROUP INTERNATIONAL NY
ATTN IN YEOL KIM, CEO
WEST 36TH STREET, 3E
#35
NEW YORK, NY 10018

ELITE GROUP INTERNATIONAL NY INC
WEST 36TH STREET, 3E
#35
NEW YORK, NY 10018

ELITE GROUP INTERNATIONAL NY INC
35 WEST 36TH STREET
3E
NEW YORK, NY 10018

ELITE GROUP INTERNATIONAL NY INC.
2G HOK YUEN STREET
HUNG HOM, KOWLOON
HONG KONG

ELITE GROUP INTERNATIONAL NY INC.
15 WEST 37TH STREET
3RD FLOOR
NEW YORK, NY 10018

ELITE GROUP TRADING HK LIMITED
2G HOK YUEN STREET
HUNG HOM
HONG KONG

ELITE GROUP TRADING HK LIMITED
2G HOK YUEN ST
KOWLOON, HK
HONG KONG

ELITE HOME DISTRIBUTION, INC
95 MAYHILL STREET
SADDLE BROOK, NJ 07663

ELITE HOME PRODUCTS
95 MAYHILL STREET
SADDLE BROOK, NJ 07663

ELITE HOME PRODUCTS INC
95 MAYHILL ST
STE 3
SADDLE BROOK, NJ 07663-5315

ELITE HOME PRODUCTS, INC.
95 MAYHILL STREET
SADDLE BROOK, NJ 07663

ELITE INDUSTRIAL SUPPLIES LTD
UNIT 3 LEA GREEN BUSINESS PARK
ST HELENS, WA9 4TR
UNITED KINGDOM

ELITE MANUFACTURING
12143 ALTAMAR PLACE
SANTA FE SPRINGS, CA 90670

ELITE MANUFACTURING LIMITED
204 NANYANG NO. 57
KOWLOON, H.K.
HONG KONG

ELITE MOBILE PLC
FIRST WAY
WEMBLEY, HA9 0TU
UNITED KINGDOM

ELITE MODEL LOOK, USA, LLC
111 EAST 22ND ST.
NEW YORK, NY 10010

ELITE MODEL MANAGEMENT
245 FIFTH STREET
NEW YORK, NY 10016

ELITE MODEL MANAGEMENT
1665 WASHINGTON AVE.
3RD FLOOR
MIAMI BEACH, FL 33139

ELITE MODEL MANAGEMENT CORP
404 PARK AVENUE
SOUTH 9TH FLOOR
NEW YORK, NY 10016

ELITE MODEL MANAGMENT CORP
58 W HURON
CHICAGO, IL 60654-3806

ELITE MODEL MGT CORP
245 FIFTH AVE
NEW YORK, NY 10016

ELITE OFFICE SRL
VIA MONTEROSA 121
ROZZANO, 20089
ITALY

ELITE RELIEF LLC
1770 POST ST 186
SAN FRNACISCO, CA 94115

ELITE SCREENS INC
12282 KNOTT STREET
GARDEN GROVE, CA 92841

ELITE SPORTSWEAR LP
NORTH 13TH STREET
#2136
READING, PA 19604

ELITE SPORTSWEAR, L.P.
ATTN TED GLAVE ASHLEY MARTIN
2136 N. 13TH ST
READING, PA 19604

ELITE SPORTSWEAR, L.P.
2136 N. 13TH ST
READING, PA 19604

ELITE STORAGE SOLUTIONS LLC
1118 WEST SPRING STREET
MONROE, GA 30655

ELITE STUDIO E
1865 NEW HIGHWAY
SUITE 2
FARMINGDALE, NY 11735

ELITE SUPERIOR FOODS
3127 SEILER COURT
NAPERVILLE, IL 60565

ELITE TRAVEL SIGNATURE INC
16 SOUTH AVE WEST S-251
CRANFORD, NJ 07016

ELITE WORLD GROUP MANAGEMENT L
DBA SCTY MANAGEMENT LLC
601 WEST 26TH STREET
SUITE 1500/1505
NEW YORK, NY 10001

ELIXIR DESIGN INC
2134 VAN NESS AVE
SAN FRANCISCO, CA 94109

ELIYA INC
TEANECK RD, SUITE 3B
#1029
TEANECK, NJ 07666

ELIYA INC.
1029 TEANECK ROAD
SUITE 3B
TEANECK, NJ 07666

ELIYA INC/BERNIE MEV
1029 TEANECK ROAD
SUITE 3B
TEANECK, NJ 07666

ELIYA,INC
1029 TEANECK ROAD
TEANECK, NJ 07666

NAME ON FILE
ADDRESS ON FILE

ELIZA GRACE LIMITED
TA STORIES PARFUMS
COUNTY DOWN
BANGOR, BT20 9FU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ELIZABETH CLARK INC
ATTN MELANIE MOORE
19 DUTCH ST
NEW YORK, NY 10038

ELIZABETH CLARKE, INC.
19 DUTCH STREET
SUITE 59C
NEW YORK, NY 10038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH ARDEN GMBH
ABRAHAM-LINCOLN-STR. 22
WIESBADEN, 65189
GERMANY

ELIZABETH ARDEN INC
LOCKBOX 32115
EAST HARTFORD, CT 06150

ELIZABETH ARDEN INC.
880 SOUTHWEST 145TH AVE
SUITE 200
HOLLYWOOD, FL 33027

ELIZABETH ARDEN UK LTD
HAMPSTEAD ROAD
LONDON, NW1 7QX
UNITED KINGDOM

ELIZABETH ARDEN, INC
PO BOX 418906
BOSTON, MA 02241-8906

ELIZABETH ARDEN, INC.
55 WATER STREET
43RD FLOOR
NEW YORK, NY 10041

ELIZABETH ARDEN, INC.
ATTN SENIOR DIRECTOR OF MARKETING
55 WATER STREET
43RD FLOOR,
NEW YORK, NY 10041

ELIZABETH ARDEN, INC.
200 PARK AVENUE SOUTH
NEW YORK, NY 10003

ELIZABETH ARDEN/REVLON
BOSTON, MA 02241-8906

ELIZABETH BARNES HYATT DBA BOHY
INDUSTRIES, LLC
859 GREENWOOD AVENUE NE
ATLANTA, GA 30306

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH CRAFT DESIGNS
29340 INDUSTRIAL WAY
UNIT 406
EVERGREEN, CO 80439

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH DORGER PRINTS
1480 MOON VALLEY LANE
CINCINNATI, OH 45230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH GILLETT LTD
260 WEST 36TH STREET
SUITE 502
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH GRANT INTERNATIONAL INC
SHONTIVA INTL. INC
375-381 KENNEDY ROAD
TORONTO, ON M1K 2A1
CANADA

ELIZABETH GRANT INTERNATIONAL INC
SHONTIVA INTL. INC
375-381 KENNEDY ROAD
SCARBOROUGH, ON M1K 2A1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELIZABETH J FIGUEROA LLC
117 W 9TH ST SUITE M103
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

ELIZABETH J. FIGUEROA, LLC
117 WEST 9TH STREET
SUITE M103
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | ELIZABETH RAND, INC.<br>120 EAST 56TH STREET<br>NEW YORK, NY 10022 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ELIZABETH SCARLETT LIMITED<br>LEVEL 4, CRANBORNE HOUSE, CRANBORNE<br>ERS BAR, EN6 3JN<br>UNITED KINGDOM | ELIZABETH SHOWERS, LLC<br>2277 MONITOR STREET<br>DALLAS, TX 75207 |
| ELIZABETH SHOWERS, LLC<br>3131 TURTLE CREEK BLVD<br>SUITE 1118<br>DALLAS, TX 75219 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ELIZABETH TAYLOR LLC<br>12400 WILSHIRE BOULEVARD<br>SUITE 1275<br>LOS ANGELES, CA 90025 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELJ INC.
12422 WOOD FERN COURT
SARASOTA, FL 34238

ELK CITY MEALS ON WHEELS INC
1510 W 9TH ST
ST ELK CITY, OK 73644-6107

ELK LIGHTING INC
12 WILLOW LANE
NESQUEHONING, PA 18240

ELK LIGHTING INC
DBA ELK GROUP INTERNATIONAL
PO BOX 72456
CLEVELAND, OH 44192

ELK RIVER TV CABLE CO INC
411 SOUTH MAIN STREET
PO BOX 154
TROY, ID 83871

ELK RIVER TV CABLE CO INC
ATTN LESLIE MCGRAW
411 SOUTH MAIN STREET
TROY, ID 83871

ELKASA - ELEKTRO-KABEL-SATELLITENTE
STRASSE DES FIEDENS 1A
BAD LAUSICK, 04651
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELKE VAN DE VELDE INC
126 NW 53RD ST
SEATTLE, WA 98107

NAME ON FILE
ADDRESS ON FILE

ELKINS CO INC
103 INDUSTRIAL PARK RD
BOOTHBAY, ME 04537

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELKO ASSOCIATES LTD
2 WEST BALTIMORE AVENUE
SUITE 210
MEDIA, PA 19063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLA HOME INC
4571 WINTERS CHAPEL ROAD
ATLANTA, GA 30360

ELLA KALLISH INC
251-174TH STREET
SUITE 2306
SUNNY ISLES BEACH, FL 33160

NAME ON FILE
ADDRESS ON FILE

ELLA VICKERS RECYCLEDSAILCLOTH
PO BOX 6
WRIGHTSVILLE BEACH, NC 28408

ELLAS EVE COSMETICS, LLC
2500 E BELTLINE AVE SE
SUITE G #185
GRAND RAPIDS, MI 49546

ELLE CEE WORLD GIRLS, LLC
1550 WATERS EDGE DRIVE
BAYSIDE, NY 11360

ELLE DESIGN COLLECTIVE
609-3 CANTIAGUE ROCK RD
WESTBURY, NY 11590

ELLE PRODUCTIONS, INC.
420 NORTH MCKINLEY STREET
SUITE 111-619
CORONA, CA 92879

ELLE PUBLISHING, L.P.
1633 BROADWAY
NEW YORK, NY 10019

ELLE ROSE CO LTD
EL ROSE CO LTD
SANBORUMARU 4-CHOME
FUKUI CITY, 9100033
JAPAN

ELLE2EMME S.R.L.
VIA BOLIVIA 35
LONATE POZZOLO, 21015
ITALY

ELLEBEAU,INC
ELBYU CO LTD
4F AOBA ROPPONGI BUILDING, 3-16-33
ROPPONGI
MINATO WARD, 1060032
JAPAN

ELLEDUE SRL
VIA BERNARDINO VERRO 8
MILANO, 20141
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLEN EXPORTS
LAKRI FAZALPUR , MINI BYPASS
DELHI ROAD
MORADABAD UP, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLEN SIDERI PARNERSHIP INC
12 WEST 37TH STREET
NEW YORK, NY 10018

ELLEN SIDERI PARTNERSHIP INC
12 WEST 37TH STREET
NEW YORK, NY 10018

ELLEN SIDERI PARTNERSHIP INC.
530 SEVENTH AVENUE
FLOOR M1
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLERY HOLDINGS LLC
PNC BANK C/O ELLERY HOLDI
350 EAST DEVON AVE LOCKBOX 775847
ITASCA, IL 60143

ELLERY HOLDINGS LLC
PNC BANK C/O ELLERY HOLDINGS L
LOCKBOX# 775847
350 EAST DEVON AVENUE
ITASCA, IL 60143

ELLESSCO, LLC
P.O. BOX 1644
VENTURA, CA 93002

ELLIE SHOES INC
PO BOX 5867
IRVINE, CA 92616

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLINGTON
1533 NW 24TH AVE
PORTLAND, OR 97210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLIOTT BROWN AGENCY LTD
2 COMPTON WAY
WITNEY, OXON, OX28 3AB
UNITED KINGDOM

ELLIOTT BROWN AGENCY LTD
3 CHAPEL LANE
BODICODE, OX15 4DA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLIOTT-LEWIS CORPORATION
2900 BLACK LAKE PLACE
PHILADELPHIA, PA 19154

ELLIPSIS BRANDS LIMITED
SUITE 7, STATION COURT, STATION LAN
HETHERSETT, NORWICH, NORFOLK, NR9 3AY
UNITED KINGDOM

ELLIPTICAL INC
722 GENEVIEVE ST.
STE 0
SOLANA BEACH, CA 92075

ELLIPTICAL INC
ELLIPTIGO INC
ATTN BETH VISSCHER
722 GENEVIEVE ST., STE U
SOLANA BEACH, CA 92075

ELLIPTIGO INC.
722 GENEVIEVE STREET
SUITE O
SOLANA BEACH, CA 92075

ELLIS WINTERS LLP
4131 PARKLAKE AVE
STE 400
RALEIGH, NC 27612

ELLIS BROOKLYN INC.
STAR POINT, SUITE 201
#4
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

ELLIS COMMUNICATIONS KDOC, LLC
DBA KDOC-TV
1820 E FIRST STREET, SUITE 500
SANTA ANA, CA 92705

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLIS-WILSON, LLC D/B/A KTV MEDIA
11306 SHENANDOAH VALLEY DRIVE
LITTLE ROCK, AR 72212

ELLISON EDUCATIONAL EQUIPMENT, INC DBA
COMMERCENTRE DR
#25862
LAKE FOREST, CA 92630

ELLISON EUROPE LTD
UNIT 3 WHITEGATE INDUSTRIAL ESTATE
WREXHAM, LL13 8UG
UNITED KINGDOM

ELLISON FIRST ASIA LLC
132 SYKES RD
FALL RIVER, MA 02720-4728

ELLISON FIRST ASIA, LLC
212 RICE ROAD
EASLEY, SC 29640

ELLISON FIRST ASIA, LLC
230 5TH AVENUE
SUITE 711
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELLITEK, INC
7139 REGAL LN
KNOXVILLE, TN 37918-5804

ELLSWORTH COOPERATIVE CREAMERY
232 NORTH WALLACE ST.
ELLSWORTH, WI 54011

ELLSWORTH COOPERATIVE TELEPHONE ASSN.
DEWITT ST
#1540
ELLSWORTH, IA 50075

ELLULA US, INC.
35 EAST 38TH STREET
NEW YORK, NY 10016

ELLURE INC
2390 PEACE PORTAL DRIVE
BLAINE, WA 98230

ELLURE LLC
WILSHIRE BLVD # 2110
#11750
LOS ANGELES, CA 90025

ELMA FARMS LLC
PONCE DE LEON BLVD
#2121
CORAL GABLES, FL 33134

ELMA SRL
VIA DANTE 30/A
UNIPERSONALE
GAZZO PADOVANO, 35010
ITALY

ELMEDIA GMBH
POSTSTRASSE 5
GROSSBREITENBACH, 98701
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELMY INTERIORS BV
VREELANDSWEG 32
NIGTEVECHT, 1393 PB
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELO STAHLWAREN
KARL GRUENWALD SOHN GMB
DALBERGER STRASSE 20
SPABRUECKEN, 55595
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELOPE INC
10035 FEDERAL DRIVE
COLORADO SPRINGS, CO 80908

ELOQUENT INK CORP
17 WINNEMAY ST
NATICK, MA 01760

NAME ON FILE
ADDRESS ON FILE

ELROD FENCE CO
6459 MISSION BLVD
RIVERSIDE, CA 92509

ELS AUCTIONS LTD
PARKSIDE INDUSTRIAL ESTATE
OLDHAM, OL2 6DS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELSAMANDA SRL
VIA DEMOCRITO N. 11/12/15
CARPI, 41012
ITALY

NAME ON FILE
ADDRESS ON FILE

ELTEBA GMBH CO. KG
GLADBACHER STR. 22
HEINSBERG, 52525
GERMANY

ELTING KG
WIERLINGS ESCH 1
DUELMEN, 48249
GERMANY

NAME ON FILE
ADDRESS ON FILE

ELVANG DENMARK A/S
ENERGIVEI 3
SORO, 4180
DENMARK

ELVI INC.
1820 EAST WARM SPRINGS ROAD
SUITE 100
LAS VEGAS, NV 89119

ELVI INTERNATIONAL
E. WARM SPRINGS RD
#1820
LAS VEGAS, NV 89119

ELVIS PRESLEY ENTERPRISES 1 INC.
3734 ELVIS PRESLEY BOULEVARD
MEMPHIS, TN 38116

NAME ON FILE
ADDRESS ON FILE

ELWOOD STAFFING SERVICES, INC.
411 CENTRAL AVENUE
COLUMBUS, IN 47202-1024

ELY BABY LLC
ATTN ACCOUNT MANAGER
86 ADAMS STREET
LAKEWOOD, NJ 08701

ELY BABY LLC
86 ADAMS STREET
LAKEWOOD, NJ 08701

ELY BABY LLC
ADAMS STREET
#86
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELYSE CONNOLLY INC
23 WEST 16TH STREET
GARDEN APARTMENT
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ELYSEE SCIENTIFIC COSMETICS INC
203 LEGION ST
VERONA, WI 53593

ELYSEE UHREN GMBH
HEERDTER LOHWEG 212
DUESSELDORF, 40549
GERMANY

ELYSEES COLLECTION LLC
5118 OTSEGO CT.
ENCINO, CA 91436

NAME ON FILE
ADDRESS ON FILE

ELYSIUM HEALTH, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

ELYSIUS NATURKOSMETIK
PATER-DELP-STR. 6
GIESSEN, 35398
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EM INNOVATIONS, INC
22704 VENTURA BLVD. #467
WOODLAND HILLS, CA 91364

NAME ON FILE
ADDRESS ON FILE

EMAILAGE CORP DBA LEXISNEXIS RISK
1000 ALDERMAN DRIVE
SOLUTIONS
ALPHARETTA, GA 30005

EMAILAGE CORP.
25 SOUTH ARIZONA PLACE
SUITE 400
CHANDLER, AZ 85225

EMAILTOPIA
39 LAKESHORE RD E
SUITE 300
MISSISSAUGA, ON L5G 1C9
CANADA

EMAINT EMEA LTD
BERESFORD STREET
SMITHFIELD, DUBLIN 7
IRELAND

EMAINT ENTERPRISES, LLC
21105 DESIGN PARC LANE
SUITE 101
ESTERO, FL 33928

EMAINT ENTERPRISES, LLC
3181 NORTH BAY VILLAGE COURT
BONITA SPRINGS, FL 34135

EMAINT ENTERPRISES, LLC
438 N. ELMWOOD RD.
STE. 201
MARLTON, NJ 08053

EMAINT ENTERPRISES, LLC
438 N. ELMWOOD ROAD
MARLTON, NJ 08053

EMAINT ENTERPRISES, LLC
3181 N BAY VILLAGE CT
BONITA SPRINGS, FL 34135

EMAINT ENTERPRISES, LLC
NORTH ELMWOOD RD
#438
MARLTON, NJ 08053

EMAINT ENTERPRISES, LLC
438 NORTH ELMWOOD ROAD
MARLTON, NJ 08053

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMAP CONSUMER MEDIA LIMITED
1 LINVOLU COURT
LINCOLN ROAD
PETERBORO
UNITED KINGDOM

EMAP PUBLISHING LTD
69-77 PAUL STREET
LONDON, EC2A 4NQ
UNITED KINGDOM

EMARKETER
11 TIMES SQUARE
14TH FLOOR
NEW YORK, NY 10036

EMARKETER INC
11 TIMES SQUARE 14TH FL
NEW YORK, NY 10036

EMARKETER, INC.
75 BROAD STREET
32ND FLOOR
NEW YORK, NY 10004

EMARKETER, INC.
11 TIMES SQUARE
14TH FLOOR
NEW YORK, NY 10036

EMARSYS NORTH AMERICA INC.
10 W. MARKET ST.
#1350
INDIANAPOLIS, IN 46204

EMB USA INC.
1370 VALLEY VISTA DR
SUITE 200
DIAMOND BAR, CA 91765

EMBASSY ROW LLC
325 HUDSON STREET
SUITE 601
NEW YORK, NY 10013

EMBASSY SERVICE GROUP, INC
DBA APPLIANCE HOSPITAL
3003 NE ALBERTA STREET
PORTLAND, OR 97211

EMBASSY SUITES HOTEL
661 NW 53RD STREET
BOCA RATON, FL 33487

EMBAY HOLDINGS LLC
DBA DIVINE DESIGNS USA
10950 S PIPELINE ROAD BLDG 3
EULESS, TX 76040

EMBB EMPEAK MARKWINS BEAUTY
BRANDS GMBH
LUDWIGSTRASSE 6
MUENCHEN, 80539
GERMANY

EMBER CARRIERS
8044 MONTGOMERY RD
SUITE 700
CINCINNATI, OH 45236

EMBER TECHNOLOGIES, INC.
4607 LAKEVIEW CANYON RD, STE 500
WESTLAKE VILLAGE, CA 91361

EMBR LABS INC.
24 ROLAND ST
STE 102
BOSTON, MA 02129

EMBR LABS INC.
ROLAND ST. STE 102
#24
BOSTON, MA 02129

EMBR LABS, INC.
24 ROLAND STREET
STE 102
CHARLESTOWN, MA 02129

EMBROIDERY STORE INC
3929 A WESTPOINT BLVD
WINSTON SALEM, NC 27103

EMBURSE INC
1701 N MARKET ST
#330
DALLAS, TX 75202

EMBURSE INC
PO BOX 840669
LOS ANGELES, CA 90084-0669

EMBURSE, INC.
320 CUMBERLAND AVENUE
PORTLAND, ME 04101

EMC
176 SOUTH STREET
HOPKINTON, MA 01748

EMC
300 CONSHOHOCKEN STATE RD
SUITE 700
CONSHOHOCKEN, PA 19428

EMC
300 CONSHOHOCKEN STATE ROAD
SUITE 700
WEST CONSHOHOCKEN, PA 19428

EMC
300 FOUR FALLS CORPORATE CENTER
SUITE 700
CONSHOHOCKEN, PA 19428

EMC CORPORATION
17 SOUTH STREET
HOPKINTON, MA 01748

EMC CORPORATION
171 SOUTH ST.
HOPKINTON, MA 01748

EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA 01748

EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA 01748-9103

EMC CORPORATION
7450 CAMPUS DRIVE
COLORADO SPRINGS, CO 80920-3196

EMC CORPORATION
6801 KOLL CENTER PARKWAY
PLEASANTON, CA 94566

EMC CORPORATION
60 E. TOWNSHIP LINE RD.
E. NORRITON, PA 19401

EMC CORPORATION
4246 COLLECTIONS CENTER DR
CHICAGO, IL 60693

EMC CORPORATION
COLLECTIONS CENTER DRIVE
#4246
CHICAGO, IL 60693

EMC CORPORATION
300 CONSHOHOCKEN STATE ROAD
SUITE 700
WEST CONSHOHOCKEN, PA 19428

EMC CORPORATION
184 LIBERTY CORNER ROAD
WARREN, NJ 07059

EMC CORPORATION
300 WEST CONSHOHOCKEN STATE ROAD
CONSHOHOCKEN, PA 19428

EMC CORPORATION, DELL INC. OR ONE OF ITS
AFFILIATES
300 CONSHOHOCKEN STATE ROAD
SUITE 700
WEST CONSHOHOCKEN, PA 19428

EMC PROFESSIONAL SERVICES
176 SOUTH STREET
HOPKINTON, MA 01748

EMCOR SERVICES AIRCOND
PO BOX 945617
ATLANTA, GA 30394-5617

EMCOR SERVICES FLUIDICS
9815 ROOSEVELT BLVD
PHILADELPHIA, PA 19114

EMCOR SERVICES/AIRCOND CORP.
700 GRACERN RD.
COLUMBIA, SC 29210

EMCOR SERVICES/AIRCOND CORPORATION
2917 RIVERWEST DR
SUITE 301
AUGUSTA, GA 30907

EMDEE INTL ENTERPRISES
3595 CLEARVIEW PARKWAY
ATLANTA, GA 30340

EMDOUBLE YOU INC
523 W BROMPTON
APT 314
CHICAGO, IL 60657

EMEASURE, INC
6 SOLITUDE LANE
WINTHROP, WA 98862

EMEDCO INC
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMERALD ACQUISITION, INC. DBA EMERA
6381 INDUSTRY WAY
PAVING COMPANY
WESTMINSTER, CA 92683

EMERALD CITY MOVING STORAGE
SDS-12-3036 PO BOX 86
MINNEAPOLIS, MN 55486-3036

EMERALD CLOUD LAB, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

EMERALD ELECTRONICS USA INC.
DAYTON AVENUE BUILDING 9A SUITE 50
#90
PASSAIC, NJ 07055

EMERALD ELECTRONICS USA INC.
90 DAYTON AVENUE
BUILDING 9
SUITE 9A
PASSAIC, NJ 07055

EMERALD EXPOSITIONS HOLDING
DBA HOSPITALITY DESIGN, BDNY
32753 COLLECTION DRIVE
CHICAGO, IL 60693-0326

EMERALD EXPOSITIONS INC
DBA HOSPITALITY DESIGN
32694 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0326

EMERALD HOUSE INC.
2 WEST 46TH STREET
#1201
NEW YORK, NY 10036

EMERALD HOUSE INC.
2 W 46 STREET
NEW YORK, NY 10036

EMERALD HOUSE LIMITED
HUNGHO COMMERCIAL CENTRE
HUNG HOM, KOWLOON
HONG KONG

EMERALD HOUSE, INC
2 WEST 46TH STREET
NEW YORK CITY, NY 10036

EMERALD THERAPEUTICS, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

EMERGE AMERICA
ONE EMBARCADERO
STE 1200
SAN FRANCISCO, CA 94111

EMERGE TECH STAFFING LIMITED
DBA EMERGE TECH
THE EXCHANGE, NASH HOUSE
LONDON, NW10 6FF
UNITED KINGDOM

EMERGE TECHNOLOGIES, INC
PO BOX 936601
ATLANTA, GA 31193

EMERGE TECHNOLOGIES, INC.
PO BOX 936601
ATLANTA, GA 31193-6601

EMERGE TECHNOLOGIES, INC.
90 DAYTON AVENUE
BUILDING 9
SUITE 9A
PASSAIC, NJ 07055

EMERGE TECHNOLOGIES, INC.
955 FREEPORT PARKWAY
#100
COPPELL, TX 75019

EMERGING DRAGON ENTERPRISES
JI DING WIE IND PARK PINGNA
PINGZHOU NANHAI DIST FOSHAN
GUANDONG PROVINCE
CHINA

EMERGING DRAGON ENTERPRISES LT
JI TING WEI INDUSTRIAL PARK
PINGNAN, PANGZHOU
FOSHAN CITY
GUANGDONG
CHINA

EMERGING LTD
CAMPBELL ROAD
BRAMLEY, RG26 5EG
UNITED KINGDOM

EMERIO B.V.
OUDEWEG 115
HAARLEM, 2031 CC
THE NETHERLANDS

EMERIO DEUTSCHLAND GMBH
LERCHENWEG 3
MONHEIM AM RHEIN, 40789
GERMANY

EMERITUS INSTITUTE OF MANAGEMENT
20-02 78 SHENTON WAY
SINGAPORE, 079120
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

EMERSON
21874 NETWORK PLACE
CHICAGO, IL 60673-1218

EMERSON ET CIE INC
PO BOX 2236
HIGH POINT, NC 27261

EMERSON FARMS LLC
150 WYEBROOK ROAD
HONEY BROOK, PA 19344

EMERSON HEALTHCARE LLC
133 OLD ROAD TO NINE ACRE CORNER
CONCORD, MA 01742

EMERSON HEALTHCARE, LLC
407 EAST LANCASTER AVENUE
WAYNE, PA 19087

EMERSON NETWORK POWER, LIEBERT SERVICES
INC.
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082

NAME ON FILE
ADDRESS ON FILE

EMERSON RADIO CORP
ROUTE 46 E, SUITE 210
#959
PARSIPPANY, NJ 07054

EMERSON RADIO CORP.
35 WATERVIEW BLVD
STE 140
PARSIPPANY, NJ 07054

EMERSON RADIO CORP.
ATTN AIME ACEVEDO
35 WATERVIEW BLVD
STE KO,
PARSIPPANY, NJ 07054

EMERY TELCOM VIDEO, LLC
EAST SR 29 PO BOX 29
#445
ORANGEVILLE, UT 84537

EMESS DESIGN GROUP LLC
ONE EARLY STREET
ELWOOD CITY, PA 16117

EMESS DESIGN GROUP, LLC
ONE EARLY ST.
ELLWOOD CITY, PA 16117

NAME ON FILE
ADDRESS ON FILE

EMFORM GMBH AND CO KG
URWALDSTR. 8
LOWER SAXONY, 26345
GERMANY

EMG EAST
PO BOX 689788
CHICAGO, IL 60695-9788

EMG EAST
ATTN TONY WALLACE, PRESIDENT
1471 PARTNERSHIP DRIVE
GREEN BAY, WI 54304

EMG, INC.
34300 LAKELAND BOULEVARD
EASTLAKE, OH 44095

EMH PROFESSIONAL SERVICES INC
MEDWORKS
39000 CENTER RIDGE RD
PO BOX 931828
CLEVELAND, OH 44193

EMI APRIL MUSIC INC. AND EMI BLACKWOOD
MUSIC INC.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

EMI APRIL MUSIC INC. AND EMI BLACKWOOD
MUSIC INC.
5750 WILSHIRE BOULEVARD
SUITE 300
LOS ANGELES, CA 90036

EMI ENTERTAINMENT WORLD INC.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMI-CAPITOL MUSIC SPECIAL MARKETS, A
DIVISION OF CAPITOL RECORDS, INC.
5750 WILSHIRE BOULEVARD
SUITE 300
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMILE CO SAS
24 RUE GEORGES DE VICHY
MARCIGNY, 71110
FRANCE

EMILE HENRY USA CORP.
802 CENTERPOINT BLVD
NEW CASTLE, DE 19720

EMILE HENRY USA CORP.
501 CORNELL DRIVE
WILMINGTON, DE 19801

EMILE HENRYUSA
802 CENTERPOINT BLVD
NEW CASTLE, DE 19720

EMILE HENRYUSA INC
802 CENTERPOINT BLVD
NEW CASTLE, DE 19720

EMILE NOELTING GMBH CO. KG
HUMBOLDTSTR. 16
GLINDE, 21509
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMILY COOPERATIVE TELEPHONE CO
PO BOX 100
EMILY, MN 56447

EMILY COOPERATIVE TELEPHONE CO
40040 STATE HWY 6
EMILY, MN 56447

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMILY HERZIG FLORAL STUDIO
FLORALATTE
PO BOX 294
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

EMILY JENKINS FOLLOWILL
DBA FPS INC
297 FOREST VALLEY COURT
ATLANTA, GA 30342

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMILYS HEIRLOOM POUND CAKES
199 CHASE DRIVE
PELHAM, AL 35124

EMINES BIOSCIENCE LTD
72 ASTORIA HOUSE, LONDON END
BEACONSFIELD, HP9 2JD
UNITED KINGDOM

EMISIA CO LTD
EMISHIA CO LTD
1-6-2 PROSPERITY TOWN 2-1
TAKARAZUKA CITY, 6650845
JAPAN

EMISSARY TRADING COMPANY
3580 BROAD STREET
ATLANTA, GA 30341

EMITAS TAXI
EMITAS TAXI NARITA CO LTD
6-19-14 HIGASHINARASHINO
NARASHINO-SHI
CHIBA, 275-0001
JAPAN

EMJ APPAREL GROUP LLC
1526 SOUTH BROADWAY
LOS ANGELES, CA 90015

EMJ APPAREL GROUP LLC
DBA SIDE STITCH
1526 SOUTH BROADWAY
LOS ANGELES, CA 90015

EMJ APPAREL GROUP LLC
DBA BELLA DAHL, SIDE STITCH,
OLIVER SLOANE CLOTH STONE
1526 S BROADWAY
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

EMJOI INC.
150 FAST 52ND STREET
8TH FLOOR
NEW YORK, NY 10022

EMJOI INC.
150 EAST 52ND ST.
NEW YORK, NY 10022

EMKAY INTERNATIONAL, INC.
48 WEST 48TH STREET
SUITE 201
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMMA DODI CAKES
DBA LUXURY CAKES AND MACA
5 WILLIAM BLAKE HOUSE
LONDON, SW11 3AD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMMA HARDIE LTD
66-68 MARGARET STREET
LONDON, W1W 8SR
UNITED KINGDOM

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | EMMA JO REAL-DAVIES LTD<br>12 CHARLES STREET<br>TUNBRIDGE WELLS, TN4 0DS<br>UNITED KINGDOM |
|---|---|---|
| EMMA LIGHTBOWN STYLING<br>48 HAVEN CLOSE<br>SWANLEY, BR8 7JZ<br>UNITED KINGDOM | EMMA LOMAX LTD<br>82 CLEVELAND GARDENS<br>LONDON, SW13 0AH<br>UNITED KINGDOM | EMMA MATRATZEN GMBH<br>WILHELM-LEUCHNER-STRASSE 78<br>FRANKFURT AM MAIN, 60329<br>GERMANY |
| EMMA MATRATZEN GMBH<br>WILHELM-LEUSCHNER-STR. 78<br>FRANKFURT AM MAIN, 60329<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | EMMA PERSAND OF LEMUR HEALTH LTD<br>56 KINGS ROAD<br>WILMSLOW, SK9 5PW<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | EMMA SLEEP UK LTD<br>30 OLD BAILEY<br>MAZARS<br>LONDON, EC4M 7AU<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | EMMA-LEIGH CO<br>9461 CHARLEVILLE BLVD<br>#400<br>BEVERLY HILLS, CA 90212 | EMMA-LEIGH CO<br>1610 CORPORATE PARK<br>PEMBROKE, MA 02359 |
| EMMA-LEIGH CO.<br>9461 CHARLEVILLE BOULEVARD<br>BEVERLY HILLS, CA 90210 | EMMA-SLEEP UK LTD<br>MAZARS 30 OLD BAILEY<br>LONDON, EC4M 7AU<br>UNITED KINGDOM | EMMACY LTD<br>130 UNIT 1, STATION ROAD<br>PETERBOROUGH, PE7 2EY<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | EMMANUEL CANCER FOUNDATION, INC.<br>77 BRANT AVENUE, SUITE 304<br>CLARK, NJ 07066 |

NAME ON FILE
ADDRESS ON FILE

EMMAS MOBILES KAFFEECATERING
BACKNANGER WEG 6
GEMMRIGHEIM, 74376
GERMANY

EMMAUS COMMUNITY HEALTHCARE
DBA PINEY FLATS URGENT CA
6419 BRISTOL HWY
PINEY FLATS, TN 37686

EMME ESSENTIALS LLC
330 WEST 38TH STREET
SUITE 1005
NEW YORK, NY 10018

EMME ESSENTIALS LLC
330 W 38TH ST, SUITE 1005
NEW YORK, NY 10018

EMME INC
1370 S FLOWER ST
LOS ANGELES, CA 90015

EMME LLC
EMILY CONSTANTINI DBA EMME LLC
1432 RANCH RD
ENCINITAS, CA 92024

EMME LLC
7830 QUEBRADA CIRCLE
CARLSBAD, CA 92009

EMME, INC.
1370 SOUTH FLOWER STREET
LOS ANGELES, CA 90015

EMMECI 4 SRL
VIA TRAVERSANTE S.LEONARDO 13/A
PARMA, 43122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMMET MARVIN AND MARTIN LLP
COUNSELLORS AT LAW 120 BROADWAY 32N
NEW YORK, NY 10271

EMMETIGI SRL
ZONA INDUSTRIALE ASI NOLA-MARIGLIAN
NOLA, 80035
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EMMY CORPORATION
3F,231 CHI LIN RD
TAPEI CITY, 104023
TAIWAN

EMMYS BEST PET PRODUCTS
825 WATTERS CREEK DRIVE
BUILDING M, SUITE 250
ALLEN, TX 75013

EMO LABS INC
DBA CLEARVIEW AUDIO
110 CEDAR STREET SUITE 105
WELLESLEY HILL, MA 02481-3527

NAME ON FILE
ADDRESS ON FILE

EMOTIMO INC
8840 KENAMAR DR.
STE 403
SAN DIEGO, CA 92121

EMOTION GMBH
PARKSTR. 12
BERGISCH GLADBACH, 51427
GERMANY

EMOTION WARENHANDELS GMBH
BORDEAUX STR. 3
BREMEN, 28309
GERMANY

EMPACT CONSULTANCY CIC
DBA EMPACT
152-160 CITY ROAD
LONDON, EC1V 2NX
UNITED KINGDOM

EMPATH HEALTH/SUNCOAST HOSPICE
5771 ROOSEVELT BLVD.
CLEARWATER, FL 33760

EMPIRE ART PRODUCTS CO., INC.
2800 NW 125TH STREET
NORTH MIAMI, FL 33167

EMPIRE BURBANK STUDIOS, INC.
1845 EMPIRE AVENUE
BURBANK, CA 91504

EMPIRE CHEMICAL CO INC
DBA EMPIRE CLEANING SUPPLY
12821 S FIGUEROA ST
LOS ANGELES, CA 90061

EMPIRE ENTERTAINMENT JAPAN,INC
4-2-6 TORANOMON 1F
EMPIRE ENTERTAINMENT JAPA
MINATO-KU, 1050001
JAPAN

EMPIRE MEDICINALS, INC
260 E MAIN STREET
6422
ROCHESTER, NY 14604

EMPIRE MEDICINALS, INC.
260 EAST MAIN STREET
SUITE 6422
ROCHESTER, NY 14604

EMPIRE PROPERTY MANAGEMENT GROUP, LLC
CREEK WOOD DR
#7120
CHAPEL HILL, NC 27514

EMPIRE ROOFING COMPANIES INC
16311 CENRAL COMMERCE
PFLUGERVILLE, TX 78660

EMPIRE SAFE COMPANY
6 EAST 39TH STREET
NEW YORK, NY 10016

EMPIRE SET SHOP LLC
109 BROADWAY # 5
BROOKLYN, NY 11211

EMPIRICAL MEDIA ADVISORS LLC
52 VANDERBILT AVENUE
SUITE 903
NEW YORK, NY 10017

EMPIRICAL MEDIA ADVISORS, LLC
52 VANDERBILT AVENUE
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

EMPIRIX INC
20 CROSBY DRIVE
BEDFORD, MA 01730

EMPIRIX INC
600 TECHNOLOGY PARK DR
SUITE 100
BILLERICA, MA 01821

EMPIRIX, INC.
600 TECHNOLOGY PARK DRIVE
BILLERICA, MA 01821

EMPLIFI, INC.
4200 REGENT STREET
SUITE 200
COLUMBUS, OH 43219

EMPLOYBRIDGE HOLDING COMPANY
WEST LAS COLINAS BLVD, SUITE 1040
#222
IRVING, TX 75039

EMPLOYBRIDGE HOLDING COMPANY
1040 CROWN POINTE PARKWAY
STE 1040
ATLANTA, GA 30338

EMPLOYBRIDGE HOLDING COMPANY
1845 SATELLITE BLVD
STE 300
DULUTH, GA 30097

EMPLOYBRIDGE LLC
1040 CROWN POINT PARKWAY
SUITE 1040
ATLANTA, GA 30338

EMPLOYEE HEALTH PROGRAMS, INC.
6430 ROCKLEDGE DRIVE
SUITE 600
BETHESDA, MD 20817

EMPLOYEES FIRST LABOR LAW P.C.
1 S. FAIR OAKS AVE., SUITE 200
PASADENA, CA 91105

EMPLOYER DIRECT HEALTHCARE, LLC
2100 ROSS AVENUE
SUITE 550
DALLAS, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC
2100 ROSS AVENUE
SUITE 1900
DALLAS, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC
2100 ROSS AVENUE, SUITE 1900
MARKETING FEES
DALLAS, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC
2100 ROSS AVENUE, SUITE 1900
CLAIM PAYMENT FEES
DALLAS,, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC
ROSS AVENUE, SUITE 1900
#2100
DALLAS,, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC
(SURGERYPLUS)
2100 ROSS AVENUE
SUITE 550
DALLAS, TX 75201

EMPLOYER DIRECT HEALTHCARE, LLC D/B/A
LANTERN SPECIALTY CARE
2100 ROSS AVENUE
SUITE 1900
DALLAS, TX 75201

EMPLOYMENT DEVELOPMENT DEPARTMENT, STATE
OF CALIFORNIA
PO BOX 826203 MIC 92 SFACO 798
SACRAMENTO, CA 94230-6203

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826215 MIC 3A
SACRAMENTO, CA 94230-6215

EMPLOYMENT SECURITY DEPT
500 EAST THIRD STREET
CONTRIBUTIONS SECTION
CARSON CITY, NV 89713-0030

EMPLOYMENT SECURITY DEPT
UI TAX ADMINASTRATION
PO BOX 34949
SEATTLE, WA 98124-1949

EMPLOYMENT SECURITY DEPT
UI TAX ADMINISTRATION
212 MAPLE PARK AVE SE
OLYMPIA, WA 98501-2347

EMPLOYMENT TECHNOLOGIES CORPORATION
532 SOUTH NEW YORK AVENUE
WINTER PARK, FL 32789

EMPLOYMENT TECHNOLOGIES CORPORATION
532 SOUTH NEW YORK AVENUE
WINTER PARK, FL 32789-4242

EMPLOYMENT TECHNOLOGIES, CORP
532 S. NEW YORK AVE.
WINTER PARK, FL 32789

EMPLOYMENT TRAINING PANEL
1100 J STREET
4TH FLOOR
SACRAMENTO, CA 95814

EMPORIO CO LTD
EMPORIO CO LTD
HIGASHI-KOIWA 1-CHOME
EDOGAWA WARD, 1330052
JAPAN

EMPORIUM LEATHER CO., INC D/B/A ROYCE
PENHORN AVENUE
#501
SUITE #9
SECAUCUS, NJ 07094

EMPORIUM LEATHER COMPANY INC
501 PENHORN AVENUE
SECAUCUS, NJ 07094

EMPORIUM LEATHER COMPANY INC
501 PENHORN AVE
SUITE 9
SECAUCUS, NJ 07094

EMPOWER BRANDS LLC
98403 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

EMPOWER BRANDS, LLC
3001 DEMING WAY
MIDDLETON, WI 53562

EMPOWER MEDIA MARKETING
1111 ST. GREGORY STREET
CINCINNATI, OH 45202

EMPOWERED CAREERS
900 E. HAMILTON AVENUE
SUITE 350
CAMPBELL, CA 95008

EMPOWERED CAREERS
900 EAST HAMILTON AVENUE
CAMPBELL, CA 95008

EMPOWERED MEDIA, LLC
10866 WILSHIRE BOULEVARD
10TH FLOOR
LOS ANGELES, CA 90024

EMPOWERED MODEL MANAGEMENT LLC
85 BROAD ST 18TH FLOOR 043
NEW YORK, NY 10004

EMPOWERED MODELS
85 BROAD STREET
18TH FLOOR
NEW YORK, NY 10004

EMPRESA INDUSTRIAL SAMPEDRO SA
RUA S PEDRO, 227
LORDELO GMR
GUIMARAES, 4815-176
PORTUGAL

EMPRESA TEXTIL NORTENHA SA
RUA PE PRATINS 60
UN FAMALICAO, 4770-75
PORTUGAL

EMPRESS ARTS
27720 AVENUE SCOTT#160
VALENCIA, CA 91355

EMPRESS SILK
220 LITTLE FALLS ROAD
SUITE 2 3
CEDAR GROVE, NJ 07009

EMPRESS SILK INC 3
220 LITTLE FALLS ROAD
SUITE 2 3
CEDAR GROVE, NJ 07009

EMR
22025 29TH CT S #7
DES MOINES, WA 98198

EMRG LLC
1115 BROADWAY
NEW YORK, NY 10010

EMRG, LLC
1115 BROADWAY
FL. 15
NEW YORK, NY 10015

EMS MIND READER LLC
PASSAIC STREET
#250
NEWARK, NJ 07104

EMS MIND READER LLC
250 PASSAIC STREET
NEWARK, NJ 07104

EMS SOFTWARE LLC
6465 GREENWOOD PLAZA BLVD
SUITE 600
CENTENNIAL, CO 80111

EMS TECHNICAL PERSONNEL LTD
111 POWER ROAD
LONDON, W4 5PY
UNITED KINGDOM

EMU AUSTRALIA (EUROPE) LTD
73 LEONARD STREET
LONDON, EC2A 4QS
UNITED KINGDOM

EMU AUSTRALIA (USA) INC
153 N. COAST HIGHWAY 101
SUITE 103
SOLANA BEACH, CA 92075

EMU AUSTRALIA (USA) INC
153 N. COAST HIGHWAY 101
SOLANA BEACH, CA 92075

EMU AUSTRALIA (USA) INC.
153 NORTH HIGHWAY 101
SUITE 103
SOLANO BEACH, CA 92075

EMU AUSTRALIA INC
846 VERDULERA STREET #101
CAMARILLO, CA 93010

EMU AUSTRALIA USA INC
VERDULERA STREET, SUITE 101
#846
CAMARILLO, CA 93010

EMU GROUP
ZONA INDUSTRIALE - SCHIAVO
MARSCIANO, PERUGIA, 06055
ITALY

EMU USA INC
360 FAIRFIELD AVE
STE 300
BRIDGEPORT, CT 06604

EMUCA SRL
VIA MESSICO 80
PADOVA, 35127
ITALY

EMUSIC.COM, INC.
210 BICKNELL AVE.
SANTA MONICA, CA 90405

EMYP STUDIOS LIMITED
47A PRINCE OF WALES MANSIONS
LONDON, SW11 4BH
UNITED KINGDOM

EN JAPAN
EN JAPAN CO LTD
6-5-1 NISHISHINJUKU
SHINJUKU ISLAND TOWER 35F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

EN POINTE TECHNOLOGIES
SALES INC
PO BOX 514429
LOS ANGELES, CA 90051-4429

EN POINTE TECHNOLOGIES SALES, LLC
200 N PACIFIC COAST HWY
STE 1050
EL SEGUNDO, CA 90245-5605

EN ROUTE DESIGN AND PRINT LIMITED
TERRACOTTA ROAD
SOUTH GODSTONE, RH9 8LJ
UNITED KINGDOM

EN WORLD JAPAN
ENWORLD JAPAN CO LTD
3-1-1 KYOBASHI
TOKYO SQUARE GARDEN 12F
CHUO-KU
TOKYO, 104-0031
JAPAN

EN-R-G FOODS LLC
PO BOX 30106
SALT LAKE CITY, UT 84130-0106

EN-R-G FOODS, LLC
3495 AIRPORT CIRCLE
STEAMBOAT SPRINGS, CO 80487

EN-TOUCH SYSTEMS, INC
650 COLLEGE ROAD EAST, SUITE 3100
PRINCETON, NJ 08540

EN-TOUCH SYSTEMS, INC
COLLEGE ROAD EAST, SUITE 3100
#650
PRINCETON, NJ 08540

ENABLING TECHNOLOGIES CORP.
12226 LONG GREEN PIKE
GLEN ARM, MD 21057

NAME ON FILE
ADDRESS ON FILE

ENAMELPINS INC
DBA GS-JJ.COM
20812 CARREY ROAD
WALNUT, CA 91789

NAME ON FILE
ADDRESS ON FILE

ENANEF LTD
KING GEORGES HILL
BEECHWOOD HOUSE
DORKING, RH5 6JW
UNITED KINGDOM

ENANEF LTD
KING GEORGES HILL
DORKING, RH5 6JW
UNITED KINGDOM

ENANEF LTD
BEECHWOOD HOUSE
KING GEORGES HILL
DORKING
ABINGER BOTTOM, RH5 6JW
UNITED KINGDOM

ENANEF LTD - GBP ACCOUNT
KING GEORGES HILL
LEG MASTER
DORKING, RH5 6JW
UNITED KINGDOM

ENBRIDGE GAS NORTH CAROLINA
PO BOX 25715
RICHMOND, VA 23260-5715

ENBRIDGE GAS NORTH CAROLINA
7545 CHAPEL HILL RD
CARY, NC 27513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENCHANTE ACCESSORIES, INC
16 EAST 34TH STREET
NEW YORK, NY 10016

ENCHANTE LITES LLC
15 WEST 34TH STREET
8TH FLOOR
NEW YORK, NY 10001

ENCHANTE LITES, LLC.
16 EAST 34TH STREET
16TH FLOOR
NEW YORK, NY 10016

ENCHANTED ENFANT
26 MEETINGHOUSE SQUARE
FALLSINGTON, PA 19054

ENCHANTED LIGHTING CO
899 HENRIETTA CREEK RD
ROANOKE, TX 76262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENCLUME DESIGN PRODUCTS INC
24 COLWELL STREET
PORT HADLOCK, WA 98339

ENCO
400 NEVADA PACIFIC HWY
FERNLEY, NV 89408

ENCO SYSTEMS INC
41551 W. 11 MILE RD
NOVI, MI 48375

ENCO SYSTEMS INC
W. 11 MILE RD
#41551
NOVI, MI 48375

ENCO SYSTEMS, INC.
29444 NORTHWESTERN HWY
SOUTHFIELD, MI 48034

ENCO SYSTEMS, INC.
41551 W 11 MILE ROAD
NOVI, MI 48375-1803

ENCODE, INC.
198 ROUTE 9 NORTH
MANALAPAN, NJ 07726

ENCOMPASS DIGITAL MEDIA, INC.
3845 PLEASANTDALE ROAD
ATLANTA, GA 30340

ENCOMPASS PET GROUP LLC
51ST AVE E #100
#2510
PALMETTO, FL 34221

ENCOMPASS PET GROUP, LLC
2510 51ST AVENUE EAST
#100
PALMETTO, FL 34221

ENCOMPASS SUPPLY CHAIN SOLUTIONS LL
775 TIPTON INDUSTRIAL DRIVE
LAWRENCEVILLE, GA 30046

ENCORE BRANDZ COMPANY
4507 N FLORIDA AVE
TAMPA, FL 33603

ENCORE BRANDZ COMPANY
8815 NORTH 15TH STREET
TAMPA, FL 33604

NAME ON FILE
ADDRESS ON FILE

ENDEAVOR PARENT LLC
HARRY WALKER AGENCY LL
355 LEXINGTON AVENUE
NEW YORK, NY 10017

ENDEAVOR PARENT LLC
DBA WILLIAM MORRIS ENDEAVOR
ENTERTAINMENT LLC
9601 WILSHIRE BLVD 3RD FLOOR
BEVERLY HILLS, CA 90210

ENDEAVOR PARENT, LLC
WILLIAM MORRIS ENDEAVOR E
9601 WILSHIRE BLVD, 3RD FLOOR
BEVERLY HILLS, CA 90210

ENDEAVOR PARENT, LLC
WILSHIRE BLVD, 3RD FLOOR
#9601
BEVERLY HILLS, CA 90210

ENDEAVOR PARENT, LLC
WILSHIRE BLVD. 3RD FLR
#9601
BEVERLY HILLS, CA 90210

ENDEAVOR PARENT, LLC
THE WALL GROUP, LLC
9601 WILSHIRE BLVD., 3RD FLOOR
BEVERLY HILLS, CA 90210

ENDEAVOR TECHNOLOGIES, LLC
3504 HIGHWAY 153
GREENVILLE, SC 29611

ENDEAVOR TECHNOLOGIES, LLC
3504 HIGHWAY 153 STE 328
GREENVILLE, SC 29611

ENDEAVOR TECHNOLOGIES, LLC
HIGHWAY 153 STE 328
#3504
GREENVILLE, SC 29611

ENDECA TECHNOLOGIES, INC.
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA 02142

ENDECA TECHNOLOGIES, INC.
101 MAIN STREET
CAMBRIDGE, MA 02142

ENDEMOL BRASIL PRODUES LTDA.
RUA WISARD, N 305
1 ANDAR, SALA 11
VILA MADALENA
SO PAULO, 05434-080
BRAZIL

NAME ON FILE
ADDRESS ON FILE

ENDERS COLSMAN AG
BRAUCK 1 -3
WERDOHL, 58791
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENDURANCE AMERICAN INSURANCE COMPANY
750 3RD AVENUE
NEW YORK, NY 11232

ENDURANCE FITNESS LIMITED LIABILITY
COMPANY
2045 LINCOLN HIGHWAY
EDISON, NJ 08817

ENDURANCE FITNESS LLC
2045 LINCOLN HIGHWAY
EDISON, NJ 08817

ENDURANCE FITNESS LLC
RARITAN CENTER PARKWAY
#195
EDISON, NJ 08837

ENDURANCE THERAPEUTICS INC
2711 CENTERVILLE RD
WILMINGTON, DE 19808

ENDURANCE THERAPEUTICS, INC
FULLER STREET
#961
DAUPHIN, MB R7N 0T8
CANADA

ENDUROBRANDS INC
1247 N. LAKEVIEW AVENUE SUITE A
ANAHEIM, CA 92807

ENDUROBRANDS, INC.
1247 NORTH LAKEVIEW AVENUE
SUITE A
ANAHEIM, CA 92807

ENDYGO
AVENUE G
#1101
ARLINGTON, TX 76011

ENDYMED MEDICAL INC
4400 RT. 9 SOUTH
SUITE 1000
FREEHOLD, NJ 07728

ENDYMED MEDICAL LTD
12 LESHEM ST., NORTH INDUSTRIAL PAR
CAESAREA, 30889
ISRAEL

NAME ON FILE
ADDRESS ON FILE

ENEL ENERGIA S.P.A.
VIALE REGINA MARGHERITA 125
ROMA, 00198
ITALY

ENEL X ITALIA SPA
VIA FLAMINIA 970
ROMA, 00189
ITALY

ENEL X WAY ITALIA SRL
VIA FLAMINIA 970
ROMA, 00189
ITALY

ENER TEKSTIL SANAYI VE DIS TIC. LTD
ISHANI NO49 D4
BEYLIKDUZU ISTANBUL, 34524
TURKEY

ENERCITY AG
BRAUNSTR. 25
HANNOVER, 30169
GERMANY

ENERGETIC SOLUTIONS, LLC
11101 HWY 290 WEST
AUSTIN, TX 78737

ENERGIZER BATTERY CO., INC
NETWORK PLACE
#23145
CHICAGO, IL 60673

ENERGIZER BATTERY CO., INC.
533 MARYVILLE UNIVERSITY DRIVE
ST. LOUIS, MO 63141

ENERGO LOGISTIC S.P.A.
VIA MALPASSO 1523
SAN GIOVANNI IN MARIGNANO, 47842
ITALY

ENERGY - DIE ERFRISCHENDE REDNERAGE
AUF DER HELTE 5A
BAD HONNEF, 53604
GERMANY

ENERGY ARCHITECTURE, INC.
2777 ALLEN PKWY
STE 460
HOUSTON, TX 77019-2129

ENERGY ARCHITECTURE, INC.
SUITE 460 2777 ALLEN PARKWAY
HOUSTON, TX 77019

ENERGY ARCHITECTURE, INC.
2777 ALLEN PARKWAY, SUITE 460
HOUSTON, TX 77019

ENERGY PROPANE
DBA SILGAS PROPANE
PO BOX 18520
FAIRFIELD, OH 45018

ENERGY SAVING MANAGEMENT CONSULTANT
VIA LECCO 43
MONZA, 20900
ITALY

ENERGYWISE SOLUTIONS, LLC
695 W 1700 S BLDG 4 STE A
LOGAN, UT 84321

ENERGYWISE SOLUTIONS, LLC
695 WEST 1700 SOUTH
BUILDING 4
SUITE A
LOGAN, UT 84321

ENERMEDICA SRL
VIA UMBERTO GIORDANO, 68
ROMA, 00124
ITALY

ENERSYS DELAWARE INC
2366 BERNVILLE RD
READING, PA 19605

ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A
CPOWER
1001 FLEET STREET
SUITE 400
BALTIMORE, MD 21202

ENESCO ASIA LIMITED
192-194 NATHAN RD
KOWLOON, 000000
HONG KONG

ENESCO GROUP, INC.
225 WINDSOR DRIVE
ITASCA, IL 60143

ENESCO GROUP, INC.
225 WINSOR DRIVE
ITASCA, IL 60143

ENESCO LIMITED
KINGSTOWN BRUNTHILL ROAD
CARLISLE, CA3 0EN
UNITED KINGDOM

ENESCO LLC
4225 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

ENESCO LTD
BRUNTHILL ROAD
CARLISLE, CA3 0EN
UNITED KINGDOM

ENESCO, LLC
225 WINDSOR DRIVE
ITASCA, IL 60143

ENESCO, LLC
26257 NETWORK PLACE
CHICAGO, IL 60673-1262

ENESCO, LLC
500 PARK BOULEVARD
SUITE 1300
ITASCA, IL 60143

ENESCO, LLC
NETWORK PLACE
#26257
CHICAGO, IL 60673-1262

ENFORMA NATURAL PRODUCTS INC
15260 VENTURA BLVD
SHERMAN OAKS, CA 91403

ENG BAUEN ENGINEERING RECRUITMENT
T/A ENG BAUEN
HARBURY ROAD
BRISTOL, BS9 4PN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ENGAGE ESM LTD
17-23 HIGH STREET
SLOUGH, SL1 IDY
UNITED KINGDOM

ENGAGING SPACES LIMITED
37 BULL STREET
(COMPANY NUMBER 14556241)
HOLT, NR25 6HP
UNITED KINGDOM

ENGAGING SPACES LIMITED
37 BULL STREET
HOLT, NR25 6HP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENGELMANN KRYSCHAK
WERBEAGENTUR GMBH
RATHAUSUFER 22
DUESSELDORF, 40213
GERMANY

ENGELS KERZEN GMBH
AM SELDER 8
KEMPEN, 47906
GERMANY

NAME ON FILE
ADDRESS ON FILE

ENGIE
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ENGIE INSIGHT SERVICE INC.
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES INC
N. ATLANTIC STREET
#1313
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES INC.
ENGIE INSIGHT - MS 9739
PO BOX 2410
SPOKANE, WA 99210-2410

ENGIE INSIGHT SERVICES INC.
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES INC.
1313 N. ATLANTIC STREET
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES INC. DBA ENGIE
IMPACT
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES INC. F/K/A ECOVA,
INC.
1313 N. ATLANTIC
SUITE 5000
SPOKANE, WA 99201

ENGIE INSIGHT SERVICES, INC.
PO BOX 2440
SPOKANE, WA 99210-2440

NAME ON FILE
ADDRESS ON FILE

ENGINEERED BUILDING
SYSTEMS INC
515 MONMOUTH STREET
SUITE 204
NEWPORT, KY 41071

ENGINEERED GLASS PRODUCTS
2857 S HALSTED ST
CHICAGO, IL 60608

ENGINEERED HANDLING INC
200 E TREMONT AVE
CHARLOTTE, NC 28203

ENGINEERING 2K S.P.A.
STRADA 3 PALAZZO B3
ASSAGO MILANOFIORI, 20090
ITALY

ENGINEERING GROUP OF UNISOURCE
WORLDWIDE, INC.
157 GREEN STREET
FOXBORO, MA 02035

ENGINEERING PLUS, LLC
9018 HERITAGE PARKWAY
WOODRIDGE, IL 60517

ENGINEERING PLUS, LLC
9018 HERITAGE PARKWAY
SUITE 1000
WOODRIDGE, IL 60517

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENGLERT FEINKOSTSPEZIALITTEN GMBH
RECHTENBACHER STR. 33
LOHR, 97816
GERMANY

ENGLEWOOD ELECTRIC SUPPLY CO
PO BOX 530409
ATLANTA, GA 30353-0409

ENGLEWOOD MARKETING GROUP INC
1471 PARTNERSHIP DRIVE
GREEN BAY, WI 54307

ENGLEWOOD MARKETING GROUP INC
PO BOX 689788
CHICAGO, IL 60695-9788

ENGLEWOOD MARKETING GROUP, INC.
1471 PARTNERSHIP DRIVE
GREEN BAY, WI 54304

ENGLISH GARDENS FAIRLANE FLORISTS
22536 FORD RD
DEARBORN HEIGHTS, MI 48127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENGRAM GMBH
KONSUL-SMIDT-STRASSE 8R / PORT 04
BREMEN, 28217
GERMANY

ENGRAVE N EMBROIDER THINGS
8188 ROCHESTER
SUITE A
RANCHO CUCAMONGA, CA 91764-1800

ENGRAVING TECHNOLOGIES
1250 EASTON ROAD
HORSHAM, PA 19044

ENHANCE A COLOUR CORPORATION
43 BEAVER BROOK ROAD
DANBURY, CT 06810

ENHANCE MARKETING INC
396 COASTAL VIEW DRIVE
WEBSTER, NY 14580

ENHANCED CAPITAL GROUP LLC
299 PARK AVE
3RD FL
NEW YORK, NY 10171

ENHANCED TELECOMMUNICATIONS CORP
2045 WILDWOOD ST
BOISE, ID 83713

ENI GAS E LUCE SPA
PIAZZA EZIO VANONI 1
SAN DONATO MILANESE, 20097
ITALY

ENI S.P.A.
DIVISIONE GAS POWER
PIAZZALE ENRICO MATTEI 1
ROMA, 00144
ITALY

ENI SPA
ZWEIGNIEDERLASSUNG SAN DO
PIAZZA EZIO VANONI, 1
SAN DONATO MILANESE, 20097
ITALY

NAME ON FILE
ADDRESS ON FILE

ENKE - ELECTRONICS
FRIEDRICHSTRASSE 15
MANSFELD, 06343
GERMANY

ENKITEC LP
PO BOX 120213
DEPT 0213
DALLAS, TX 75312-0213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENNIS INC
PO BOX 738
GLOUCESTER, MA 01931

ENNIS INCORPORATED
26 RICHARD RD
LEXINGTON, MA 02421

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENNOVEA LIFE
PO BOX 643963
PITTSBURGH, PA 15264-3963

ENNOVEA, LLC
2030 DIVIDEND DRIVE
COLUMBUS, OH 43228

ENNUI NEW YORK INC
10-47 47TH AVE
LONG ISLAND CITY, NY 11101

ENO BRANDS INC
6481 GLOBAL DRIVE
CYPRESS, CA 90630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENOL FOLIEN GMBH
RAPSACKER 13
LUEBECK, 23556
GERMANY

ENOLLA LLC
7841 N.W. 56TH STREET
DORAL, FL 33166

ENOW INC
5601 W SLAUSON AVE
STE 178
CULVER CITY, CA 90230

ENOW, INC.
65 ENTERPRISE
SUITE 430
ALISO VIEJO, CA 92656

ENOWA, LLC
P. O. BOX 1577
ELLICOTT CITY, MD 21041

ENQUIRER MEDIA
CINCINNATI POST-KENTUCKY POST
PO BOX 677342
DALLAS, TX 75267-7342

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENRICO PRODUCTS LLC
945 N 96TH ST
SEATTLE, WA 98103

NAME ON FILE
ADDRESS ON FILE

ENRIQUE J MEDIA LLC
317 CHANCELLOR DR
WOODBURY, NJ 08096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENSEQUENCE, INC.
111 SW 5 AVE
SUITE 1400
PORTLAND, OR 97204

ENSEQUENCE, INC.
111 SW 5TH AVENUE
SUITE 1400
PORTLAND, OR 97204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ENSTROM CANDIES, INC.
701 COLORADO AVENUE
GRAND JUNCTION, CO 81501

NAME ON FILE
ADDRESS ON FILE

ENTE FIERA DI VICENZA
VIA DELLOREFICENA 16
VICENZA, 36100
ITALY

ENTEC KLTE-, KLIMA UND WRMETECHNI
LOSSBERGSTRAE 20
KASSEL, 34130
GERMANY

ENTECH CONSULTING, LLC
1055 WESTLAKES DRIVE
SUITE 140
BERWYN, PA 19312

ENTECH CONSULTING, LLC
1200 ATWATER DRIVE
SUITE 140
MALVERN, PA 19355

ENTECH CONSULTING, LLC
13 BARRINGTON LANE
CHESTER SPRINGS, PA 19425

NAME ON FILE
ADDRESS ON FILE

ENTERASYS NETWORKS, INC.
50 MINUTEMAN ROAD
ANDOVER, MA 01810

ENTERCOM COMMUNICATIONS CORP
236 CLEARFIELD AVENUE
VIRGINIA BEACH, VA 23462

ENTERMARKET CORP
280 NORTH BEDFORD ROAD
MOUNT KISCO, NY 10549

ENTERPRISE DATA RESOURCES INC
DBA WWW.BARCODE-ARENA.COM
985 WOODLAWN DR NE
MARIETTA, GA 30068

ENTERPRISE FLORIDA
800 NORTH MAGNOLIA AVENUE
SUITE 1100
ORLANDO, FL 32803

ENTERPRISE HOLDINGS INC
DBA ENTERPRISE RENT A CAR
PO BOX 840173
KANSAS CITY, MO 64184-0173

ENTERPRISE HOLDINGS, INC
600 CORPORATE PARK DR
ST LOUIS, MO 63105

ENTERPRISE HOLDINGS, INC
EAN SERVICES, LLC
ENTERPRISE LEASING CO OF
6800 N. DALE MABRY HWY
TAMPA, FL 33614

ENTERPRISE HOLDINGS, INC
EAN SERVICES, SERVICING E
ENTERPRISE LEASING CO OF
6800 N. DALE MABRY HWY
TAMPA, FL 33614

ENTERPRISE HOLDINGS, INC
ENTERPRISE LEASING CO OF
6800 N. DALE MABRY HWY
TAMPA, FL 33614

ENTERPRISE IRELAND
345 PARK AVENUE
17TH FLOOR
IRELAND HOUSE
NEW YORK, NY 10154-0037

ENTERPRISE PRODUCTIONS GROUP, LLC
PO BOX 1177
FLOWERY BRANCH, GA 30542

ENTERPRISE REFRESHMENT SOLUTIONS
895 GLENDALE-MILFORD RD.
CINCINNATI, OH 45215

ENTERPRISE RENT A CAR CO OF LOS ANG
LLC DIV OF ENTERPRISE HOL
333 CITY BLVD WEST
ORANGE, CA 92868-2903

ENTERPRISE RENT A TRUCK CO
3700 PARK 42 DRIVE
SUITE 100A
CINCINNATI, OH 45241

ENTERPRISE VENDING INC C300
895 GLENDALE MILFORD RD
CINCINNATI, OH 45215

ENTERPRISE VENDING, INC.
895 GLENDALE MILFORD ROAD
CINCINNATI, OH 45215

ENTERPRISE VENDING, INC. DBA AS
ENTERPRISE REFRESHMENT SOLUTIONS
895 GLENDALE MILFORD ROAD
CINCINNATI, OH 45215

ENTERPRISE WAREHOUSING SOLUTIONS, INC.
15 SPINNING WHEEL ROAD
SUITE 330
HINSDALE, IL 60521

ENTERPRISE WIRELESS ALLIANCE
2121 COOPERATIVE WAY
SUITE 225
HERNDON, VA 20171

ENTERTAINMENT ALLIANCE (UK) LTD
GREAT TITCHFIELD STREET
FITZROVIA, W1W 6SR
UNITED KINGDOM

ENTERTAINMENT BOX S.R.L.
VIA MARCOAI 1
ASOLO, 31011
ITALY

ENTERTAINMENT EARTH INC
61 MORELAND RD
SIMI VALLEY, CA 93065

ENTERTAINMENT INDUSTRY FOUNDATION
11132 VENTURA BOULEVARD
SUITE 401
STUDIO CITY, CA 91604

ENTERTAINMENT INDUSTRY FOUNDATION
11132 VENTURA BOULEVARD
SUITE 401
STUDIO CITY, CA 91604-3156

ENTERTAINMENT OUTLET ON 40TH STREET,
INC.
8 WEST 40TH ST
NEW YORK, NY 10018

ENTERTAINMENT PUBLICATIONS INC
1414 E MAPLE
TROY, MI 48083

ENTERTAINMENT SERVICES
10 LAFAYETTE PLACE
KENILWORTH, NJ 07033

ENTERTAINMENT SHOPPING, INC.
191 CASTRO STREET
SUITE 200
MOUNTAIN VIEW, CA 94041

ENTI CONFINDUSTRIALI LOMBARDI SCARL
VIA CHIARAVALLE 8
ECOLE
MILANO, 20122
ITALY

ENTIT SOFTWARE, LLC
1140 ENTERPRISE WAY
SUNNYVALE, CA 94089

ENTITY PRODUCTIONS INC
MIDNIGHT SYNDICATE
11510 BOXWOOD CIRCLE
CHARDON, OH 44024

ENTIUM TECHNOLOGY PARTNERS, LLC
1288 VALLEY FORGE ROAD
SUITE 50
PO BOX 904
VALLEY FORGE, PA 19482-0904

ENTOLOGY, INC.
ONE CROSSROADS DRIVE
BEDMINSTER, NJ 07921

ENTRADA FUSSMATTEN GMBH
HINTER DEM TURME 5
BRAUNSCHWEIG, 38114
GERMANY

NAME ON FILE
ADDRESS ON FILE

ENTRAVISION COMMUNICATIONS CORPORATION
BROADBENT PKWY NE SUITE E
#2725
ALBUQUERQUE, NM 87107

ENTREPRENEUR.COM
8 WEST 38TH STREET
SUITE 1103
NEW YORK, NY 10018

ENTREX INC
ANTREX CO LTD
SHINJUKU 2-CHOME
SHINJUKU WARD, 1600022
JAPAN

ENTRUST GLOBAL
375 PARK AVE
24TH FL
NEW YORK, NY 10152

ENTRY INC
ENTRY CO LTD
15-3-3 MAIN STREET
FUNABASHI, 2730005
JAPAN

ENTSORGUNGSGESELLSCHAFT FUER
OTTO-HAHN-STR. 11
NORDHESSEN MBH
LOHFELDEN, 34253
GERMANY

ENTSPIRE LLC
4467 FOREST AVE SE
MERCER ISLAND, WA 98040

ENVATO ELEMENTS PTY LTD
COLLINIS STREET WEST BOX 16122
VICTORIA, 8007
AUSTRALIA

ENVATO ELEMENTS PTY LTD
551 SWANSTON STREET
LEVEL 3
CARLTON, VIC, 3053
AUSTRALIA

ENVION, LLC
14724 VENTURA BLVD.
STE. 200
SHERMAN OAKS, CA 91403

ENVION, LLC
14724 VENTURA BLVD
200TH FL
SHERMAN OAKS, CA 91403-3514

ENVIRAL TECH, INC
1509 WESTEC DRIVE
EUGENE, OR 97402

ENVIRO GROUP GMBH
KALTEICHE-RING 65
HAIGER, 35708
GERMANY

ENVIROCARE CORP.
10 UPTON DRIVE
SUITE 11
WILMINGTON, MA 01887

ENVIROCARE CORPORATION
10 UPTON DRIVE
STE #3
WILMINGTON, MA 01887

ENVIROLIGHT AND DISPOSAL INC
3300 28TH ST N
ST PETERSBURG, FL 33713

ENVIRONMENTAL CONSULTING, INC.
500 EAST WASHINGTON STREET
SUITE 375
NORRISTOWN, PA 19401

ENVIRONMENTAL GRAPHICS LLC
717 5TH ST SOUTH
HOPKINS, MN 55343

ENVIRONMENTAL PACKAGING INTERNATIONAL
VALLEY STREET BUILDING 6M SUITE 103
#166
PROVIDENCE, RI 02909

ENVIRONMENTAL PACKAGING INTERNATIONAL
LTD.
166 VALLEY STREET
BUILDING 6M
SUITE 103
PROVIDENCE, RI 02909

ENVIRONMENTAL PACKAGING INTERNATIONAL
LTD.
5 CLINTON AVE
JAMESTOWN, RI 02835

ENVIRONMENTAL REGULATORY COMPLIANCE LLC
1773 MESA VERDE DRIVE
SAN BERNADINO, CA 92404

ENVIRONMENTAL RESOURCES MANAGEMENT
350 EAGLEVIEW BLVD.
SUITE 200
EXTON, PA 19341

ENVIRONMENTAL RESOURCES MANAGEMENT, INC.
350 EAGLEVIEW BOULEVARD
SUITE 200
EXTON, PA 19341

ENVIRONMENTAL RESOURCES MANAGEMENT, INC.
3.0 EAGLEVIEW BOULEVARD
SUITE 200
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

ENVIRONMENTAL TRAVELING CO
FT MASON CENTER
BLDG C
SAN FRANCISCO, CA 94123

ENVIRONMENTAL WASTE CONTROLS PLC
KITLING ROAD
KNOWSLEY, L34 9JA
UNITED KINGDOM

ENVIROPAK CORPORATION
4203 SHORELINE DRIVE
EARTH CITY, MO 63045

ENVIROSAFE TECHOLOGIES NX LTD
UNIT 10,6 OMEGA ST
AUCKLAND, 0632
NEW ZEALAND

ENVIROSCENT INC
PO BOX 105328
ATLANTA, GA 30348-5328

ENVIROTECH CLEANING CORPORATION
13 BRYAN CIRCLE
BEAR, DE 19701

ENVIROTROL LLC
250 SWATHMORE AVE
HIGH POINT, NC 27263

ENVISAGE GROUP
LAIGHT STREET UNIT 1
#88
NEW YORK, NY 10013

ENVISAGE GROUP
450 WEST 31ST STREET
3RD FLOOR
NEW YORK, NY 10001

ENVISAGE GROUP - MARGOT
450 W 31ST STREET
3RD FLOOR
NEW YORK, NY 10001

ENVISAGE GROUP - THACKER
450 W 31 STREET
NEW YORK, NY 10001

ENVISAGE GROUP, INC.
20 WEST 36TH STREET
NEW YORK, NY 10018

ENVISAGE GROUP, INC.
88 LAIGHT STREET
UNIT #1
NEW YORK, NY 10013

ENVISION INFORMATION TECHNOLOGIES, LLC
8040 EXCELSIOR DRIVE
#402
MADISON, WI 53717

ENVISION TELEPHONY, INC.
520 PIKE STREET
SUITE 1600
SEATTLE, WA 98101

ENVISTA INTERACTIVE SOLUTIONS, LLC
11555 N MERIDIAN ST
STE 300
CARMEL, IN 46032

ENVISTA, LLC
11711 N. MERIDIAN STREET
SUITE 415
CARMEL, IN 46032

ENVISTA, LLC
11555 NORTH MERIDIAN ST.
#300
CARMEL, IN 46032

ENVOGUE INTERNATIONAL
230 5TH AVENUE
NEW YORK, NY 10001

ENVOY GLOBAL, INC.
230 W MONROE, SUITE 2700
CHICAGO, IL 60606

ENVY BVBA
30 HOVENIERSSTRAAT
ANTWERP, 2018
BELGIUM

ENVY HAIRCARE LTD
ASPREY HOUSE ST GEORGES
NEWCASTLE UPON TYNE, NE2 2DL
UNITED KINGDOM

ENVY POOL PRODUCTS LLC
4662 KELLYKINS DRIVE
ST CHARLES, MO 63304

ENWISEN, INC.
7250 REDWOOD BOULEVARD
SUITE 109
NOVATO, CA 94945

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EO CREATIVE WORKS LLC
HICKORY PLACE, APT - G18
#25
CHATHAM, NJ 07928

EOLO TOYS LTD.
4 HOK YUEN STREET EAST
RM 307, HENG NGAI CENTRE
HUNG HOM, 00001
HONG KONG

EON UK PLC (MAIN ACCOUNT)
PO BOX 8610
NOTHINGHAM, NG1 9AH
UNITED KINGDOM

EOS KSI INKASO DEUTSCHLAND GMBH
MALLAUSTRASSE 58
MANNHEIM, 68219
GERMANY

EOS SRL
VIA PARIONE 11
FLORENCE
ITALY

EP - ELECTRONICPARTNER GMBH
MUENDELHEIMER WEG 40
DUESSELDORF, 40472
GERMANY

EP EXECUTIVE PRESS INC. DBA CCR COR
8911 N.CAPITAL OF TEXAS HWY. SUITE
AUSTIN, TX 78759

EP-AP INNOVATIVE TECHNOLOGIES, LLC
5720 TRADITIONS DR
NEW ALBANY, OH 43054

EPAM SYSTEMS, INC.
41 UNIVERSITY DRIVE
SUITE 202
NEWTOWN, PA 18940

EPAM SYSTEMS, INC.
41 UNIVERSITY DRIVE
NEWTOWN, PA 18940

EPAM SYSTEMS, INC.
41 UNIVERSITY DRIVE
SUITE 202
NEWTON, PA 18940

EPAY-TRANSACT
FRAUNHOFERSTRASSE 10
ELEKTRONISCHE ZAHLUNGSSYS
MARTINSRIED, 82152
GERMANY

EPES TRANSPORT SYSTEM INC
5200 SPECTOR DR
CHARLOTTE, NC 28269-1792

EPES TRANSPORT SYSTEM, INC.
3400 EDGEFIELD COURT
GREENSBORO, NC 27409

EPES TRANSPORT SYSTEM, LLC
3400 EDGEFIELD COURT
GREENSBORO, NC 27409

NAME ON FILE
ADDRESS ON FILE

EPI-USE AMERICA, INC.
400 GALLERIA PARKWAY
SUITE 1500
ATLANTA, GA 30339

EPIC ETAILERS, LLC DBA BEAUTY BY EA
2920 COMMODORE DRIVE SUITE 120
CARROLLTON, TX 75007

EPIC GAMES, INC.
620 CROSSROADS BLVD
CARY, NC 27518

EPIC INTERNATIONAL INC
7260 EDINGTON DRIVE
CINCINNATI, OH 45249

EPIC LEARNING, INC.
11 BROADWAY
SUITE 466
NEW YORK, NY 10004

EPICERIE FINE COSMETIQUE
39 ROUTE DHERQUEVILLE
ANDE, 27430
FRANCE

EPICUREAN CUTTING SURFACES INC
257B MAIN STREET
SUPERIOR, WI 54880

EPICUREAN INTERNATIONAL
PRODUCTS LLC
25 NORTH PLAINS HWY
WALLINGFORD, CT 06492

EPIDEMIC SOUND AB
VSTGTAGATAN 2
STOCKHOLM, 118 27
SWEDEN

EPIDEMIC SOUND AB
VASTGOTAGATAN 2
STOCKHOLM, 118 27
SWEDEN

EPIDEMIC SOUND AB
SGATAN 121
STOCKHOLM, 116 24
SWEDEN

EPIDEMIC SOUND AB
ASOGATAN 121
STOCKHOLM, 116 24
SWEDEN

EPIDEMIC SOUND DE GMBH
SCHULTERBLATT 58
HAMBURG, 20357
GERMANY

EPILADY 2000 L.L.C
7 HACHARASH ST.
HAZOR HAGLILIT, 00000
ISRAEL

EPILADY 2000 LLC
7 HACHARASH ST
HATZOR HAGLILIT, 00000
ISRAEL

EPILADY USA INC
5250 GULFTON
STE 4B
HOUSTON, TX 77081

EPILADY USA, INC
5250 GULFTON
HOUSTON, TX 77081

EPIPHANY CRAFTS, INC
326 HI CREST DRIVE
AUBURN, WA 98001

EPIPHANY HOUSE INC.
322 N.LANSDOWNE AVENUE
LANSDOWNE, PA 19050

EPIPHANY INNOVATIONS LTD
3 OVERLORD CLOSE
BROXBOURNE, EN10 7TG
UNITED KINGDOM

EPIQ
10300 S.W. ALLEN BLVD.
BEAVERTON, OR 97005

EPIQ CLASS ACTION CLAIMS SOLUTIONS, INC.
10300 S.W. ALLEN BLVD.
BEAVERTON, OR 97005

EPIQ EDISCOVERY SOLUTIONS INC
777 3RD AVE
12TH FL
NEW YORK, NY 10017-1302

EPIQ EDISCOVERY SOLUTIONS, INC.
777 THIRD AVENUE
12TH FLOOR
NEW YORK, NY 10017

EPIQ EDISCOVERY SOLUTIONS, INC.
11880 COLLEGE BLVD.
SUITE 200
OVERLAND PARK, KS 66210

EPIQ SYSTEMS
10300 SW ALLEN BLVD.
BEAVERTON, OR 97005

EPIQ SYSTEMS CLASS ACTION CLAIMS
10300 SW ALLEN BLVD
BEAVERTON, OR 97005

EPISERVER GMBH
WALLSTRAE 16
BERLIN, 10179
GERMANY

EPK FINANCIAL CORP DBA KING TRADE
3838 OAK LAWN AVE., SUITE 1414
CAPITAL
DALLAS, TX 75219

EPLAN GMBH CO. KG
AN DER ALTEN ZIEGELEI 2
MONHEIM AM RHEIN, 40789
GERMANY

EPLUS TECHNOLOGY, INC.
13595 DULLES TECHNOLOGY DRIVE
HERNDON, VA 20171

EPLUS TECHNOLOGY, INC.
130 FUTURA DRIVE
POTTSTOWN, PA 19464

EPNET GMBH CO. KG
INDUSTRIESTRASSE 6
FREISTADT, 4240
AUSTRIA

EPOCA
931 CLINT MOORE ROAD
BOCA RATON, FL 33487

EPOCA INTERNATIONAL
931 CLINT MOORE ROAD
BOCA RATON, FL 33487

EPOCA INTERNATIONAL INC
931 CLINT MOORE ROAD
BOCA RATON, FL 33487

EPOCA INTERNATIONAL INC.
931 CLINT MOORE RD
BOCA RATON, FL 33487-2808

EPOCA INTERNATIONAL, INC
CLINT MOORE RD
#931
BOCA RATON, FL 33487-2808

EPOCA INTERNATIONAL, LLC
931 CLINT MOORE ROAD
BOCA RATON, FL 33487

EPOCH HOMETEX, INC
HARBOR WAY
#239
SOUTH SAN FRANCISCO, CA 94080

EPOCH TRAUMWIESEN GMBH
SULZBACHER STRASSE 48
NUERNBERG, 90489
GERMANY

EPOXY SYSTEMS INTERNATIONAL
5640 MORGAN ROAD
CLEVES, OH 45002

EPPCO ENTERPRISES, INC DBA MODGY
544 SOUTH GREEN ROAD
CLEVELAND, OH 44121

EPPCO ENTERPRISES, INC DBA MODGY
544 S. GREEN ROAD
CLEVELAND, OH 44121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EPRICE OPERATIONS S.R.L.
VIA DEGLI OLIVETANI 10/12
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

EPRIZE LLC
C/O CATTERTON PARTNERS
599 WEST PUTNAM AVE
GREENWICH, CT 06830

EPRIZE, LLC
ONE EPRIZE DRIVE
PLEASANT RIDGE, MI 48069

EPSILON
1550 SOUTH MAPLE AVENUE
MONTEBELLO, CA 90640

EPSILON DATA MANAGEMENT LLC
3788 MOMENTUM PLACE
CHICAGO, IL 60689-5337

EPSILON DATA MANAGEMENT, INC.
50 CAMBRIDGE STREET
BURLINGTON, MA 01808

EPSILON DATA MANAGEMENT, LLC
4301 REGENT BOULEVARD
IRVING, TX 75063

EPSILON DATA MANAGEMENT, LLC
11030 CIRCLEPOINT ROAD
SUITE 101
WESTMINSTER, CO 80020

EPSILON DATA MANAGEMENT, LLC
2550 CRESCENT DRIVE
LAFAYETTE, CO 80026

EPSILON ELECTRONICS, INC
1550 S MAPLE AVENUE
MONTEBELLO, CA 90640

EPSILON ELECTRONICS, INC.
1550 SOUTH MAPLE AVENUE
MONTEBELLO, CA 90640

EPSILON INTERNATIONAL UK LTD
101 1ST FLOOR 2 TELEVISION CENTRE W
LONDON, W12 7FR
UNITED KINGDOM

EPSILON INTERNATIONAL UK LTD
1ST FLOOR 101 WOOD LANE
2 TELEVISION CENTRE
LONDON, W12 7FR
UNITED KINGDOM

EPSON AMERICA INC
SORT #2300
PO BOX 4655
CAROL STREAM, IL 60197-4655

EPSTEIN BECKER GREEN P.C.
250 PARK AVE
NEW YORK, NY 10177

NAME ON FILE
ADDRESS ON FILE

EPSTEIN, LEVINSOHN, BODINE, HURWITZ
WEINSTEIN, LLP
1790 BROADWAY
NEW YORK, NY 10019-1412

EPTURA
950 EAST PACES FERRY ROAD NE
SUITE 800
ATLANTA, GA 30326

EPTURA BELGIUM SA
RUE SAINT-HUBERT 17
BRUSSELS, 1150
BELGIUM

EPTURA INC.
PO BOX 737271
DALLAS, TX 75373-7271

EPTURA INTERNATIONAL LIMITED
2 HARBOUR EXCHANGE SQ
LONDON, E14 9GE
UNITED KINGDOM

EPTURA, INC.
950 EAST PACES FERRY ROAD NE
SUITE 800
ATLANTA, GA 30326

EQT EXETER INDUSTRIAL REIT VI, LLC
MATSONFORD ROAD, FIVE RADNOR CORPORATE
CENTER, SUITE 250
#100
RADNOR, PA 19087

EQUABLE ASCENT FINANCIAL LLC
1120 W LAKE COOK RD
BUFFALO GROVE, IL 60089

EQUAL I-05
WIELICKA 28B
KRAKOW, 30-552
POLAND

EQUAL I-29
WIELICKA 28B
KRAKOW, 30-552
POLAND

EQUAL I-31
WIELICKA 28B
KRAKOW, 30-552
POLAND

EQUAL INC
EQUAL CO LTD
NORTH HORIE 1-CHOME
OSAKA CITY, NISHI WARD, 5500014
JAPAN

EQUAL JUSTICE INITIATIVE
122 COMMERCE STREET
MONTGOMERY, AL 36104

EQUALITY FLORIDA INSTITUTE, INC
PO BOX 13184
ST PETERSBURG, FL 33733

EQUANS ES SOLUTIONS LIMITED
1 LAMBETH PALACE ROAD
BECKET HOUSE
LONDON, SE1 7EU
UNITED KINGDOM

EQUANS ES SOLUTIONS LIMITED
EQUANS ES SOLUTIONS LIMITED
BECKET HOUSE
1 LAMBETH PALACE ROAD, 1 LAMBETH PALACE
ROAD
LONDON, SE1 7EU
UNITED KINGDOM

EQUATOR HANDICRAFT PROD CO LTD
NO 11 761 STREET GOT CHANG
HAMLET AN NHON TAY VILLAGE
CU CHI DISTRICT
HO CHI MINH, 70000
VIETNAM

EQUI LONDON LIMITED
14 MOORE STREET
LONDON, SW3 6QN
UNITED KINGDOM

EQUIFAX
1550 PEACHTREE STREET NW
ATLANTA, GA 30309

EQUIFAX INC
4076 PAYSPHERE CIRCLE
LAWLOGIX-EQUIFAX WORKFORC
CHICAGO, IL 60674

EQUIFAX INC
PAYSPHERE CIRCLE
#4076
CHICAGO, IL 60674

EQUIFAX INC.
1550 PEACHTREE STREET NW
ATLANTA, GA 30309

EQUIFAX LTD
6 WELLINGTON PLACE
LEEDS, LS1 4AP
UNITED KINGDOM

EQUIFAX WORKFORCE SOLUTIONS LLC
1550 PEACHTREE STREET NW
ATLANTA, GA 30309

EQUILIBRA S.R.L.
VIA PLAVA 74
TORINO, 10135
ITALY

EQUINIX INC
ONE LAGOON DRIVE 4TH FLOOR
REDWOOD CITY, CA 94065

EQUINIX LLC
ONE LAGOON DRIVE
4TH FLOOR
REDWOOD CITY, CA 94065

EQUINIX LLC
ONE LAGOON DRIVE
REDWOOD CITY, CA 94065

EQUINIX LLC, ON BEHALF OF ITSELF AND ITS
U.S. AFFILIATES
ONE LAGOON DRIVE
4TH FLOOR
REDWOOD CITY, CA 94065

EQUINIX, INC.
ONE LAGOON DRIVE
REDWOOD CITY, CA 94065

EQUINOX 101 REALTY
C/O MANHATTAN SKYLINE MGT CORP
ROUTE 130 APT-SPACE EQ/S2B
103 WEST 55TH STREET
NEW YORK, NY 10019

EQUINOX 2 INC
ATTN ACCOUNTS RECEIVABLE
4 CARRIAGE LANE SUITE 208
CHARLESTON, SC 29407

EQUINOX VALLEY NURSERY
PO BOX 206
MANCHESTER, VT 05254-0206

EQUIPE4BRANDS GMBH
GANSAECKER 20
BIETIGHEIM-BISSINGEN, 74321
GERMANY

EQUIPMENT DEPOT OHIO
TA EQUIPMENT DEPT
PO BOX 714896
COLUMBUS, OH 43271-4896

EQUIPMEOT, LLC
6560 EGYPT VALLEY AVE NE
ROCKFORD, MI 49341

EQUISOLVE, INC
3500 SW CORPORATE PARKWAY # 206
PALM CITY, FL 34990

EQUITRUST LIFE INSURANCE COMPANY
222 W ADAMS ST
STE 2150
CHICAGO, IL 60606

EQUITY APPRAISAL CO., INC.
921-B N. BETHLEHEM PIKE
P.O. BOX 705
SPRING HOUSE, PA 19477

EQUITY INTERNATIONAL INC
DBA BW GROUP NORTH AMERICA
54 CONCORD ST
NORTH READING, MA 01864

EQUITY SIGN GROUP INC
3218 E BELL ROAD
#201
PHOENIX, AZ 85032

ER DEVELOPMENT INTERNATIONAL, INC.
(D/B/A QVC INTERNATIONAL DEVELOPMENT)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

ER MARKS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

ERA HOME SECURITY LTD
29 QUEEN ANNES GATE
LONDON, SW1H 9BU
UNITED KINGDOM

ERABLIERE ESCUMINAC INC
RANG ESCUMINAC NORD EST
#240
ESCUMINAC, QC G0C 1N0
CANADA

ERABLIERE ESCUMINAC INC.
240 RANG ESCUMINAC NORD EST
ESCUMINAC, QC G0C 1N0
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERCO CEILINGS AND INTERIORS INC
TWO SOUTH DUPONT ROAD
WILMINGTON, DE 19805

ERCO LEUCHTEN GMBH
BROCKHAUSER WEG 80-82
LUEDENSCHEID, 58507
GERMANY

ERCOLANO USA INC
3820 DEL AMO BLVD
SUITE 217
TORRANCE, CA 90503

ERCOLE INC 2.5
10 JAY ST
#803
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERFGOEDLOGIES DOUFFENHOFF
DE BERCKT 12
BAARLO, 5991 PD
THE NETHERLANDS

ERGO CHEF, LLC
4 EAGLE ROAD
DANBURY, CT 06810

ERGO GARDENING TOOLS BV
KRAAIENDONK 32
VENHORST, 5428 NZ
THE NETHERLANDS

ERGO GARDENING TOOLS INTERNATIONAL
KRAAIENDONK 32
VENHORST, 5428 NZ
THE NETHERLANDS

ERGO GARDENING TOOLS INTERNATIONAL BV
KRAAIENDONK 32
VENHORST, 5428NZ
THE NETHERLANDS

ERGO VERSICHERUNG AG
ERGO-PLATZ 1
DSSELDORF, NORDRHEIN-WESTFALEN, 40477
GERMANY

ERGOACTIVES LLC
20725 NE 16TH AVE
MIAMI, FL 33179

ERGOMAT INC
7395 INDUSTRIAL PARKWAY DR
LORAIN, OH 44053

ERGOMAT INC
7395 INDUSTRIAL PARKWAY DRIVE
LORAIN, OH 44053-4800

ERGOMOTION, INC.
PO BOX 8330
GOLETA, CA 93118

ERGONOMIX I BORAS AB
TRANDAREDSGATAN 200F
ERGONOMIX AB
BORAS, 507 52
SWEDEN

ERGOTRADING GMBH
HEISTERFELD 11
HASELAU, 25489
GERMANY

NAME ON FILE
ADDRESS ON FILE

ERI VINCENT MAKEUP
2848 HOPE STREET
SARASOTA, FL 34231

ERIC A. SHORE, P.C.
201 LAUREL ROAD
8TH FLOOR
VOORHEES, NJ 08043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERIC BEARE ASSOCIATES LTD
1801-1805 LU PLAZA NO 2
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERIC COUGHLIN DBA TWO SENSE FILMS
705 CLAVEN CT
MCDONOUGH, GA 30253

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERIC FISHERMAN INC
28 WARE ROAD
UPPER SADDLE RIVER, NJ 07458

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERIC ODZE INC
2414 LINCOLN ST
HOLLYWOOD, FL 33020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERICA COURTNEY, INC.
7465 BEVERLY BOULEVARD
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

ERICA DAVIES LIMITED
64 BAKER STREET
LONDON, W1U 7GB
UNITED KINGDOM

ERICA DAVIES, INC.
5524 TUXEDO TERRACE
LOS ANGELES, CA 90068

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERICA J. HOLLOMAN FOUNDATION
1660 BLUE ROCK ST
CINCINNATI, OH 45223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERICOM SOFTWARE
231 HERBERT AVENUE BLDG #4
CLOSTER, NJ 07624

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| ERIL SERBETCI DBA DARLING SPRING, L<br>144 HERSEY STREET<br>HINGHAM, MA 02043 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERIN NEWBURG DBA ENJ, LLC
5913 HANSEN RD
EDINA, MN 55436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERION ENERGY
VIA ANGELO SCARSELLINI 14
MILANO, 20161
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERKACHAN TEKSTIL DIS TIC A.S
HACIEYUPLU MAH
7513 SOKAK NO 3
MERKEZEFENDI
DENIZLI, 20030
TURKEY

NAME ON FILE
ADDRESS ON FILE

ERL - ELEKTRO
LUDWIGSTR. 79
KEMPTEN, 87437
GERMANY

NAME ON FILE
ADDRESS ON FILE

ERNAN ROMAN DIRECT MARKETING CORPORATION
3 MELROSE LANE
DOUGLAS MANOR, NY 11363

ERNAN ROMAN DIRECT MARKETING CORPORATION
3 MELROSE LANE
DOUGLAS MANOR
NEW YORK, NY 11363

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERNIE GREEN INDUSTRIES
DBA EG GILERO
500 FIRST AVENUE
BOX 643963
PITTSBURGH, PA 15219

ERNO LASZLO GROUP LTD
ELSLEY COURT 2022 GREAT TITCHFIELD
STREET
LONDON, W1W 8BE
UNITED KINGDOM

ERNO LASZLO INC
129 WEST 29TH STREET
NEW YORK, NY 10001

ERNO LASZLO INC.
129 WEST 29TH STREET, 7TH FLOOR
NEW YORK, NY 10001

ERNST Y0UNG LLP
725 S. FIGUEROA
LOS ANGELES, CA 90017

ERNST YOUNG
680 GEORGE STREET
SYDNEY, NSW, 2000
AUSTRALIA

ERNST YOUNG LLP
370 17TH STREET
SUITE 3300
DENVER, CO 80202

ERNST YOUNG LLP
370 17TH STREET
SUITE 3300
DENVER, CO 80202-5663

ERNST YOUNG LLP
5 TIMES SQUARE
NEW YORK, NY 10036

ERNST YOUNG LLP
725 SOUTH FIGUEROA STREET
SUITE 500
LOS ANGELES, CA 90017-5418

ERNST YOUNG LLP
ONE COMMERCE SQUARE
SUITE 700
2005 MARKET STREET
PHILADELPHIA, PA 19103

ERNST YOUNG LLP
PO BOX 640382
PITTSBURGH, PA 15264-0382

ERNST YOUNG SP. Z O.O.
AL. ARMII LUDOWEJ 26
WARSZAWA, 00-609
POLAND

ERNST YOUNG US LLP
100 N TAMPA ST
TAMPA, FL 33602-0000

ERNST YOUNG US LLP
1000 SCOTIABANK PLAZA
AR DEPT
SAN JUAN, PR, PR 00917-1989

ERNST YOUNG US LLP
200 PLAZA DRIVE STE
2222
SECAUCUS, NJ 07094

ERNST YOUNG US LLP
3712 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

ERNST YOUNG US LLP
ATTN DAVID MAZZOLA
787 7TH AVE 20TH FL
NEW YORK, NY 10019

ERNST YOUNG US LLP
CHASE MANHATTAN BANK
1101 NEW YORK AVE NW
WASHINGTON, DC 20005-4213

ERNST YOUNG US LLP
PO BOX 640382
PITTSBURGH, PA 15264-0382

ERNST AND YOUNG LLP
200 PLAZA DRIVE
SECAUCUS, NJ 07094

ERNST FACTORING
BROOKTORKAI 20
HAMBURG, 20457
GERMANY

ERNST FURNITURE SERVICE INC
6370 PAXTON WOODS DR
LOVELAND, OH 45140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EROS TEKSTIL KONF SAN VE TIC LTD ST
FAITH MAH CAMLIK CAD NO 33 SARNIC
IZMIR, 35410
TURKEY

NAME ON FILE
ADDRESS ON FILE

ERREBICASA USA INC
DBA RB CASA
4201 WEST BELMONT AVENUE
CHICAGO, IL 60641

ERRECI IMPIANTI S.R.L.
VIA MARCELLO CANDIA 12
BUSTO ARSIZIO, 21052
ITALY

ERRECI SRL
VIA MARCELLO CANDIA 12
BUSTO ARSIZIO, 21052
ITALY

ERRERRE SRL
VIA MANZONI SNC
BERGAMO, 24024
ITALY

ERRESTRADE SRL
VIA PRIMO VILLA 8/10
BURAGO DI MOLGORA, 20875
ITALY

NAME ON FILE
ADDRESS ON FILE

ERS DIGITAL INC
DBA ARC,REASOURCE IMAGING,
QUEEN CITY REPROGRAPHICS
PO BOX 71563
COLUMBUS, OH 43271-5163

ERS GROUP, LTD
2A VERNON COURT HENSON WAY
NORTHAMPTONSHIRE, U.K, NN16 8PX
UNITED KINGDOM

ERS VENTURES BV
KEIZERSGRACHT 391A
AMSTERDAM, 1016 EJ
THE NETHERLANDS

ERSFELD AGAIN GMBH
MAGNOLIENWEG 44
ASCHAFFENBURG, 63741
GERMANY

ERSFELD TRADING GMBH
MAGNOLIENWEG 44
ASCHAFFENBURG, 63741
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERWIN PEARL, INC.
1340 US HIGHWAY ONE
SUITE 102
JUPITER, FL 33469

ERWIN PEARL, INC.
389 5TH AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ERZGEBIRGISCHE VOLKSKUNST RICHARD
GLAESSER GMBH
HAUPTSTRASSE 80
KURORT SEIFFEN / ERZGEB, 09548
GERMANY

ES BROADCAST LTD
DWIGHT ROAD
WATFORD, WD18 9DA
UNITED KINGDOM

ES DISTRIBUTION, LLC.
365 BOSTON POST RD #266
SUDBURY, MA 01776

NAME ON FILE
ADDRESS ON FILE

ES ORIGINALS, INC.
440 NINTH AVE.
6TH FLOOR
NEW YORK, NY 10001

ES ORIGINALS, INC.
ATTN TOM MEER
440 NINTH AVE
6TH FLOOR
NEW YORK, NY 10001

ES SEATTLE INC
7048 55TH AVE NE
SEATTLE, WA 98115

ESALON
1910 E. MAPLE AVENUE
EL SEGUNDO, CA 90245

ESALON, LLC
1910 E. MAPLE AVENUE
EL SEGUNDO, CA 90245

ESALON.COM LLC
1910 E. MAPLE AVENUE
EL SEGUNDO, CA 90245

ESALON.COM, LLC
1910 EAST MAPLE AVENUE
EL SEGUNDO, CA 90245

ESB CONSULTING LLC
5 DOLMA ROAD
SCARSDALE, NY 10583

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESC TRADING CO INC
2177 WESTBELT DR
COLUMBUS, OH 43230

ESCALADE SPORTS --
PO BOX 889
EVANSVILLE, IN 47706

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESCALATE INC
PO BOX 842694
BOSTON, MA 02284

ESCALI CORP
1609 COUNTY RD 42 W #267
BURNSVILLE, MN 55306

ESCALI CORP
ATTN THEO PRINS
1609 COUNTY RD YAW
#267 ,
BURNSVILLE, MN 55306

ESCALI CORP
3203 CORPORATE CENTER DRIVE
SUITE 150
BURNSVILLE, MN 55306

ESCALI CORP
1901 143RD STREET W
# 100
BURNSVILLE, MN 55306

ESCALI SCALES
3203 CORPORATE CENTER DR
BURNSVILLE, MN 55306

NAME ON FILE
ADDRESS ON FILE

ESCAPE INTERNATIONAL (US) LLC
6540 ALLIANCE DR
ROCKWALL, TX 75032

ESCAPE INTERNATIONAL (US), LLC
2050 N STEMMONS FWY
MAIL UNIT 293
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESCHENBACH OPTIK OF AMERICA
904 ETHAN ALLEN HWY
RIDGEFIELD, CT 06877

ESCHENBURG INFORMATIONSTECHNIK GMBH
NEUMANN-REICHART-STRASSE 38C
HAMBURG, 22041
GERMANY

ESCO PROCESS
414 INDUSTRIAL DRIVE
NORTH WALES, PA 19454

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESCORT INC
5440 WEST CHESTER ROAD
WEST CHESTER, OH 45069

ESE INTERNATIONAL BV
HABRAKEN 2331
VELDHOVEN, 5507 TK
THE NETHERLANDS

ESEMEE, LLC D/B/A TOOQS
372 S. EAGLE ROAD
EAGLE, ID 83616

ESERRO INC
93 BOSWORTH CRESCENT
KITCHENER, ON N2E 1Y9
CANADA

ESERVER, INC.
1081 CAMINO DEL RIO S
SUITE 212
SAN DIEGO, CA 92108

NAME ON FILE
ADDRESS ON FILE

ESHO PHARMA LTD
ARCADIA AVENUE
LONDON, N3 2JU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESI DISTRIBUTION LTD
428 HEMPHILL ST
FORT WORTH, TX 76104

ESIS, INC.
PO BOX 5122
SCRANTON, PA 18505-0554

ESISTO USA INC
DBA VKOO
1441 BROADWAY #2304
NEW YORK, NY 10018

ESK ASSOICATES LLC
DBA NEW HORIZPNS COMPUTER
460 AMHERDT ST
NASHUA, NH 03063

NAME ON FILE
ADDRESS ON FILE

ESKENAZY TRANSLATIONS
ING. ALBERT ESKENAZY
WOLFSBANKRING 21
ESSEN, 45355
GERMANY

NAME ON FILE
ADDRESS ON FILE

ESKOLA, LLC
PO BOX 26367
KNOXVILLE, TN 37912

ESME
PO BOX 29647
DALLAS, TX 75229-9647

ESP NO.1 / ABERRATE STUDIO INC
1640 NAOMI AVE
LOS ANGELES, CA 90021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESPECIALLY FOR YOU
SUMMIT FINANCIAL
22397 NETWORK PLACE
CHICAGO, IL 60673

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESPN ENTERPRISES, INC.
605 THIRD AVENUE
NEW YORK, NY 10158-0180

ESPN ENTERPRISES, INC.
ESPN PLAZA
BRISTOL, CT 06010-7445

ESPOSITO JEWELRY, INC.
225 DUPONT DRIVE
PROVIDENCE, RI 02907-0777

ESPRESSO SUPPLY INC
PO BOX 24331
SEATTLE, WA 98124-0331

ESPRESSO SUPPLY, INC.
1123 NW STOR STREET
SEATTLE, WA 98107

ESPRIT US WHOLESALE LIMITED
1370 BROADWAY
16TH FLOOR
NEW YORK, NY 10018

ESPRO INC
8570 FRASER STREET
VANCOUVER, BC V5X 3Y3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESSCHERT DESIGN USA
31 B APPLES CHURCH ROAD
THURMONT, MD 21788

ESSCHERT DESIGN USA LLC
31 B APPLES CHURCH RD
THURMONT, MD 21788

NAME ON FILE
ADDRESS ON FILE

ESSEGI SRL
VIA S. ANTONINO 212
TREVISO, 31100
ITALY

ESSELTE, CORPORATION
8465 NORTH 90TH STREET
SCOTTSDALE, AZ 85258

ESSELTE, LLC
4 CORPORATE DRIVE
LAKE ZURICH, IL 60047

ESSELTE, LLC
C/O ACCO BRANDS
FOUR CORPORATE DR
LAKE ZURICH, IL 60047

ESSELUNGA SPA
VIA VITTOR PISANI 20
MILANO, 20124
ITALY

ESSENCE CREATION
12-2F,NO 171, SUNG TE ROAD
TAIPEI, 11085
TAIWAN

ESSENCEMEDAICOM HOLDINGS LIMITED
18 UPPER GROUND
SEA CONTAINERS
LONDON, SE1 9GL
UNITED KINGDOM

ESSENCEMEDIACOM HOLDINGS LIMITED
18 UPPER GROUND
SEA CONTAINERS
LONDON, SE1 9GL
UNITED KINGDOM

ESSENCEMEDIACOM HOLDINGS LIMITED
VIA MORIMONDO, 26
MILANO, 20143
ITALY

ESSENCEMEDIACOM HOLDINGS LIMITED
DBA ESSENCEMEDIACOM UK
124 THEOBALDS ROAD
LONDON, WC1X 8RX
UNITED KINGDOM

ESSENCEMEDIACOM ITALIA SRL
VIA MORIMONDO, 26
MILANO, 20143
ITALY

ESSENCIA
105 DALTON
STE C
SHREVEPORT, LA 71106

ESSENDANT CO.
ONE PARKWAY NORTH BOULEVARD
SUITE 100
DEERFIELD, IL 60015

ESSENDORFER GENUSSCHMELZEREI GMBH
BAYRISCHZELLER STR. 11
SCHLIERSEE, 83727
GERMANY

ESSENERGY, INC.
1765 LANDESS AVE
#34
MILPITAS, CA 95035

ESSENTIA GLOBAL SERVICES LTD
100 ST PAULS CHURCHYARD
LONDON, EC4M 8BU
UNITED KINGDOM

ESSENTIAL BRANDS INC
2 PARK AVENUE
NEW YORK, NY 10016

ESSENTIAL BRANDS, INC.
2 PARK AVENUE 18TH FLOOR
NEW YORK, NY 10016

ESSENTIAL ELECTRICAL SERVICES LTD
T/A PM ELECTRICAL SERVIC
VULCAN WAY
NEW ADDINGTON, CR0 9UG
UNITED KINGDOM

ESSENTIAL ELEMENTS LLC
140 CLINTON ST
BROOKLYN, NY 11201

ESSENTIAL INDUSTRIAL SERVICES LIMIT
UNIT 435-438 RANGLET ROAD
PRESTON, PR5 8AR
UNITED KINGDOM

ESSENTIAL LIGHTING SOLUTIONS, INC
A BROZZINI CT
#18-A
GREENVILLE, SC 29615

ESSENTIAL PACKS LLC
775 COCHRAN ST
SUITE F
SIMI VALLEY, CA 93065

ESSENTIAL SITE SKILLS LTD
CHRYSALIS WAY
EASTWOOD, NG16 3RY
UNITED KINGDOM

ESSENTIAL-PROJECT LTD.
NO. 11 HOI SHING ROAD
HONG KONG
CHINA

ESSENTRICS
426 SAINTE-HELENE
SUITE 300
MONTREAL, QC H2Y 2K7
CANADA

ESSENTRICS
300-426 SAINTE-HELENE STREET
MONTREAL, QC H2Y 2K7
CANADA

ESSEX MANUFACTURING, INC
PO BOX 930823
ATLANTA, GA 31193

ESSEX TECHNOLOGY GROUP, INC.
201 WEST PASSAIC STREET
ROCHELLE PARK, NJ 07662

ESSICK AIR PRODUCTS
5800 MURRAY ST
LITTLE ROCK, AR 72209

ESSIE CONSUMER PRODUCT DIV OF LORE
USA S/D INC
25139 NETWORK PLACE
CHICAGO, IL 60673-1251

ESSIE COSMETICS, LTD.
19-19 37TH. STREET
ASTORIA, NY 11105

ESSIE, CONSUMER PRODUCTS DIVISION OF
LOREAL USA S/D, INC.
10 HUDSON YARDS
29TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

ESSMA FELTS PVT LTD
11 IDC MEHRAULT GURGAON RD
HARYANA, 122001
INDIA

EST DISTRIBUTION LTD
428 HEMPHILL ST
FORT WORTH, TX 76104

ESTA - ELECTRONIC SYSTEM TRAVEL AUT
90 K ST NE
10TH FL
WASHINGTON, DC 20229

ESTABROOK GROUP LLC
113 NASSAU STREET
#20G
NEW YORK, NY 10038

ESTABROOK GROUP LLC
636 11TH AVENUE
NEW YORK, NY 10036

ESTATE FIVE MEDIA, LLC
1345 CHEMICAL STREET
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESTEE LAUDER COMPANIES - ORIGINS BR
ORIGINS BRAND
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COMPANIES GMBH
POSTFACH 460340
MUNCHEN, 80911
GERMANY

ESTEE LAUDER COSMETICS LIMITED
ESTEE LAUDER
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED
ONE FITZROY
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED
6 MORTIMER STREET
LONDON, W1T3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED
1 FITZROY
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED
CLINIQUE LABORATORIES
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED AVED
AVEDA BRAND
6 ONE FITZROY, MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LIMITED DARP
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER COSMETICS LTD BUMBLE
BUMBLE AND BUMBLE BRAND
6 ONE FITZROY, MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEE LAUDER S.R.L.
DBA MAC COSMETICS
VIA TURATI 3
MILANO, 20121
ITALY

ESTEE LAUDER/LA MER
1 FITZROY
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESTEEM MEDIA
61 PLEASANT STREET #417
NEWBURYPORT, MA 01950

ESTELLA BARTLETT LTD
9 BELL YARD MEWS
LONDON, SE1 3UY
UNITED KINGDOM

ESTELLE INTERNATIONAL
395B RUE DU GENERAL DE GAULLE
MARCQ EN BAROEUL, 59700
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESTES
3901 WEST BROAD ST
RICHMOND, VA 23230

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA 23260-5612

ESTES EXPRESS LINES
3901 WEST BROAD STREET
RICHMOND, VA 23230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESTHER BLUM LLC
10 BUCK HILL ROAD
WESTON, CT 06883

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESTI STUDIO INC
WEST 37TH STREET, SUITE 1100
#241
NEW YORK, NY 10018

ESTI STUDIO INC
110 W 40TH ST
#2001
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

ESTOCORP INDIA PVT LTD
B-56 OKHLA INDUSTRIAL ARE PH 1
NEW DELHI
INDIA

ESTRADA FOOTWEAR
GRIFFITH
#3524
SAINT LAURENT, QC H4T 1A7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ESTRAYA PRODUCTIONS INC.
13801 VENTURA BLVD.
SHERMAN OAKS, CA 91423

ESTRAYA PRODUCTIONS, INC.
15303 VENTURA BLVD
SUITE 1600
SHERMAN OAKS, CA 91403

ESTRELLA MEDIA, INC.
1845 EMPIRE AVENUE
BURBANK, CA 91504

ESTREM SRL
VIA G.P. DA PALESTRINA 13/15
SAN DONATO, 56024
ITALY

NAME ON FILE
ADDRESS ON FILE

ESTUDIO 39 LLC
14 SAGAMORE WAY SOUTH
JERICHO, NY 10010

ESTE LAUDER COSMETICS LIMITED
ONE FITZROY
6 MORTIMER STREET
LONDON, W1T 3JJ
UNITED KINGDOM

ESYNC INTERNATIONAL, INC.
3232 CENTRAL PARK WEST DRIVE
SUITE A
TOLEDO, OH 43617

ET AL DESIGNS INC
867 ISABELLA ST
3RD FLOOR
OAKLAND, CA 94607

ETAIL NETWORK INC. (D/B/A ASSET
LIQUIDATION GROUP)
3941 S. BRISTOL STREET
SUITE D
SANTA ANA, CA 92704

ETC DESIGN INC
240 WEST 35 ST
STE 302
NEW YORK, NY 10001

ETC NY, INC.
240 WEST 35TH STREET
SUITE 1003
NEW YORK, NY 10001

ETEKCITY CORPORATION
1202 N. MILLER ST.
ANAHEIM, CA 92806

ETELINT LLC
6801 NORTHPARK BOULEVARD
SUITE D
CHARLOTTE, NC 28216

ETERNA S.A. FABRIQUE DHORLOGERIE
SCHTZENGASSE 46
CH-2540
GRENCHEN, 2540
SWITZERLAND

ETERNAL CHOICE DESIGN LTD.
21 MAN LOK ST., FOCAL INDUSTRIAL CENTRE
9/F., UNIT 27
HUNG HOM, KOWLOON, 00001
HONG KONG

ETERNAL FORTUNE FASHION, LLC
135 WEST 36TH STREET
NEW YORK, NY 10018

ETERNAL VOW RING
9903 SANTA MONICA BLVD
STE 7200
BEVERLY HILLS, CA 90212

ETERNALCHOICE DESIGN LTD
1 HOK CHEUNG STREET
RM 607, TOWER 1, HARBOUR
HUNG HOM, 999999
CHINA

ETERNEL BEAUTE INC
ETERNAL BEAUTY CO LTD
MINAMI AOYAMA 6-CHOME
MINATO WARD, 1070062
JAPAN

ETERNITY TECHNOLOGIES - TEXAS INC.
2720 FALLON DRIVE
SHERMAN, TX 75090

ETEX COMMUNICATIONS, L.P
ATTN SUSAN GRAVES
PO BOX 130
GILMER, TX 75644

ETEX COMMUNICATIONS, L.P
PO BOX 130
GILMER, TX 75644

ETFS MANAGEMENT (US) LLC
405 LEXINGTON AVE
NEW YORK, NY 10174

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ETHELS BAKERY, LLC
15000 COMMERCIAL DRIVE
SHELBY TOWNSHIP, MI 48315

ETHELS BAKING COMPANY, LLC.
COMMERCIAL DR.
#15000
UTICA, MI 48315

ETHEREAL BEAUTY GMBH
FUERSTENWALL 172
DUESSELDORF, 40217
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ETHERTON HARDWOODS
312 E. WALL STREET
WORDEN, IL 62097

ETHIC INC.
99 HUDSON ST
17TH FL
NEW YORK, NY 10013

ETHICAL PRODUCTS, INC.
27 FEDERAL PLAZA
BLOOMFIELD, NJ 07003

ETHISPHERE LLC
6991 E CAMELBACK RD STE 350
SCOTTSDALE, AZ 85251

ETHISPHERE, LLC
6991 E. CAMELBACK RD.
STE. B-350
SCOTTSDALE, AZ 85251

ETHISPHERE, LLC
6991 E. CAMELBACK RD.
STE. B-210
SCOTTSDALE, AZ 85251

ETHNICITEES, LLC
15525 EMERALD WAY
BOWIE, MD 20716

ETHNOCHICS, LLC
446 BROADWAY
4TH FLOOR
NEW YORK, NY 11211

ETHOCA LIMITED
100 SHEPPARD AVE., EAST SUITE 605
NORTH YORK, ON M2N 6N5
CANADA

ETHOCA LIMITED
100 SHEPARD AVE EAST
SUITE 605
TORONTO, ON M2N 6N5
CANADA

ETHOCA LIMITED
SHEPPARD AVE., EAST SUITE 605
#100
NORTH YORK, ON M2N 6N5
CANADA

ETHOS BEATHCHAPMAN JAPAN KK
ETHOS BEATHCHAPMAN JAPAN CO LTD
3-5-9 KANDAMISAKICHO 4TH FLOOR
CHIYODA WARD, 1010061
JAPAN

ETHOS CREATIONS LLC
6120 TARNEF DRIVE
HOUSTON, TX 77074

ETHOS SPECIALITY INSURANCE SERVICES LP
420 LEXINGTON AVE., SUITE 402
NEW YORK, NY 10170

ETHOS SPECIALTY INSURANCE SERVICES LP
(LLOYDS)
667 MADISON AVENUE
16TH FLOOR
NEW YORK, NY 10065-8029

ETHOS SUSTAINABLE FINISHES, INC., DBA
RESAWN TIMBER CO.
95 E. OLD STATE ROAD
SELLERSVILLE, PA 18960

ETHY LTD
6 220 THE VALE, GROUND FLOOR
USD ACCOUNT
LONDON, NW11 8SR
UNITED KINGDOM

ETHY LTD
6 220 THE VALE, GROUND FLOOR
LONDON, NW11 8SR
UNITED KINGDOM

ETIENNE AIGNER, INC.
47 BRUNSWICK AVENUE
EDISON, NJ 08818

ETIENNE AIGNER, INC.
29 WEST 35TH STREET
7TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

ETIK DIS TICARET VE PAZARLAMA A.S
MERKEZ MAH. MARMARA CAD. ERENLER
AVCILAR/ISTANBUL, 34310
TURKEY

ETILIZE, INC.
609 DEEP VALLEY DRIVE
SUITE 200
ROLLING HILLS ESTATES, CA 90274

ETL ELEKTROGROSSHANDEL PAUL SCHLEGE
WEYERSTRASSERWEG 161
KOELN, 50969
GERMANY

ETL INC
3700 BARRON WAY
RENO, NV 89511

ETL SYSTEMS INC
13873 PARK CENTER ROAD, SUITE 370
HERNDON, VA 20171

ETL SYSTEMS INC
PARK CENTER ROAD, SUITE 370
#13873
HERNDON, VA 20171

ETL, LLC D/B/A OXYGENICS
1150 MATLEY LANE
RENO, NV 89502

ETON CORPORATION
1015 CORPORATION WAY
PALO ALTO, CA 94303

ETON CORPORATION
2175 STONE AVE
STE 1
SAN JOSE, CA 95125

ETOYS DIRECT, INC.
1099 18TH STREET
SUITE 1800
DENVER, CO 80202

ETOYS DIRECT.COM
717 17TH STREET
SUITE 1300
DENVER, CO 80202

ETOYS, INC.
1099 18TH STREET
STE 1800
DENVER, CO 80202

ETRAVEL SPOLKA AKCYJNA
ALEJE JEROZOLIMSKIE 142B
WARSZAWA, 02-305
POLAND

ETS FAUQUET SA
A6 RUE DE CATIGNY
ARREST, 80820
FRANCE

ETS-FLOHR GMBH
GERHARD-MALINA-STRASSE 109
DINSLAKEN, 46537
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ETTIKA LLC
714 S HILL STREET
#405
LOS ANGELES, CA 90014

ETTIKA, LLC
714 SOUTH HILL STREET
SUITE #405
LOS ANGELES, CA 90014

ETTIKA, LLC
EAST 7TH STREET #700
#122
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

ETV CORPORATION
6080 CENTER DRIVE
SUITE 600
HOWARD HUGHES CENTER
LOS ANGELES, CA 90045

NAME ON FILE
ADDRESS ON FILE

ETN CORPORATION
1015 CORPORATION WAY
PALO ALTO, CA 94303

EU AUTOMATION INC.
6133 N. RIVER ROAD SUITE 1050
ROSEMONT, IL 60018

EU AUTOMATION INC.
BUSSE ROAD
#871
ELK GROVE VILLAGE, IL 60007

EU-CON BERATER FORUM GMBH
WALDFEUCHTER STRASSE 266
HEINSBERG, 52525
GERMANY

EUBI SRL
VIA GASPARA STAMPA 38
ROMA, 00137
ITALY

EUBUCO VERLAG GMBH
GEHEIMRAT-HUMMEL-PLATZ 4
HOCHHEIM, 65239
GERMANY

EUCLID
1 PARK AVE
18TH FLOOR
NEW YORK, NY 10016

EUCLID (NORTH AMERICAN CAPACITY
INSURANCE CO)
650 ELM STREET
SUITE 600
MANCHESTER, NH 03101

EUGEN HUTH GMBH CO. KG
65 VOHWINKELER STR. 65
WUPPERTAL, 42329
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EUIPO - AMT DER EUROPAEISCHEN UNION
AVENIDA DE EUROPA 4
FUER GEISTGES EIGENTUM
ALICANTE, 03008
SPAIN

EULER HERMES COLLECTION GMBH
ZEPPELINSTRASSE 48
POTSDAM, 14471
GERMANY

EUMEDICA SRL
VIA DELLA MECCANICA 8/10
PADOVA, 35127
ITALY

EURASIA CONCEPTS INC
6222 WILSHIRE BLVD
LOS ANGELES, CA 90048

EURASIA MANUFACTURING CO., LTD
108/1 MOO 4, EXPORT PROCESSING ZONE
BANGKOK, 10520
THAILAND

EURASIA USA, INC
197 ROUTE 18 SOUTH
BRUNSWICK, NJ 08816

EURCLASS SRL
TERZO VIALE 17/19
PECCIOLI, 56037
ITALY

EUREKA HOSE COMPANY #1
230 W MAIN ST
LETTLETON, NH 03561

EUREST DINING SERVICES
PO BOX 91337
CHICAGO, IL 60693-1337

EUREST DINING SERVICES (B)
2400 YORKMONT ROAD
CHARLOTTE, NC 28217

EUREST SERVICES, INC DBA ESFM
YORKMONT RD
#2400
CHARLOTTE, NC 28217

EURO BLITZ KURIERSERVICE
KOENIGSBERGER STR. 2
MEERBUSCH, 40670
GERMANY

EURO CUISINE, INC
716 S. VAIL AVE
MONTEBELLO, CA 90640

EURO MODA 1 SRL
VIA CADUTI SUL LAVORO 28
COLOGNE, 25033
ITALY

EURO PLAY CORPORATION
22 WESTOVER ROAD
TROY, NY 12180

EURO PROMOTION KAROL WALCZAK
NADWODNIA 4
NOWY TARG, 34-400
POLAND

EURO SNACK, INC.
PO BOX 1150
CARNELIAN BAY, CA 96140

EURO STEPS USA INC
6 BEDFORD COURT
SPRING VALLEY, NY 10977

EURO SUPPLY CHAIN JOBS LTD
FORSYTH HOUSE, CROMAC SQUARE
BELFAST, BT2 8LA
UNITED KINGDOM

EURO WASHINGTON INC
370 LEXINGTON AVE
NEW YORK, NY 10017

EURO-CUISINE, INC.
POST OFFICE BOX 351208
LOS ANGELES, CA 90035

EURO-CUISINE, INC.
P.O. BOX 351208
LOS ANGELES, CA 90035

EURO-PRO OPERATING LLC
180 WELLS AVENUE
SUITE 200, MA 02459

EURO3PLAST SPA
VIALE DEL LAVORO 45
BARBARANO MOSSANO, 36048
ITALY

EUROBRANDS, LLC
555 16TH AVENUE NE
SAINT PETERSBURG, FL 33704

EUROBRANDS, LLC
555 16TH AVENUE, NE
EUROBRANDS, LLC
SAINT PETERSBURG, FL 33704

EUROCINA TRADING S.A.S. DI CHEN
LINGDI C.
VIA MESSINA 20
MILANO, 20154
ITALY

EUROCOMPANY S.P.A.
VIA FAENTINA - GODO 280
RUSSI, 48026
ITALY

EUROEQUIPE SRL UNINOMINALE
VIA DEL LAVORO 1/3
VALSAMOGGIA, 40053
ITALY

EUROEQUIPE SRL UNIPERSONALE
VIA DEL LAVORO 1
VALSAMOGGIA, 40053
ITALY

EUROFACTOR GMBH
BAJUWARENRING 3
OBERHACHING, 82041
GERMANY

EUROFACTOR PORTUGAL SOCIEDADE
DE FACTORING SA
AVENIDA DUQUE DE AVILA 141 3
DTO
LISBOA, 1050-081
PORTUGAL

EUROFAR INTERNATIONAL BV
BEELAERTS VAN BLOKLANDSTRAAT 1
TILBURG, 5042 PM
THE NETHERLANDS

EUROFFICE LTD
48 ARTILLERY LANE
LONDON, E1 7LS
UNITED KINGDOM

EUROFIGEST SPRL
BOULEVARD LOUIS SCHMIDT 24
ERBEEK, 1040
BELGIUM

EUROFINS EPK BUILT ENVIRONMENT
PO BOX 3892
CAROL STREAM, IL 60132-3892

EUROFINS PRODUCT TESTING SERVICES
LIMITED
VALIANT WAY
WOLVERHAMPTON, WV9 5GB
UNITED KINGDOM

EUROFINS PRODUCT TESTING US IN
2430 NEW HOLLAND PIKE
SUITE 300
LANCASTER, PA 17601

EUROFINS YORK LIMITED
I54 VALIANT WAY, BUSINESS PARK
WOLVERHAMPTON, WV9 5GB
UNITED KINGDOM

EUROFLEX
PORT OF GENOA
GENOA
ITALY

EUROFLEX AMERICAS
48 WALL STREET
SUITE 1100
NEW YORK, NY 10005

EUROFLEX SRL
VIA DEI COLLI, 59
SUSEGANA, TV, 31058
ITALY

EUROFLEX SRL
VIA DEI COLLI 153
SUSEGANA, 31058
ITALY

EUROFLEX USA, LLC
WHITE CLAY DR
#10843
LAS VEGAS, NV 89135

EUROFLEX USA, LLC
10843 WHITE CLAY DR
LAS VEGAS, NV 89135

EUROFLEX, SRL
PORT OF GENOA
GENOA
ITALY

EUROFLORA SRL
VIA LOMBARDIA 18
CARATE BRIANZA, 20048
ITALY

EUROGREENS GMBH
SCHOENFELDER WEG 31
BERNAU, 16321
GERMANY

EUROLINE LTD
790 AERO DR
SUITE 200
CHEEKTOWAGA, NY 14225

EUROLIVING
FINKBEINER FEINES KUNSTHANDW
2032 SHADY GLEN ROAD
OAKVILLE, ON L6M 3T4
CANADA

EUROMARKET DESIGNS, INC.
DBA CRATE BARREL, CB2,
1250 TECHNY ROAD
NORTHBROOK, IL 60062

EUROMARKET DESIGNS, INC. D/B/A CRAT
BARREL, CB2, CRATEKIDS,
1250 TECHNY RD
NORTHBROOK, IL 60062

EUROMASTER GMBH
JUELICHER STR. 22
HUECKELHOVEN, 41836
GERMANY

EUROMONITOR INTERNATIONAL LIMITED
60-61 BRITTON STREET
LONDON, EC1M 5UX
UNITED KINGDOM

EUROMONITOR INTERNATIONAL LTD
224 SOUTH MICHIGAN AVE
STE 1500
CHICAGO, IL 60604

EUROMONITOR INTERNATIONAL LTD
60-61 BRITTON STREET
LONDON, EC1M 5UX
UNITED KINGDOM

EUROPA
1360 EAST COUNTY ROAD E
ST PAUL, MN 55110

EUROPA DESIGNS, INC.
13720 NEUTRON ROAD
DALLAS, TX 75244

EUROPA DESIGNS, INC. (D.B.A. KELLI
KOURI)
13720 NEUTRON ROAD
DALLAS, TX 75244

EUROPA EYEWEAR CORP
730 HASTINGS LANE
BUFFALO GROVE, IL 60089

EUROPA NATURALS, LTD D/B/A EUROPEAN
SOAPS, LLC
920 N 137TH ST
SEATTLE, WA 98133-7505

EUROPA SPORTS PRODUCTS, INC
11401-H GRANITE ST
CHARLOTTE, NC 28273

EUROPA TRADERS LTD
2 SHEPCOTE ENTERPRISE PARK
SHEFFIELD, S9 1XT
UNITED KINGDOM

EUROPA-PARK GMBH CO MACK KG
EUROPA-PARK STRASSE 2
RUST, 77977
GERMANY

EUROPACK24 GMBH
AUGUST-BEBEL-STRASSE 20A
HEIDENAU, 01809
GERMANY

EUROPAEISCHE FACHHOCHSCHULE GMBH
KAISERSTRASSE 6
BRUEHL, 50321
GERMANY

EUROPAEISCHE FERNHOCHSCHULE
HAMBURG GMBH
DOBERANER WEG 20
HAMBURG, 22143
GERMANY

EUROPASTRY USA, INC
2001 ORVILLE DR N.
RONKONKOMA, NY 11779

EUROPASTRY USA, INC.
2001 ORVILLE DRIVE NORTH
RONKONKOMA, NY 11779

EUROPE 2 YOU
2197 CANTON ROAD
SUITE 201
MARIETTA, GA 30066

EUROPEAN FOREIGN IMPORTS
9740 MANHEIMM LN
LAS VEGAS, NV 89117

EUROPEAN ASSOCIATION OF
SQUARE DE MEEUS 37
COMMUNICATION DIRECTORS
BRUESSELS, 1000
BELGIUM

EUROPEAN BEAUTY PRODUCT DIST
ATTN PRESIDENT OR GENERAL COUNSEL
SAW MILL POND RD
#40
EDISON, NJ 08817

EUROPEAN BEAUTY PRODUCT DIST., LLC
SAW MILL POND RD
#40
EDISON, NJ 08817

EUROPEAN CONFECTIONS INC
28 W 44TH ST
SUITE 318
NEW YORK, NY 10036

EUROPEAN DELUXE INDUSTRIES SRL
VIA LECCO 61
VIMERCATE, 20871
ITALY

EUROPEAN ELECTRONIC COMMERCE S.L.
CTRA. VILLAVERDE A VALLECAS 265 NAV
MADRID, 28031
SPAIN

EUROPEAN HANDLING EQUIPMENT LTD
PROVIDENCE STREET LYE
STOURBRIDGE, DY9 8HN
UNITED KINGDOM

EUROPEAN IMPORTS INC.
E. BROOK DRIVE
#600
ARLINGTON HEIGHTS, IL 60005

EUROPEAN IMPORTS, INC.
600 EAST BROOK DRIVE
ARLINGTON HEIGHTS, IL 60005

EUROPEAN INDUSTRY SRL
VIA SANTA SCOLASTICA 13
CORROPOLI, 64013
ITALY

EUROPEAN MARKETING CONSULTING
MEISENSTR. 27
OBERHAUSEN, 46147
GERMANY

EUROPEAN SOAPS LLC
920 NORTH 37TH STREET
SEATTLE, WA 98133-7505

EUROPEAN STYLE INC
4337 CARPINTERIA AVE
CARPINTERIA, CA 93013

EUROPEENNE DE PRODUITS DE BEAUTE S.
64/70 RUE DE RANELAGH
PARIS, 75016
FRANCE

EUROPERFUMES
HONECK
#60
ENGLEWOOD, NJ 07631

EUROPIUM WORLD UK LIMITED
3 WILMSLOW ROAD, PARRSWOOD ENTERTAI
MANCHESTER, M20 5PG
UNITED KINGDOM

EUROSAT DISTRIBUTION LTD
3 PHOENIX PARK
LONDON, NW2 7LN
UNITED KINGDOM

EUROSTAR GLOBAL ELECTRONICS LTD
HOOTERS HALL ROAD
NEWCASTLE-UNDER-LYME, ST5 9QF
UNITED KINGDOM

EUROTO LTD
4 THE STRAITS
HOGHTON, PR5 0JB
UNITED KINGDOM

EUROVETRINA DI PAOLO GIUDICI
VIA VOLTURNO 29
BRUGHERIO, 20861
ITALY

EUROWELLNESS USA, LLC
710 N LEMON AVENUE, #228
SARASOTA, FL 34236

EUROWINGS GMBH
GROSSENBAUMER WEG 6
DUSSLDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EUVINUM GMBH
NIEDERWALDSTRASSE 10
HERBOLZHEIM, 79336
GERMANY

EUWID EUROPAEISCHER
WIRTSCHAFTSDIENST GMBH
POSTFACH 13 32
GERNSBACH, 76586
GERMANY

EV CARGO GLOBAL FORWARDING LIMITED
13 HAYES ROAD
SOUTHALL, UB2 5ND
UNITED KINGDOM

EV RIDER
6410 ARC WAY, SUITE A.
FT MYERS, FL 33966

EV RIDER, LLC
6410 ARC WAY
FORT MYERS, FL 33966

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVA JO S.A.
ILIOUPOLEOS STR., OREOKASTRO
THESSALONIKI, 57013
GREECE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVACCHAIR INTERNATIONAL LTD
WESTON LANE
BIRMINGHAM, B11 3RS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVAN CAROLINE, LLC D/B/A CAROLINE H
3320 THOMASVILLE RD
DESIGNS
TALLAHASSEE, FL 32308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVAN MAXWELL INTERNATIONAL, INC.
P.O. BOX 284
GLADWYNE, PA 19035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVANGELICAL LUTHERN CHURCH IN AMERI
8765 W HIGGINS RD
CHICAGO, IL 60631

EVANGELINE LLC
DBA EVANGELINE LINENS
182 CRAIGIE STREET
PORTLAND, ME 04102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVANS GREEN LTD
138 HAYWARD ROAD
BRISTOL, BS5 9QA
UNITED KINGDOM

EVANS COLLARS INC
824 W MOUNT VERNON
MT VERNON, MO 65712

EVANS EMPLOYMENT LAW LIMITED
73 CLEVELAND GARDENS
LONDON, SW13 0AJ
UNITED KINGDOM

EVANS INC
PO BOX 2505
MANCHESTER CENTER, VT 05255

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVARTS T.V. CO. INC.
109 YOCUM ST.
EVARTS, KY 40828

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVE PEARL, LLC
162 E. 55TH STREET
5E
NEW YORK, NY 10022

EVE SLEEP INC
185 W.BROADWAY
SUITE 101
JACKSON, WY 83001

EVE SLEEP INC.
185 W BROADWAY
SUITE 101
JACKSON, WY 83501

NAME ON FILE
ADDRESS ON FILE

EVEDEN INC
65 SPRAGUE ST
HYDE PARK, MA 02136-2161

EVELANDS TOWING RECOVERY, INC
12790 AUTOMOBILE BLVD
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

EVELYN BOBBIE
2505 SE 11TH AVE
PORTLAND, OR 97202

EVELYN BOBBIE, LLC
2505 SE 11TH AVE
PORTLAND, OR 97202

EVELYN BOBBIE
ATTN BREE MCKEEN, CEO
2505 SE 11TH AVE
PORTLAND, OR 97202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVELYNS KITCHEN INC.
2317 1ST AVENUE
NEW YORK, NY 10035

EVENFLO COMPANY, INC.
120 ROYALL STREET
1ST FLOOR
CANTON, MA 02021

EVENFLO COMPANY, INC.
PO BOX 392497
PITTSBURGH, PA 15251-9497

EVENFLO FEEDING, INC.
SOLUTION CENTER
#7411
CHICAGO, IL 60677

EVENING SHADE INC
SOUTH IRBY STREET
#1361
FLORENCE, SC 29505

EVENING TELEGRAM COMPANY
7025 RAYMOND ROAD
MADISON, WI 53719

EVENT 21
EVENT TWENTY-ONE CO LTD
3-15 FUJIYAMA 1-CHOME
KASHIBA-SHI
NARA, 639-0243
JAPAN

EVENT CENTRAL LLC
50 CUTLER AVE
WESTVILLE, NJ 08093

EVENT EVENT PRODUCTIONS INC DBA COMPLETE
COMMERCE OAK AVE
#1930
ORLANDO, FL 32808

EVENT STRATEGY GROUP, LTD
4070 BUTLER PIKE
SUITE 800
PLYMOUTH MEETING, PA 19462

EVENTCORE, LLC
4743 BALLARD AVE NW
#200
SEATTLE, WA 98107

EVENTI MILANO LITTLE ITALY
VIA VICTORIO VENETO 54
DI CAPOSIO GIUSEPPE
LENTATE SUL SEVESO, 20823
ITALY

EVENTQUIP
619 MAPLE AVE
LANSDALE, PA 19446

EVENTS A TO Z, LLC
300 HIDDEN CREEK DRIVE
DOWNINGTOWN, PA 19335

EVENTX SPOLKA Z OGRANICZONA
OGLECZYZNA 20
ODPOWIEDZIALNOSCIA
KRAKOW, 31-589
POLAND

EVENTY KRYSPINOW SP. Z O.O.
CHOLERZYN 361
LISZKI, 32-060
POLAND

EVER ARC INC
EVER ARC CO LTD
SENDAGAYA 3-CHOME
SHIBUYA WARD, 1510051
JAPAN

EVER LLC
8000 MARINA BOULEVARD
BRISBANE, CA 94005

EVER SHINE GARMENTS LTD
FLAT F 1/F WAH HUNG
36 TAI YAU ST SAN PO KONG
HONG KONG
HONG KONG

EVER SOURCE DECOR CO., LTD.
LONGQIAO DEVELOPMENT ZONE, LONGMEN,
QUANZHOU, 362400
CHINA

EVERBLUE LLC
304 N HARPER AVENUE
LOS ANGELES, CA 90048

EVERBRIDGE
25 CORPORATE DRIVE
4TH FLOOR
BURLINGTON, MA 01803

EVERBRIDGE, INC
NORTH LAKE AVE
#155
PASADENA, CA 91101-1849

EVERBRIDGE, INC
155 NORTH LAKE AVE
STE 900
PASADENA, CA 91101-1849

EVERBRIDGE, INC.
25 CORPORATE DRIVE
SUITE 400
BURLINGTON, MA 01803

EVERBRIDGE, INC.
55 NORTH LAKE AVENUE
SUITE 900
PASADENA, CA 91101

EVERBRIDGE, INC.
8300 BOONE BLVD
SUITE 800
VIENNA, VA 22182

EVERBRIDGE, INC.
25 CORPORATE DRIVE
4TH FLOOR
BURLINGTON, MA 01803

EVERBRIDGE, INC.
155 NORTH LAKE AVENUE
SUITE 900
PASADENA, CA 91101

EVERBRIDGE, INC.
155 NORTH LAKE AVENUE
PASADENA, CA 91101

EVERBRIDGE, INC.
25 CORPORATE DRIVE
BURLINGTON, MA 01803

EVERDROP GMBH
ISARWINKEL 4
MUNICH, 81379
GERMANY

EVEREDGE LIMITED
93 THE LLOYD HALES
MARKET DRAYTON
SHROPSHIRE, TF9 2PP
UNITED KINGDOM

EVEREMP INC.
4 VALLEYWOOD COURT
SAINT JAMES, NY 11780

EVEREST
100 EVEREST WAY
WARREN, NJ 07059

EVEREST FASHION
KHUMALTAR HEIGHT
LALITPUR-15
NEPAL

EVEREST GLOBAL, INC., D/B/A EVEREST
GROUP
12770 MERIT DRIVE
SUITE 800
DALLAS, TX 75251

EVEREST INDEMNITY INSURANCE COMPANY
100 EVEREST WAY
WARREN, NJ 07059

EVEREST INDEMNITY INSURANCE COMPANY
477 MARTINSVILLE ROAD
LIBERTY CORNER, NJ 07938-0830

NAME ON FILE
ADDRESS ON FILE

EVEREST TECHNOLOGIES INC
SCHROCK ROAD STE 500
#1105
COLUMBUS, OH 43229

EVEREST TECHNOLOGIES INC
740 LAKEVIEW PLAZA BLVD
SUITE 250
WORTHINGTON, OH 43085

EVEREST TECHNOLOGIES INC.
1105 SCHROCK ROAD
SUITE 500
COLUMBUS, OH 43229

EVEREST TOYS
1322297 ONTARIO INC.
1430 CORMORANT ROAD
ANCASTER, ON L9G 4V5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVEREX SYSTEMS INC
5020 BRANDIN CT
FREMONT, CA 94538

EVERFAST FIBER NETWORKS, LLC
9669 LACKMAN ROAD
LENEXA, KS 66219

EVERFAST FIBER NETWORKS, LLC
LACKMAN ROAD
#9669
LENEXA, KS 66219

EVERGLADES DIRECT
PO BOX 451179
SUNRISE, FL 33345-1179

EVERGRACE HOME INC
18 TECHNOLOGY DR
STE 110
IRVINE, CA 92618

EVERGRACE HOME INC.
CASPIAN
#23
LAKE FOREST, CA 92630

EVERGREEN CLOTHING LTD
3 ELSTREE WAY
BOREHAMWOOD, WD6 1RN
UNITED KINGDOM

EVERGREEN ENTERPRISES INC
PO BOX 602961
CHARLOTTE, NC 28260-2961

EVERGREEN ENTERPRISES OF VIRGI
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

EVERGREEN ENTERPRISES OF VIRGINIA L
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

EVERGREEN ENTERPRISES OF VIRGINIA LLC
PO BOX 602961
CHARLOTTE, NC 28260-2961

EVERGREEN ENTERPRISES OF VIRGINIA LLC
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23321

EVERGREEN ENTERPRISES OF VIRGINIA LLC
EVERGREEN ENTERPRISES
ATTN PRESIDENT
5915 MIDLOTHIAN TURNPIKE,
RICHMOND, VA 23225

EVERGREEN ENTERPRISES OF VIRGINIA LLC
MIDLOTHIAN TURNPIKE
#5915
RICHMOND, VA 23225

EVERGREEN ENTERPRISES OF VIRGINIA, LLC
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

EVERGREEN ENTERPRISES, INC.
5915 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

EVERGREEN INTERNATIONAL LTD
E-599 TO 601 AND
G-568 TO 572 EPIP
BORANADA
JODHPUR, RAJASTHAN, 342012
INDIA

EVERGREEN SOLUTIONS INC
11 APEX DR
STE 300A
MARLBOROUGH, MA 01752

EVERGY KANSAS CENTRAL
PO BOX 889
TOPEKA, KS 66601-0889

EVERGY KS MO METRO MO WEST
PO BOX 889
TOPEKA, KS 66601-0889

EVERGY METRO INC
1200 MAIN ST
30TH FL
KANSAS CITY, MO 64105

EVERHART TRANSPORTATION, INC
INDUSTRIAL ROAD
#1622
GREENEVILLE, TN 37745

NAME ON FILE
ADDRESS ON FILE

EVERIPE, INC.
60 CHATSWORTH AVENUE
LARCHMONT, NY 10538

EVERIST TOTAL SERVICES LIMITED
138 MAIN ROAD
SIDCUP, DA14 6NY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

EVERLAST PRODUCTS, INC.
1255 MIDDLEBURY ROAD
MIDDLEBURY, CT 06762

NAME ON FILE
ADDRESS ON FILE

EVERMAX GLOBAL RESOURCE CO,LTD
HECHUAN ROAD LANE 3142
#NO. 49
MINHANG DISTRICT
SHANGHAI, 000001
CHINA

EVERNEX INTERNATIONAL SAS
4 RUE MAURICE DE BROGLIE
AULNAY-SOUS-BOIS, 93600
FRANCE

EVERON
PO BOX 219044
KANSAS CITY, MO 64121-9044

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVERSHADE LLC
PO BOX 1334
SANTA BARBARA, CA 93102

EVERSHEDS SUTHERLAND
999 PEACHTREE ST., N.E.
SUITE 2300
ATLANTA, GA 30309-3996

EVERSHEDS SUTHERLAND (US) LLP
SIXTH STREET NW
#700
WASHINGTON, DC 20001

EVERSHEDS SUTHERLAND (US) LLP
999 PEACHTREE ST., N.E.
SUITE 2300
ATLANTA, GA 30309-3996

EVERSHEDS SUTHERLAND (US) LLP
PO BOX 931885
ATLANTA, GA 31193-1885

NAME ON FILE
ADDRESS ON FILE

EVERSOURCE
PO BOX 56003
BOSTON, MA 02205-6003

EVERSOURCE
247 STATION DRIVE
NW210A
WESTWOOD, MA 02090

EVERSOURCE
PO BOX 56007
BOSTON, MA 02205-6007

EVERTONE INC
GLEN STREET
#111
GLEN COVE, NY 11542

EVERTONE INC.
1 BREWSTER STREET
GLEN COVE, NY 11542

EVERTONE INC.
111 GLEN ST.
GLEN COVE, NY 11542

EVERTZ EU K.F.T.
SZENTENDREI UT. 283-285
BUDAPEST, 1039
HUNGARY

EVERTZ MICROSYSTEM
5292 JOHN LUCAS DR
BURLINGTON, ON L7L 5Z9
CANADA

EVERTZ MICROSYSTEM LTD
5292 JOHN LUCAS DRIVE
ONTARIO
BURLINGTON, ON L7L 5Z9
CANADA

EVERTZ MICROSYSTEM LTD
5292 JOHN LUCAS DRIVE
BURLINGTON, ON L7L 5Z9
CANADA

EVERTZ MICROSYSTEMS LTD.
5292 JOHN LUCAS DRIVE
BURLINGTON, ON L7L 5Z9
CANADA

EVERTZ MICROSYSTEMS, LTD.
5292 JOHN LUCAS DRIVE
BURLINGTON, ON L71 529
CANADA

EVERTZ UK LTD
260 WHARFEDALE ROAD
WOKINGHAM, RG41 5TP
UNITED KINGDOM

EVERUNCHARTED, LLC
118 OAKDALE WOODS LANE
ACWORTH, GA 30102

EVERUNCHARTED, LLC
ATTN ANDREW GLASS
118 OAKDALE WOODS LANE
ACWORTH, GA 30102

EVERVIOLET, INC.
29 MAGNOLIA AVENUE
SAN ANSELMO, CA 94960

EVERY DOG COUNTS RESCUE, INC
2440 W. 39TH ST.
INDIANAPOLIS, IN 46228

EVERYDAY ART
DBA VINTAGE MARQUEE LIGHTS
405 EMERSON DR
MYRTLE BEACH, SC 29579

EVERYDAY EASY INC
7015 BERACASA WAY STE 208
BOCA RATON, FL 33433

EVERYDAY EDISONS, LLC
520 ELIOT STREET
SUITE 200
CHARLOTTE, NC 28202

NAME ON FILE
ADDRESS ON FILE

EVERYDAY PEOPLE GMBH
NEUSSER STR. 467
KOELN, 50733
GERMANY

EVERYDAY SPORTS INC
5337 LA MADERA AVE
EL MONTE, CA 91732

EVERYKEY INC.
MAYFIELD ROAD
#12018
CLEVELAND, OH 44106

EVERYONE TV DEVICES LIMITED
185 PARK STREET
6TH FLOOR
TRIPTYCH BANKSIDE
LONDON, SE1 9SH
UNITED KINGDOM

EVERYONE TV DEVICES LTD
185 TRIPTYCH BANKSIDE, 6TH FLOOR, P
FREESAT
LONDON, SE1 9SH
UNITED KINGDOM

EVERYONE TV PLATFORMS LIMITED
185 PARK STREET
6TH FLOOR
TRIPTYCH BANKSIDE
LONDON, SE1 9SH
UNITED KINGDOM

EVERYTHING MARY LLC
2211 HAWKS LNDG
FAYETTEVILLE, AR 72704

EVERYTHING MARY, LLC
2211 HAWKS LANDING
FAYETTEVILLE, AR 72704

EVERYWOMAN LIMITED TRADING AS ALLBRIGHT
PARTNERSHIPS
72 WELBECK STREET
LONDON, W1G OAY
UNITED KINGDOM

EVERYWOMAN LTD
DBA EVERYWOMAN LTD
72 WELBECK STREET
LONDON, W1G 0AY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

EVETTE RIOS MULTIMEDIA CORP
1214 W GORDON STREET
ALLENTOWN, PA 18102

NAME ON FILE
ADDRESS ON FILE

EVG ELEKTRO-VERTRIEBS-GESELLSCHAFT
MARTENS GMBH CO. KG
TROMPETERALLEE 244-246
MOENCHENGLADBACH, 41189
GERMANY

NAME ON FILE
ADDRESS ON FILE

EVH, LLC
6 MARS COURT
BOONTON, NJ 07005

NAME ON FILE
ADDRESS ON FILE

EVIL MARTIANS INC.
195 MONTAGUE ST.
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

EVINE
6740 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

NAME ON FILE
ADDRESS ON FILE

EVIO BEAUTY GROUP LTD.
1800-355 BURRARD STREET
VANCOUVER, BC V6C 2G8
CANADA

EVISORT INC.
130 SUTTER ST
SAN FRANCISCO, CA 94104

EVIVE SMOOTHIE INC.
427-5524 SAINT PATRICK
MONTREAL, QC H4E 1A8
CANADA

EVKM TECHNOLOGIES LLC
16640 COBALT COURT
CHINO HILLS, CA 91709

EVLIYAOGLU TEKSTIL TASARIM INSAAT
SAN. VE. TIC. AS
KARAKURT IS MERKEZI NO 6/113
MERKEZ - DENIZLI, 20000
TURKEY

EVO INC
20560 SW 115TH AVENUE
TUALANTIN, OR 97062

EVOCATEUR LLC
8 CHARCOAL HILL COMMON
WESTPORT, CT 06880

EVOLUTION (ELECTRONIC SECURITY SYST LTD
STAG PLACE, WOOBURN TOWN
WOODBURN GREEN, HP10 0TT
UNITED KINGDOM

EVOLUTION DIAMOND
FIFTH AVE
#529
NEW YORK, NY 10017

EVOLUTION FILM TAPE, INC.
3310 W. VANOWEN STREET
BURBANK, CA 91505

EVOLUTION FILM TAPE, INC.
3310 WEST VANOWEN STREET
BURBANK, CA 91505

EVOLUTION LTD
(ELECTRONIC SECURITY SYST
WOOBURN TOWN
WOOBURN GREEN, HP10 0TT
UNITED KINGDOM

EVOLUTION MANAGEMENT MARKETING, L
14622 VENTURA BLVD.
SHERMAN OAKS, CA 91403

EVOLUTION RENTV SRL
VIA CAVOUR 53
NOVATE MILANESE, 20026
ITALY

EVOLUTION ROBOTICS
C/O IROBOT CORPORATION
8 CROSBY DR
BEDFORD, MA 01730

EVOLUTIONEYES INC
270 JENCKES HILL ROAD
SMITHFIELD, RI 02917

EVOLUTIONS BRANDS INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

EVOLUTIONS BRANDS, INC.
300 SOUTH LEWIS ROAD
SUITE N
CAMARILLO, CA 93012

EVOLUTIONS FOOTWEAR INC
DBA BEDSTU
300 SOUTH LEWIS ROAD UNIT N
CAMARIILO, CA 93012

EVOLV SURFACES INC
DBA FOX MARBLE GRANITE INC
1208 HENSLEY STREET
RICHMOND, CA 94801

EVOLVE BRANDS LLC
N173W21170 NORTHWEST PSGE
JACKSON, WI 53037

EVOLVE BRANDS, LLC
N173W21170 NORTHWEST PASSAGE
JACKSON, WI 53037

EVOLVED BY NATURE
196 BOSTON AVENUE
SUITE 1100
MEDFORD, MA 02155

EVOLVED BY NATURE, INC.
196 BOSTON AVENUE
SUITE 1100
MEDFORD, MA 02155

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EVRIHOLDER PRODUCTS INC
1500 S LEWIS STREET
ANAHEIM, CA 92805

EVS BROADCAST EQUIPMENT SA
13, RUE BOIS SAINT JEAN
SERAING, 4102
BELGIUM

EVS BROADCAST EQUIPMENT SA
RUE BOIS SAINT JEAN 13
SERAING, 4102
BELGIUM

EVUTEC CORPORATION
661 BREA CANYON ROAD
UNIT 3
WALNUT, CA 91789

EVY OF CALIFORNIA INC
810 S FLOWER ST
LOS ANGELES, CA 90017

EVYVO GMBH
OBERGRABEN 45
SIEGEN, 57072
GERMANY

EW BREDEMEIER AND COMPANY
DEPT 20-1000
PO BOX 5940
CAROL STREAM, IL 60197-5940

EW SCRIPPS
ATTN TREASURY
312 WALNUT ST, SUITE 2800
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EWATCH FACTORY
5TH AVE
#390
SUITE 713
NEW YORK, NY 10018

EWATCH FACTORY CORP
5TH AVE
#390
SUITE 713
NEW YORK, NY 10018

EWATCH FACTORY CORP.
271 NORTH AVENUE
NEW ROCHELLE, NY 10801

EWATCHFACTORY CORP.
390 5TH AVENUE
SUITE 713
NEW YORK, NY 10018

EWBANK, LLC
8715 SIDNEY CIRCLE, SUITE 400
CHARLOTTE, NC 28269

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EWI LAB CO LTD
EWI LAB INC
5-14-7 SENDAGAYA
SHIBUYA WARD, 1510051
JAPAN

NAME ON FILE
ADDRESS ON FILE

EWL SLEEPWEAR INC.
90 HUDSON STREET
JERSEY CITY, NJ 07302

EWL SLEEPWEAR, INC
PO BOX 30298
NEW YORK, NY 10087

EWORKS ELECTRONICS SERVICES, INC.
230 HANSE AVENUE
FREEPORT, NY 11520

NAME ON FILE
ADDRESS ON FILE

EWS INCENTIVES
HUNT COURT
#20
JERICHO, NY 11753

EX OFFICIO LLC
P.O. BOX 915199
DALLAS, TX 75391-5199

EX-CELL HOME FASHIONS INC
PO BOX 1879
GOLDSBORO, NC 27533-1879

EXABEAM, INC.
1051 E HILLSDALE BLVD
4TH FLOOR
FOSTER CITY, CA 94404

EXACTTARGET INC
26487 NETWORK PLACE
CHICAGO, IL 60673-1264

EXALLSHOW LIMITED, TRADING AS FIRST
NIGHT RECORDS
2/3 FITZROY MEWS
LONDON, W1T 6DF
UNITED KINGDOM

EXALLSHOW LIMITED, TRADING AS FIRST
NIGHT RECORDS
2/3 FITZROY MEWS
LONDON, W1P 5DQ
UNITED KINGDOM

EXAMINETICS, INC.
BARKLEY PLACE, SUITE 400
#10561
OVERLAND PARK, KS 66212

EXCALIBUR ELECTRONICS INC
13755 SW 119TH AVENUE
MIAMI, FL 33186

EXCEL HEALTH
5825 PARK VISTA CIRCLE
FORT WORTH, TX 76244

EXCEL SPORTS SCIENCE
4660 MAIN STREET
SUITE B 270
SPRINGFIELD, OR 97478

EXCEL TIRE GAUGE LLC
215 JEFFERSON BLVD
WARWICK, RI 02888

EXCELCON
950 DETROIT AVE
STE 10-12
CONCORD, CA 94518

EXCELHEALTH, INC.
5825 PARK VISTA CIRCLE
FORT WORTH, TX 76244

EXCELL MARKETING, LC
5501 PARK AVE
DES MOINES, IA 50321

EXCELLED SHEEPSKIN LEATHER
PO BOX 75359
CHICAGO, IL 60675-5359

EXCELLENT BALANCE
EXCELLENT BALANCE GLOBAL CO., LTD.
1ST BUILDING, 2ND INDUSTRIAL ZONE
YANCHUAN VILLAGE, SONGGANG TOWN
BAOAN DISTRICT, SHENZHEN, GUANGDONG,
518105
CHINA

EXCELLENT TALENT LTD
332 LADBROKE GROVE
LONDON, W105AD
UNITED KINGDOM

EXCELLIS CONSULTING CORP
1325 MORRIS DRIVE
SUITE 120
CHESTERBROOK, PA 19087

EXCELLO PRODUCTS, LLC
1400 WEST FULTON STREET
CHICAGO, IL 60607

EXCELONG MANUFACTURING(QINGDAO)LTD
19 MIAOLING ROAD
QINGDAO, 266061
CHINA

EXCELSIOR
JL GATOT SUBROTO KM 8
TANGERANG, 15135
INDONESIA

EXCELSIOR CAPITAL PARTNERS LLC
DBA NEW ERA STUDIOS
2101 EAST SAINT ELMO ROAD
SUITE# 110
AUSTIN, TX 78744

EXCELSIOR KNITTING FACTORY
7/F KA TO FTY BLDG
2 CHEUNG YUE ST
KOWLOON
HONG KONG

EXCELSIOR TECHNOLOGIES
ABER PARK
FLINTSHIRE, CH6 5EX
UNITED KINGDOM

EXCENTRIC ARTIST MANAGEMENT E.K.
BARBARASTR. 76
KOELN, 50735
GERMANY

EXCEON AMERICAN BEAUTY SUPPLY
90 STULTS ROAD
DAYTON, NJ 08810

EXCEPTIONAL DESIGN INC
ATTN VALERIE SCHOOLEY
480 OAKSHIRE PL
ALAMO, CA 94507

EXCITE LIMITED
4393 SUNBELT DRIVE
ADDISON, TX 75001

EXCITE LIMITED
8 LUK HOP STREET
KOWLOON, 000
HONG KONG

EXCITE USA LLC
UNIT BC, 23/F, LUK HOP INDUSTRIAL
HONG KONG, 999077
CHINA

EXCLAIMER LIMITED
9-11 ALEXANDRA ROAD
FARNBOROUGH, HAMPSHIRE, GU14 6BU
UNITED KINGDOM

EXCLAIMER LTD
445 PARK AVE
NEW YORK, NY 10022

EXCLAIMER LTD
445 PARK AVE
9TH FLOOR
NEW YORK, NY 10022

EXCLUSIVE ARTISTS MANAGEMENT
7700 SUNSET BLVD
SUITE 205
LOS ANGELES, CA 90046

EXCLUSIVE ARTISTS MGMT., INC
7700 SUNSET BLVD
LOS ANGELES, CA 90046

EXCLUSIVE INTERIORS
DBA MD HOME COLLECTION
INTERNATIONAL INC
154 WINSLOW WAY E
BAINBRIDGE ISLAND, WA 98110

EXDS LIMITED
6 HORNBEAM ROAD
KNIGHTWOOD PARK, SO53 4PA
UNITED KINGDOM

EXEC CONNECT.INC
EAST BLVD SUITE E#840
#1235
CHARLOTTE, NC 28203-5876

EXECCON UNTERNEHMENSBERATUNG
STETTENSTRASSE 7
AYSTETTEN, 86482
GERMANY

EXECUTIVE MAILING SERVICES, INC.
7855 WEST 111TH STREET
PALOS HILLS, IL 60465

EXECUTIVE PRINTING INC
1169 CANTON ROAD
MARIETTA, GA 30066

EXECUTIVE PROTECTION
EXECUTIVE PROTECTION INC
3-16-26 ROPPONGI
MINATO WARD, 1060032
JAPAN

EXECUTIVE RISK INDEMNITY, INC.
233 S. WACKER DRIVE
CHICAGO, IL 60606

EXECUTIVE SEARCH INTERNATIONAL
1525 CENTRE ST
NEWTON, MA 02461

EXECUTIVE TRANSPORTATION
1810 MONMOUTH ST
NEWPORT, KY 41071

EXECUTIVE TRAVEL N/W LTD
24 DEACON ROAD
WIDNES, WA8 6ED
UNITED KINGDOM

EXEL INC.
570 POLARIS PARKWAY
WESTERVILLE, OH 43082

EXELON ENERGY COMPANY
300 EXELON WAY
KENNETT SQUARE, PA 19348

EXERTIS (FORMERLY STAMPEDE)
55 WOODRIDGE DR
AMHERST, NY 14228

EXERTIS NORTH AMERICA
55 WOODRIDGE DR
AMHERST, NY 14228

EXERTIS UK LTD
MAGNESIUM WAY
HAPTON, BB12 7BF
UNITED KINGDOM

EXETER 13423-13473 SANTA ANA (2024), LLC
13423 SANTA ANA STREET
FONTANA, CA 92337

EXETER 13423-13473 SANTA ANA (2024), LLC
ATTN THOMAS J. MEEHAN, VICE PRESIDENT
FIVE RADNOR CORPORATE CENTER 100
MATSONFORD ROAD, SUITE 250
RADNOR, PA 19087

EXETER REGIONAL COOPERATIVE
SCHOOL DISTRICT
1 BLUE HAWK DRIVE
EXETER, NH 03833

EXEX DESIGN LTD
2222 MICHELSON DRIVE
IRVINE, CA 92612

EXEX JEWELRY CO INC
1777 WHITTIER AVE
COSTA MESA, CA 92627

EXEX JEWELRY COMPANY, INC.
151 KALMUS DRIVE
#F5
COSTA MESA, CA 92626

EXHART ENVIRONMENTAL SYSTEMS
LINDERO CANYON ROAD
#5701
WESTLAKE VILLAGE, CA 91362

EXHART ENVIRONMENTAL SYSTEMS, INC
5701 LINDERO CANYON ROAD, BLDG 2, S
WESTLAKE VILLAGE, CA 91362

EXHART ENVIRONMENTAL SYSTEMS, INC.
20364 PLUMMER STREET
CHATSWORTH, CA 91311

EXHART ENVIRONMENTAL SYSTEMS, INC.
5701 LINDERO CANYON RD
STE 2-100
WESTLAKE VILLAGE, CA 91362-7370

EXHIBIT 3 FABRICATIONS LLC
1405 JAMIKE AVENUE
SUITE 5
ERLANGER, KY 41018

EXHIBO SPA
VIA LAMARMORA 36
MILANO, 20122
ITALY

EXI INTERNATIONAL INC
268 LAKESHORE ROAD EAST
SUITE 516
OAKVILLE, ON L6J 7S4
CANADA

EXING
EXING CO LTD
YACHIMATA RO 20-6
YACHIMATA, 2891144
JAPAN

EXISTEM EVENTS LTD
DBA HELLO PARTNER
1 VICTORIA STREET
BRISTOL, BS1 6AA
UNITED KINGDOM

EXIT 41 RENTAL CENTER
433 COTTAGE STREET
LITTLETON, NH 03561

EXMART INTERNATIONAL PVT LTD
D-21, 22 EPIP KASNA
GREATER NOIDA 201310
GREATER NOIDA, 000001
INDIA

EXMART INTERNATIONAL PVT LTD
268 SANT NAGAR EAST OF KAILSH
NEW DELHI, 110065
INDIA

NAME ON FILE
ADDRESS ON FILE

EXOAIR MASTER LIMITED
GLEAMINGWOOD DRIVE
CHATHAM, ME5 8RZ
UNITED KINGDOM

EXOBAN LLC
609 W JOHNSON AVE
CHESHIRE, CT 06410

EXOP GMBH
BYK-GULDEN-STRASSE 24
KONSTANZ, 78467
GERMANY

EXOTIC INDIA
OPPOSITE HOTEL RAHI (PANCHAL)
DELHI ROAD
MORADABAD, 244001
INDIA

EXOTIK WEAR
424 E OAKWOOD BLVD
CHICAGO, IL 60653

EXPD ON-LINE BARCODE SYSTEMS LTD
43 PURE OFFICES, ONE PORT WAY, OFFI
PORTSMOUTH, PO6 4TY
UNITED KINGDOM

EXPEDIA INC
EGENCIA LLC
1111 EXPEDIA GROUP WAY W
SEATTLE, WA 98119

EXPEDIA INC
PO BOX 847677
DALLAS, TX 75284-7677

EXPEDIA, INC.
333 108TH AVENUE NE
BELLEVUE, WA 98004

EXPEDIA, INC. DBA EXPEDIA, INC., EAN.COM
LP, EGENCIA LLC, HOTELS.COM LP, VENERE
NET S.R.L., CARRENTALS, EXPEDIA LOCAL
EXPERT
333 108TH AVE, NE
BELLEVUE, WA 98004

EXPEDITORS CARGO INSURANCE
1015 THIRD AVENUE
SEATTLE, WA 98104-1190

EXPEDITORS CARGO INSURANCE BRO
1015 THIRD AVENUE
SEATTLE, WA 98104-1190

EXPEDITORS CARGO INSURANCE BROKERS INC
THIRD AVENUE
#1015
SEATTLE, WA 98104-1190

EXPEDITORS INTERNATIONAL
THIRD AVENUE
#1015
SEATTLE, WA 98104

EXPEDITORS INTERNATIONAL
300 TRADEPORT DRIVE
SUITE 300
ATLANTA, GA 30354

EXPEDITORS INTERNATIONAL
2000 CONNER ROAD
SUITE 190
HEBRON, KY 41048

EXPEDITORS INTERNATIONAL
ATTN ANGELA SCOTT
2000 CONNER ROAD, SUITE 190
HEBRON, KY 41048

EXPEDITORS INTERNATIONAL BV
NARITAWEG 1-3
EXPEDITORS TRADEWIN
ROZENBURG, 1437 EL
THE NETHERLANDS

EXPEDITORS INTERNATIONAL GMBH
MOENCHHOFALLEE 10
RAUNHEIM, 65479
GERMANY

EXPEDITORS INTERNATIONAL GMBH
OBERSCHLESIENSTRASSE 10
KREFELD, 47807
GERMANY

EXPEDITORS INTERNATIONAL ITALIA SRL
VIA GORIZIA 1/B
SEGGIANO DI PIOLTELLO, 20096
ITALY

EXPEDITORS INTERNATIONAL OF WA
1015 3RD AVENUE
SEATTLE, WA 98104

EXPEDITORS INTERNATIONAL OF WASHINGTON,
INC.
1015 3RD AVE
SEATTLE, WA 98104

EXPEDITORS INTERNATIONAL UK LTD
1 ASCOT ROAD
BEDFONT, TW14 8QH
UNITED KINGDOM

EXPENSE CLAIM SMBC DD
EMPLOYEE REIMBURSEMENT SMBC BANK
TRANSFER

EXPERIAN
475 ANTON BLVD
COSTA MESA, CA 92626

EXPERIAN
21221 NETWORK PLACE
CHICAGO, IL 60673-1212

EXPERIAN INFORMATION SOLUTIONS INC
4200 W CYPRESS ST
TAMPA, FL 33607

EXPERIAN INFORMATION SOLUTIONS, INC.
475 ANTON BLVD.
COSTA MESA, CA 92626

EXPERIAN LIMITED
THE SIR JOHN PEACE BUILDING EXPERIAN WAY
NG2 BUSINESS PARK
NOTTINGHAM, NG2 1
UNITED KINGDOM

EXPERIAN LIMITED
THE SIR JOHN PEACE BUILDING, EXPERIAN
WAY
NG2 BUSINESS PARK
NOTTINGHAM, NG80 1ZZ
UNITED KINGDOM

EXPERIAN LTD
THE SIR JOHN PEACE BUILDING
NOTTINGHAM, NG80 1ZZ
UNITED KINGDOM

EXPERIAN MARKETING SERVICES
29 BROADWAY
6TH FLOOR
NEW YORK, NY 10006

EXPERIAN MARKETING SERVICES
(CHEETAHMAIL)
475 ANTON BLVD.
COSTA MESA, CA 92626

EXPERIAN MARKETING SERVICES, INC.
1501 FAU RESEARCH PARK BLVD
SUITE 100
DEERFIELD BEACH, FL 33441

EXPERIAN MARKETING SOLUTIONS
PO BOX 841971
LOS ANGELES, CA 90084-1971

EXPERIAN MARKETING SOLUTIONS LLC.
1 BEACON
FLOOR 33
BOSTON, MA 02108

EXPERIAN MARKETING SOLUTIONS, INC.
955 AMERLEAN LANE
SCHAUMBURG, IL 60175

EXPERIAN MARKETING SOLUTIONS, INC.
955 AMERICAN LANE
SCHAUMBURG, IL 60173

EXPERIAN MARKETING SOLUTIONS, INC.
29 BROADWAY 8TH FLOOR
NEW YORK, NY 10006

EXPERIAN MARKETING SOLUTIONS, INC.
29 BROADWAY
6TH FLOOR
NEW YORK, NY 10006

EXPERIAN MARKETING SOLUTIONS, INC.
1501 FAU RESEARCH PARK BLVD
SUITE 100
DEERFIELD BEACH, FL 33441

EXPERIAN MARKETING SOLUTIONS, INC.
105 - 29 BROADWAY
4TH FLOOR
NEW YORK, NY 10008

EXPERIAN MARKETING SOLUTIONS, INC.
800 FAIRWAY DRIVE
SUITE 295
DEERFIELD BEACH, FL 33441

EXPERIAN MARKETING SOLUTIONS, LLC
PO BOX 841971
LOS ANGELES, CA 90084-1971

EXPERIAN MKG SOLUTIONS INC
475 ANTON BLVD
COSTA MESA, CA 92626

EXPERIAN MKTG SOLUTIONS, LLC
21221 NETWORK PL
CHICAGO, IL 60673-1212

EXPERIENCEPOINT, INC.
20 DUNCAN STREET
SUITE 200
TORONTO, ON M5H 3G8
CANADA

EXPERIS US INC
29973 NETWORK PLACE
CHICAGO, IL 60673-1299

EXPERSOLVE INC.
200 WHITE PLAINS ROAD
3RD FLOOR
TARRYTOWN, NY 10591

EXPERT HOLDINGS, LLC
IMS CONSULTING AND EXPERT
4400 BAYOU BLVD, STE 6
PENSACOLA, FL 32503

EXPERT MEDIA PARTNERS LIMITED
1A QUADRANT COURTYARD
QUADRANT WAY
WEYBRIDGE, SURREY, KT13 8DR
UNITED KINGDOM

EXPERT MEDIA PARTNERS LIMITED
1A THE QUADRANT COURTYARD, QUADRANT WAY
WEYBRIDGE, SURREY, KT13 8DR
UNITED KINGDOM

EXPERT MEDIA PARTNERS LIMITED
DBA EXPERT MEDIA PARTNERS
85 GREAT PORTLAND STREET
LONDON, W1W 7LT
UNITED KINGDOM

EXPERT MEDIA PARTNERS LTD
1A QUADRANT COURTYARD
QUADRANT WAY
WEYBRIDGE, SURREY, KT13 8DR
UNITED KINGDOM

EXPERT PROFESSIONAL PRODUCTS LTD
102 NESTA DEANSGRANGE BUSINESS PARK
DEANSGRANGE, A94R6P4
IRELAND

EXPLORE SCIENTIFIC
1010 S. 48TH ST.
SPRINGDALE, AR 72761

EXPLORE SCIENTIFIC LLC
SOUTH 48TH STREET
#1010
SPRINGDALE, AR 72762

EXPLORE SCIENTIFIC, LLC
1010 S. 48TH ST.
SPRINGDALE, AR 72761

EXPLORE SCIENTIFIC, LLC
1010 S. 48TH STREET
SPRINGDALE, AR 72762

EXPLORE SCIENTIFIC, LLC
1010 SOUTH 48TH STREET
SPRINGDALE, AR 72762

EXPLORER COLD BREW, INC
127 S. 1ST STREET, UNIT 2
BROOKLYN, NY 11249

EXPLORER COLD BREW, INC.
127 SOUTH 1ST STREET
UNIT #2
BROOKLYN, NY 11249

EXPO BORGOGNA PARKING S.R.L.
VIALE E. FORLANINI 23
MILANO, 20134
ITALY

EXPO DECOR
1502 E IRVING BLVD
IRVING, TX 75060

EXPO ENGINEERING GMBH
SUERKAMP 14
OELDE, 59302
GERMANY

EXPO INC
1839 BEST ROAD
COMMERCE TOWNSHIP, MI 48390

EXPONENT
23445 N 19TH AVE
PHOENIX, AZ 85027

EXPONENT FAILURE ANALYSIS ASSOCIATES
23445 N 19TH AVE
PHOENIX, AZ 85027

EXPONENT INC
PO BOX 200283
DEPT 002
DALLAS, TX 75320-0283

EXPONENT, INC
COMMONWEALTH DR
#149
MENLO PARK, CA 94025

EXPONENT, INC.
43445 N. RYTH AVENUE
PHOENIX, AZ 83027

EXPONENT, INC.
23445 N. 19TH AVENUE
PHOENIX, AZ 83027

EXPORTS INTERNATIONAL CORP
124 E. SAINIK FARMS
CENTRAL AVENUE, LANE C-8/2
NEW DELHI, 110062
INDIA

EXPRESS ELECTRIC LLC
PO BOX 272
REYNOLDSBURG, OH 43068

EXPRESS EMPLOYMENT
PROFESSIONALS
3333 RIVERWOOD PKWY
SUITE 240
ATLANTA, GA 30339

EXPRESS EMPLOYMENT
PO BOX 844277
LOS ANGELES, CA 90084-4277

EXPRESS EMPLOYMENT PROFESSIONALS
11003 BLUEGRASS PARKWAY
SUITE 400
LOUISVILLE, KY 40299

EXPRESS EMPLOYMENT PROFESSIONALS
2286 ROSA L. PARKS BLVD.
NASHVILLE, TN 37228

EXPRESS EMPLOYMENT PROFESSIONALS
1235 N. LOOP WEST
SUITE 730
HOUSTON, TX 77008

EXPRESS EMPLOYMENT PROFESSIONALS
8345 WET THUNDERBIRD ROAD
STE B107
PEORIA, AZ 85381

EXPRESS EXHIBITION DISPLAYS
45 BOOTH DRIVE
WELLINGBOROUGH, NN86NL
UNITED KINGDOM

EXPRESS FIRE PROTECTION INC
5624 NW 8 ST
MARGATE, FL 33063

EXPRESS GARDEN MANUFACTURER
SUITE A 6/F RITZ PLAZA
122 AUSTIN RD TSIMSHATSUI
KL
HONG KONG, 999077
CHINA

EXPRESS LINE SERVICE SRL
CONTRADA MAREZI 85
MASSIGNANO, 63061
ITALY

EXPRESS MESSENGER SYSTEMS, INC.
DBA ONTRAC
2501 S PRICE ROAD
CHANDLER, AZ 85286

EXPRESS MESSENGER SYSTEMS, INC. (DBA
ONTRAC)
2501 S. PRICE ROAD
SUITE 201
CHANDLER, AZ 85286

EXPRESS RELOCATIONS SP. Z O.O.
AL. JEROZOLIMSKIE 136
WARSZAWA, 02-305
POLAND

EXPRESS SCRIPTS
ONE EXPRESS WAY
ST. LOUIS, MO 63121

EXPRESS SCRIPTS, INC
21653 NETWORK PLACE
CHICAGO, IL 60673-1216

EXPRESS SCRIPTS, INC.
ONE EXPRESS WAY
ST. LOUIS, MO 63121

EXPRESS SCRIPTS, INC.
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043-4804

EXPRESS SCRIPTS, INC. (ESI)
ONE EXPRESS WAY
ST. LOUIS, MO 63121

EXPRESS SERVICES INC
9701 BOARDWALK BLVD
OKLAHOMA CITY, OK 73162-6029

EXPRESS SERVICES, INC.
1470 BEN SAWYER BOULEVARD
MOUNT PLEASANT, SC 29464

EXPRESS SERVICES, INC. D/B/A EXPRESS
EMPLOYMENT PROFESSIONALS
2540 METROCENTRE BLVD.
WEST PALM BEACH, FL 33407

EXPRESS SERVICES, INC., D/B/A EXPRESS
PROS
3740 SAINT JOHNS BLUFF ROAD SOUTH
JACKSONVILLE, FL 32224

EXPRESSION OF INDIA
MUSTAFABAD NEAR PREM WONDER
LAND
MORADABAD, 244001
INDIA

EXPRESSIONS
GRAM BAHADUR KA MAJHRA
TANDA
RAMPUR, 244925
INDIA

EXPRESSIONS AGENCY LLC
860 FIRST AVENUE, SUITE #7B
KING OF PRUSSIA, PA 19406

EXPRESSIONS MODEL TALENT
220 CHURCH ST
PHILADELPHIA, PA 19106

EXPRESSIONS MODEL TALENT AGENCY
220 CHURCH ST
PHILADELPHIA, PA 19106

EXPRESSIONS MODEL TALENT AGENCY
860 FIRST AVENUE
SUITE 7B
KING OF PRUSSIA, PA 19406

EXPRESSIONS MODELS
220 CHURCH ST
PHILADELPHIA, PA 19106

EXPRESSIONS-7204612 CANADA INC
20-3350 THOMAS ST
MISSISSAUGA, ON L5M 0R2
CANADA

EXPRESSWAY GRIP, LLC
3449 W INDIANA AVE
PHILADELPHIA, PA 19132-1830

EXPRESSWAY GRIP, LLC
3449 W. INDIANA AVENUE
PHILADELPHIA, PA 19132

EXPRESSWAY GRIP, LLC
3449 WEST INDIANA AVENUE
PHILADELPHIA, PA 19132

EXPRESSWAY GRIP, LLC
W INDIANA AVE
#3449
PHILADELPHIA, PA 19132

EXQUISITE APPAREL CORP
230 W 38TH ST
2ND FL
NEW YORK, NY 10018

EXQUISITE APPAREL CORP.
463 7TH AVENUE
8TH FLOOR
NEW YORK, NY 10018

EXSERI
EXCEL CORPORATION
4 KAMINARACHONISHIKI
KONAN-SHI
AICHI, 483-8259
JAPAN

EXTEND HEALTH, LLC
51 LIME STREET
LONDON, EC3M 7DQ
UNITED KINGDOM

EXTEND, INC.
PO BOX 864
MOORHEAD, MN 56561-0864

EXTEND, INC.
440 N BARRANCA AVE.
#4904
COVINA, CA 91723

EXTERIOR ELEMENTS LIMITED
DBA EXTERIOR ELEMENTS OUTDOOR
2/F 7 WING HING STREET
PENG CHAU
OUTLYING ISLAND, 0000
HONG KONG

EXTERNA S.P.A.
VIA MONFERRATO 15
MILANO, 20144
ITALY

EXTERRO, INC.
10220 SW GREENBURG ROAD
# 410
PORTLAND, OR 97223

EXTERRO, INC.
4145 SW WATSON AVENUE
SUITE 400
BEAVERTON, OR 97005

EXTOL
PO BOX 1010
POTTSVILLE, PA 17901-7010

EXTOLE INC.
625 2ND STREET
SUITE 101
SAN FRANCISCO, CA 94107

EXTOLE, INC
PO BOX 846667
LOS ANGELES, CA 90084-6667

EXTOLE, INC.
548 MARKET STREET
SUITE #39231
SAN FRANCISCO, CA 94104

EXTOLE, INC.
548 MARKET ST.
SUITE 39231
SAN FRANCISCO, CA 94104-5401

EXTOLE, INC.
350 SANSOME ST.
#700
SAN FRANCISCO, CA 94104

EXTOLE, INC.
DEPT LA
#24399
PASADENA, CA 91185-4339

EXTON AUTO SALES INC
FRED BEANS FORD OF EXTON
415 WEST LINCOLN HWY
EXTON, PA 19341

EXTOR QVC PAYROLL
UL WYRZYSKA 9A
WARSZAWA, 02-455
POLAND

EXTRA SPACE 1306
8300 CULEBRA RD.
SAN ANTONIO, TX 78251

EXTRA WEAVE USA INC
PO BOX 823394
PHILADELPHIA, PA 19182-3394

EXTRAGRAPH
EPPSTEINER STRASSE 40
FLOERSHEIM, 65439
GERMANY

EXTRAWEAVE PRIVATE LTD
264B SAKTHEESWARAM JN
CHERTHALA, ALAPPUZHA
KERALA, 688524
INDIA

EXTREME FACETS
2379 WEST MAIN ST
LITTLETON, CO 80120

EXTREME LINEN LLC
45 WEST 36TH STREET
NEW YORK, NY 10018

EXTREME LINEN LLC
7 WEST 34TH ST.
NEW YORK, NY 10001

EXTREME LINEN LLC
7 WEST 34TH STREET
SUITE 531
NY, NY 10001

EXTREME LINEN LLC
DBA ELLERY HOLDINGS
45 WEST 36TH STREET
NEW YORK, NY 10018

EXTREME LINEN, LLC
45 WEST 36TH STREET
5TH FLOOR
NEW YORK, NY 10018

EXTREME MIST PCS, LLC.
10446 E. JOMAX RD. STE 105-2
SCOTTSDALE, AZ 85262

EXTREME REACH SERVICES GROUP, LLC
3 ALLIED DRIVE, SUITE 130
DEDHAM, MA 02026

EXTREME REACH, INC
ALLIED DRIVE
#3
DEDHAM, MA 02062

EXTREME STAFFING AND
PRODUCTIONS INC
3265 WOODCLIFF WAY
POWDER SPRINGS, GA 30127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EXXEL OUTDOORS, LLC
6235 LOOKOUT ROAD
BOULDER, CO 80301

EXXEL OUTDOORS, LLC
PO BOX 674200
DALLAS, TX 75267-4200

EXXONMOBIL FLEET/GECC
ACCT #3696469240
PO BOX 5727
CAROL STREAM, IL 60197-5727

EXXTRA EXPRESS LLC
8640 SLAUSON AVENUE
PICO RIVERA, CA 90660

EY ACQUISITIONS LLC
W WASHINGTON BLVD
#5620
LOS ANGELES, CA 90016

EY GMBH CO. KG
FRIEDRICHSTRASSE 140
WIRTSCHAFTSPRUEFUNGSGESEL
BERLIN, 10117
GERMANY

EY LAW CO.
1-1-2 YURAKUCHO, TOKYO MIDTOWN HIBI
CHIYODA-KU, 1000006
JAPAN

EYE 18, INC.
45 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 08854

EYE OJO CORPORATION
2060 S. HAVEN AVENUE
ONTARIO, CA 91761

EYE SPY BABY
119 8TH STREET
UNIT 303
BROOKLYN, NY 11215

EYEBOBS INC
1401 GLENWOOD AVENUE
MINNEAPOLIS, MN 55405

EYEBOBS, LLC
1401 GLENWOOD AVE
MINNEAPOLIS, MN 55405

EYECARRY LLC
401 EAST LAS OLAS BOULEVARD
SUITE 1400
FORT LAUDERDALE, FL 33301

EYEEGO LLC
14 FYFIELD ROAD
ONGAR, CM5 0AJ
UNITED KINGDOM

EYEMED INSURANCE COMPANY
4000 LUXOTTICA PLACE
MASON, OH 45040

EYEMED VISION CARE
4000 LUXOTTICA PLACE
MASON, OH 45040

EYEMED VISION CARE IN CONJUNCTION WITH
COMBINED INSURANCE COMPANY OF AMERICA
5050 BROADWAY
CHICAGO, IL 60640

EYEMED VISION CARE, L.L.C.
4000 LUXOTTICA PLACE
MASON, OH 45040

EYEPOWER LIMITED
EYEPOWER LIMITED
20 JOHN DE MIERRE HOUSE, BRIDGE ROA
HAYWARDS HEATH, RH16 1UA
UNITED KINGDOM

EYEQUE CORPORATION
39608 EUREKA DRIVE
NEWARK, CA 94560

EYESEE, INC.
530 7TH AVENUE
SUITE 902
NEW YORK, NY 10018

EYESEE, INC.
1177 AVENUES OF THE AMERICAS
NEW YORK, NY 10036

EYESEE, INC.
1177 AVENUE OF THE AMERICAS
7TH FLOOR
NEW YORK, NY 10036

EYWA HARD FUN SOCIET BENEFIT SRL
VIA FERRANDINA 18/A
SAN DONATO MILANESE, 20097
ITALY

EZ CLAMP LLC
72 VULCAN STREET
STATEN ISLAND, NY 10305

EZ FABRIC INC
2016 E. 15TH STREET
LOS ANGELES, CA 90021

EZ FINISHES, INC.
2445 EDISON BLVD
TWINSBURG, OH 44087

EZ PRODUCTION RENTALS
14208 160TH AVENUE NE
WOODINVILLE, WA 98072

EZ PUMPKIN LLC
7086 E. 125TH ST. SOUTH
BIXBY, OK 74008

EZ VANE INC
4320 AIRWEST DR SE
GRAND RAPIDS, MI 49512

EZ-DRINKS, LLC
730 NIAGARA DRIVE
NORTH HUNTINGDON, PA 15642

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

EZINE INC
DBA EASTERN ACCENTS INC
4201 W BELMONT AVENUE
CHICAGO, IL 60641

EZRED COMPANY
8 LEONARD WAY
PO BOX 80
DEPOSIT, NY 13754

EZSCRAPBOOKS LLC
1013 MOUNTAIN VIEW DRIVE
SANDPOINT, ID 83864

EZTEXTILES LLC
DBA SANO DESIGN SERVICES
24-40 SHORE BLVD #6K
ASTORIA, NY 11102

EZY ROLLER, LLC
6E KINGSVIEW RD.
MT. EDEN, AUCKLAND
NEW ZEALAND

EZYDOG LLC
PO BOX 99
SANDPORT, ID 83864

EZYROLLER LLC
22588 SCENIC LOOP RD
SAN ANTONIO, TX 78255

NAME ON FILE
ADDRESS ON FILE

F A DATA SERVICES CORPORATION
434 HIGHWAY 18
SUITE 203A
EAST BRUNSWICK, NJ 08816

F L INDUSTRIAL SOLUTIONS
PO BOX 7410119
CHICAGO, IL 60674-0119

F R PRODUCTS LTD
UNIT 12 BLACKDOWN BUSINESS PARK
WELLINGTON, TA21 8ST
UNITED KINGDOM

F S GOURMET FOODS, LLC
190 NEWPORT CENTER DRIVE
SUITE 100
NEWPORT BEACH, CA 92660

F AND H OF SCANDINAVIA A/S
GI SKIVEVEJ 70
VIBORG, 8800
DENMARK

F AND L ENTERPRISES
VILL FARIDPUR, SAMBHAL ROAD
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

F III GUZZINI SPA
60 CDA MATTONATA
RECANTAI, 62019
ITALY

F MODE
12 RUE DEL INDUSTIE
LES EPESSES, 85590
FRANCE

F PROJECT
F PROJECT CO LTD
5-20-9 HOSHIDA-KITA
KATANO-SHI
OSAKA, 576-0017
JAPAN

FA DATA SYSTEMS, INCORPORATED
434 HIGHWAY 18
EAST BRUNSWICK, NJ 08816

FA DATA SYSTEMS, INCORPORATED
3322 US HIGHWAY 22
SUITE 106
BRANCHBURG, NJ 08876

FE TRADING LLC
50 ATRIUM DRIVE
SOMERSET, NJ 08873

FL CORP
150 E GILMAN ST
MADISON, WI 53527

FL ENTERTAINMENT, INC
685 WEST END AVENUE
PH 17B
NEW YORK, NY 10025

FL ENTERTAINMENT, INC.
121 EAST 69TH STREET
NEW YORK, NY 10021

FL INDUSTRIAL SOLUTIONS, INC
12550 STOWE DRIVE
POWAY, CA 92064

FR S.R.L. - E2K FACILITY AND RENOV
STRADA 1 PALAZZO E1
ASSAGO MILANOFIORI, 20057
ITALY

F. W. MARSHALL, INC., D/B/A SUNDAY
INTERNATIONAL
5672 BUCKINGHAM DRIVE
HUNTINGTON BEACH, CA 92649

F.A. BERNHARDT GMBH
MELKTATTWEG 27
BAD TOELZ, 83636
GERMANY

F.A.N.S. TEXTILE FACTORY S.P.A
FEDORA USA
156 5TH AVE., STE #1011
NEW YORK, NY 10010

F.B GROUP
MATTIA SANCIU
VIA TICINO 52
SESTO FIORENTINO, 50019
ITALY

F.G.M. CONSULTING DI E. MONASTERO
VIA S.AGOSTINO 190/A
S.A.S.
ARCUGNANO, 36057
ITALY

F.H.U. BEKAS
UL. SANOCKA 6/43
KRAKOW, 30-620
POLAND

F.H.U. LOGOS-DYSTRYBUCJA BARTOSZ
WODNA 26
URBANSKI
ZYWIEC, 34-300
POLAND

F.H.U. LOGOS-DYSTRYBUCJA BARTOSZ UR
WODNA 26
I
ZYWIEC, 34-300
POLAND

F.J. WESTCOTT COMPANY
1425 HOLLAND RD., SUITE B
WESTCOTT
MAUMEE, OH 43537

F.LLI MERLI SRL
VIA PADOVA 89
MILANO, 20127
ITALY

F.LLI SCHIANO EUROPE SRL
SCHIANO MARIO
VIA GIOVANNI XXIII 1
FRATTAMINORE, 80020
ITALY

F.LLI ZAMBETTI SRL
VIA MANZONI 41
GANDINO, 24024
ITALY

F.M. GEORGE SAFE AND LOCK CO
622 N CENTRAL AVE
KNOXVILLE, TN 37927

F.M. SRL
VIA MARCONI 116/118
MARENE, 12030
ITALY

F.S.U. KNOW-HOW ZANETA PODOLECKA
ZYGMUNTA MILKOWSKIEGO 21/U3
KRAKW, 30-349
POLAND

F.U.S.S. BLUMENHAUS GMBH CO. KG
OSTSTRASSE 61
DUESSELDORF, 40210
GERMANY

F.W. ZIESAK GMBH CO. KG
HAUPTSTRASSE 90
BOCHUM, 44894
GERMANY

F1 ACADEMY LIMITED
ST JAMESS MARKET
#2
LONDON, SW1Y 4AH
UNITED KINGDOM

F1 ACADEMY LIMITED
NO. 2 ST JAMESS MARKET
LONDON, SW1Y 4AH
UNITED KINGDOM

F4W SRL
VIA MARCONI 16
MONTICHIARI, 25018
ITALY

F5 NETWORKS, INC.
401 ELLIOT AVE W
SEATTLE, WA 98119

F5 NETWORKS, INC.
401 ELLIOTT AVENUE WEST
SEATTLE, WA 98119

FA BUSINESS SOLUTIONS GMBH
WOERTHSTRASSE 13-15
WUERZBURG, 97082
GERMANY

FA HOME AND APPAREL PRIVATE LIMITED
PLOT NO 408, PACE CITY-2, SECTOR 37
GURUGRAM, 000001
INDIA

FA HOME AND APPAREL PVT LTD
PLOT NO 408
PACE CITY II
SECTOR 37
GURUGRAM, HARYANA, 122015
INDIA

FA SEEDS COMPANY
824 MEMORIAL DRIVE
BLDG E
ATLANTA, GA 30316

FA. KURT WEISE ANTENNEN SERVICE
WEIENFELSER STR 13
ZEITZ, 06712
GERMANY

FA. L.G. VREUGDENHIL EN ZN.
VREUGDENHIL BULBS PLANT
MONSTERSEWEG 68
S-GRAVENZANDE, 2691 JJ
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAA SERVICE GMBH
LANDSTR. 53
HAAN, 42781
GERMANY

FAACE LIMITED
136-140 GEMINI HOUSE, OLD SHOREHAM
BRIGHTON, BN3 7BD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAB DOG INC
410 GARIBALDI AVE UNIT C
LODI, NJ 07644

FAB FLOOR CLOTHS LLC
4880 HUNT RD
SUITE 210
CINCINNATI, OH 45242

FAB HABITAT CORP.
49 HUBBARD AVE
RED BANK, NJ 07724

FAB TREATMENTS LTD.
9 WESTERN GARDENS
LONDON, W5 3RS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FABALISH
186 MAPLE AVE
WALLINGTON, NJ 07057

FABALISH LLC
186 MAPLE AVENUE
WALLINGTON, NJ 07057

FABAS LUCE SPA
VIA TALAMONI 75
BRUGHERIO, 20861
ITALY

FABBRICA PINZE SCHIO SRL
ECOZEMA SRL
VIA CAMPILONGHI, 3
SANTORSO, 36014
ITALY

FABE SRL
VIALE ALDO MORO 32/B
CALCIO, 24054
ITALY

FABER COMPANY
AKASAKA 2-14-4, MINATO-KU
FABER COMPANY, INC.
TOKYO, 1070052
JAPAN

NAME ON FILE
ADDRESS ON FILE

FABFITFUN, INC.
360 N. LA CIENEGA BLVD.
LOS ANGELES, CA 90048

FABIAN COUTURE GROUP INTL INC
PO BOX 186
LYNDHURST, NJ 07071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FABIO VIVIANI ENTERPRISES, LLC
31351 VIA COLINAS
WESTLAKE VILLAGE, CA 91362

FABIO VIVIANI ENTERPRISES, LLC
VIA COLINAS
#31351
WESTLAKE VILLAGE, CA 91362

FABO SPA
VIA CECINESE 84/84A
LARCIANO, 51036
ITALY

NAME ON FILE
ADDRESS ON FILE

FABRIC ROOM CO LTD
FABRIC ROOM LTD
6-1617-301 MIHASHI
WEST WARD, 3310052
JAPAN

FABRICA DE MOVEIS CONSULAR#
AV JOSE GROSSL, 242
89290-000
SAO BENTO DO SUL
SAO BENTO DO SUL
BRAZIL

FABRICA TECIDOS MARIZE LDA
RUA DE MIRAO, APARTADO 418
GUIMARAES, 4835
PORTUGAL

FABRICA TECTDOS MARIZE LDA
ZONA INDUSTRIAL PARDELHAS
RUA DE MIRAO - GANDAREL A
GUIMARAES, 4835
PORTUGAL

FABRICATION ENTERPRISES LLC
PO BOX 1500
WHITE PLAINS, NY 10602

FABRICATION ENTERPRISES, INC.
250 CLEARBROOK ROAD
SUITE 240
ELMSFORD, NY 10523

FABRICTECH 2000, LLC D/B/A PURECARE
11 STEWART PLACE
FAIRFIELD, NJ 07004

FABRIKANT - TARA INTERNATIONAL LLC
21 W 46TH ST, 3RD FLOOR
NEW YORK, NY 10036-4119

FABRIKANT TARA INTERNATIONAL LLC
1441 BROADWAY
23RD FLOOR
NEW YORK, NY 10018

FABRIQUE INNOVATIONS, INC
RODEO DRIVE
#200
EDGEWOOD, NY 11717

FABRIQUE INNOVATIONS, INC.
200 RODEO DRIVE
EDGEWOOD, NY 11717

FABRIZIO ACCESSORIES LLC
DBA ETIENNE AIGNER
320 FIFTH AVENUE STE 1106
NEW YORK, NY 10001

FABSCRAP INC
S 9TH STREET ROOM 601A
#1901
PHILADELPHIA, PA 19148

FABSCRAP, INC.
140 58TH STREET
UNIT 5H-4
BUILDING B
BROOKLYN, NY 11220

FABULOUS FURS
25 WEST ROBBINS STREET
COVINGTON, KY 41011

FABULOUS FURS INC
25 WEST ROBBINS STREET
COVINGTON, KY 41011

FABULOUS Z
FABULOUS Z INC.
HUNGHOM, KOWLOON, 000000
HONG KONG

FABULOUS Z INC
2532 HIGHLANDER WAY
CARROLLTON, TX 75006

FABULOUS Z, INC.
14840 LANDMARK BLVD
DALLAS, TX 75254

FABY LINE SRL
VIA MEUCCI INT. CHATILLON
VERCELLI, 13100
ITALY

FABYANSKE, WESTRA, HART THOMSON, P.A.
333 SOUTH SEVENTH STREET
STE 2600
MINNEAPOLIS, MN 55402

FACCHINETTI SRL
VIA DEGLI ABETI 7
GORGONZOLA, 20064
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FACE ATELIER
1312 70 AVE. SW
CALGARY, AB T2V 0R3
CANADA

FACE ATELIER LTD.
1312 70 AVENUE SW
CALGARY, AB T2V OR3
CANADA

NAME ON FILE
ADDRESS ON FILE

FACE HALO LLC
UNIT 4 58 KISHORN ROAD
MT PLEASANT, SA, 6153
AUSTRALIA

FACE HALO PTY LTD
KISHORN ROAD
MOUNT PLEASANT, WA, 6153
AUSTRALIA

FACEBOOK
1 HACKER WAY
MENLO PARK, CA 94025

FACEBOOK
1601 WILLOW ROAD
MENLO PARK, CA 94025

FACEBOOK GERMANY GMBH
CAFFAMACHERREIHE 7
HAMBURG, 20355
GERMANY

FACEBOOK IRELAND
4 GRAND CANAL SQUARE, GRAND CANAL
HARBOUR
DUBLIN, D02 X525
IRELAND

FACEBOOK ITALY S.R.L.
PIAZZA GIUSEPPE MISSORI 2
MILANO, 20122
ITALY

FACEBOOK PIXEL PRIVACY CLAIM LABATON LAW
FIRM
140 BROADWAY
NEW YORK, NY 10005

FACEBOOK, INC.
1 HACKER WAY
MENLO PARK, CA 94025

FACEBOOK, INC.
1601 WILLOW ROAD
MENLO PARK, CA 94025

FACELIFT BRAND BUILDING
TECHNOLOGIES GMBH
GERHOFSTRASSE 19
HAMBURG, 20354
GERMANY

FACELIFT GB LTD
LONDON ROAD
HICKSTEAD, RM17 5LZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FACIAL CONCEPTS, INC.
389 PALM COAST PARKWAY SW
PALM COAST, FL 32137

NAME ON FILE
ADDRESS ON FILE

FACILITIES EXCELLENCE
7385 N STATE RT 3
SUITE 106
WESTERVILLE, OH 43082

FACILITIES EXCELLENCE LLC
STATE RT 3
#7385
WESTERVILLE, OH 43082

FACILITY COST CONTROL B.V.
KIEVITSVEN 82
ROSMALEN, 5249 JK
THE NETHERLANDS

FACILITY MAINTENANCE CONTRCTRS
1018 WEST JAMES STREET
KENT, WA 98032

FACILITY SOLUTIONS GROUP INC.
4401 WESTGATE BLVD
AUSTIN, TX 78745

FACILITY SOLUTIONS GROUP, INC.
10615 SENTINEL
SAN ANTONIO, TX 78217

FACONDINI MATERASSI SRL
VIA DELLINDUSTRIA 40
PESARO, 61121
ITALY

FACONDINI MATERASSI SRL
VIA DELLINDUSTRIA 40
PESARO, 61122
ITALY

FACS LLC
4335 VAN NUYS BLVD #245
SHERMAN OAKS, CA 91403-3727

FACSIMILE COMMUNICATIONS INDUSTRIES,
INC.
134 W. 26TH STREET
3RD FLOOR
NEW YORK, NY 10001

FACTIVA, INC.
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

FACTIVA, INC.
4300 ROUTE 1
NORTH MONMOUTH JUNCTION, NJ 08852

FACTIVA, INC.
4300 ROUTE 1
820 RIDGE ROAD
MONMOUTH JUNCTION, NJ 08852

FACTIVA, INC.
ROUTE 1 AT RIDGE ROAD
SOUTH BRUNSWICK, NJ 08852

FACTOR BROKERS, INC.
2100 CORAL WAY
STE 200-4
MIAMI, FL 33145

FACTOR FIRM LLC
10321 RAVENNA AVE NE
SEATTLE, WA 98125

FACTOR MODEL MANAGEMENT INC
DBA FACTOR WOMEN
58 W HURON STREET
CHICAGO, IL 60654

FACTOR TO TEST SENSITIVE FIELD
WE, PA 19380

FACTORED INC
195 PAGE MILL ROAD
SUITE 115
PALO ALTO, CA 94306

FACTORY 9 INC
DBA DRA
5148 ALCOA AVE
VERNON, CA 90058

FACTORY AUTOMATION SYSTEMS, INC.
5139 SOUTHRIDGE PARKWAY
ATLANTA, GA 30349

FACTORY ENOVA, LLC
16580 HARBOR BOULEVARD
STE. H
FOUNTAIN VALLEY, CA 92708

FACTORY GLASS DIRECT
470 SATELLITE BOULEVARD NE
SUITE A
SUWANEE, GA 30024

FACTORY LAB SRL
VIA DEL FORNO VECCHIO 39/40
SAN SEVERINO MARCHE, 62027
ITALY

FACTORY MANUFACTURING LLC
157 NORTH COMMERCE WAY
BETHLEHEM, PA 18017

FACTORY MUTUAL INSURANCE CO
75 REMITTANCE DRIVE
SUITE # 6174
CHICAGO, IL 60675-6174

FACTORY MUTUAL INSURANCE COMPANY
REMITTANCE DRIVE SUITE 6174
#75
CHICAGO, IL 60675-6174

FACTORY MUTUAL INSURANCE COMPANY
CENTRAL AVENUE
#270
JOHNSTON, RI 02919

FACTORY MUTUAL INSURANCE COMPANY
DBA FM GLOBAL
270 CENTRAL AVENUE
JOHNSTON, RI 02919

FACTORY MUTUAL INSURANCE COMPANY
101 LINDENWOOD DR.
SUITE 200
MALVERN, PA 19355

FACTORY MUTUAL INSURANCE COMPANY
1301 ATWOOD AVENUE
JOHNSTON, RI 02919

FACTORY SOFTWARE GMBH
KLAUS-BUNGERT-STR. 5B
DUESSELDORF, 40468
GERMANY

FACTSET RESEARCH SYSTEMS INC.
45 GLOVER AVE
NORWALK, CT 06850-1238

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FADED LLC
1514 SUMMER ST.
HOUSTON, TX 77007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FADO HOUSE
BROOMHALL BUSINESS PARK
RATHNEW, A67 HK85
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAGOR AMERICA INC
1099 WALL STREET W
SUITE 179
LYNDHURST, NJ 07071

FAGSI VERTRIEBS-UND
VERMIETUNGS-GMBH
NORDSTRASSE 1
MORSBACH, 51597
GERMANY

NAME ON FILE
ADDRESS ON FILE

FAHERTY BRAND LLC
305 BROADWAY, STE 1101
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAHRZEUGBAU LOWIS GMBH
MULDENWEG 43
HEINSBERG, 52525
GERMANY

NAME ON FILE
ADDRESS ON FILE

FAIGIE DESIGNS
444 N DETROIT STREET
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

FAIR HAVEN PHOTOGRAPHS
101 NEWTON STREET
SOUTHBOROUGH, MA 01772

FAIR INDIGO LLC
2140 W GREENVIEW DR
SUITE # 7
MIDDLETOWN, WI 53562

FAIR ISAAC CORPORATION
901 MARQUETTE AVE.
SUITE 3200
MINNEAPOLIS, MN 55402

FAIR POINT COMMUNICATIONS
PO BOX 11021
LEWISTON, ME 04243-9472

FAIR TRADE COMPANY
FAIR TRADE COMPANY CO LTD
5-1-16 OKUSAWA, OKUSAWA STATION FRONT
BUILDING
SETAGAYA WARD, 1580083
JAPAN

FAIR WINDS CANDLE COMPANY
1924 TAFT AVENUE
BREMERTON, WA 98312

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAIRAPPLIANCE GMBH
MARKTPLATZ 8
MICHELSTADT, 64720
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAIRCHILD CONSULTING SERVICES LLC
237 HIGHLAND RD
SUITE 100
ANDOVER, MA 01810

FAIRCHILD PUBLISHING LLC
11175 SANTA MONICA BLVD
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

FAIRE COLLECTION INC
26 CURTIS ROAD
GHENT, NY 12075

FAIRFAX COUNTY
12000 GOVERNMENT CENTER PARKWAY
FAIRFAX, VA 22035

FAIRFAX SURGICAL CENTER
10730 MAIN ST
FAIRFAX, VA 22030

FAIRFIELD CHAIR CO
PO BOX 890081
CHARLOTTE, NC 28289-0081

FAIRFIELD CITY OF
FAIRFIELD UTILITIES
PO BOX 94883
CLEVELAND, OH 44101-4883

FAIRFIELD CITY SCHOOL DISTRICT
ATTN TREASURERS OFFICE
211 DONALD DRIVE
FAIRFIELD, OH 45014

FAIRFIELD GOURMET FOOD CORP D/B/A
CLIFFSIDE DRIVE
#11
CEDAR GROVE, NJ 07009

FAIRFIELD GOURMET FOOD CORP.
11 CLIFFSIDE DRIVE
CEDAR GROVE, NJ 07009

FAIRFIELD INCOME TAX
701 WESSEL DR
FAIRFIELD, OH 45014-3611

FAIRFIELD INN SUITES REHOBOTH BEACH
19113 COASTAL HIGHWAY
REHOBOTH BEACH, DE 19913

FAIRFIELD INN NEW YORK MANHATTAN/TIMES
SQUARE
330 WEST 40TH STREET
NEW YORK, NY 10018

FAIRFIELD PROCESSING CORPORATION
6432 PRESCOTT AVE
ST LOUIS, MO 63147

FAIRGOODSGROUP GMBH
HALLESCHE STR. 49
GROEBZIG, 06388
GERMANY

FAIRKARMA GMBH
HERMANN-HEINRICH-GOSSEN STRASSE 4
KOELN, 50858
GERMANY

NAME ON FILE
ADDRESS ON FILE

FAIRMONT RAFFLES HOTELS INTL
RBC CENTRE 155 WELLINGTON ST W
TORONTO, ON M5V 0C3
CANADA

FAIRMOUNT PARK
4300 SOUTH CONCOURSE DRIVE
PHILADELPHIA, PA 19131

NAME ON FILE
ADDRESS ON FILE

FAIRVIEW HOUSING MANAGEMENT CORP
242 W MAIN ST
JOHNSON CITY, TN 37604

NAME ON FILE
ADDRESS ON FILE

FAIRY DUST LTD, INC.
3528 WARSAW AVE
CINCINNATI, OH 45205

FAIRY FASTENER, INC.
93 ELMONT RISE SW
CALGARY, AB T3H 4X9
CANADA

FAIRY GARDENING
2880 14TH ST SE
LOVELAND, CO 80537

FAIRY TALES MOON MAGIC
BALI 3000
JALAN TAYA
UBAD GIANYAR, 80571
INDONESIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAITH DANIELLE PHOTOGRAPHY LLC
1646 W. SNOW AVENUE
#52
TAMPA, FL 33606

NAME ON FILE
ADDRESS ON FILE

FAITH GLOBAL LIMITED
309 EAST WING WAY
BOONESBORO, MD 21713

NAME ON FILE
ADDRESS ON FILE

FAITH LOGISTICS INC
PO BOX 465
GILBERT, SC 29054

NAME ON FILE
ADDRESS ON FILE

FAITH WALKER, INC
AVENUE OF THE STARS SUITE 2200
#2121
LOS ANGELES, CA 90067

FAITH WALKER, INC.
405 LEXINGTON AVENUE
19TH FLOOR
C/O CAA
NEW YORK, NY 10174

FAITHFULLS QUALITY BAKING
T/A FAITHFULLS QUALITY B
CAPEL DEWI
LLANDYSUL, SA44 4PF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAIZALS CRAFT
F329/2 LADO SARAI
NEW DEHLI, 110030
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAKE BAKE UNITED LIMITED
22-28 NAPIER PLACE
GLASGOW, G68 0LL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAKIR HAUSGERAETE GMBH
INDUSTRIESTR. 6
VAIHINGEN/ENZ, 71665
GERMANY

FAKO-M GETRAENKE GMBH CO. KG
AM FUCHSBERG 1
NEUSS, 41468
GERMANY

NAME ON FILE
ADDRESS ON FILE

FAL ENTERPRISES LLC
PO BOX 140189
HOWARD BEACH, NY 11414

NAME ON FILE
ADDRESS ON FILE

FALC USA
867 RTE 12
BUILDING 11
WESTMORELAND, NH 03467

FALCHI COMPANY LTD
25 SLOUGH ROAD
DATCHET - BERKSHIRE, SL38AP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FALCON (HDI GLOBAL)
161 N. CLARK STREET
48TH FLOOR
CHICAGO, IL 60601

FALCON BROADBAND
555 HATHAWAY DR
COLORADO SPRINGS, CO 80915

FALCON BROADBAND
HATHAWAY DR
#555
COLORADO SPRINGS, CO 80915

FALCON CHILDRENS HOME, INC
7569 NORTH WEST ST
FALCON, NC 28342

FALCON FIRE SYSTEMS LLC
709 NORTH CEDAR STREET
SUMMERVILLE, SC 29485

FALCON MEDIA LTD MULTIMEDIA ORIENT CO.
K.C.S.C.
6 RUE CEARD
GENEVA, 1204
SWITZERLAND

FALCON NETWORK
6 RUE CEARD
GENEVA, 1204
SWITZERLAND

FALCON PICTURE GROUP, LLC
2009 SKYELAR COURT
HIGHLAND PARK, IL 60035

FALCON SOCIAL
C/O CISION LTD
DBA FALCON.IO
200 VESEY STREET 19TH FL
NEW YORK, NY 10281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FALCON1
ST RTE 139
#10717
MINFORD, OH 45653

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FALEGNAMERIA COZZA DI COZZA ANTONI
VIA ALFIERI 8
E CHRISTIAN SNC
FIGINO SERENZA, 22060
ITALY

FALKE KGAA
OSTSTR. 5
SCHMALLENBERG, 57392
GERMANY

FALKOR FOOD TRUCK
1198 CHESTERSHIRE PLACE
POTTSTOWN, PA 19465

FALL LINE PAINTING
31 CHAMPIONS WAY
FRANCONIA, NH 03580

FALLON GROUP, INC.
375 HUDSON STREET
7TH FLOOR
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAME NY COMPANY, LLC
1501 BROADWAY
SUITE 1401
C/O KL MANAGEMENT
NEW YORK, NY 10036

FAMIGLIETTI VOLPE A PROFESSIONAL
1748 WEST KATELLA AVENUE
SUITE 209
ORANGE, CA 92867

FAMILY COMMUNITY SERVICES
705 OAKSTREET
RAVENNA, OH 44266

FAMILY BROADCASTING CORPORATION
61300 IRONWOOD DR.
SOUTH BEND, IN 46614

FAMILY BROADCASTING CORPORATION
61300 IRONWOOD ROAD
SOUTH BEND, IN 46614

FAMILY BROADCASTING CORPORATION
IRONWOOD ROAD
#61300
SOUTH BEND, IN 46614

FAMILY FARMS, LLC
50684 NORTH MAIN STREET
ELEVA, WI 54755

FAMILY FARMS, LLC.
50684 NORTH MAIN STREET
ELEVA, WI 54738

FAMILY FIT NUTRITION LLC
1402 HILLVIEW LN
TARPON SPRINGS, FL 34689

FAMILY GAMES AMERICA FGA INC
3844 ST JACQUES ST W
MONTREAL, QC H4C 1H6
CANADA

FAMILY GAMES INC
PO BOX 97
SNOWDON, ON H3X 3T3
CANADA

NAME ON FILE
ADDRESS ON FILE

FAMILY INNOVATORS BF, LLC
2 HARRINGTON WAY
MANCHESTER BY THE SEA, MA 01944

FAMILY OF FRENDS LLC
2 RECTOR STREET
3RD FLOOR
NEW YORK, NY 10006

FAMILY PASTIMES
796 BROOKE VALLEY RD
PERTH, ON K0H 2B0
CANADA

FAMILY PROMISE OF CARTERET COUNTY
1500 ARENDELL ST
MOREHEAD CITY, NC 28557

FAMILY PROMISE, INC.
71 SUMMIT AVE
SUMMIT, NJ 07901

FAMILY SECRET
15 CLYDESDALE ROAD
QUINTON, B32 1DP
UNITED KINGDOM

FAMILY SERVICE EIKO CO LTD
FAMILY SERVICE ECHO CO LTD
43-1 IMACHI
NAGANO CITY, 3800901
JAPAN

FAMILY TREE CORP D/B/A PURE WATER
SAINT JOHN PLACE RD
#166
SALEM, VA 24153

FAMILY TREE CORP D/B/A PURE WATER
TECHNOLOGY OF SOUTHWEST V
166 SAINT JOHNS PLACE RD.
SALEM, VA 24153

FAMILY VIEW CABLEVISION
C/O VYVE BROADBAND
1501 W MISSISSIPPI ST
DURANT, OK 74701

FAMILY WORSHIP CENTER CHURCH, INC
8919 WORLD MINISTRY AVENUE
BATON ROUGE, LA 70826-2550

FAMOUS 4TH STREET COOKIE COMP
4177 RIDGE AVE
PHILADELPHIA, PA 19129

FAMOUS 4TH STREET COOKIE COMPANY
4177 RIDGE AVENUE
PHILADELPHIA, PA 19129

FAMOUS DISCOVERIES LLC
8950 9TH ST N
ST PETERSBURG, FL 33702

FAMOUS DISCOVERIES, LLC
1009 STARBOARD COURT
OLDSMAR, FL 34677

FAMOUS HORSE GARMENT FACTORY
G/13/FL.,1145-1153 CANTON ROAD
KOWLOON, HONG KONG
HONG KONG

FAMOUS TATE ELECTRIC
8317 N. ARMENIA AVE
TAMPA, FL 33604

FAN COMMUNICATION
FUN COMMUNICATIONS CO LTD
2-3-11 HIGASHI-SHINAGAWA
JTB BLDG 17F
SHINAGAWA-KU
TOKYO, 140-8602
JAPAN

FAN FI INTERNATIONAL
DBA ETL (ENERGY TECH LAB)
976 UNITED CIRCLE
SPARKS, NV 89431

FAN FRANKENSTOLZ SCHLAFKOMFORT
H. NEUMEYER GMBH CO. KG
INDUSTRIESTRASSE 1-3
MAINASCHAFF, 63814
GERMANY

FANATICS
8100 NATIONS WAY
JACKSONVILLE, FL 32256

FANATICS APPAREL, LLC
5332 AVION PARK DRIVE
SUITE 600
TAMPA, FL 33607

FANATICS APPAREL, LLC
8100 NATIONS WAY
JACKSONVILLE, FL 32256

FANATICS LICENSED SPORTS GROUP, LLC
PO BOX 74007513
CHICAGO, IL 60674-7513

FANATICS RETAIL GROUP FULFILLMENT, LLC
180 MADISON AVENUE
21ST FLOOR
NEW YORK, NY 10017

FANATICS RETAIL GROUP FULFILLMENT, LLC
8100 NATIONS WAY
JACKSONVILLE, FL 32256

FANATICS RETAIL GROUP FULFILLMENT, LLC
PO BOX 417800
BOSTON, MA 02241-7800

NAME ON FILE
ADDRESS ON FILE

FANCHATTER INC.
4135 OTTAWA AVENUE SOUTH
MINNEAPOLIS, MN 55416

NAME ON FILE
ADDRESS ON FILE

FANCL CORPORATION
FANCL CORPORATION
YAMASHITA-CHO
NAKA WARD, YOKOHAMA CITY, 2310023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FANCY FEET
14935 W 11 MILE RD
OAK PARK, MI 48237

FANCY PANZ
1463 E WEIGGARBER RD
KNOXVILLE, TN 37909

FANCY, LLC
116 SULLIVAN ST.
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

FANG BROTHERS KNITTING LTD
20-24 KWAI WING ROAD
HONG KONG
HONG KONG

FANGDA PARTNERS
1266 NANJING WEST ROAD
32/F PLAZA 66 TOWER 1
SHANGHAI, 200040
CHINA

FANGYUAN LIGHTING CO LTD
1 QUEENS ROAD
HONG KONG, 999077
HONG KONG

FANIMATION INC
10983 BENNET PARKWAY
ZIONSVILLE, IN 46077

FANLIGHT CORPORATION
2000 S GROVE AVE
BLDG B
ONTARIO, CA 91761

FANNIE MAY CONFECTIONS BRANDS, INC.
5353 LAUBY ROAD
N. CANTON, OH 44720

FANNIE MAY CONFECTIONS, INC
5353 LAUBY ROAD
NORTH CANTON, OH 44720

NAME ON FILE
ADDRESS ON FILE

FANNYPANTS LLC
4229 LAFAYETTE CENTER DRIVE
#1150
CHANTILLY, VA 20151

FANSEA BANDS
3463 STATE ST #464
SANTA BARBARA, CA 93105

FANSKY INDUSTRIES LIMITED
RM C 12/F MAX SHARE CTR, 363-373 KINGS
RD, NORTH POINT
HONG KONG, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

FANTASIA ACCESSORIES LTD
31 WEST 34TH ST
NEW YORK, NY 10001

FANTASTIC CRAFT INC
162 57TH STREET
BROOKLYN, NY 11220

FANTASY CREATIONS
5262 W 170TH PLACE
OAK FOREST, IL 60452

FANTASY EXPORTS
OPP. HOTEL PANCHAL, DELHI ROAD
MORADABAD, 244001
INDIA

FANTASY INTERACTIVE, INC.
80 FRANKLIN STREET
SUITE 81
NEW YORK, NY 10013

FANTASY RECORDS
100 N. CRESCENT DRIVE
GARDEN LEVEL
CONCORD MUSIC GROUP
BEVERLY HILLS, CA 90210

FANTASY TRADING
5 ANDAR F ED. IND
AV GENERAL CASTELO BRANCO
WANG TAK, 000000
MACAU

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FANU LIMITED
14 THOMAS STREET
LONDON, E14 7AF
UNITED KINGDOM

FANU LIMITED
NORTHSIDE HOUSE
BARNET, EN4 9EE
UNITED KINGDOM

FANU LIMITED
NORTHSIDE HOUSE, MOUNT PLEASANT
BARNET, EN4 9EE
UNITED KINGDOM

FANU LONDON LIMITED
ELSTREE GATE, ELSTREE WAY
#3
BOREHAMWOOD, WD6 1JD
UNITED KINGDOM

FANU LONDON LTD
1ST FLOOR
3 ELSTREE GATE
ELSTREE WAY
BOREHAMWOOD, HERTS, WD6 1JD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAQ EUROPE D.O.O.
RADNICKA CESTA 202
ZAGREB, 10000
CROATIA

FAR EAST GEM JEWELRY CO. LTD
351 WEST, SHUANGYUAN ROAD LIUT
9 PERAK RD
SINGAPORE, 208130
SINGAPORE

FAR EAST GNS CO. LTD
SINSA-DONG
SEUL, 135-891
SOUTH KOREA

FAR EASTERN HANDICRAFT
HOANG QUOC VIET STR.
#BLOCK 9
ALLEY 10, LANE 106, NGHIA DO WARD
HANOI, 00000
VIETNAM

FAR EASTERN HANDICRAFT JSC
NO 9 ALLEY 10 LANE 106
HOANG QUOC VIET STR
CAU GIAY DIST
HANOI, 100000
VIETNAM

FAR SRLS
VIA PREMUDA 38/B/C
REGGIO EMILIA, 42123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARAHS CREATIONS, LLC D/B/A INSPIRE ME
HOME DCOR
1242 STONESHIRE DRIVE
GRAND RAPIDS, MI 49546

NAME ON FILE
ADDRESS ON FILE

FARCO PLASTICS SUPPLY INC
11701 US 19 N
CLEARWATER, FL 33764

FARCOBEN ITALIA SRL
VIA DIAZ 18
ARCORE, 20862
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARES SRL
VIA GIOELE SOLARI 75I
ROMA, 00166
ITALY

FAREWILL LIMITED
1ST FLOOR
27 DOWNHAM ROAD
LONDON, N1 5AA
UNITED KINGDOM

FAREYE TECHNOLOGIES INC.
620 NORTH LASALLE DRIVE
CHICAGO, IL 60654

FARFETCHED INC
960 PALM TERRACE
PASADENA, CA 91104

FARHEEN INTERNATIONAL
BHATTI STREET
MORADABAD, 244001
INDIA

FARHEEN INTERNATIONAL
LAJPAT NAGAR
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARIBAULT WOOLEN MILL CO
1500 NW 2ND AVENUE
FARIBAULT, MN 55021

FARID FAIRFAX LLC
DBA FISH WINDOW CLEANING
9479 SILVER KING CRT
SUITE A
FAIRFAX, VA 22031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARM OVEN SNACKS, INC
600 SAINT GEORGES RD
PHILADELPHIA, PA 19119

FARM OVEN SNACKS, INC.
3963 SPRINGLEAF LANE
BOULDER, CO 80304

FARM INC
FARM CO LTD
111 HIGASHIKOISO, OISO TOWN 227-1
NAKA DISTRICT, 2550004
JAPAN

FARMACIA CINQUE GIORNATE SNC DI
PIAZZA 5 GIORNATE 7
MILANO, 20100
ITALY

FARMACIA GIANNICE SNC
VIALE MATTEOTTI 382
SESTO SAN GIOVANNI, 20099
ITALY

FARMACIA INCREA SNC
VIA DORDERIO, 21
BRUGHERIO, 20861
ITALY

FARMACY BEAUTY
88 W. SHEFFIELD AVENUE
ENGLEWOOD, NJ 07631

FARMACY BEAUTY LLC
552 7TH AVENUE
NEW YORK, NY 10018

FARMBOX DIRECT INC
STUART ST
#400
BOSTON, MA 02116

FARMBOX DIRECT INC.
206 WEST 88TH STREET
SUITE 1E
NEW YORK, NY 10024

FARMER IRWIN CORPORATION
3300 AVENUE K
RIVIERA BEACH, FL 33404

FARMER JONS POPCORN LLC
300 STARBOARD SIDE LANE
#101
WEBSTER, NY 14580

FARMER JONS POPCORN, LLC
RIDGEWAY AVE
#1227
SUITE J
ROCHESTER, NY 14615

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARMERS COOPERATIVE TELEPHONE-DYSART
MAIN ST
#332
DYSART, IA 52224

FARMERS DEFENSE INC.
157 SANS ROAD
WATSONVILLE, CA 95076

FARMERS MUTUAL COOPERATIVE TELEPHONE
S. MAIN STREET, PO BOX 38
#208
MOULTON, IA 52572

FARMERS MUTUAL TELEPHONE CO
19TH STREET
#801
HARLAN, IA 51537

FARMERS MUTUAL TELEPHONE CO
608 E CONGRESS
NORA SPRINGS, IA 50458

FARMERS MUTUAL TELEPHONE CO. JESUP
541 YOUNG ST
JESUP, IA 50648

FARMERS TELEPHONE CO
404 FOURTH STREET
BATAVIA, IA 52533

FARMERS TELEPHONE CO
FOURTH STREET
#404
BATAVIA, IA 52533

FARMERS TELEPHONE COOPERATIVE, INC.
DBA FTC
1101 EAST MAIN STREET
KINGSTREE, SC 29556

FARMERS TELEPHONE COOPERATIVE, INC.
EAST MAIN STREET
#1101
KINGSTREE, SC 29556

FARMERS MARKET FOODS, LLC
1420 ENSELL ROAD
LAKE ZURICH, IL 60047

FARMERSWIFE, S.L.
AVDA. JOAN MIR 138
OFICINA 6
PALMA DE MALLORCA, 07015
SPAIN

FARMHOUSE ENTERPRISES, LLC
1478 W. STONINGTON DRIVE
DOWNINGTOWN, PA 19335

FARMHOUSE FRESH
CR 858
#8797
MCKINNEY, TX 75071

FARMHOUSE POTTERY INC
1837 W WOODSTROCK RD
WOODSTOCK, VT 05091

FARMINGTON FOODS INC.
7419 W FRANKLIN STREET
FRANKLIN PARK, IL 60130

FARMISON LTD
BONDGATE GREEN
RIPON, HG4 1QW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FARNELL ELEMENT 14
CANAL ROAD
LEEDS, LS12 2TU
UNITED KINGDOM

FARNER INC
PO BOX 8855
JOHNSON CITY, TN 37615

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAROLAR CORP
825 S 112TH PLZ
OMAHA, NE 68154

FARON SUTARIA SALES AND LETTINGS
T/A COUNTRYWIDE RESIDENTI
115 OLD BROMPTON ROAD
SOUTH KENSINGTON, SW7 3LE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAROUK SYSTEMS, INC.
880 E. RICHEY ROAD
HOUSTON, TX 77073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FARRELL CLASSIC INC
352 LANCASTER AVE
MALVEN, PA 19255

FARRELLS MAINTENANCE SERVICE
1341 FRUITVILLE PIKE
LANCASTER, PA 17601

FARRELLS MAINTENANCE SERVICE
3341 FRUITVILLE PIKE
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAS TRAK SOFTWORKS, INC
10845 N BUNTROCK AVE
MEQUON, WI 53092

FASB
801 MAIN AVE
PO BOX 5116
NORWALK, CT 06856-5116

FASCINATION INC
19224 DES MOINES MEMORIAL DR
SEATTLE, WA 98148

FASHION ACCESSORIES
408 SECTOR 37
UDYOG VIHAR
PHASE VI
HARYANA, 122015
INDIA

FASHION ACCESSORIES
PLOT NO 408
SECTOR 37, UDYOG VIHAR
PHASE-6
HARYANA, 122015
INDIA

FASHION ACCESSORIES SHIPPERS
ASSOCIATION, INC. D/B/A GEMINI SHIPPERS
ASSOCIATION
350 FIFTH AVENUE
SUITE 2030
NEW YORK, NY 10118

FASHION ACCESSORY BAZAAR
15 WEST 34TH STREET
NEW YORK, NY 10001

FASHION ACCESSORY BAZAAR
2064 E 2ND ST
BROOKLYN, NY 11223-4029

FASHION ACCESSORY BAZAAR LLC
15 WEST 34TH STREET
NEW YORK, NY 10001

FASHION ATLAS GROUP CORPORATION
38 WEST 56 ST
BAYONNE, NJ 07002

FASHION BED GROUP
5950 W 51ST ST
CHICAGO, IL 60638

FASHION BED GROUP
5950 W 5TH STREET
CHICAGO, IL 60638

FASHION BED GROUP
LEGGETT PLATT COMPANY
PO BOX 952092
ST LOUIS, MO 63195-2092

FASHION CAFE SRL
CORSO EUROPA 23
COLOGNO MONZESE, 20093
ITALY

FASHION CLICK, INC.
3900 BROADWAY PLACE
LOS ANGELES, CA 90037

FASHION CLICKS INC
3900 BROADWAY PLACE
LOS ANGELES, CA 90037

FASHION CLOTH FURUSHIMA
FASHION CROSS FURUSHIMA CO LTD
1073-1 SHIMOHANYU
SAITAMA
HANYU-SHI, 348-0026
JAPAN

FASHION CLOTH FURUSHIMA CO LTD 52
FASHION CROSS FURUSHIMA CO LTD 5292229
1073-1 LOWER HANYU
HANYU CITY, 3480026
JAPAN

FASHION CONCEPTS
1015 NW 17TH AVE
DELRAY BEACH, FL 33445

FASHION FOOTWEAR ASSOCIATION OF NEW YORK
1414 AVENUE OF THE AMERICAS
SUITE 203
NEW YORK, NY 10019

FASHION FOOTWEAR ASSOCIATION OF NEW YORK
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

FASHION FOOTWEAR ASSOCIATION OF NEW YORK
575 FIFTH AVENUE
14TH FLOOR
NEW YORK, NY 10017

FASHION FOOTWEAR ASSOCIATION OF NEW
YORK, INC.
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

FASHION FOOTWEAR ASSOCIATION OF NEW
YORK, INC. AND FASHION FOOTWEAR
CHARITABLE FOUNDATION, INC.
1414 AVENUE OF THE AMERICAS
SUITE 203
NEW YORK, NY 10019

FASHION FOOTWEAR ASSOCIATION OF NEW
YORK, INC. AND FASHION FOOTWEAR
CHARITABLE FOUNDATION, INC.
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FASHION FOOTWEAR CHARITABLE FOUNDATION
1414 6TH AVENUE
SUITE 203
NEW YORK, NY 10019

FASHION FOOTWEAR CHARITABLE FOUNDATION
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

FASHION FOOTWEAR CHARITABLE FOUNDATION
575 FIFTH AVENUE
4TH FLOOR
NEW YORK, NY 10001

FASHION FOOTWEAR CHARITABLE FOUNDATION
575 FIFTH AVENUE
14TH FLOOR
NEW YORK, NY 10017

FASHION FOOTWEAR CHARITABLE FOUNDATION
OF NEW YORK
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

FASHION FOOTWEAR CHARITABLE FOUNDATION,
INC.
1411 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

FASHION FOOTWEAR CHARITABLE FOUNDATION,
INC.
1414 AVENUE OF THE AMERICAS
NEW YORK, NY 10012

FASHION FOOTWEAR CHARITABLE FOUNDATION,
INC.
274 MADISON AVENUE
SUITE 1701
NEW YORK, NY 10016

FASHION FOOTWEAR CHARITABLE FOUNDATION,
INC.
450 LEXINGTON AVE
4TH FLOOR
NEW YORK, NY 10017

FASHION FOOTWEAR LLC
BROADWAY 7TH FLOOR
#1412
NEW YORK, NY 10018

FASHION FOOTWEAR, LLC
1412 BROADWAY
7TH FLOOR
NEW YORK, NY 10018

FASHION FOOTWEAR, LLC
1412 BROADWAY
NEW YORK, NY 10018

FASHION FUSE INC
8 CAESAR PLACE
MOONACHIE, NJ 07074

FASHION INSTITUTE OF TECHNOLOGY
SEVENTH AVENUE AT 27 STREET
NEW YORK, NY 10001-5992

FASHION INSTITUTE OF TECHNOLOGY
FOUNDATION
227 WEST 27TH STREET
NEW YORK, NY 10001-5992

FASHION INSTITUTE OF TECHNOLOGY
FOUNDATION
SEVENTH AVENUE AT 27 STREET
NEW YORK, NY 10001-5992

FASHION MAJOR BRANDS LLC
8581 HIGUERA ST.
CULVER CITY, CA 90232

FASHION MUMBLR LTD
FLAT 1 HOGARTH LANE
CHISWICK, W4 2QN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FASHION PERSONNEL LTD
151 WARDOUR STREET
LONDON, W1F 8WE
UNITED KINGDOM

FASHION RESOURCE CENTER
FASHION RESOURCE CENTER CO LTD
5016-61 NAKAMACHI
NARA-SHI
NARA, 631-0052
JAPAN

FASHION SCHOLARSHIP FUND
1501 BROADWAY
SUITE 2001
NEW YORK, NY 10036

FASHION SEA SRL
VIA PETRARO 333
SANTA MARIA LA CARITA, 80050
ITALY

FASHION SNOOPS INC
40 W 51ST STREET
#5297
NEW YORK, NY 10020

FASHION SNOOPS INC
W 38TH STREET
#39
NEW YORK, NY 10018

FASHION SNOOPS INC.
39 W 38TH ST
NEW YORK, NY 10018

FASHION STYLE ACADEMY ASTRID RUDOLP
TERRASSE 22
KASSEL, 34117
GERMANY

FASHION TECHNOLOGY ACCELERATOR SRL
VIA OREFICI 2
MILANO, 20144
ITALY

FASHION TREND TEKSTIL TRIKO SAN
VE TIC LTD STI
YESILCE MAH.BARBOROS
ISTANBUL, 34418
TURKEY

FASHIONLAB AGENCY
241 W 37TH STREET, SUITE 500
NEW YORK, NY 10018

FASHIONLAND LEDERWAREN GMBH
AM SANDBORN 12
SELIGENSTADT, 63500
GERMANY

FASHIONPHILE WHOLESALE LLC
PASEO DEL LAGO
#6359
CARLSBAD, CA 92011

FASIG COMPANY INC
11629 OLD LEXINGTON PIKE
WALTON, KY 41094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FASOLI GIOEILLI SRL
VICOLO GIDINO 1
SOMMACAMPAGNA, 37066
ITALY

FAST AR FUNDING
P.O. BOX 150572
OGDEN, UT 84415

FAST COMPANY
7 WORLD TRADE CENTER
NEW YORK, NY 10007-2195

FAST FORWARD CONCEPTS INC
PO BOX 711
TRABUCO CANYON, CA 92679

FAST FORWARD, LLC
420 MONTGOMERY
SAN FRANCISCO, CA 94104

FAST GROWING TREES, LLC
2621 OLD NATION ROAD
FORT MILL, SC 29715

FAST KEY SERVICES LIMITED
FULMAR WAY
WICKFORD, SS11 8YW
UNITED KINGDOM

FAST LANE CARRIERS, LLC
115 BAIN DR
LA VERGNE, TN 37086

FAST LANE CONSULTING EDUCATION
SERVICES (GBP ACCOUNT)
47 CASTLE STREET
READING, RG1 7SR
UNITED KINGDOM

FAST LANE CONSULTING EDUCATION
SERVICES LIMITED (EUR ACC
DEDMERE ROAD
MARLOW, SL7 1PB
UNITED KINGDOM

FAST LANE INSTITUTE FOR
KNOWLEDGE TRANSFER GMBH
ORANIENBURGER STR. 66
BERLIN, 10117
GERMANY

FAST LANE ITALIA S.R.L.
VIALE ERCOLE MARELLI 165
SESTO SAN GIOVANNI, 20099
ITALY

FAST TRACK
1545 US HWY 206
STE 100
BEDMINSTER, NJ 07921

FASTEAM LLC
6209 MID RIVERS MALL DRIVE
SUITE 193
ST PETERS, MO 63304

FASTECH ALARMS
AND TELECOMMUNICATIONS SER LLC
4270 MT CARMEL TOBASCO ROAD
CINCINNATI, OH 45244

FASTEESH SAS
AVENUE BARTHELEMY THIMONNIER
#14-22
CALUIRE, 69300
FRANCE

FASTENAL
PO BOX 1286
WINONA, MN 55987

FASTENAL CO
1771 COLUMBIA AVE
LANCASTER, PA 17603

FASTENAL COMPANY
2001 THEURER BOULEVARD
WINONA, MN 55987

FASTENAL COMPANY
2920 EAST OAKLAND AVE
JOHNSON CITY, TN 37601

FASTERAGILE LLC
38 WATER STREET
RUMNEY, NH 03266

FASTERAGILE LLC
PO BOX 100
RUMNEY, NH 03266

FASTLY, INC.
475 BRANNAN ST.
#300
SAN FRANCISCO, CA 94107

FASTMED URGENT CARE, PC
935 SHOTWELL ROAD
SUITE 108
CLAYTON, NC 27520

FASTSIGN INC
4460 REDWOD HWY #10
SAN RAFAEL, CA 94949

FASTSIGNS
DAVID L SKROMME
121 CENTERVILLE ROAD
LANCASTER, PA 17603

FASTWEB SPA
VIA CARACCIOLO 51
MILANO, 20155
ITALY

FAT AND WEIRD COOKIE COMPANY
2540 JENKS AVE
PANAMA CITY, FL 32405

FAT AND WEIRD COOKIE COMPANY LLC
2540 JENKS AVENUE
PANAMA CITY, FL 32405

FAT BOYS LTD
T/A SIMPLY LUNCH
23 COMMERCE WAY
CROYDON, CR0 4ZS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FATBOY USA LLC
875 W SANDY LAKE RD
STE 100
COPPELL, TX 75019

FATCAT SCONES
8130 BERRY AVENUE
SUITE 100
SACRAMENTO, CA 95828

FATED, INC.
SOUTH 8TH STREET, SUITE 508
#60
BROOKLYN, NY 11249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FATHEAD LLC
715 GRISWOLD ST
DETROIT, MI 48226

NAME ON FILE
ADDRESS ON FILE

FATO ANTONIO DI FATO MASSIMO
VIA GIUSEPPINA PIZZIGONI 15
MILAN, 20156
ITALY

FATTO GYIM SAN VE TIC LTD STI
CEKMEKOY, ALEMDAG MH. SAIR MEHMET A
ISTANBUL, 34794
TURKEY

FATTORIA LA VIALLA
VIA DI MALICIANO 26
CATIGLION FIBOCCHI, 52029
ITALY

FATTOWELS INC
PO BOX 1466
POTTSBORO, TX 75076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAULKNER BUICK GMC WEST CHESTER INC
705 AUTOPARK BLVD
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAUNA AUDIO GMBH
KRATKYSTRASSE 2
GRAZ, 0001
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAUX PAS
DBA FAUX PAS INTERNATIONAL LTD
3 WA LANE, 4/F
SHEUN WAN
HONG KONG
CHINA

FAUXMO, INC.
5817 WORNALL ROAD
KANSAS CITY, MO 64113

NAME ON FILE
ADDRESS ON FILE

FAVE MIX INC
6635 FIONA PL
CARLSBAD, CA 92011

FAVERO ARTE ITALIANA
5 EAST 57TH STREET
18TH FLOOR
NEW YORK, NY 10022

FAVOUR LIGHT ENTERPRISES
17/F PERFECT INDUSTRIAL BLDG
31 TAI YAU ST
HONG KONG
HONG KONG

FAWCETT CO LTD
12 BERESFORD ROAD
LONDON, N8 0AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FAXBACK, INC
7007 SW CARDINAL LANE
PORTLAND, OR 97224

NAME ON FILE
ADDRESS ON FILE

FAYETTEVILLE ELECTRIC SYSTEM
408 WEST COLLEGE ST
FAYETTEVILLE, TN 37334

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FAZAKERLEY REWINDS LTD
6-18 ESK STREET
LIVERPOOL, L20 8JT
UNITED KINGDOM

FAZE THREE LIMITED
NARIMAN POINT OFFICE NO.63-C 64-C 6TH
FLOOR, WING C,
#224
MITTAL COURT PREMISES CHS. LTD.
MUMBAI, 400021
INDIA

FAZE THREE LIMITED
OFF NO 63 C64-C
6TH FLR WING C MITTALCOURT
PREMISES CHS LTD 224
MUMBAI, 400021
INDIA

FAZE THREE LIMITED
OFFICE NO.63-C 64-C, 224, NARIMAN POINT
6TH FLOOR, WING C, MITTAL COURT PREMISES
CHS. LTD.
MUMBAI, MAHARASHTRA, 400021
INDIA

FBI CONSTRUCTION
2240 N DOUGLAS DR
FLORENCE, SC 29502

FBI CONSTRUCTION
2240 NORTH DOUGLAS DRIVE
FLORENCE, SC 29502

FBN SRL
STRADA DELLORSINA 40/A
PIACENZA, 29122
ITALY

FC PRO
FC PRO LIMITED LIABILITY COMPANY
4-19-8 NISHIAZABU
MINATO WARD, 1060031
JAPAN

FC USA HOLDINGS INC DBA FCM TRAVEL
SOLUTIONS
69 SPRING STREET
RAMSEY, NJ 07446

FC USA INC. D/B/A FCM TRAVEL SOLUTIONS
69 SPRING STREET
RAMSEY, NJ 07446

FCC LOGISTICA SA
POLGONO INDUSTRIAL CAMPORROSO, CALLE
BUENOS AIRES, NMERO 10
ALCALA DE HENARES, MADRID
SPAIN

FCC, LLC
FOR BAILEY STREET
PO BOX 643382
CINCINNATI, OH 45264-3382

FCFS INC DBA GATEWAY TRADE FUNDING
1770 1ST ST
STE 202
HIGHLAND PARK, IL 60035

FCFS, INC.
1600 W 7TH ST
FORT WORTH, TX 76102-2504

FCFS, INC. DBA GATEWAY TRADE FUNDIN
1770 1ST ST
STE 202
HIGHLAND PARK, IL 60035

FCM TRAVEL SOLUTIONS
FLIGHT CENTRE TRAVEL GROU
41 WINTER STREET
BOSTON, MA 02108

FCS INC
126TH AVE NO
#3813
CLEARWATER, FL 33762

FD COSMETICS INC
FD COSMETICS CO LTD
YOYOGI 2-2-1
SHIBUYA WARD, 1518583
JAPAN

FD LAWRENCE ELECTRIC
PO BOX 645330
CINCINNATI, OH 45264-5330

FDH INFRASTRUCTURE SERVICES, LLC
6521 MERIDIEN DR
RALEIGH, NC 27616

FDJ FRENCH DRESSING INC
T/A FDJ
225 CHABANEL WEST SUITE 200
MONTREAL, ON H2N 2C9
CANADA

FDS USA INC
PO BOX 88926
CHICAGO, IL 60695-1926

FDV ARTFOLIO
DBA FABRICE DE VILLENEUVE
6106 RUE WAVERLY
MONTREAL, QC H2T 2Y3
CANADA

FEA MERCHANDISING INC/TRUNK
PO BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

FEARLESS BRANDS LTD
1 CROSSWAYS COURT
HASLEMERE ROAD
FERNHURST, GU27 3EP
UNITED KINGDOM

FEASTIVITIES EVENTS
440 DOMINO LANE
PHILADELPHIA, PA 19128

FEASTIVITIES, INC.
440 DOMINO LANE
PHILADELPHIA, PA 19128

FEATHER AND BLOSSOM MEDIA ITALIA SR
WE ARE FEMALE ATHLETES
VIA BROSETA 13A
BERGAMO, 24122
ITALY

FEATHER AND BLOSSOM MEDIA LTD
WE ARE FEMALE ATHLETES
89 DEDWORTH ROAD
WINDSOR, SL4 5BB
UNITED KINGDOM

FEATHER CO
FEATHER CO LTD
NAKAHAMA 2-CHOME
JOTO WARD, OSAKA CITY, 5360024
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEATURING LIMITED
18 SUNG ON STREET
KOWLOON
HONG KONG

FEBA ITALIA SRL
VIA FRANCESCA
416 SANTA MARIA A MONTE
PISA, 56020
ITALY

FEBUS GESELLSCHAFT MBH
GYMNASIUMSTRASSE 69
DIAMONIQUE
WIEN, 1190
AUSTRIA

FED EX / KINKOS
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FED INC
2725 NORTHWOODS PARKWAY
SUITE 1A
PEACHTREE CORNERS, GA 30071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEDERAL AVIATION ADMINISTRATION
1020 NORTH FLYER WAY
SALT LAKE CITY, UT 84116

FEDERAL BUREAU OF INVESTIGATION
1 10TH ST #630
AUGUSTA, GA 30901

FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET SW
WASHINGTON, DC 20554

FEDERAL COMMUNICATIONS COMMISSION
WASHINGTON, D.C. 20554
WASHINGTON, DC 20554

FEDERAL COMMUNICATIONS COMMISSION (FCC)
445 12TH ST., S.W.
WASHINGTON, DC 20554

FEDERAL COMMUNICATIONS COMMISSION (FCC)
45 L STREET NE
WASHINGTON, DC 20002

FEDERAL COMMUNICATIONS COMMISSION
WIRELESS TELECOMMUNICATIONS BUREAU
445 12TH ST., S.W.
WASHINGTON, DC 20554

FEDERAL EXPRESS
FEDEX
2-6-1 NAKASE
WORLD BUSINESS GARDEN MARIVE WEST
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0023
JAPAN

FEDERAL EXPRESS CORPORATION
PO BOX 660481
DALLAS, TX 75266-0481

FEDERAL EXPRESS CORPORATION
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDERAL EXPRESS CORPORATION
942 SHADY GROVE
MEMPHIS, TN 38120

FEDERAL EXPRESS CORPORATION AND FEDEX
GROUND PACKAGE SYSTEM, INC.
9 DISTRIBUTION WAY
MONMOUTH JUNCTION, NJ 08852

FEDERAL EXPRESS CORPORATION, FEDEX
GROUND PACKAGE SYSTEM, INC., FEDEX SMART
POST, INC.
9 DISTRIBUTION WAY
MONMOUTH JUNCTION, NJ 08852

FEDERAL EXPRESS EUROPE, INC.
S.S. PADANA SUPERIORE 2/B
CERNUSCO SUL NAVIGLIO, 20063
ITALY

FEDERAL EXPRESS POLAND SP Z.O.O.
KOLEJOWA 323
LOMIANKI, 05-092
POLAND

FEDERAL PROCESS CORPORATION
4520 RICHMOND ROAD
CLEVELAND, OH 44128

FEDERAL SERVICE FOR INTELLECTUAL
PROPERTY (ROSPATENT)
BUILDING 1
30 BEREZHKOVSKAYA EMBANKMENT
GSP-3
MOSCOW, G-59, 125993
RUSSIA

FEDERAL SERVICE FOR INTELLECTUAL
PROPERTY (ROSPATENT)
BUILDING 1
30 BEREZHKOVSKAYA EMBANKMENT
MOSCOW, 123995
RUSSIA

FEDERAL TRADE COMMISSION
WASHINGTON, D.C. 20580, UNITED STATES
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION
601 PENNSYLVANIA AVENUE
NW
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION
WASHINGTON, D.C. 20580
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVENUE
NW, S-4406
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION
6STREET AND PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20580

FEDERAL TRADE COMMISSION (FTC)
WASHINGTON, D.C. 20580, UNITED STATES
WASHINGTON, DC 20580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEDERICI BRAND LTD
T/A COLOR WOW
2 UXBRIDGE STREET
LONDON, W8 7SY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FEDERICI BRANDS LTD COLOR WOW ONLY
22 CHANCERY LANE
LONDON, WC2A 1LS
UNITED KINGDOM

FEDERICI BRANDS LTD TIME BOMB ONLY
47-57 MARYLEBONE LANE
LONDON, W1U 2NT
UNITED KINGDOM

FEDERICO FASHION STYLE LUXURY SRLS
VIA F. BRESCHI 24
ANZIO, 00042
ITALY

FEDERICO FASHION STYLE SRLS
VIA F. BRESCHI 24
ANZIO, 00042
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEDEX
3650 HACKS CROSS RD
MEMPHIS, TN 38125

FEDEX
90 FEDEX PARKWAY
2D FLOOR VERTICAL
COLLIERVILLE, TN 38017

FEDEX
FEDEX
2-6-1 NAKASE
WORLD BUSINESS GARDEN MARIVE WEST
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-7110
JAPAN

FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX CORPORATE SERVICES, INC.
7555 MERIDIAN CIRCLE
MAPLE GROVE, MN 55369

FEDEX CORPORATE SERVICES, INC.
90 FEDEX PARKWAY
2D FLOOR VERTICAL
COLLIERVILLE, TN 38017

FEDEX CORPORATE SERVICES, INC.
942 S SHADY GROVE ROAD
MEMPHIS, TN 38120

FEDEX CORPORATE SERVICES, INC.
942 SOUTH SHADE GROVE ROAD
MEMPHIS, TN 38120

FEDEX CORPORATE SERVICES, INC. (AS AGENT
FOR FEDERAL EXPRESS CORPORATION AND
FEDEX GROUND PACKAGE SYSTEM, INC.)
7555 MERIDIAN CIRCLE
MAPLE GROVE, MN 55369

FEDEX CORPORATE SERVICES, INC. (AS AGENT
FOR FEDERAL EXPRESS CORPORATION AND
FEDEX GROUND PACKAGE SYSTEM, INC.)
FEDEX CORPORATION
ATTN STAFF DIRECTOR OF LEGAL SALES
1000 RIDGEWAY LOOP ROAD, ST.600
MEMPHIS, TN 38120-4019

FEDEX CUSTOM CRITICAL INC
1475 BOETTLER RD
UNIONTOWN, OH 44685

FEDEX EXPRESS DEUTSCHLAND GMBH
HABERSTRASSE 2
TROISDORF, 53842
GERMANY

FEDEX EXPRESS GERMANY GMBH
LANGER KORNWEG 34 K
KELSTERBACH, 65451
GERMANY

FEDEX EXPRESS ITALY SRL
CORSO GIULIO CESARE 268
TORINO, 10154
ITALY

FEDEX EXPRESS ITALY SRL
S.S. PADANA SUPERIORE 2
MILANO, 20063
ITALY

FEDEX EXPRESS POLAND SP. Z O.O
UL.ANNOPOL 19
WARSZAWA, 03-236
POLAND

FEDEX EXPRESS POLAND SP. Z O.O I-37
UL.ANNOPOL 19
WARSZAWA, 03-236
POLAND

FEDEX EXPRESS UK LIMITED
EXPRESS HOUSE HOLLY LANE
ATHERSTONE, CV9 2RY
UNITED KINGDOM

FEDEX FREIGHT
8285 TOURNAMENT DR
STE 100
MEMPHIS, TN 38125-8862

FEDEX FREIGHT INC
PO BOX 10306
PALATINE, IL 60055-0306

FEDEX GROUND
90 FEDEX PARKWAY
2D FLOOR VERTICAL
COLLIERVILLE, TN 38017

FEDEX GROUND, INC
1400 COAL FIELDS INDUSTRIAL DR
CHAVIES, KY 41727-8968

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEED CO.
1241 CARPENTER ST.
PHILADELPHIA, PA 19147

FEED DYNAMIX GMBH
LUDWIGSTRABE 31
FRANKFURT AM MAIN, 60327
GERMANY

FEED DYNAMIX GMBH
LUDWIGSTRASSE 31
FRANKFURT AM MAIN, 60327
GERMANY

FEED FORCE
FEED FORCE INC
1-2-6 MINAMI-AOYAMA
LATTICE AOYAMA SQUARE 3F
MINATO-KU
TOKYO, 107-0062
JAPAN

FEED IT GREEN LTD
HANOVER STREET
LIVERPOOL, L1 3DZ
UNITED KINGDOM

FEEDING AMERICA
161 N. CLARK STREET
SUITE 700
CHICAGO, IL 60601

FEEDING AMERICA
35 E. WACKER DRIVE
SUITE 2000
CHICAGO, IL 60601

FEEDING AMERICA
N. CLARK STREET, SUITE 700
#161
CHICAGO, IL 60601

FEEDING AMERICA RIVERSIDE SAN
BERNARDINO COUNTIES
2950-A JEFFERSON ST.
RIVERSIDE, CA 92504

FEEDING AMERICA SOUTHWEST VIRGINIA
1025 ELECTRIC RD
SALEM, VA 24153

FEEDING TAMPA BAY
4702 TRANSPORT DRIVE
BUILDING 6
TAMPA, FL 33605

FEEDING TAMPA BAY INC
TRANSPORT DRIVE BLDG. 6
#4702
TAMPA, FL 33605

FEEL GOOD FRAMES
925 TREMORE CLUB DRIVE
BURLINGTON, NC 27215

FEEL GOOD FRAMES LLC
925 TREMORE CLUB
BURLINGTON, NC 27215

FEELRELEASE INC
FEEL RELEASE CO LTD
19-4 SASAME MINAMIMACHI
TODA CITY, 3350035
JAPAN

FEELGOOD SHOP B.V.
CELSIUSWEG 25A
VENLO, 5928 PR
THE NETHERLANDS

FEELING FABULOUS LTD
180 GREAT PORTLAND STREET
4TH FLOOR
LONDON, W1W 5QZ
UNITED KINGDOM

FEELS INTERNATIONAL CO LTD
FIELDS INTERNATIONAL CO LTD
KITAAOYAMA 3-5-10
MINATO WARD, 1078526
JAPAN

FEELUNIQUE HOLDING LIMITED
OGIER HOUSE
THE ESPLANADE
ST HELIER, JE4 9WG
JERSEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEHERGUARD PRODUCTS INC
3153 STEELES AVE WEST
UNIT 5
MILTON, ON L9T 2V4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEHR-KNETTENBRECH INDUSTRIESERVICE GMBH
CO.KG
OTTO-HAHN-STRASSE 18
LOHFELDEN, 34253
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEINKIND INC
DBA REFINEDKIND PET PRODUCTS
218 EAST 6TH ST
STE5
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

FEINWOHL GMBH
HERMANN-LOENS STR. 31
KOELN, 50996
GERMANY

NAME ON FILE
ADDRESS ON FILE

FEIZY IMPORT EXPORT COMPANY
13800 DIPLOMAT DRIVE
DALLAS, TX 75234

NAME ON FILE
ADDRESS ON FILE

FEKKAI RETAIL, LLC
6825 W. SUNRISE BLVD
PLANTATION, FL 33313

FEKKAI RETAILER, LLC
747 THIRD AVENUE
31ST FLOOR
NY, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FELDER KG
ZENTRALE WERK HALL IN TIR
KR-FELDER-STRASSE 1
HALL IN TIROL, 6060
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FELINA LINGERIE
20120 PLUMMER ST
CHATSWORTH, CA 91311

FELINE ENVIRONMENTAL DESIGN CO
1241 CARPENTER STREET
PHILADELPHIA, PA 19147

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FELIX GRAY, INC.
PARK AVENUE S
#228
NEW YORK, NY 10003-1502

FELIX SCHNEIDER GMBH
ALTE KOELNER STRAE 100
RATINGEN, 40885
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | FELLA TEKSIL SAN.VE TIC.LTD STI.<br>YAKUPLU MAH. FUAR CAD. 17<br>ISTANBUL, 34524<br>TURKEY | FELLA TEKSTIL SAN VE LTD. STI<br>HARAMIDERE BEYSAN SAN.SIT. FUAR CAD<br>YAKUPLU, BUEYUEKCEKMECE, 34524<br>TURKEY |
| NAME ON FILE<br>ADDRESS ON FILE | FELLI GROUP INC<br>71 PARK AVENUE<br>NEW YORK, NY 10016 | FELLOWES LTD<br>WEST MOOR PARK<br>DONCASTER, DN3 3FB<br>UNITED KINGDOM |
| FELLOWS HOUSE, INC. DBA BELLOWS HOUSE<br>BAKERY<br>42 OLD N. MAIN ST.<br>PO BOX 818<br>WALPOLE, NH 03608 | FELLOWS INC<br>FELLOWS CO LTD<br>1-7-7 EBISUNISHI 5TH FLOOR<br>SHIBUYA WARD, 1500021<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| FELPINTER INDUSTRIAS TEXTEIS<br>SA<br>RUA JULIO MARIA MARTINS DA<br>COSTA NO 195<br>SANTO TIRSO, 4795-475<br>PORTUGAL | NAME ON FILE<br>ADDRESS ON FILE | FELT RIGHT, LLC<br>1816 S STATE ST<br>FELT RIGHT<br>SALT LAKE CITY, UT 84115 |
| FELTCO LLC<br>3550 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | FELTCO, LLC<br>3550 WILSHIRE BOULEVARD<br>SUITE 840<br>LOS ANGELES, CA 90010 | NAME ON FILE<br>ADDRESS ON FILE |
| FELTMANS OF CONEY ISLAND OPERATING, LLC<br>1949 7TH AVENUE<br>SUITE A3<br>NEW YORK, NY 10026 | FELTMANS OF CONEY ISLAND, LLC<br>254 36TH STREET<br>5TH FLOOR<br>BROOKLYN, NY 11232 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| FELTS PHOTOGRAPHY<br>108 PITTY PAT LANE<br>WALTON, KY 41094 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FELURIAN TECHNOLOGY PRIVATE LIMITED
1/22, ASAF ALI ROAD
NEW DELHI, 110002
INDIA

FEMME DE POPPY
215TH STREET
#1815
BAYSIDE, NY 11360

FENCE IT JONES WHOLESALE
FENCE AND SUPPLY INC
608 W LUCAS ST
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FENGILAS DIS TIC LTD.STI
NO 3, AVCILAR 34310
ISTANBUL, 00001
TURKEY

FENICE SRL
VIA CIRO MENOTTI 13/E
PIEVE EMANUELE, 20072
ITALY

FENIX COMMERCE INC.
5434 CASTLE MANOR DR
SAN JOSE, CA 95129

FENNE KG
OPPENDORFER STR. 37
STEMWEDE-OD., 32351
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FENSTERWORLD
WALTER ZAJACZKOWSKI
GLASHUETTENSTRASSE 57
DUESSELDORF, 40627
GERMANY

FENTON ART GLASS COMPANY
700 ELIZABETH STREET
WILLIAMSTOWN, WV 26187

FENTON ART GLASS, CO
700 ELIZABETH ST
WILLIAMSTOWN, WV 26187

FENTON ENTERPRISES INC
DBA KARA CHOCOLATES
PO BOX 1962
OREM, UT 84058

FENUGREEN, LLC
STERRETT PLACE, STE 100
#5550
COLUMBIA, MD 21044

NAME ON FILE
ADDRESS ON FILE

FEODORA CHOCOLADE GMBH CO. KG
WESTERSTR. 36
BREMEN, 28199
GERMANY

FERAH KONFEKSIYON IHR SAN VE TIC LT
TURGUT OZAL 68. ST N 42/B-1
ESENYURT/ISTANBUL, 34513
TURKEY

FERAL FOODS LLC
ATTN DONALD RIDINGS
8520 ALLISON POINTE BOULEVARD
SUITE 223 #660740,
INDIANAPOLIS, IN 46250

FERAL FOODS LLC
8520 ALLISON POINTE BLVD
STE 223 #660740
INDIANAPOLIS, IN 46250

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERCA 81 SRL
VIA RODEANO 27
CARPACCO DI DIGNANO, 33030
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERDLER, LLC
1631 BROOKFIELD AVE.
STE A-1
GREEN BAY, WI 54313

FERENTINO FEMME GMBH
WITTHAGEN 2
OCHTRUP, 48607
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERGANA TEKSTIL SAN VE TIC AS
MAHMUTBEY M KUECUEK HALKALI CA NO 8
BAGCILAR/ISTANBUL, 34550
TURKEY

FERGUSON ENTERPRISES INC
1000 QUALITY CIRCLE
JOHNSON CITY, TN 37615

FERGUSON ENTERPRISES INC
751 LAKEFRONT COMMONS
NEWPORT NEWS, VA 23606

FERGUSON ENTERPRISES INC
DBA FERGUSON ENTERPRISES,
85 TERRACE HALL AVE.
BURLINGTON, MA 01803-3410

FERGUSON ENTERPRISES INC #28
1610 W LUCAS ST
FLORENCE, SC 29501

FERGUSON ENTERPRISES INC #385
3935 LAKE WILSON RD
WILSON, NC 27896

FERGUSON PRODUCTION
SERVICES INC
2627 STONEHAVEN DRIVE
CINCINNATI, OH 45245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERIENWOHNUNGEN APPARTAMENTS
OBERNEUMARKER STRASSE 69B
SACHSEN, 08496
GERMANY

FERIEST CO LTD
FELIEST CO LTD
2-13-6 NISHIAZABU 7F
MINATO WARD, 1060031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | FERNSEH GMBH<br>CHEMNITZER STRASSE 73<br>NIEDERDORF, 09366<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| FERNSEH-SCHOTT GBR<br>LEIPZIGER STRASSE 158<br>DRESDEN, 01127<br>GERMANY | FERNSEHSERVICE ING. GERHARD RATZ<br>GEBR. KRESSMANNSTR. 2A<br>GUETZKOW, 17506<br>GERMANY | FERNWAERMEVERSORGUNG BOCHUM GMBH<br>OSTRING 28<br>BOCHUM, 44787<br>GERMANY |
| FERO SRL<br>VIA SALVATORE TRINCHESE 118A<br>LECCE, 73100<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| FERRARA BAKERY CAF INC.<br>195 GRAND STREET<br>NEW YORK, NY 10013 | FERRARA FLAME OF CALIFORNIA<br>22762 ASPAN STREET<br>SUITE 202-201<br>LAKE FOREST, CA 92630 | FERRARI LOGISTICS GERMANY GMBH<br>FRITZ-MUELLER-STR. 97<br>ESSLINGEN, 73730<br>GERMANY |
| FERRARI LOGISTICS GERMANY GMBH<br>LERCHENSTR. 47<br>STEINENBRONN, 71144<br>GERMANY | FERRARI SPA<br>VIA SAN GIOVANNI BOSCO 10<br>ALESSANDRIA, 15121<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERRERA BAKERY CAFE INC
195 GRAND STREET
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERRIS COFFEE NUT CO
DEPT 4150
PO BOX 30516
LANSING, MI 48909-8016

FERRIS COFFEE NUT CO., INC.
PO BOX 30516
LANSING, MI 48909-8016

FERRIS COFFEE AND NUT CO.
839 SEWARD AVENUE NW
GRAND RAPIDS, MI 49504

FERRIS COFFEE AND NUT COMPANY
839 SEWARD AVENUE NW
GRAND RAPIDS, MI 49504

FERRUM ART DESIGN GMBH CO. KG
MARIAKIRCHENER STR. 19
ARNSTORF, 94424
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FERT SPEDIZIONI
INTERNAZIONALI S.R.L
VIA ACHILLE GRANDI 22/B
BRESCIA, 25125
ITALY

NAME ON FILE
ADDRESS ON FILE

FESTA TEKSTIL DIS TIC LTD STI
COBANCESME MAH. MITHATPASA CAD.
BAHCELIEVLER ISTANBUL, 34196
TURKEY

FESTARIA HOLDINGS CO LTD
FESTARIA HOLDINGS CO LTD
NAKAMEGURO 2-CHOME
MEGURO WARD, 1530061
JAPAN

FESTIVE PRODUCTIONS LTD
OTTERS BROOK, TY COCH WAY
CWMBRAN, NP44 7EZ
UNITED KINGDOM

FESTIVE PRODUCTIONS LTD (GBP ACCOUN
TY COCH WAY
CWMBRAN, NP44 7EZ
UNITED KINGDOM

FESTIVE PRODUCTIONS LTD (USD ACCOUN
TY COCH WAY
CWMBRAN, NP44 7EZ
UNITED KINGDOM

FESTIVITY DESIGNS, LLC
9217 41ST AVE NE
SEATTLE, WA 98115

FESTO VERTRIEB GMBH CO. KG
FESTO CAMPUS 1
ESSLINGEN, 73734
GERMANY

FETHERSTON DESIGN GROUP LLC
252 WEST 37TH STREET
SUITE 1801
NEW YORK, NY 10018

FETPAK INC
70 AUSTIN BLVD
COMMACK, NY 11725-5702

NAME ON FILE
ADDRESS ON FILE

FETZER COMPANIES, INC.
330 BREESPORT
SAN ANTONIO, TX 78216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FEUER TRUTZ NETWORK GMBH
STOLBERGER STRASSE 84
KOELN, 50933
GERMANY

FEUERWEHR UND RETTUNGSDIENST
STADTVERWALTUNG AMT 37
LANDESHAUPT DUESSELDORF
DUESSELDORF, 40200
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FFANCONI ANEMIA RESEARCH FUND
1801 WILLAMETTE STREET SUITE 200
EUGENE, OR 97401

FFC NEW YORK LLC
23-12 41ST STREET
ASTORIA, NY 11105

FFC NEW YORK LLC
ATTN FUNDA CERIT
23.12 41ST STREET
ASTORIA, NY 11105

FFCF
274 MADISON AVENUE
NEW YORK, NY 10016

FFWD FAST FORWARD SOLUTIONS UG
MEERBUSCHER STRASSE 24
MEERBUSCH, 40670
GERMANY

FG FOOD SERVICES LLC
1211 NE 9TH AVENUE
FORT LAUDERDALE, FL 33304

FG FOOD SERVICES LLC DBA WE TAKE
1211 NE 9TH AVENUE
THE CAKE
FORT LAUDERDALE, FL 33304

FGL TECHNO-SOLUTIONS INC
FGL TECHNO SOLUTIONS CO LTD
SHINJUKU, SHINJUKU WARD
TOKYO, 1600022
JAPAN

FGX INTERNATIONAL INC.
PO BOX 814265
DALLAS, TX 75381-4265

FGX INTERNATIONAL, INC
500 GEORGE WASHINGTON HIGHWAY
SMITHFIELD, RI 02917

FH HOLDINGS, LLC D/B/A HODES
630 5TH AVENUE
SUITE 659
NEW YORK, NY 10111

FH WAVEFLY LLC
S. COMMONS STREET, SUITE 102
#100
PITTSBURGH, PA 15212

FHI BRANDS
15301 BLACKBURN AVE
NORWALK, CA 90650-6842

FHI HEAT
2202 S FIGUEROA ST
#225
LOS ANGELES, CA 90007

FHT (SAMEDAY) LTD
11 MARLCROFT DRIVE
LIVERPOOL, L17 6ER
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIAM S.R.L.
VIA MONTICHIARI 87
GHEDI, 25016
ITALY

FIBER INSTRUMENT SALES INC
CLEAR ROAD
#161
ORISKANY, NY 13424

FIBER INSTRUMENT SALES, INC.
161 CLEAR ROAD
ORISKANY, NY 13424

FIBERBUILT UMBRELLAS INC 2
PO BOX 9060
FT LAUDERDALE, FL 33310

NAME ON FILE
ADDRESS ON FILE

FIBERGOURMET, INC.
PO BOX 23910
NEW YORK, NY 10087-3910

FIBERLITE UMBRELLAS INC
PO BOX 600040
JACKSONVILLE, FL 32260-0040

FIBERTRONICS, INC.
2900 DUSA DRIVE
MELBOURNE, FL 32934

FIBREWORKS
2417 DATA DR
LOUISVILLE, KY 40299

FIBREWORKS CORPORATION
2301 BRENNEN BUSINESS COURT
LOUISVILLE, KY 40299

FICED SRL
VIA FERRARI 4
DESIO, 20832
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIDELITONE FREIGHT FORWARDING SERVICES,
LLC
1260 KARL COURT
WAUCONDA, IL 60084

FIDELITY
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY CABLEVISION INC.
64 N CLARK ST
SULLIVAN, MO 63080

FIDELITY CABLEVISION, INC
ATT MELINDA LAHMANN
64 NO CLARK ST
SULLIVAN, MO 63080

FIDELITY CABLEVISION, INC.
64 NORTH CLARK STREET
SULLIVAN, MO 63080

FIDELITY EMPLOYER SERVICES COMPANY LLC
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY INFORMATION SERVICES, LLC
601 RIVERSIDE AVENUE
JACKSONVILLE, FL 32204

FIDELITY INVESTMENTS
100 MAGELLAN WAY
KM8A
COVINGTON, KY 41015

FIDELITY INVESTMENTS
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY INVESTMENTS (FMR LLC)
245 SUMMER ST
STE V4C
BOSTON, MA 02210-1116

FIDELITY INVESTMENTS INSTITUTIONAL
245 SUMMER ST
BOSTON, MA 02210

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY, INC.
100 MAGELLAN WAY
KE22
COVINGTON, KY 41015

FIDELITY MANAGEMENT TRUST COMPANY
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY MANAGEMENT TRUST COMPANY
82 DEVONSHIRE STREET
MM3H
BOSTON, MA 02109

FIDELITY NATIONAL INFORMATION
SERVICES INC DBA FIDELITY
INFORMATION SERVICES LLC
PO BOX 4535
CAROL STREAM, IL 60197-4535

FIDELITY NATIONAL TITLE INSURANCE
COMPANY
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY PRINTING CORP
3662 MORRIS STREET NO
ST PETERSBURG, FL 33713

FIDELITY PRINTING CORPORATION
3662 MORRIS STREET N
ST. PETERSBURG, FL 33713

FIDELITY SECURITY LIFE INSURANCE COMPANY
3130 BROADWAY
KANSAS CITY, MO 64111-2406

FIDELITY SECURITY LIFE INSURANCE COMPANY
KANSAS CITY, MISSOURI 64111
KANSAS CITY, MO 64111

FIDELITY TELEPHONE
NORTH CLARK
#64
SULLIVAN, MO 63080

FIDELITY WORKPLACE INVESTING LLC
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY WORKPLACE SERVICES LLC
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDERE FIRE SAFETY CONSULTANTS LTD
43-45 MERTON ROAD, LANDMARK HOUSE
BOOTLE, L20 7AP
UNITED KINGDOM

FIDES AND SPES INC
10F NO 139 SONGJIANG RD
TAIPEI, 10485
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIDUCIARY MANAGEMENT, INC.
790 NORTH WATER ST
STE 2100
MILWAUKEE, WI 53202

FIDUS GLOBAL, LLC
101 WEST COURT STREET
SUITE 4
PARAGOULD, AR 72450

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIELD FACTS (UK), LTD.
11 WEYMOUTH STREET
LONDON, W1W 6DD
UNITED KINGDOM

FIELD FRESH FARMS LP
PO BOX 7762
MISSOULA, MT 59807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIELDHOUSE MANAGEMENT, LLC
125 SOUTH PENNSYLVANIA AVE.
GAINBRIDGE FIELDHOUSE
INDIANAPOLIS, IN 46204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIELDSTONE LANDSCAPE SERVICES
4801 122ND AVENUE NORTH
CLEARWATER, FL 33762

FIELDSTONE LANDSCAPE SERVICES, LLC
122ND AVENUE NO
#4801
CLEARWATER, FL 33762

FIELDSTONE LANDSCAPE SERVICES, LLC
4801 122ND AVENUE NORTH
CLEARWATER, FL 33762

FIELDSTONE TREE CARE, LLC
122ND AVE N
#4801
CLEARWATER, FL 33762

FIELMANN AG
WEIDESTRASSE 118A
HAMBURG, 22083
GERMANY

FIERA COSMETICS, INC.
1108-250 CONSUMERS RD
NORTH YORK, ON M2J 4V6
CANADA

FIERA DI VICENZA S.P.A.
VIA DELLOREFICERIA, 16
VICENZA, VI, 36100
ITALY

FIERA DI VICENZA SPA
VIA DELLOREFICERIA 16
VICENZA, 36100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIESSLER ELEKTRONIK GMBH CO KG
BUCHENTEICH 14
AICHWALD, 73773
GERMANY

FIESTA GAS GRILLS LLC
1 FIESTA DR
DICKSON, TN 37055

FIFTH PACIFIC COMPANIES INC
1441 BROADWAY
NEW YORK, NY 10018

FIFTH PACIFIC COMPANIES, INC. (FORMERLY
KNOWN AS LIZ CLAIBORNE, INC.)
1441 BROADWAY
NEW YORK, NY 10018

FIFTH AVENUE BROADCASTING D/B/A KIN
736 GRANVILLE ST
STE 100
VANCOUVER, BC V6Z 1G3
CANADA

FIFTH STREET ENTERPRISES
1441 BROADWAY
NEW YORK, NY 10018

FIFTH STREET ENTERPRISES, LLC
975 GREENTREE ROAD
PITTSBURGH, PA 15220

FIFTY ONE
FIFTY-ONE CO LTD
4-15-1 TSURUMA
MACHIDA-SHI
TOKYO, 194-0004
JAPAN

FIFTYONE INC
292 MADISON AVE
5TH FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

FIGG INCORPORATED
DBA FIGG
2561 TERRITORIAL ROAD
ST PAUL, MN 55114

FIGG, INC.
2561 WEST TERRITORIAL ROAD
SAINT PAUL, MN 55114

NAME ON FILE
ADDRESS ON FILE

FIGLI, LLC
20 NORRIS STREET
BUFFALO, NY 14207

FIGLI, LLC.
NORRIS STREET
#20
BUFFALO, NY 14207

FIGMA INC
PO BOX 844948
DALLAS, TX 75284

FIGMA, INC.
116 NEW MONTGOMERY STREET
SUITE 400
SAN FRANCISCO, CA 94105

FIGMA, INC.
116 NEW MONTGOMERY STREET
SUITE 700
SAN FRANCISCO, CA 94105

FIGMA, INC.
760 MARKET ST
FLOOR 10
SAN FRANCISCO, CA 94102

FIGMA, INC.
NEW MONTGOMERY STREET
#116
SAN FRANCISCO, CA 94105

FIGPIN COLLECT AWESOME, INC
JOURNEY, SUITE 170
#6
ALISO VIEJO, CA 92656

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIGUR ANIMATION A/S
FLUEBKSVEJ 190
RINGSTED, 4100
DENMARK

FIGURE 1 BEAUTY, INC.
156 5TH AVENUE
SUITE 612
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIJI WATER COMPANY LLC
11444 WEST OLYMPIA BLVD
STE #210
LOS ANGELES, CA 90064

FIKI SPORTS
11022 SANTA MONICA BLVD
STE 270
LOS ANGELES, CA 90025

FILA MANILA CORPORATION
6 GRANT DRIVE
LAUREL SPRINGS, NJ 08021

FILA USA, INC
930 RIDGEBROOK RD
STE 200
SPARKS, MD 21152-9482

FILBERTS FINE FOODS LIMITED
FIRST FLOOR BLACKBROOK GATE 1, BLAC
TAUNTON, TA1 2PX
UNITED KINGDOM

FILEMAKER INC
ONE APPLE PARK WAY
174-DEF
CUPERTINO, CA 95014

FILIPPA FIRENZE GMBH
GEREONSHOF 27
KOELN, 50670
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FILLPOINT
2392 ROUTE 9
MECHANICVILLE, NY 12118

FILM TRIBE ENTERTAINMENT LLC
1355 BRAMBLE ROAD NE
ATLANTA, GA 30329

FILMON.COM INC.
1141 SUMMIT DRIVE
BEVERLY HILLS, CA 90210

FILMON.COM INC.
338 N CANON DRIVE
PENTHOUSE
BEVERLY HILLS, CA 90210

FILMOTION, INC.
HARDWICK DRIVE
#40
KENDALL PARK, NJ 08824

FILMPALAST KASSEL GMBH
MUEHLENSTR. 1
REHNA, 19217
GERMANY

FILO CO LTD
FILO CO LTD
7-22-17 NISHIGOTANDA TOC BUILDING 12TH
FLOOR
SHINAGAWA WARD, 1410031
JAPAN

FILOLI CENTER
ATTN TOM ROGERS
86 CANADA ROAD
WOODSIDE, CA 94062

FILOMENA AMORE USA LLC
499 MEDINA STREET
STATEN ISLAND, NY 10306

NAME ON FILE
ADDRESS ON FILE

FILOS DESIGN LLC
9 CLAYTON HILLS LANE
TOWN COUNTRY, MO 63131

NAME ON FILE
ADDRESS ON FILE

FILSON CORPORATION
PO BOX 34020
SEATTLE, WA 98134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FINAL IMAGE, INC. DBA VIDEO COPILOT
18277 PASADENA ST.
SUITE 108
LAKE ELSINORE, CA 92530

FINAMILL CO.
W 41ST ST.
#4809
SIOUX FALLS, SD 57106

FINAMILL LTD
1A KINGSBURY LANE
RINGWOOD, BH24 1EL
UNITED KINGDOM

FINANCE ONE INC
888 S FIQUEROA STREET
SUITE 100
LOS ANGELES, CA 90017

FINANCE ONE, INC
801 S GRAND AVE
STE 1000
LOS ANGELES, CA 90017

FINANCE ONE, INC
PO BOX 740952
LOS ANGELES, CA 90074-0952

FINANCEAPP AG(D/B/A WE FOX)
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

FINANCIAL EXECUTIVES
INTL CINCINNATI CHAPTER
PO BOX 31206
CINCINNATI, OH 45231

FINANCIAL EXECUTIVES INTL
1250 HEADQUARTERS PLAZA
WEST TOWER 7TH FLOOR
MORRISTOWN, NJ 07960

FINANCIAL JOY SCHOOL
1400 WEST LOMBARD STREET
UNIT #677
BALTIMORE, MD 21223

FINANCIAL PLATFORMS, LLC
4419 AVON DRIVE
HARRISBURG, PA 17113

FINANCIAL REPORTING COUNCIL
125 8TH FLOOR, LONDON WALL
LONDON, EC2Y 5AS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FINCONS S.P.A.
CORSO MAGENTA 56
MILANO, 20123
ITALY

FIND IT TRADING BV
ENERGIESTRAAT 9
KAMPEN, 8363 AG
THE NETHERLANDS

FIND IT TRADING BV
ENERGIESTRAAT 9
KAMPEN, 8263 AG
THE NETHERLANDS

FIND IT TRADING BV
ENERGIESTRAAT 9
NAARDEN, 1411
THE NETHERLANDS

FINDATION PTY LTD
421 HIGH STREET
LEVEL 1
NORTHCOTE, VICTORIA, 3070
AUSTRALIA

FINDER MEDIA GMBH
EUPENER STR. 150
KOELN, 50933
GERMANY

FINDERS INTERNATIONAL LTD
T/A SEA MAGIK
WINCHET HILL
GOUDHURST, TN17 1JY
UNITED KINGDOM

FINDING HOME FARMS
140 EATONTOWN ROAD
MIDDLETOWN, NY 10940

FINDING SHELTER ANIMAL RESCUE
PO BOX 723
SOUTHEASTER, PA 19399

FINDING SHELTER ANIMAL RESCUE
PO BOX 723
SOUTHEASTERN, PA 19399

FINDLY TALENT, LLC
720 MARKET STREET
SUITE 300
SAN FRANCISCO, CA 94102

FINE ARTS BROKERAGE
9440 SANTA MONICA BLVD
SUITE 705
BEVERLY HILLS, CA 90210

FINE CO LTD
FINE CO LTD
SHINKAWA 1-CHOME
CENTRAL WARD, 1040033
JAPAN

FINE FOOD CATERING - FROEHLICH GMBH
HELTORFER STRASSE 1
DUESSELDORF, 40472
GERMANY

FINE INTELLIGENCE GROUP
FINE INTELLIGENCE GROUP CO LTD
3-14 HAKOZAKI-CHO
ARISE BLDG 4F
CHUO-KU
TOKYO, 103-0015
JAPAN

FINE JEWELLERY MANUFACTURING LTD
M.I.D.C MAROL
ANDHERI (EAST), 400096
INDIA

FINE JEWELLERY MANUFACTURING LTD.
PLOT NO GJ-12 SEEPZ, ANDHERI (EAS
MUMBAI, 400096
INDIA

FINE LIFE MEDIA, LLC
363 REEF ROAD
SUITE 2E
FAIRFIELD, CT 06824

NAME ON FILE
ADDRESS ON FILE

FINE STYLING
CHEVENING ROAD
SEVENOAKS, TN13 2SA
UNITED KINGDOM

FINE TOUCH ENTERPRISE
DBA JEFFERY SCOTT
6078 FARMWOOD WAY SE
MABLETON, GA 30126

NAME ON FILE
ADDRESS ON FILE

FINECO ASSET MANAGEMENT S.P.A.
6TH FLOOR, BLOCK A, GEORGES QUAY
DUBLIN 2
IRELAND

NAME ON FILE
ADDRESS ON FILE

FINELL CO LLC
12400 W HIGHWAY 71
SUITE 350-304
AUSTIN, TX 78738

FINELL CO., LLC DBA ZIP TOP, LLC
12400 W HWY 71 SUITE 350-304
AUSTIN, TX 78738

FINER LINER LLC
1171 LAUREL WAY
BEVERLY HILLS, CA 90210

FINEX CAST IRON WORKS LLC
2236 NW 21ST AVE
PORTLAND, OR 97209

FINFIN INC.
C/O WG PARTNERS 100 WALL STREET
NEW YORK, NY 10005

FINGER LICKING DUTCH LLC
701 E CATHEDRAL RD STE 45-251
PHILADELPHIA, PA 19128

FINGERLAKES LEATHER CRAFTERS
DBA AUBURN LEATHERCRAFTERS
42 WASHINGTON STREET
AUBURN, NY 13021

FINI.COP S.N.C.
VIA UGO FOSCOLO 162
GANDINO, 24024
ITALY

FINIAL SHOWCASE INC
720 THIRD ST
VINTON, VA 24179

NAME ON FILE
ADDRESS ON FILE

FINIS INC
4647-B LAS POSITAS ROAD
LIVERMORE, CA 94551

FINISS UTE STEINEBACH
RINGSTR.
#33
BERZHAHN, 56459
GERMANY

FINK GMBH CO. KG
HARDERHOOK 19
BOCHOLT, 46395
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FINN GMBH
PRINZREGENTENPLATZ 9
MUENCHEN, 81675
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FINNEUS INC
74 MAIN ST
STE 207
MAYNARD, MA 01754

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FINNIE ASSOCIATES DBA SHERIDAN MIA
PO BOX 88926
CHICAGO, IL 60695

NAME ON FILE
ADDRESS ON FILE

FINNMAX LLC
3000 OLYMPIC BOULEVARD
BUILDING 1
SANTA MONICA, CA 90404

FINNMAX LLC
3000 OLYMPIC BOULEVARD
SUITE 2520
BUILDING 1
SANTA MONICA, CA 90404

FINNMAX LLC
3000 OLYMPIC BLVD.
BLDG. 1
SUITE 2520
SANTA MONICA, CA 90404

FINNMAX LLC
3000 OLYMPIC BOULEVARD
BUILDING 1
SUITE 2520
SANTA MONICA, CA 90404

Case 26-90447 Document 124-1 Filed in TXSB on 04/22/26 Page 1378 of 4537

| | | |
|---|---|---|
| FINNMAX LLC<br>245 NORTH BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210 | FINNMAX LLC<br>245 N. BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210 | FINNMAX LLC<br>245 BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210 |
| FINNMAX LLC<br>3000 OLYMPIC BLVD.<br>SANTA MONICA, CA 90404 | FINNMAX, LLC<br>3000 OLYMPIC BLVD.<br>SUITE 2520<br>SANTA MONICA, CA 90404 | FINNMAX, LLC<br>3000 OLYMPIC BLVD.<br>BUILDING 5<br>STE. 2530<br>SANTA MONICA, CA 90404 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | FINT<br>NAKAMEGURO 1-1-71<br>FINT<br>MEGURO KU, 1530061<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | FIONA COLQUHOUN DESIGN LTD<br>THE JAM FACTORY STUDIO<br>CG11 27 GREEN WALK<br>LONDON, SE1 4TT<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | FIONA HOWARD LTD<br>55 BRUNSWICK SQUARE<br>EAST SUSSEX<br>HOVE, BN3 1EF<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | FIORIMA SA<br>RUA QUINTA DA GOJA 75<br>FROSSOS<br>PORTUGAL | NAME ON FILE<br>ADDRESS ON FILE |

FIRE ALARM SOLUTIONS LTD
MARSH WAY
RAINHAM, RM13 8UG
UNITED KINGDOM

FIRE AVERT, LLC
1655 WEST MAPLE STREET
MAPLETON, UT 84664

FIRE CRAFT CORP
19 KM STONE MORADABAD VILL
BUDHANPUR, AMROHA
UTTAR PRASEDH
INDIA

FIRE DEFENSES OF NEW ENGLAND
DBA ALLSTATE FIRE EQUIPMENT
PO BOX 1025
LYNNFIELD, MA 01940

FIRE DEPARTMENT COFFEE INC
HARRISON AVE
#1311
ROCKFORD, IL 61104

FIRE DEPARTMENT COFFEE, INC.
1311 HARRISON AVENUE
ROCKFORD, IL 61104

FIRE EXTINGUISHER SALES SER
31551 GOESBECK
FRAISER, MI 48026

FIRE GROUNDS COFFEE CO.
1300 S. POLK STREET
SUITE 138
DALLAS, TX 75224

FIRE KING OF SEATTLE
240 SOUTH HOLDEN STREET
SEATTLE, WA 98108

FIRE PIT GALLERY INC
983 W 3RD STREET
NILES, OH 44446

FIRE PROTECTION SERVICE CORPORATION
PO BOX 12487
OGDEN, UT 84412

FIRE SERVICE PLUS, INC
DIVIDEND DRIVE
#473
PEACHTREE CITY, GA 30269

FIRE TECH SERVICES, INC
EXECUTIVE BLVD.
#1244
CHESAPEAKE, VA 23320

FIRE-X CORPORATION
6107 STAPLES MILL ROAD
RICHMOND, VA 23228

FIRE-X CORPORATION OF VIRGINIA
3305 CROFT STREET
NORFOLK, VA 23513

FIREAVERT, LLC
1655 W MAPLE STREET
MAPLETON, UT 84664

FIREEYE INC., D/B/A MANDIANT
11951 FREEDOM DR
FL 6
RESTON, VA 20190

FIREEYE MANDIANT
601 MCCARTHY BLVD.
MILPITAS, CA 95035

FIREEYE, INC.
601 MCCARTHY BLVD
MILPITAS, CA 95035

FIREEYE, INC., D/B/A MANDIANT
601 MCCARTHY BLVD.
MILPITAS, CA 95035

FIREFLY U.S. HOLDINGS, INC.
5670 W CHANDLER BLVD
STE 210
CHANDLER, AZ 85226

FIREGLASS PLUS
25165 SOUTHPORT ST
LAGUNA HILLS, CA 92653

FIREMANS FUND INSURANCE CO
ATTN ALLIANZ FINANCE
225 WEST WASHINGTON
FLOOR 18
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

FIRENZE PARCHEGGI S.P.A.
VIA GORGIO LA PIRA 21
FIRENZE, 50121
ITALY

FIRESIDE LLC
135 BLACKLAND CT E
MARIETTA, GA 30067

FIRESTONE PRODUCTIONS, INC
1525 OPECHEE WAY
GLENDALE, CA 91208

NAME ON FILE
ADDRESS ON FILE

FIRETAINMENT INC
2415 N JOHN YOUNG PARKWAY
ORLANDO, FL 32804

FIRETHORN HOLDINGS LLC
4 CONCOURSE PARKWAY, NE
SUITE 475
ATLANTA, GA 30328

FIRETREE CHOCOLATE LTD
168 SHOREDITCH HIGH STREET
LONDON, E1 6RA
UNITED KINGDOM

FIRETROL PROTECTION SYSTEM, INC
105 WINDY MEADOWS - BLDG #1
SCHERTZ, TX 78154-1361

NAME ON FILE
ADDRESS ON FILE

FIRMAN POWER EQUIPMENT, INC.
8644 W. LUDLOW DRIVE
PEORIA, AZ 85381

FIRMAN POWER EQUIPMENT, INC.
8716 WEST LUDLOW DRIVE
SUITE 6
PEORIA, AZ 85381

FIRMAN POWER EQUIPMENT, INC.
W. LUDLOW DRIVE
#8644
PEORIA, AZ 85381

FIRMDALE HOTELS PLC
21 GOLDEN SQUARE
LONDON, W1F 9JN
UNITED KINGDOM

FIRMLY PLANTED INC
4820 CARPENTER AVE
VALLEY VILLAGE, CA 91607

FIRMSTOCK LTD
UNIT 32 3/F BLOCK B FOCAL IND
CENTRE 21 MAN LOK STREET
HUNGHOM
HONG KONG

FIRMWARESTUDIO
FARM WEAR STUDIO
SOUTH PLATFORM
MIYAMAE WARD, KAWASAKI CITY, 2160024
JAPAN

FIRST ADVANTAGE RECRUITING SOLUTIONS
10029 E 126TH STREET
SUITE D
FISHERS, IN 46038

FIRST ADVANTAGE TAX CONSULTING SERVICES,
LLC
2929 N. CENTRAL AVE.
SUITE 1800
PHOENIX, AZ 85012

FIRST AID BEAUTY
51 WATER ST.
SUITE #202
WATERTOWN, MA 02472

FIRST AID BEAUTY
70 BRIDGE ST, SUITE 203
NEWTON, MA 02458

FIRST AID BEAUTY LLC
70 BRIDGE STREET
NEWTON, MA 02458

FIRST AID CONCEPTS LLC
6707 NE 117TH AVE., STE B101
VANCOUVER, WA 98662

FIRST AMERICAN ADMINISTRATORS, INC
4000 LUXOTTICA PLACE
MASON, OH 45040

FIRST AMERICAN COMMERCIAL BANCORP I
DBA FIRST AMERICAN EQUIPM
1801 WEST OLYMPIC BLVD
PASADENA, CA 91199

FIRST AMERICAN COMMERCIAL BANCORP, INC.
255 WOODCLIFF DR
STE 200
FAIRPORT, NY 14450

FIRST AMERICAN COMMERCIAL BANCORP, INC.
255 WOODCLIFF DRIVE
FAIRPORT, NY 14450

FIRST ANNAPOLIS CONSULTING, INC.
900 ELKRIDGE LANDING ROAD
SUITE 400
LINTHICUM, MD 21090

FIRST ANNAPOLIS CONSULTING, INC.
THREE PARK PLACE
SUITE 200
ANNAPOLIS, MD 21401

FIRST AUDIO MANUFACTURING
(HONG KONG) LIMITED
3F BLOCK A
WING KUT INDUSTRIAL BLDG
KOWLOON HONG KONG
HONG KONG

FIRST AVENUE FUNDING, LLC
2229 1ST AVE SOUTH
STE 100
BIRMINGHAM, AL 35233

FIRST BANK OF SOUTH DAKOTA (NATIONAL
ASSOCIATION)
2301 EAST 10TH STREET
SIOUX FALLS, SD 57103

FIRST BAPTIST CHURCH OF BARTOW
410 E. CHURCH STREET
BARTOW, FL 33830

FIRST BAPTIST CHURCH OF MOUNT HOLLY
1341 WOODLAND ROAD
MOUNT HOLLY, NJ 08060

FIRST BASE SPORTS GROUP LLC
PO BOX 3466
BUTTE, MT 59701

FIRST CALL MAINTENANCE
A DIV OF RHIM ENTERPRISES LLC
3938 HARROLD AVE
SANTA BARBARA, CA 93110

FIRST CAPITAL
FOR BLOWFISH LLC
PO BOX 643382
CINCINNATI, OH 45264-3382

FIRST CAPITAL
FOR TRU-BAMBOO LLC
PO BOX 643382
CINCINNATI, OH 45265-3382

FIRST CAPITAL
INCHARACHTER COSTUMES LLC
PO BOX 643382
CINCINNATI, OH 45264-3382

FIRST CAPITAL CORPORATION
1350 OLD FREEPORT RD
STE 3A
PITTSBURGH, PA 15238

FIRST CAPITAL DEPT 34734
PO BOX 39000
SAN FRANCISCO, CA 94139

FIRST CHOICE SOFTWARE, INC.
324 WILLOWBROOK LANE
WEST CHESTER, PA 19380

FIRST CHOICE TECHNOLOGY INC
PO BOX 850001
ORLANDO, FL 32885-0353

FIRST CLASS INC.
5410 W ROOSEVELT RD STE 222
CHICAGO, IL 60644

FIRST CLASS LIMITED A/K/A MARVINS MAGIC
SINCLAIR HOUSE, WILLOUGHBY LANE
LONDON, N17 0SP
UNITED KINGDOM

FIRST CLASS LIMITED, A/K/A MARVINS MAGIC
3 LONDON ROAD
MARKYATE, HERTS, AL3 8JL
UNITED KINGDOM

FIRST COMMEMORATIVE MINT
ATTN BERNIE NEUMARK, CEO PRESIDENT
CAROLYN BOULEVARD
#101B
FARMINGDALE, NY 11735

FIRST COMMEMORATIVE MINT INC.
ATTN MENDEL CHEIN
101B CAROLYN BOULEVARD
FARMINGDALE, NY 11735

FIRST COMMEMORATIVE MINT INC.
CAROLYN BLVD
#101B
FARMINGDALE, NY 11735

FIRST COMMEMORATIVE MINT INC.
101B CAROLYN BOULEVARD
FARMINGDALE, NY 11735

FIRST COMMEMORATIVE MINT, INC
ATTN DANIEL KING, DIRECTOR OF SALES
101B CAROLYN BOULEVARD
FARMINGDALE, NY 11735

FIRST DATA CORPORATION
DBA TELECHECK SERVICES LLC
PO BOX 60028
CITY OF INDUSTRY, CA 91716

FIRST DATA MERCHANT SERVICES CORPORATION
6200 S. QUEBEC STREET
SUITE 260-A
GREENWOOD VILLAGE, CO 80111

FIRST DATA RESOURCES, LLC
2900 WESTSIDE PARKWAY
ALPHARETTA, GA 30004

FIRST DAY LIFE, INC
2028 EAST BEN WHITE BOULEVARD
#240-8088
AUSTIN, TX 78741

FIRST DAY LIFE, INC.
2028 E BEN WHITE BLVD #240-8088
AUSTIN, TX 78741

FIRST DESIGN GLOBAL INC
8850 N SAM HOUSTON PKWY, SUITE 320
HOUSTON, TX 77064

FIRST DESIGN GLOBAL, INC.
8850 NORTH SAM HOUSTON PARKWAY
SUITE 320
HOUSTON, TX 77064

FIRST EAGLE INVESTMENT MANAGEMENT LLC
1345 AVE OF THE AMERICAS
48TH FL
NEW YORK, NY 10105

FIRST ELEVEN STUDIO
CHRISTMAS COTTAGE
INGRAMS GREEN
MIDHURST, GU29 0LJ
UNITED KINGDOM

FIRST FINANCIAL INVESTMENT FUND
HOLDINGS, LLC
230 PEACHTREE STREET
SUITE 1500
ATLANTA, GA 30303

FIRST IMPRESSIONS
THEME THEATRES INC
12564 NE 14 AVE
NORTH MIAMI, FL 33161

FIRST IN SERVICE
309 KINGSTON RD
MYRTLE BEACH, SC 29572

FIRST INSIGHT, INC.
2000 ERICSSON DRIVE
SUITE 200
WARRENDALE, PA 15086

FIRST LIGHT
ASSOCIATED PHOTOGRAPHERS
9 DAVIES AVENUE
SUITE 410
TORONTO, ON M4M 2A6
CANADA

FIRST LINE SECURITY INC
PO BOX 98
RUTLAND, VT 05702

FIRST MEDIA RADIO LLC
WDWG-WPWZ-WZAX-WRMT
12714 HWY 97 EAST
ROCKY MOUNT, NC 27802

FIRST PULL CO
W COMMERCE DR #704
#26735
ROUND LAKE, IL 60073

FIRST REISEBUERO MOENCHENGLADBACH G
BISMARCKSTR. 23-27
LUFTHANSA CITY CENTER NIE
MOENCHENGLADBACH, 41061
GERMANY

FIRST SATURDAY LIME
102 W COLORADO AVENUE
OKARCHE, OK 73762

FIRST SATURDAY LIME, LLC
102 WEST COLORADO AVENUE
OKARCHE, OK 73762

FIRST TEK DOS LLC
1551S WASHINGTON AVE
SUITE 402A
PISCATAWAY, NJ 08854

FIRST TRADE LIMITED
UNIT 1 KINGFISHER HOUSE
LONDON, SW18 1TX
UNITED KINGDOM

FIRST TRADE LIMITED
JUNIPER DRIVE
REAL HER
LONDON, SW18 1TX
UNITED KINGDOM

FIRST TRADE LIMITED
39 CHATSWORTH HOUSE, CHATSWORTH ROA
WORTHING, BN11 1LY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FIRST UNION NATIONAL BANK
12 SOUTH BROAD STREET
5TH FLOOR
PHILADELPHIA, PA 19109

FIRST UNIT PRODUCTION SVCS INC
46TH STREET N
#6543
SUITE 1104
PINELLAS PARK, FL 33781

FIRST VIEW SECURITY INC
19885 DETROIT RD
ROCKY RIVER, OH 44116

FIRST WISE ZEITFRACHT GMBH
IM DORF 5
HEESLINGEN, 27404
GERMANY

FIRSTCALL MECON LLC
116TH TERRACE NORTH
#4181
CLEARWATER, FL 33762

FIRSTCONCEPT INC
1201 EAST LINDEN AVENUE
LINDEN, NJ 07036

FIRSTENERGY SOLUTIONS CORP.
341 WHITE POND DR
AKRON, OH 44320

FIRSTLIGHT FIBER
ACCOUNT 0000036207
PO BOX 1301
WILLISTON, VT 05495-1301

FIRSTLOGIC SOLUTIONS, LLC
3235 SATELLITE BLVD SUITE 300
DULUTH, GA 30096-8688

FIRSTLOGIC SOLUTIONS, LLC
SATELLITE BLVD SUITE 300
#3235
DULUTH, GA 30096-8688

FIRSTPRO I.T.
5607 GLENRIDGE DR
ATLANTA, GA 30342

FIRSTPRO, INC.
1500 JFK BOULEVARD
SUITE 815
2 PENN CENTER
PHILADELPHIA, PA 19102

FIRSTPRO, INC.
5607 GLENRIDGE DR
ATLANTA, GA 30342

FIRSTSTREET FOR BOOMERS AND BEYOND, INC
1998 RUFFIN MILL RD
COLONIAL HEIGHTS, VA 23834

FIRSTSTREET FOR BOOMERS AND BEYOND, INC
RUFFIN MILL ROAD
#1998
COLONIAL HEIGHTS, VA 23834

FISA AUTONOLEGGIO
C. SO ISONZO 111
SEVESO, 20822
ITALY

FISA AUTONOLEGGIO
NOLEGGIO CON CONDUCENTE (
C.SO ISONZO,111
SEVESO ( MB ), 20822
ITALY

FISA AUTONOLEGGIO DI SCOVAZZO FILIP
VIA LAMBRUSCHINI 10
SEREGNO, 20831
ITALY

FISAGROUP DI JIMMY SCOVAZZO
VIA VIGNAZZOLA 96/C
SEVESO, 20822
ITALY

FISCALNOTE BOARDS LLC
FAR WEST BLVD #500
#3616
AUSTIN, TX 78731

FISCALNOTE BOARDS LLC
SOCIALMEDIA.ORG BOARD.OR
3616 FAR WEST BLVD #500
AUSTIN, TX 78731

NAME ON FILE
ADDRESS ON FILE

FISCHER HONSEL GMBH
GRAF-GOTTFRIED-STR. 111
ARNSBERG, 59755
GERMANY

FISCHER PANDA GMBH
OTTO-HAHN-STR. 40
PADERBORN, 33104
GERMANY

FISCHER TECHNOLOGY INC
750 MARSHALL PHELPS RD
WINDSOR, CT 06095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FISCHERAPPELT, RELATIONS GMBH
WATERLOOHAIN 5
HAMBURG, 22769
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FISERV INC.
ATTN MICHAEL P LYONS
600 N VEL R PHILLIPS AVE
MILWAUKEE, WI 53203-2807

FISH RICHARDSON P.C.
1717 MAIN STREET
SUITE 5000
DALLAS, TX 75201

FISH MARKET LLC
DBA LOVERS SEAFOOD AND MARKET
5200 W LOVERS LANE
DALLAS, TX 75209

FISH WINDOW
PO BOX 673501
MARIETTA, GA 30006

FISH WINDOW CLEANING
PO BOX 80451
CHAMBLEE, GA 30366-0451

FISH WINDOW CLEANING
DBA PHISH LLC
PO BOX 180073
UTICA, MI 48318-0073

FISH WINDOW CLEANING
11811 UPHAM STREET
UNIT C-2
BROOMFIELD, CO 80020

FISH WINDOW CLEANING
CHARLOTTE NC
PO BOX 16147
CHARLOTTE, NC 28297

FISH WINDOW ORANGE PARK
151 COLLEGE DR UNIT 7
ORANGE PARK, FL 32065-7684

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FISHER ASSOCIATES, INC
2315 BELLEAIR RD
CLEARWATER, FL 33764

FISHER AND ASSOCIATES, LLC
2315 BELLEAIR ROAD
CLEARWATER, FL 33764

FISHER AND ASSOCIATES, LLC
2315 BELLENR RD
CLEARWATER, FL 33764

FISHER INVESTMENTS LLC
13100 SKYLINE BLVD
WOODSIDE, CA 94062

FISHER JONES GREENWOOD LLP
1A CHARTER COURT
COLCHESTER, CO4 9YA
UNITED KINGDOM

FISHER SPACE PEN CO
711 YUCCA STREET
BOULDER CITY, NV 89005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FISHER-PRICE
636 GIRARD AVE
EAST AURORA, NY 14052

FISHERS NOTARIES
180 PICCADILLY
LONDON, W1J 9ER
UNITED KINGDOM

FISHNET SECURITY INC
3701 SOLUTION CENTER
CHICAGO, IL 60677

FISKARS BRANDS INC
PO BOX 802587
CHICAGO, IL 60680-2587

FISKARS BRANDS, INC.
2537 DANIELS STREET
MADISON, WI 53718

FISKARS LIVING US LLC
32501 COLLECTION DRIVE
CHICAGO, IL 60693-0325

FISSLER AMERICA INC.
106 LANGTREE VILLAGE DR
SUITE 301
MOORESVILLE, NC 28117

FIT FRESH, INC.
295 PROMENADE STREET
PROVIDENCE, RI 02908

FIT FRESH, INC.
PROMENADE STREET
#295
PROVIDENCE, RI 02908

FIT 4 U LLC
1410 BROADWAY
NEW YORK, NY 10018

FIT 4 U, LLC
1410 BROADWAY
SUITE 2903
NEW YORK, NY 10018

FIT AND FRESH INC
295 PROMENADE STREET
PROVIDENCE, RI 02886

FIT ANGELS LTD
128 C/O CITY ROAD
LONDON, EC1V 2NX
UNITED KINGDOM

FIT FOR LIFE LLC
10 WEST 33RD STREET
SUITE 802
NEW YORK, NY 11223

FIT TREND, INC.
950 THIRD AVE.
26TH FL
NEW YORK, NY 10022

FIT WAVE LLC
44368 S GRIMMER BLVD
FREMONT, CA 94538

FIT WAVE LLC
44368 SOUTH GRIMMER BOULEVARD
FREEMONT, CA 94538

FIT4FASHION LIMITED
5 BATH ST
LONDON, EC1V 9LB
UNITED KINGDOM

FIT4FASHION LIMITED
DBA THE BUREAU
5 BATH STREET
LONDON, EC1V 9LB
UNITED KINGDOM

FIT4FASHION LIMITED
T/A THE BUREAU
5 BATH STREET
LONDON, EC1V 9LB
UNITED KINGDOM

FITA PARTNERS
DBA KINDLE LIVING
2048 AMACOST AVE 1ST FLOOR
LOS ANGELES, CA 90025

FITBIT, INC.
405 HOWARD STREET
SUITE 550
SAN FRANCISCO, CA 94105

FITCH RATINGS INC
33 WHITEHALL ST
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

FITFIGHTER INC.
6 YENNICOCK AVENUE
PORT WASHINGTON, NY 11050

FITFLOP LIMITED
6 NEW STREET SQUARE
LONDON, EC4A 3AQ
UNITED KINGDOM

FITFLOP LIMITED
EIGHTH FLOOR
6 NEW STREET SQUARE
LONDON, EC4A 3AQ
UNITED KINGDOM

| | | |
|---|---|---|
| FITFLOP USA LLC<br>PO BOX 347394<br>PITTSBURGH, PA 15251-4394 | FITFORCOMMERCE, LLC<br>40 HIGHLAND AVE<br>SHORT HILLS, NJ 07078 | NAME ON FILE<br>ADDRESS ON FILE |
| FITIX VISUALIZATION LTD.<br>2 DAVID YELLIN STREET<br>TEL AVIV<br>ISRAEL | FITLY, INC<br>701 TILLERY STREET, SUITE 12<br>AUSTIN, TX 78702 | FITLY, INC.<br>701 TILLERY STREET<br>AUSTIN, TX 78702 |
| NAME ON FILE<br>ADDRESS ON FILE | FITNESS BRANDS INC<br>3400 RANCH RD 620 SOUTH<br>UNIT 12101<br>AUSTIN, TX 78738 | FITNESS CUBED INC.<br>445 W. ERIE STREET<br>SUITE 207<br>CHICAGO, IL 60654 |
| FITNESS CUBED INC.<br>W OHIO STREET<br>#320<br>SUITE 700<br>CHICAGO, IL 60654 | FITNESS CUBED INC.<br>350 W ONTARIO ST<br>STE 4<br>CHICAGO, IL 60654 | FITNESS CUBED INC.<br>350 WEST ONTARIO STREET<br>SUITE 4<br>CHICAGO, IL 60654 |
| FITNESS CUBED, INC. D/B/A FITNESSCU<br>350 W ONTARIO ST STE 4<br>CHICAGO, IL 60654-5740 | FITNESS EQUIPMENT MFG LLC<br>12 B JOHN RD<br>SUTTON, MA 01590 | FITNESS ESSENTIALS INC.<br>P.O. BOX 801176<br>CARDIOMIXES MUSIC<br>ACWORTH, GA 30101 |
| FITNESS ESSENTIALS INC. DBA CARDIOMIXES<br>MUSIC<br>P.O. BOX 801176<br>C/O MR. MIKE MARTINEZ, CARDIOMIXES MUSIC<br>ACWORTH, GA 30101 | FITNESS ESSENTIALS INC. DBA CARDIOMIXES<br>MUSIC<br>P.O. BOX 801176<br>CARDIOMIXES MUSIC<br>ACWORTH, GA 30101 | FITNESS ESSENTIALS, INC.<br>P.O. BOX 801176<br>CARDIOMIXES MUSIC, C/O MR. MIKE MARTINEZ<br>ACWORTH, GA 30101 |
| FITNESS ESSENTIALS, INC.<br>P.O. BOX 801176<br>CARDIOMIXES MUSIC, C/O MIKE MARTINEZ<br>ACWORTH, GA 30101 | FITNESS QUEST, INC.<br>1400 RAFF ROAD<br>SQ<br>CANTON, OH 44750 | FITNESS QUEST, INC.<br>1400 RAFF ROAD, SW<br>CANTON, OH 44750 |
| FITNESS QUEST, INC.<br>1710 E MAIN AVE<br>PUYALLUP, WA 98372 | FITNESS SOLUTIONS<br>7501 WEST OAKLAND BOULEVARD<br>SUITE 201<br>FORT LAUDERDALE, FL 33319 | FITNESSRAUM.DE GMBH<br>FUER SPORT UND FITNESS ON<br>KIRCHSTRASSE 18<br>HEIDELBERG, 69115<br>GERMANY |

FITON INC.
8605 SANTA MONICA BLD 16613
WEST HOLLYWOOD, CA 90069

FITORBIT, INC
ATTN NICK DESAI
11611 SAN VICENTE BLVD, STE 515
LOS ANGELES, CA 90049

FITS CORPORATION CO
FITS CORPORATION CO LTD
JINGUMAE 1-CHOME
SHIBUYA WARD, 1500001
JAPAN

NAME ON FILE
ADDRESS ON FILE

FITTINGS DIVISION LTD
91 BRICK LANE
LONDON, E1 6QL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FITTRACK LLC
315 QUEEN STREET WEST
TORONTO, ON M5V 2A4
CANADA

FITTY, INC.
5520 WILSHIRE BLVD., APT 206
LOS ANGELES, CA 90036

FITVIA GMBH
SONNENBERGERSTRASSE 64
WIESBADEN, 65193
GERMANY

FITZ FLOYD ENTERPRISES, LLC D/B/A
3 FRIENDS LANE
NEWTOWN, PA 18940

FITZ AND FLOYD ENTERPRISES LLC
PO BOX 823437
PHILADELPHIA, PA 19182-3437

NAME ON FILE
ADDRESS ON FILE

FITZGERALD COMPANY
944 BRADY AVENUE
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FIUS DISTRIBUTORS LLC
5370 MANHANTTAN CIR #105
BOULDER, CO 80308

FIVE ARROWS COMM. FINANCE LTD.
82 KING STREET
MANCHESTER, M2 4WQ
UNITED KINGDOM

FIVE CLOTHES LLC
DBA HELENJON
7301 MISSION ROAD SUITE 237
PRAIRIE VILLAGE, KS 66208

FIVE COOL CONSULTING LIMITED D/B/A
STREAMHUB
SHACK15
67-71 SHOREDITCH HIGH STREET
LONDON, E1 6JJ
UNITED KINGDOM

FIVE GROUP SRLS
SABBATINITURCO
VIA A MANZONI 15
CISTERNA DI LATINA, 04012
ITALY

FIVE POINTS NYC LLC
DBA FIVE POINTS GRAPHICS
397 SACKETT STREET STE G
BROOKLYN, NY 11231

FIVE STAR FOOD SERVICE LLC
PO BOX 733261
DALLAS, TX 75373-3261

FIVE STAR FRAGRANCE CO., INC
DBA QUALITY FAGRANCE GROU
35 SAWGRASS DRIVE SUITE 2
BELLPORT, NY 11713

FIVE STAR PREMIUM LLC
DBA HUDSON KIDS
PO 1036
CHARLOTTE, NC 28201

FIVE TWO SQ INTEGRATED
PUBLIC RELATIONS INC
9416 BIG VIEW DRIVE
AUSTIN, TX 78730

FIVELOAVES TWOFISH
301 W 28TH ST. SUITE S
NATIONAL CITY, CA 91950

FIX
FIX CO LTD
3-20-22 TUDANUMA
NARASHINO CITY, 2750016
JAPAN

FIX A HEEL, LLC D/B/A FIX A HEEL NO
140 KAPOK CRESCENT
ROYAL PALM BEACH, FL 33411

FIXMD LLC
100 N PACIFIC COAST HWY
EL SEGUNDO, CA 90245

FIXMESTICK TECHNOLOGIES INC.
5 RENFREW AVE
MONTREAL, QC H3Y 2X3
CANADA

FIZZICS GROUP INC
320 THAMES ST
#757
NEWPORT, RI 02840

FJ COMMUNICATION, INC.
W THIRD STREET
#65
PO BOX 40
FORT JENNINGS, OH 45844

FJ LIVE LLC
600 THIRD AVENUE
SUITE 2604
NEW YORK, NY 10016

FJALLRAVEN USA LLC
1900 TAYLOR AVE
LOUISVILLE, CO 80027-3016

FJF NOTARY LIMITED
3 ALMA TERRACE
LONDON, SW18 3HT
UNITED KINGDOM

FJS COMMUNCATIONS, INC.
235 4TH AVE
HUNTINGTON, WV 25701

FK ENTERPRISE
FK ENTERPRISE CO LTD
3-29-10 NISHI-KOJIYA
OTA-KU
TOKYO, 144-0034
JAPAN

FKA BRANDS LIMITED
SOMERHILL BUSINESS PARK, FIVE OAK G
TONBRIDGE, TN11 0GP
UNITED KINGDOM

FKA BRANDS S.R.L
VIA CARDUCCI 125
SESTO SAN GIOVANNI, 20099
ITALY

FKA BRANDS UK ITALIAN PERMANENT
VIA GIOSUE CARDUCCI 125
ESTABLISHMENT
SESTO SAN GIOVANNI, 20099
ITALY

FKF CORPORATION
DBA FLOORWORKS
2300 S 51ST AVE, #115
PHOENIX, AZ 85043

FKI
1117 PERIMETER CENTER WEST
SUITE N201
ATLANTA, GA 30338-5451

FKI LOGISTEX
1395 SOUTH MARIETTA PARKWAY
BUILDING 750
SUITE 730
MARIETTA, GA 30067

FKI LOGISTEX, INC.
10045 INTERNATIONAL BOULEVARD
CINCINNATI, OH 45246

FKI LOGISTEX, INC.
1117 PERIMETER CENTER WEST
SUITE N201
ATLANTA, GA 30338-5451

FKI LOGISTEX, INC.
1524 LEBANON ROAD
DANVILLE, KY 40422

FKI LOGISTEX, INC.
9301 OLIVE BOULEVARD
SAINT LOUIS, MO 63131

FKI LOGISTEX, INC.
9301 OLIVE BOULEVARD
SAINT LOUIS, MO 63132

FKK PARTNERS SPOLKA ZO.O
UL. DEKERTA 21
KRAKOW, 30-703
POLAND

FKS FRANK KLOCKOW STAHLBAU
KALKBERG 4
WALDBROEL, 51545
GERMANY

FLACKO PRODUCTIONS LLC
MICHAEL FLACK
11604 MERIDIAN POINT DRIVE
TAMPA, FL 33626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLAGEOLI CLASSIC LIMITED
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

FLAGEOLI CLASSIC LIMITED
7310 SMOKE RANCH ROAD
#1
LAS VEGAS, NV 89128

FLAGEOLI CLASSIC LIMITED D/B/A SERIOUS
SKINCARE
7310 SMOKE RANCH RD.
#1
LAS VEGAS, NV 89128-0257

FLAGEOLI CLASSIC LIMITED LLC
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

FLAGEOLI, LIMITED
7421 SILVER PALM COURT
LAS VEGAS, NV 89117

NAME ON FILE
ADDRESS ON FILE

FLAGS4AMERICA, LLC
13023 ANCHOR POINT ROAD
CROSSLAKE, MN 56442

FLAGSPORT
FLAG SPORT CO LTD
1-29-3 HIGASHI
SHIBUYA-KU
TOKYO, 150-0011
JAPAN

FLAGSPORT INC
FLAG SPORT CO LTD
KITA-AOYAMA 3-CHOME
MINATO WARD, 1070061
JAPAN

FLAHERTY CRUMRINE INCORPORATED
301 E COLORADO BLVD
STE 800
PASADENA, CA 91101

FLAIR LLC
819 COWAN RD UNIT D
BURLINGAME, CA 94010

FLAKTGROUP UK LTD
MORETON BUSINESS PARK
MORETON ON LUGG, HR4 8DS
UNITED KINGDOM

FLAMBRO IMPORTS
1530 ELLSWORTH INDUSTRIAL DRIVE
ATLANTA, GA 30318

FLAME FRAGRANCE LIMITED
UNIT AB PATTERSON ST
BLAYDON ON TYNE, NE21 5SD
UNITED KINGDOM

FLAME FRAGRANCE LTD
UNITS A B PATTERSON STREET
NEWCASTLE UPON TYNE, NE21 5SD
UNITED KINGDOM

FLAME AND WAX INC
DBA VOLUSPA
2900 MCCABE WAY
IRVINE, CA 92614

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLANCOTEC GMBH
VENLOERSTR. 6-10
ERKELENZ, 41812
GERMANY

FLANDERS INDUSTRIES INC
3010 10TH ST
MENOMINEE, MI 49858-0550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLASCHENPOST SE
SENTMARINGER WEG 21
MUENSTER, 48151
GERMANY

FLASH VENTURES INC
853 BROADWAY
SUITE 400
NEW YORK, NY 10003

FLASHBACK JAPAN CO LTD
FLASHBACK JAPAN CO LTD
1-13-12 EAST
SHIBUYA WARD, 1500011
JAPAN

FLASHBAY JAPAN
1-20-9 NISHISHINBASHI 3F
FLASHBAY JAPAN
MINATO-KU, 1050003
JAPAN

FLASHBAY LIMITED
6 THE FOUNTAIN CENTRE IMPERIAL WHAR
LONDON, SW6 2TW
UNITED KINGDOM

FLASHFRAME FILMS
38 EAST 32ND STREET
6TH FLOOR
NEW YORK, NY 10016

FLASHPOINT CANDLE LLC
117 LONGVIEW ST
LAVERGNE, TN 37086

FLAT RIVER GROUP, LLC
306 REED STREET
BELDING, MI 48809

FLAT RIVER GROUP, LLC
REED STREET
#306
BELDING, MI 48809

FLAT TECH INC
409 W 76TH STREET
DAVENPORT, IA 52806

FLAT WORLD DESIGN
B7/7 SAFDARJUNG ENCLAVE
NEW DELHI, 110029
INDIA

FLAT WORLD DESIGN AND
DEVELOPMENT PVT LTD
ROOM 20, 3/F PARK FOOK
INDUSTRIAL BUILDING
CHEUNG SHA WAN
HONG KONG

FLAT WORLD HOME PRIVATE LTD
18-RAMANATH HOUSE
COMMERCIAL COMPLEX
YUSUF SARAI
NEW DELHI, 110016
INDIA

FLAT WORLD SOURCE INC
F-48K, BANDH ROAD
RADHE MOHAN DRIVE
CHATTARPUR, DELHI, 30
INDIA

FLAT WORLD SOURCE INC
FLAT WORLD HOME PVT. LTD
F-49E
RADHE MOHAN DRIVE, BANDH ROAD
CHATTARPUR, DELHI
INDIA

FLAT WORLD SOURCE INC#
R 134 GREATER KAILASH
PART 1-2ND FLOOR
NEW DELHI, 1100-18
INDIA

FLATBOX INTERNATIONAL INC.
4602-1408 STRATHMORE MEWS
VANCOUVER, BC V6Z 3A9
CANADA

NAME ON FILE
ADDRESS ON FILE

FLATHAUS FINE FOODS LLC
209 WEST 2ND AVE
PETAL, MS 39465

FLATHAUS FINE FOODS, LLC
209 WEST SECOND AVENUE
PETAL, MS 39465

FLATHAUS FINE FOODS, LLC
211 GREENWOOD PLACE
HATTIESBURG, MS 39402

FLATHAUS FINE FOODS, LLC
ATTN JEFF FLATHAU
209 WEST SECOND AVENUE
PETAL, MS 39465

FLATOUT BEARS
2829 DALTON AVENUE C/O CUTE-TU
LOS ANGELES, CA 90018

FLATSIGNED PRESS, INC.
3415 WEST END AVENUE
SUITE 1101
NASHVILLE, TN 37203

FLAUS, INC
413 W 14TH STREET SUITE 200 #1021
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

FLAVIO Z INC
7 PARK AVENUE
SUITE 93
NEW YORK, NY 10016

FLAWLESS DISTRIBUTION COMPANY LP
1004 PAMPA DRIVE
ALLEN, TX 75013

FLEDGE INTERNATIONAL TRADE
DBA NINGBO JUNGLE IMPORT
COMPANY LIMITED
AND EXPORT CO LTD
WEST HONG KONG
CHINA

FLEECE THANK YOU
CRESTVIEW CT
#24715
FARMINGTON, MI 48335

FLEENOR SECURITY SYSTEMS, INC
3 MORGAN COURT
JOHNSON CITY, TN 37604

FLEENORS ELECTRICAL SERVISES, INC.
220 CROSS STREET
BRISTOL, VA 24201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLEETCOR POLAND SP ZOO
TOWAROWA 28
WARSZAWA, 00-839
POLAND

FLEETMASTER EXPRESS, INC.
1814 HOLLINS ROAD, NE
ROANOKE, VA 24012

FLEETWASH, INC.
PO BOX 36014
NEWARK, NJ 07188-6014

FLEETWOOD INDUSTRIES
DBA FLEETWOOD FIXTURES
111 LOGISTICS DRIVE, SUITE B
SHOEMAKERSVILLE, PA 19555

FLEETWORTHY SOLUTIONS, INC.
4600 AMERICAN PARKWAY
SUITE 300
MADISON, WI 53718

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLEISHMANHILLARD JAPAN
FLEISHMAN-HILLARD JAPAN CO LTD
1-8-10 HARUMI
HARUMI TRITON SQUARE X 39F
CHUO-KU
TOKYO, 104-6039
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLEMISH MASTER WEAVERS INC
DBA CENTRAL ORIENTAL FLOOR
COVERINGS
155 BROOKSIDE AVE
WEST WARWICK, RI 02893

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLER SRL
VIA FRASSANELLE 31
CERVARESE SANTA CROCE, 35030
ITALY

FLETCHER MOORLAND LTD
ELENORA STREET
STOKE ON TRENT, ST4 1QG
UNITED KINGDOM

FLETCHER SMITH AND ASSOC
PO BOX 429
SPARTA, NC 28675

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| FLEUROP AG<br>LINDENSTRASSE 3-4<br>BERLIN, 12207<br>GERMANY | FLEXE, INC.<br>4786 1ST AVENUE S.<br>#106<br>SEATTLE, WA 98134 | FLEXERA SOFTWARE LLC<br>300 PARK BOULEVARD<br>SUITE 500<br>ITASCA, IL 60143 |
| FLEXI USA<br>8494 FIREBIRD DR<br>FAIRFIELD, OH 45014 | FLEXI-SPORTS GMBH<br>KLAGENFURTERSTR. 22<br>MUENCHEN, 81669<br>GERMANY | FLEXI-SPORTS GMBH<br>LEVELINGSTRASSE 18<br>MUENCHEN, 81673<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | FLEXIBLE MATERIAL HANDLING<br>C/O FMH CONVEYORS<br>9701 E HIGHLAND DR<br>JONESBORO, AR 72401 | FLEXILUBE LTD<br>TIPPERS HILL LANE<br>NR COVENTRY, CV7 8EA<br>UNITED KINGDOM |
| FLEXISPOT, INC.<br>PARADISE AVE, STE #140<br>#2795<br>TRACY, CA 95304 | FLEXITRICITY LTD<br>19 CANNING STREET<br>EDINBURGH, EH3 8EG<br>UNITED KINGDOM | FLEXKNIT B.V.<br>STEINSTRASSE 16-18<br>BETRIEBSSTAETTE DEUTSCHLA<br>DUESSELDORF, 40212<br>GERMANY |
| FLEXMED GMBH<br>LINDAUER STRASSE 108/1<br>FRIEDRICHSHAFEN, 88046<br>GERMANY | FLEXSIM SOFTWARE PRODUCTS, INC.<br>1577 NORTH TECHNOLOGY WAY<br>OREM, UT 84097 | FLEXSIM SOFTWARE PRODUCTS, INC.<br>NORTH TECHNOLOGY WAY<br>#1577<br>OREM, UT 84097 |
| FLEXSTEEL INDUSTRIES INC<br>PO BOX 877<br>DUBUQUE, IA 52004-0877 | FLEXSTEEL INDUSTRIES INC.<br>PO BOX 936791<br>ATLANTA, GA 31193-6791 | FLEXTAIL TECHNOLOGY (USA) INC.<br>4551 SHASTA PLACE<br>EL MONTE, CA 91731 |
| FLEXTRONICS INTERNATIONAL KFT<br>HANGAR UTCA 5-37<br>BUDAPEST, 1183<br>HUNGARY | FLEXTRONICS LOGISTICS USA INC<br>6380 HOLMES RD, DOCK DOORS 89-97<br>MEMPHIS, TN 38141 | FLEXX MARKET UMBRELLAS, L.L.C.<br>6795 FAST TENNESSEE AVENUE<br>SUITE 432<br>DENVER, CO 80224 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLIESEN DUDA GMBH
BAHNHOFSTR.48
TILER
NEUSS, 41472
GERMANY

FLIESEN GEIKEN GMBH
HANDEL VERLEGUNG
MARKSTRASSE 21
WETTER, 58300
GERMANY

NAME ON FILE
ADDRESS ON FILE

FLIGHT CENTRE UK LIMITED
T/A CORPORATE TRAVELLER
ST GEORGES SQUARE
NEW MALDEN, KT3 4TE
UNITED KINGDOM

FLIGHT DECK, LLC
420 LEXINGTON AVENUE
30TH FLOOR
NEW YORK, NY 10170

FLIGHT LOGISTICS GROUP LTD
HORTON ROAD
COLNBROOK, SL3 0DL
UNITED KINGDOM

FLIK FLAK
THE SWATCH GROUP (US) INC
PO BOX 7247-6161
PHILADELPHIA, PA 19170-6161

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLINT CABLE TV INC
104 S WINSTON ST
REYNOLDS, GA 31076

FLINT GROUP US INC
7845 COLONY ROAD
SUITE C4218
CHARLOTTE, NC 28226

FLIP FLOP GMBH
NEUFFER AM PARK
PIRMASENS, 66953
GERMANY

FLIP LOK LLC
3250 BINGLE RD
HOUSTON, TX 77055

FLIP TREE INC
1712 PIONEER AVE
SUITE 495
CHEYENNE, WY 82001

FLIP-IT CAP COMPANY
55 JACOBUS AVE
SOUTH KEARNY, NJ 07032

FLIP-IT CAP COMPANY
JACOBUS AVE
#55
SOUTH KEARNY, NJ 07032

FLIPCAT LLC
1705 FM 194
BLOSSOM, TX 75416

FLIPFOLD
4710 NE 11TH AVENUE
OAKLAND PARK, FL 33334

FLIPFORK INC
1235 HUMBRACHT CIR STE A
BARTLETT, IL 60103

FLIPMITS LLC
9719 EAST JAGGED PK RD.
SCOTTSDALE, AZ 85262

FLIPO GROUP LIMITED
613 FIRST ST
LA SALLE, IL 61301

FLIPO GROUP LIMITED
613 1ST ST.
LA SALLE, IL 61301

FLIPO GROUP LTD
FIRST STREET
#613
LA SALLE, IL 61301

FLIPO GROUP LTD
YANJIANG DONG ROAD
#496
NINGBO, 315200
CHINA

FLIPO GROUP LTD.
613 FIRST STREET
LASALLE, IL 61301

FLIPO GROUP, LTD.
613 1ST ST.
LA SALLE, IL 61301

FLIPPER REMOTE LLC.
312 W 2ND ST, STE 2689
CASPER, WY 82601

FLIPPER REMOTE, LLC
312 WEST 2ND STREET
SUITE 2689
CASPER, WY 82601

FLIPPO CONSULTING LLC
955 JUNIPER ST NE
APT 4214
ATLANTA, GA 30309

FLIPPS MEDIA, INC.
626 RXR PLAZA
SUITE 6737
UNIONDALE, NY 11556

FLIPSTIK INC.
6 CARDINAL WAY
SUITE 900
ST. LOUIS, MO 63102

FLIPSTIK, INC.
6 CARDINAL WAY SUITE 900
SAINT LOUIS, MO 63102

FLIR COMMERCIAL SYSTEMS INC
LOCKBOX 11115
BOSTON, MA 02211

FLIRT COSMETICS
110 EAST 59TH STREET
26TH FLOOR
NEW YORK, NY 10022

FLIXFLING LLC
1600 N. 5TH STREET
PHILADELPHIA, PA 19122

FLIXSTOCK PTE. LTD
7-12 151 CHIN SWEE ROAD
SINGAPORE, 169876
SINGAPORE

FLIXSTOCK PTE. LTD.
151 CHIN SWEE ROAD
#07-12
MANHATTAN HOUSE
SINGAPORE, 169876
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

FLOAFERS LLC
516 E. BYRON NELSON BLVD. 1357
ROANOKE, TX 76262

FLOAFERS LLC
E. BYRON NELSON BLVD. #1357
#516
ROANOKE, TX 76262

FLOAFERS, LLC
100 CHALLENGER ROAD
RIDGEFIELD, NJ 07660

FLOAFERS, LLC
516 EAST BYRON NELSON BLVD
ROANOKE, TX 76262

FLOATBOT, INC.
691 S. MILPITAS BLVD
SUITE 217
MILPITAS, CA 95035

FLOATERS, LLC
720 5. KIMBALL AVE.
SOUTHLAKE, TX 76092

FLOATIMINI INC
238 OLD RIVER RD
EDGEWATER, NJ 07020

FLOATING GOLF GREENS LLC
PO BOX 8685
ATLANTA, GA 31106

FLOATING LUXURIES
3803 OLD SPANISH TRAIL
GAUTIER, MS 39553

FLOATRON INC
PO BOX 51000
PHOENIX, AZ 85076

FLOCK AI INC
1209 ORANGE ST.
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLOODSTREAM LLC
3317 SOUTH HIGLEY ROAD
#114-360
GILBERT, AZ 85297

FLOOR AND FAUNA LLC
10 CHUKKERS DRIVE
THOMASVILLE, GA 31792

FLOOR EXP INC.
565 PIER AVE #1441
HERMOSA BEACH, CA 90254

FLOOR WORKS
2190 MAIN STREET
BETHLEHEM, NH 03574

FLOORMAX CHINA LIMITED
8/F UNITED POWER
INTERNATIONAL PLAZA
NO, 1158 JANGNING RD.
SHANGHAI, 200060
CHINA

FLOORMAX CHINA LIMITED
8/F, UNITED POWER
INTERNATIONAL PLAZA,
NO. 1158 JIANGNING RD.
SHANGHAI, 200060
CHINA

FLOPPY EARS DESIGN
PO BOX 219
BRUNSWICK, ME 04011

FLOR-SANS HANDICRAFT
MANILA EAST ROAD
HIGHWAY PAETE
LAGUNA, 4016
PHILIPPINES

FLORA BELLA
6611 HILLCREST, SUITE 553
DALLAS, TX 75205-1301

FLORA BELLE INTERNATIONAL
3419 WESTMINISTER AVE
SUITE 341
DALLAS, TX 75205

NAME ON FILE
ADDRESS ON FILE

FLORA SRL
VIA INTIMIANO 29
SENNA COMASCO, 22070
ITALY

FLORADALE FLORIST SHOP
PO BOX 384
FRANCONIA, NH 03580

FLORAGARD VERTRIEBS - GMBH
GERHARD-STALLING-STR 7
OLDENBURG, 26135
GERMANY

FLORAL PARK
775 TRABERT AVENUE N.W.
ATLANTA, GA 30318

FLORAL STREET FRAGRANCES LLC
187 E WARM SPRINGS RD
STE B
LAS VEGAS, NV 89119

FLORAL STREET FRAGRANCES LTD
3 ECCLESTON STREET
LONDON, SW1W 9LX
UNITED KINGDOM

FLORAL STREET FRAGRANCES LTD
ECCLESTON STREET
#3
RADSTOCK HOUSE
LONDON, SW1W 9LX
UNITED KINGDOM

FLORAL TREASURE
1548 JAYKEN WAY
SUITE C/D
CHULA VISTA, CA 91911

FLORAL TREASURE
PO BOX 13839
SAN DIEGO, CA 92170

FLORANOVARA INC
PO BOX 68755
VIRGINIA BEACH, VA 23471

FLORAS GLASS AND MIRROR
917 NORFOLK STREET
ROCKY MOUNT, NC 27802-0908

FLORENCE AREA HUMANE SOCIETY
1434 MCCURDY RD
FLORENCE, SC 29506

FLORENCE COUNTY
180 N IRBY ST MSC-H
CITY-COUNTY COMPLEX
FLORENCE, SC 29501

FLORENCE COUNTY
180 N. IRBY STREET
MSC-G
FLORENCE, SC 29501

FLORENCE COUNTY CCED
FLORENCE COUNTY, SOUTH CAROLINA
1951 PISGAH RD
FLORENCE, SC 29501

FLORENCE COUNTY ADMINISTRATION
180 NORTH IRBY STREET
MSC-G
FLORENCE, SC 29501

FLORENCE COUNTY COUNCIL
180 N. IRBY STREET
MSC-G
FLORENCE, SC 29501

FLORENCE COUNTY DISABILITIES
1211 NATIONAL CEMETERY RD
FLORENCE, SC 29506

FLORENCE COUNTY PROGRESS, INC
PO BOX 100549
FLORENCE, SC 29502

FLORENCE COUNTY TREASURER
1221 JUSTICE WAY
EFFINGHAM, SC 29541

FLORENCE COUNTY TREASURER
FLORENCE COUNTY EMERGENCY
180 N IRBY ST
FLORENCE, SC 29501

FLORENCE COUNTY, SOUTH CAROLINA
1705 W EVANS ST
FLORENCE COUNTY, SC 29501

FLORENCE COUNTY, SOUTH CAROLINA
180 NORTH IRBY STREET
MSC-G
FLORENCE, SC 29501

FLORENCE COUNTY, SOUTH CAROLINA
180 NORTH IRBY STREET
FLORENCE, SC 29501

FLORENCE COUNTY, SOUTH CAROLINA
180 NORTH IRBY STREET
MSC-G
CITY-COUNTY COMPLEX
FLORENCE, SC 29501

FLORENCE HYDRAULICS, LLC
4400 S IRBY ST
FLORENCE, SC 29505

FLORENCE LOCK AND KEY GROUP, LLC
W EVANS ST
#1212
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLORES BRAND WORKS LTD
38 NEWTOWN ROAD
LIPHOOK, GU30 7DX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLORICOLTURA LONGONI GIANMARIO
STRADA VIC DELLA GRIFFALDA SNC
BELLUSCO, 20040
ITALY

FLORIDA APPAREL DESIGN, LLC
1941 SOUTH MILITARY TRAIL
WEST PALM BEACH, FL 33415

FLORIDA APPAREL DESIGN, LLC
TRIGGS STREET
#4938
COMMERCE, CA 90022

FLORIDA BAR
650 APALACHEE PKWY
TALLAHASSEE, FL 32399

FLORIDA BAR
651 EAST JEFFERSON ST
TALLAHASSEE, FL 32399-2300

FLORIDA CABLE TELECOMMUNICATION ASS
246 E 6TH AVE
SUITE 100
TALLAHASSEE, FL 32303

FLORIDA CABLE, INC.
P.O. BOX 368
OAKLAND, FL 34760

FLORIDA CHAMBER OF COMMERCE, INC
136 SOUTH BRONOUGH ST
TALLAHASSEE, FL 32301

FLORIDA DEPARTMENT OF AGRICULTURE
AND CONSUMER SERVICES
2005 APALACHEE PKWY TERRY RHODES BL
TALLAHASSEE, FL 32399-6500

FLORIDA DEPARTMENT OF BUSINESS AND
PROFESSIONAL REGULATION
2601 BLAIR STONE ROAD
TALLAHASSEE, FL 32399-2212

FLORIDA DEPARTMENT OF LEGAL AFFAIRS
107 WEST GAINES STREET
SUITE 558H
TALLAHASSEE, FL 32301

FLORIDA DEPARTMENT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF REVENUE
GENERAL TAX ADMINISTRATIO
11351 ULMERTON RD, STE 220
LARGO, FL 33778

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET,
TALLAHASSEE, FL 32399-0120

FLORIDA DEPARTMENT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSEE, FL 32399-0100

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF STATE
FLORIDA DEPT OF AGRICULRE
2005 APALACHEE PKWY
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF STATE
407 SO CALHOUN ST
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF STATE
DIV OF CORP
2415 N MONROE ST
STE 810
TALLAHASSEE, FL 32303

FLORIDA DEPARTMENT OF STATE
DIVISION OF LICENSING
2520 NO MONROE ST
TALLAHASSEE, FL 32314

FLORIDA DEPARTMENT OF STATE, DIVISION OF
CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL 32314

FLORIDA DEPT OF AGRICULTURE
CONSUMER SERVICES
DIV OF CONSUMER SERVICES
2005 APALACHEE PKWY
TALLAHASSEE, FL 32399-6500

FLORIDA DEPT OF AGRICULTURE
AND CONSUMER SERVICES
TERRY LEE RHODES BLDG
PO BOX 6700
TALLAHASSEE, FL 32399-6700

FLORIDA DEPT OF AGRICULTURE
AND CONSUMER SERVICES
PO BOX 6700
TALLAHASSEE, FL 32399

FLORIDA DEPT OF AGRICULTURE
ATTN KATHY AITKEN
CONSUMER SERVICES
1 HSN DRIVE
ST PETERSBURG, FL 33729

FLORIDA DEPT OF AGRICULTURE
ATTN KATHY AITKEN
AND CONSUMER SERVICES
1 HSN DRIVE
ST PETERSBURG, FL 33729

FLORIDA DEPT OF FINANCIAL SERVICES
C/O RICK SWEET
BUREAU OF UNCLAIMED PROPR
200 E GAINES ST
TALLAHASSEE, FL 32399-0358

FLORIDA DEPT OF FINANCIAL SERVICES
BUREAU OF UNCLAIMED PROPR
200 E GAINES ST
TALLAHASSEE, FL 32399-0358

FLORIDA DEPT OF REVENUE
5050 W TENNESEE ST
TALLAHASSEE, FL 32399-0120

FLORIDA DEPT. OF AGRICULTURE
CONSUMER SERVICES
2005 APALACHEE PARKWAY
TALLAHASSEE, FL 32399-6500

FLORIDA DEPT. OF AGRICULTURE CONS
ATT KERRY SAMOVAR
8800 SUNSET BLVD
W HOLLYWOOD, CA 90069

FLORIDA DEPT. OF AGRICULTURE CONS
BUREAU OF COMPLIANCE MONITORING SERVICES
3125 CONNER BLVD
STE D
TALLAHASSEE, FL 32399-1650

FLORIDA DEPT. OF AGRICULTURE CONS
TERRY LEE BUILDING 2005 APALACHEE P
SERVICES
TALLAHASSEE, FL 32399-6500

FLORIDA DEPT. OF AGRICULTURE CONS
407 SO CALHOUN STREET
SERVICES
TALLAHASSEE, FL 32399-6700

FLORIDA DREAM CENTER INC.
56TH AVE N
#4017
ST. PETERSBURG, FL 33714

FLORIDA FIRE SUPPRESSION, INC
422 SW 2ND TER
CAPE CORAL, FL 33991

FLORIDA INTERNATIONAL BOARD OF
DBA FLORIDA INTERNATIONAL UNI
2105 N MIAMI AVENUE
MIAMI, FL 33127

FLORIDA POWER LIGHT
700 UNIVERSE BLVD
JUNO BEACH, FL 33408-2683

FLORIDA POWER LIGHT
FPLGENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA POWER LIGHT CO
700 UNIVERSE BLVD
JUNO BEACH, FL 33408

FLORIDA PURE SEA SALT
SAINT PETERSBURG, FL 33713
SAINT PETERSBURG, FL 33713

FLORIDA UNEMPLOYMENT COMP FUND
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0100

NAME ON FILE
ADDRESS ON FILE

FLORIDUS DESIGN IMAGES
7245 PACIFIC CIRCLE
MISSISSAUGA, ON L5T 1V1
CANADA

NAME ON FILE
ADDRESS ON FILE

FLORIST SUTO
FLORIST SUTO CO LTD
NORTH AOYAMA 3-CHOME
MINATO WARD, 1070061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLOS
FLOSS CO LTD
1-3-3 SHIBUYA
HULIC AOYAMA DAINI BLDG
SHIBUYA-KU
TOKYO, 150-0002
JAPAN

FLOSTREAM LIMITED
UNIT 2 BLACKTHRONE POINT
POYLE, SL2 0DA
UNITED KINGDOM

FLOTO IMPORTS INC
23 HANFORD PLACE
NORWALK, CT 06854

NAME ON FILE
ADDRESS ON FILE

FLOURISH
FLOURISH ENTERTAINMENT CO LTD
1-41-12 SANGENJAYA 4TH FLOOR
SETAGAYA WARD, 1540024
JAPAN

NAME ON FILE
ADDRESS ON FILE

FLOWBOARD
2675 JUNIPERO AVE #100
SIGNAL HILL, CA 90755

FLOWER WHITE LTD
HALESFIELD 11
UNIT B1
TELFORD, SHROPSHIRE, TF7 4PH
UNITED KINGDOM

FLOWER AND WHITE INTERNATIONAL LTD
D2B-D3 TWEEDALE INDUSTRIAL ESTATE
TELFORD, TF7 4JR
UNITED KINGDOM

FLOWER AND WHITE LTD.
D2B TWEEDALE INDUSTRIAL ESTATE
TELFORD, TF7 4JR
UNITED KINGDOM

FLOWER AVENUE LLC
723 GLADYS AVENUE
LOS ANGELES, CA 90021

FLOWER CRAZY, LLC
PO BOX 170004
WHITEFISH BAY, WI 53217

FLOWER STUDIO AI
FLOWER STUDIO AI
FUTSUKAICHI 511-1
KURASHIKI, 7100042
JAPAN

FLOWERHOUSE
PO BOX 595
CLIO, MI 48420

FLOWERS BY ZOE
27A DUBON COURT
FARMINGDALE, NY 11735

FLOWERS INC
325 CLEVELAND RD
BOGART, GA 30622

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLOWERS, INC
D/B/A BURTON BURTON
325 CLEVELAND ROAD
BOGART, GA 30622

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLOWFORMA LIMITED
BLOCK E
EAST POINT BUSINESS PARK
DUBLIN 3, D03K7W7
IRELAND

FLOXITE CO INC
31 INDUSTRIAL AVENUE
SUITE 2
MAHWAH, NJ 07430-2210

FLOXITE COMPANY INC
31 INDUSTRIAL AVENUE
SUITE #2
MAHWAH, NJ 07430

FLOXITE COMPANY INC.
31 INDUSTRIAL AVENUE
SUITE #2
MAHWAH TOWNSHIP, NJ 07430

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLPSDE, LLC
444 NORTH 185TH COURT
SUITE 202
ELKHORN, NE 68022

FLPSDE, LLC
N 185TH CT
#444
ELKHORN, NE 68022

FLT PLAN,LLC (DBA.FLYTE.70)
555 WASHINGTON STREET, SUITE 3
WELLESLEY, MA 02482

FLUENCE AUTOMATION LLC
FLUENCE AUTOMATION HOLDIN
3323 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL 60004

FLUENCE AUTOMATION, LLC
760 S WOLF ROAD
WHEELING, IL 60090

FLUENT EDGE TECHNOLOGIES INC
250 NORTHWEST BLVD
STE 110
COEUR D ALENE, ID 83814

FLUENT, INC
VESEY STREET
#300
NEW YORK, NY 10282

FLUENT, INC
VESEY STREET
#300
9TH FLOOR
NEW YORK, NY 10282

FLUFF TUFF INC
125 GUILFORD ROAD
BLOOMFIELD HILLS, MI 48304

FLUFF CO
10001 VENICE BLVD
LOS ANGELES, CA 90034

FLUFFCO, LLC
10001 VENICE BLVD
LOS ANGELES, CA 90034

FLUFFCO, LLC
10001 VENICE BLVD STE 431
LOS ANGELES, CA 90034

FLUID AMBITION LIMITED
DBA AARON PHIPPS
10 NIGHTINGALE DRIVE
TOTTON, SO40 8UL
UNITED KINGDOM

FLUID BRANDING LTD
ESAM BUILDING, CARLUDEN TECH PARK
ST AUSTELL, PL26 8WE
UNITED KINGDOM

FLUID FILMS PRODUCTIONS INC
5708 TROOST AVE
NORTH HOLLYWOOD, CA 91601

FLUID INC
1611 TELEGRAPH AVENUE
4TH FLOOR
OAKLAND, CA 94612

FLUID MANAGEMENT INC
1023 WHEELING ROAD
WHEELING, IL 60090

FLUIDE, INC.
102 FORT GREENE PLACE
BROOKLYN, NY 11217

FLUIDICS, INC.
9815 ROOSEVELT BLVD.
SUITE A
PHILADELPHIA, PA 17540

FLUIDICS, INC.
9815 ROOSEVELT BOULEVARD
SUITE A
PHILADELPHIA, PA 19144

FLUIDICS, INC.
9815 ROOSEVELT BLVD
SUITE A
PHILADELPHIA, PA 19114

FLUIDITY, LLC
870 NORTH MIRAMAR AVENUE
#237
INDIALANTIC, FL 32903

FLUKE DEUTSCHLAND GMBH
HEINRICH-PESCH-STRASSE 9 - 11
SERVICE
KOELN, 50739
GERMANY

FLUKE LLC
DBA FLUKE OYSTER BAR
10952 EAST C-30A
PANAMA CITY BEACH, FL 32413

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLUSOFT GBR
TANNENSTRASSE 2
DRESDEN, 01099
GERMANY

FLUX INC
FLUX CO LTD
9-7-1 AKASAKA 24F
MINATO WARD, 1076224
JAPAN

FLY GROUP SRL
VIA CARLO TORRE 29
MILANO, 20143
ITALY

FLYBAR INC
11 DEVASH COURT
LAKEWOOD, NJ 08701

FLYBAR INC
CENTENNIAL AVE
#220
PISCATAWAY, NJ 08854

FLYBAR INC
PO BOX 563
ELLENVILLE, NY 12428

FLYBAR INC.
88 INDUSTRIAL CT.
SUITE A
FREEHOLD, NJ 07728

FLYCATCHER INC.
ST JAMESS SQUARE, SUITE 1, 3RD FLOOR
#11-12
LONDON, SW1Y 4LB
UNITED KINGDOM

FLYCATCHER INC.
59 EAST 54TH STREET SUITE 72
NEW YORK, NY 10022

FLYERALARM GMBH
ALFRED-NOBEL-STRASSE 18
WUERZBURG, 97080
GERMANY

FLYING CIRCLE BAG COMPANY
DBA MINT
10045 JOHNS ROAD
BOERNE, TX 78006

FLYING COLORS TOYS INC
22619 PACIFIC COAST HWY
STE 250
MALIBU, CA 90265-5080

FLYING COW SIGNS
5073 MAIN STREET
MANCHESTER, VT 05255

FLYING DRAGON DEVELOPMENT LTD
UNIT B 6/F UNISON INDUSTRIAL
27-31 AU PUI WEN STREET
FO TAN SHANTIN
HONG KONG

FLYING FLEET LIMITED
10 LEYBURN GARDENS
CROYDON, CR0 5NL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FLYNNSIDE OUT LLC
496 CANDLER PARK DRIVE
ATLANTA, GA 30307

FLYPACK NEW YORK INC
843 MERRICK RD
BALDWIN, NY 11510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FM ELECTRIC COMPANY (NINGBO) LIMITE
NO. 345 NINGDONG ROAD, YINZHOU DIST
NINGBO, 315100
CHINA

FM GLOBAL
ATTN TATIANA COULOMBE WILDEMAN
CORPORATE AFFAIRS COUNSEL
270 CENTRAL AVENUE
JOHNSTON, RI 02919

FM GRIP LIGHTING, INC
604 CELIS ST.
SAN FERNANDO, CA 91340

FM INSURANCE COMPANY LIMITED
1 WINDSOR DIALS, WINDSOR
BERKSHIRE, SL4 1RS
UNITED KINGDOM

FM INSURANCE COMPANY LTD (GBP ACC)
1 WINDSOR DIALS
WINDSOR, SL4 1RS
UNITED KINGDOM

FM INSURANCE EUROPE S.A.
ANTONIO VIVALDISTRAAT 150
AMSTERDAM, 1083 HP
THE NETHERLANDS

FM INSURANCE EUROPE S.A.
ANTONIO VIVALDISTRAAT 150
HP, AMSTERDAM, 1083
THE NETHERLANDS

FM KURARA857 CATV
FM CLARA 857 CABLE TELEVISION CO LTD
43-5 HINOKUCHI-CHO
FM KURARA 857
TOCHIGI-SHI
TOCHIGI, 328-0031
JAPAN

FMA ALLIANCE, LTD.
12339 CUTTEN ROAD
HOUSTON, TX 77066

FMB INC
FMB CO LTD
3-27-22 JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

FMF RENTAL, LLC
1053 SOUTH NEW STREET
WEST CHESTER, PA 19382

FMF RENTALS
SOUTH NEW STREET
#1053
WEST CHESTER, PA 19380

FMF RENTALS SERVICES LLC
SOUTH NEW STREET
#1053
WEST CHESTER, PA 19380

FMFCU
5 HILLMAN DRIVE
CHADDS FORD, PA 19317

FMH CONVEYORS INTERNATIONAL LTD
EARLSTREES IND ESTATE
CORBY, NN17 4JW
UNITED KINGDOM

FMH CONVEYORS LLC
PO BOX 532157
ATLANTA, GA 30353-2157

FMH CONVEYORS LLC D/B/A FMH CONVEYO
9701 E HIGHLAND DR
JONESBORO, AR 72401

FMH CONVEYORS LLC JONESBORO
PO BOX 71284
CHICAGO, IL 60694-1284

FMS FIORBI MEDIA SOLUTIONS GMBH
BAHNHOFSTRASSE 6
HERISAU, 9100
SWITZERLAND

FNP HANDELS GMBH
HILDEBRANDTSTRASSE 4/6
DUESSELDORF, 40215
GERMANY

FOAM LLC
5628 BRADWELL DRIVE
CHARLOTTE, NC 28269

FOAMEX INNOVATIONS OPERATING COMPANY
1400 NORTH PROVIDENCE ROAD
SUITE 2000
MEDIA, PA 19063

FOAMEX L.P.
1400 NORTH PROVIDENCE ROAD
SUITE 2000
MEDIA, PA 19063-2076

FOCAL POINT DATA RISK, LLC
201 E KENNEDY BLVD
SUITE 1750
TAMPA, FL 33602

FOCAL POINT DATA RISK, LLC
210 E. KENNEDY BOULEVARD
SUITE 1750
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

FOCUS 2000 CORP
1407 BROADWAY
4TH FLOOR STE 448
NEW YORK, NY 10018

FOCUS CROSSROADS CORP
ONE MEADOWLANDS PLAZA
SUITE 1001
EAST RUTHERFORD, NJ 07073

FOCUS ELECTRICS LLC
1818 PAYSHERE CIRCLE
CHICAGO, IL 60674-1818

FOCUS ELECTRICS, LLC
300 KNIGHTSBRIDGE, SUITE 500
LINCOLNSHIRE, IL 60069

FOCUS FEATURES LLC
100 UNIVERSAL CITY PLAZA
BLDG. 2375
UNIVERSAL CITY, CA 91608

FOCUS FORWARD LLC
515 PENNSYLVANIA AVENUE
SUITE 110
FORT WASHINGTON, PA 19034

FOCUS FORWARD LLC
950 WEST VALLEY RD
STE 2700
WAYNE, PA 19087

FOCUS HK COMPANY LIMITED
RM 4208-11 ONE MIDTOWN 11 HOI
SHING ROAD TSUEN WAN
HONG KONG
HONG KONG

FOCUS MARKETING JAPAN
FOCUS MARKETING JAPAN CO LTD
4-8-9 TAKANAWA
MINATO-KU
TOKYO, 108-0074
JAPAN

FOCUS PRODUCTS GROUP
1818 PAYSPHERE CR
CHICAGO, IL 60674-1818

FOCUS PRODUCTS GROUP INTL LLC
1818 PAYSPHERE CIRCLE
CHICAGO, IL 60674

FOCUS PRODUCTS GROUP INTL LLC
33086 COLLECTION CENTER DR
CHICAGO, IL 60693

FOCUS SOCIETA TRA AVVOCATI S.R.L.
P.ZZA CASTELLO 2
MILANO, 20121
ITALY

FOCUS97
2180 SUTTER ST
SAN FRANCISCO, CA 94115

FOCUSVISION WORLDWIDE INC
1266 EAST MAIN STREET
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

FOERDERVEREIN DIS E.V.
NIEDERRHEINSTR. 336
DUESSELDORF, 40489
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOG SAFE LLC
1441 AKAMAI STREET
KAILUA, HI 96734

NAME ON FILE
ADDRESS ON FILE

FOGG INC
FOGG CO LTD
SHIBUYA, SHIBUYA WARD
SHIBUYA, SHIBUYA WARD, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOHAWX, LLC
885 BDWY
BAYONNE, NJ 07002

FOHR CARD INC.
72 ALLEN STREET
THIRD FLOOR
NEW YORK, NY 10002

FOIL DECOR
1307 ROMAN DRIVE
VIRGINIA BEACH, VA 23456

FOKKEN GUYS LLC DBA FOKKEN NUTS
512 N MAIN AVE
SIOUX FALLS, SD 57104

FOLDERSYS GMBH
ESSENER STR. 60
WUPPERTAL, 42327
GERMANY

FOLDFAST LLC D/B/A FLIPFOLD
4710 NE 11TH AVE
OAKLAND PARK, FL 33334

FOLEY LARDNER LLP
90 PARK AVENUE
NEW YORK, NY 10016

FOLEY LARDNER LLP
90 PARK AVENUE
NEW YORK, NY 10016-1314

FOLEY LARDNER LLP
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY LARDNER LLP
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202-5306

FOLEY LARDNER LLP
777 EAST WISCONSIN AVENUE
SUITE 3800
MILWAUKEE, WI 53202

FOLEY CARRIER SERVICES, LLC
10 NEW ENGLAND BUSINESS CENTER
SUITE 302
ANDOVER, MA 01810

FOLEY CARRIER SERVICES, LLC
122 EAST 42ND STREET, 18TH FLOOR
NEW YORK, NY 10168

FOLEY CARRIER SERVICES, LLC
140 HUYSHOPE AVE
HARTFORD, CT 06106

FOLEY CARRIER SERVICES, LLC
140 HUYSHOPE AVENUE
STE 200
HARTFORD, CT 06106

FOLEY CARRIER SERVICES, LLC
140 HUYSHOPE AVENUE
2ND FLOOR
HARTFORD, CT 06106

FOLEY CARRIER SERVICES, LLC
NEW ENGLAND BUSINESS CENTER DRIVE, SUITE
302
#10
ANDOVER, MA 01830

FOLEY SERVICES INC
ACCT#0030591
PO BOX 99
RUTLAND, VT 05702

FOLEY LARDNER LLP
PO BOX 78470
MILWAUKEE, WI 53278-8470

FOLEY, INCORPORATED
2975 GALLOWAY RD
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOLGAROLAS TEXTIL SA
C/ TAMARIT 39-41
BARCELONA
SPAIN

FOLIAGE DESIGN SYSTEMS
5536 WILLOW LAKE ROAD
CHESAPEAKE, VA 23321

FOLIAGE DESIGN SYSTEMS OF HAMPTON
27149 SUNSET DRIVE
ROADS, INC
WINDSOR, VA 23487

FOLIAGE INC
547 W 27TH ST
SUITE 533
NEW YORK, NY 10001

FOLK MSHG SP.Z O.O.
GRODZKA 40
KRAKOW, 31-044
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOLLAIN LAUNCH INC
225 FENNO ST.
REVERE, MA 02151

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOLTON GOLD INC.
6-05 SADDLE RIVER ROAD
168
FAIR LAWN, NJ 07410

FOM HOCHSCHULE FUER OEKONOMIE
MANAGEMENT GEMEINNUETZIGE
LEIMKUGELSTRASSE 6
ESSEN, 45141
GERMANY

NAME ON FILE
ADDRESS ON FILE

FONDAZIONE BET SHE CAN
VIA MATTEOTTI 1115/A
CHIOGGIA, 30015
ITALY

FONDAZIONE FORENSE DI MILANO
VIA FREGUGLIA 1
MILAN, 20122
ITALY

FONDAZIONE GIACOMO BRODOLINI S.R.L.
VIA GOITO 39
ROMA, 00185
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FONDAZIONE LIBELLULA IMPRESA SOCIAL
VIALE ORTLES 54/A
MILANO, 20139
ITALY

FONDAZIONE MEMORIALE SHOAH MILANO O
VIA SALLY MAYER 2
MILANO, 20146
ITALY

FONDAZIONE SODALITAS
VIA PANTANO 2
MILANO, 20122
ITALY

FONEGEAR LLC
14726 RAMONA AVE SUITE #208
CHINO, CA 91710

FONEX SPA
VIA DELLARTIGIANATO 2-4
SANTALBANO STURA, 12040
ITALY

FONOTEAM MBH MUSIC BUSINESS HOLDORF GMBH
HAMBERGAFELD 4
WESTERGELLERSEN, 21394
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FONT GROUP OF AMERICA CORP
200 COUNTYLINE COURT
SUITE 1
OAKLAND, FL 34787

FONT GROUP OF AMERICA CORP / DLA TO YOU
200 COUNTYLINE COURT
SUITE #1
OAKLAND, FL 34787

FONTAINE MAURY INC
PO BOX 1941
THOMASVILLE, GA 31799

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FONTE FURNITURE (GUANGZHOU) CO
ROOM 601, NO 119 BLDG 1
TANGAN ROAD, TIANHE
GUANGZHOU
CHINA

FONTWORKS
FONTWORKS INC
3-2-4 KITAAOYAMA
MINATO WARD, 1070061
JAPAN

| | | |
|---|---|---|
| FONZ LEATHER STYLES LTD<br>45 LORD STREET<br>BIRMINGHAM, B7 4DQ<br>UNITED KINGDOM | FOOD AND DRUG ADMINISTRATION<br>PO BOX 797108<br>ST LOUIS, MO 63197-9000 | FOOD ART BAKERY<br>120 NORMAN AVE<br>BROOKLYN, NY 11222 |
| FOOD ART BAKERY LLC<br>435 LONGFELLOW AVE<br>BRONX, NY 10474 | FOOD CARGO KULESZA S.K.A.<br>F. OSSENDOWSKIEGO 5A<br>LODZ, 93-228<br>POLAND | FOOD DISTRIBUTION SRL<br>VIA E. SALMEGGIA 10<br>MARCO VALSASINA<br>MILANO, 20132<br>ITALY |
| FOOD FIGHT LIMITED<br>MORELAND RD<br>#1-9<br>EAST COBURG, AUSTRALIA, 3058<br>AUSTRALIA | FOOD FIGHT USA<br>110 SOUTH FAIRFAX AVE.<br>#A11-113<br>PO BOX 195<br>MORELAND, VICTORIA 3058<br>LOS ANGELES, CA 90036 | FOOD FIGHT, LTD.<br>1-9 MOELAND RD<br>VIC, COBURG, 3058<br>AUSTRALIA |
| FOOD HUGGERS INC<br>1321 UPLAND DRIVE<br>HOUSTON, TX 77043 | FOOD IN MOTION<br>218 SULLIVAN ST<br>NEW YORK CITY, NY 10012 | FOOD LOCKER SERVICE INC<br>504 N MAIN STREET<br>HOLSTEIN, IA 51025 |
| FOOD LOCKER SERVICE, INC. DBA<br>TIEFENTHATER QUALITY<br>504 N. MAIN ST.<br>HOLSTEIN, IA 51025 | FOOD NETWORK MAGAZINE LLC<br>PO BOX 10392<br>DES MOINES, IA 50306 | FOOD OPPORTUNITY LLC<br>REISTERSTOWN RD<br>#6848<br>BALTIMORE, MD 21215 |
| FOOD STORIES LTD<br>17 GRAYS HILL<br>BANGOR, BT20 3BB<br>UNITED KINGDOM | FOOD ULTIMATE NETWORK CO LTD<br>FOOD ULTIMATE NETWORK CO LTD<br>NIHONBASHI NINGYOCHO 2-CHOME<br>CENTRAL WARD, 1030013<br>JAPAN | FOOD WORKS CO LTD<br>FOOD WORKS CO LTD<br>1-24-12 MEGURO, ORIXMEGURO BUILDING 2ND<br>FLOOR<br>MEGURO WARD, 1530063<br>JAPAN |
| FOODBANK OF SOUTHEASTERN VIRGINIA<br>AND THE EASTERN SHORE<br>800 TIDEWATER DRIVE<br>NORFOLK, VA 23504 | FOODCOMM INTERNATIONAL INC D/B/A<br>THOMAS FOODS INTERNATIONA<br>4260 EL CAMINO REAL<br>PALO ALTO, CA 94306 | FOODFIGHT LTD<br>I-9 MORELAND ROAD<br>VICTORIA, 3058<br>AUSTRALIA |
| FOODIST GMBH<br>CONVENTSTRASSE 8-10 D<br>HAMBURG, 22089<br>GERMANY | FOODLOOSE GMBH CO. KG<br>GEIBELSTR. 54<br>HAMBURG, 22303<br>GERMANY | FOODNESS SPA<br>VIA LARGO GIAMBELLINO 17<br>REGGIO EMILIA, 42124<br>ITALY |

FOODSAVER
75 REMITTANCE DRIVE
CHICAGO, IL 60675

FOODTHINK LTD
ABERDEEN ROAD
#75
YORK, PA 17406

FOODTHINK LTD.
39 WEST MARKET STREET
YORK, PA 17401

FOODWORKS
FOOD WORKS CO LTD
1-24-12 MEGURO 2ND FLOOR
MEGURO WARD, 1530063
JAPAN

FOOK WAH KUN KEE KNITTING FTY
9 F BLOCK B
PO YIP BUILDING 62-70
TEXACO ROAD
HONG KONG
CHINA

FOOKYIK FURNITURE INTERNATIONA
RUA ALEGRIA NO. 93A - 109
16 ANDAR B ED
FOK SENG KOK
MACAU, 999999
CHINA

NAME ON FILE
ADDRESS ON FILE

FOOSIC
FOOSIC CO LTD
4-30-18 NUMABUKURO
NAKANO WARD, 1650025
JAPAN

FOOT PAIN LLC
981 HWY 98 EAST
UNIT 3418
DESTIN, FL 32541

FOOT PAIN LLC
C/O WENDY SALAS
6441 S.CHICKASAW TRAIL #408
ORLANDO, FL 32829

FOOT PETALS, INC
7580 CORPORATE BLVD
STE 104
BATON ROUGE, LA 70809

NAME ON FILE
ADDRESS ON FILE

FOOT-MARK CO LTD
FOOT-MARK CO LTD
IRIFUNE 4-CHOME
URAYASU CITY, 2790012
JAPAN

FOOTAGE FIRM, INC.
1515 N. COURTHOUSE RD
ARLINGTON, VA 22201

FOOTBALL SISTERS, INC.
222 WEST 231 ST.
45
NEW YORK, NY 10011

FOOTHILL FAMILY SHELTER, INC
1501 W. NINTH STREET, SUITE D
UPLAND, CA 91786

FOOTHILLS RURAL TELEPHONE
1621 KENTUCKY ROUTE 40 W
STAFFORDSVILLE, KY 41256

FOOTHILLS RURAL TELEPHONE
PO BOX 240
STAFFORDSVILLE, KY 41256

FOOTNANNY, INC
17800 S. MAIN ST 304
GARDENA, CA 90248

FOOTPETALS INC
13405 YARMOUTH RD
PICKERINGTON, OH 43147

FOOTSCIENTIFIC, INC
W 13775 S.
#76
DRAPER, UT 84020

FOOTTEC INDUSTRIES INC
15750 NW 59TH AVE
MIAMI LAKES, FL 33014

FOOTWEAR DISTRIBUTORS RETAILERS OF
AMERICA, INC.
1319 F ST. NW
SUITE 700
WASHINGTON, DC 20004

FOOTWEAR UNLIMITED INC
99 LARKIN WILLIAMS
INDUSTRIAL COURT
FENTON, MO 63026

FOOTWEAR UNLIMITED, INC
99 LARKIN WILLIAMS COURT
FENTON, MO 63026

FOOTWEAR UNLIMITED, INC.
99 LARKIN WILLIAMS IND. CT.
FENTON, MO 63026

FOOTWEAR UNLIMITED, INC.
LARKIN WILLIAMS INDUSTRIAL CT
#99
FENTON, MO 63026

FOPPA PEDRETTI S.P.A.
VIA A. VOLTA 11
GRUMELLO DEL MONTE, 24064
ITALY

FOPPA PEDRETTI SPA
VIA A VOLTA 11
GRUMELLO DEL MONTE
ITALY

FOR BARE FEET, LLC
1201 S OHIO STREET
MARTINSVILLE, IN 46151

FOR LIFE
13807 NW 4ST
SUNRISE, FL 33325

FOR LIFE PRODUCTS
13807 NW 4ST
SUNRISE, FL 33325

FOR LIFE PRODUCTS
13807 NW 4TH STREET
SUNRISE, FL 33325

FOR LIFE PRODUCTS LLC
2301 SW 145TH AVENUE
FLORIDA, FL 33027

FOR LIFE PRODUCTS LLC
SW 145TH AVE
#2301
MIRAMAR, FL 33027

FOR LIFE PRODUCTS, INC.
2301 SW 145 AVENUE
MIRAMAR, FL 33027

FOR LIFE PRODUCTS, INC.
2301 SW 1454 AVENUE
MIRAMAR, FL 33027

FOR LIFE PRODUCTS, INC.
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

FOR LIFE PRODUCTS, INC.
4500 N. HIATUS ROAD
SUITE 209
SUNRISE, FL 33351

FOR LIFE PRODUCTS, LLC
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

FOR OUR KIDS ENTERTAINMENT, LLC
2700 COLORADO AVENUE
SANTA MONICA, CA 90404

FOR OUR KIDS ENTERTAINMENT, LLC
11911 SAN VICENTE BLVD.
SUITE 340
LOS ANGELES, CA 90049

FOR THE AGES
43 MCRAE DR
TORONTO, ON M4G 1S2
CANADA

FOR THE AGES, INC
MCRAE DR
#43
TORONTO, ON M4G 1S2
CANADA

FOR THE AGES, INC.
43 MCRAE DRIVE
TORONTO, ON M4G 1S2
CANADA

FOR THE BIRDS
P.O. BOX 1731
SENECA, SC 29679

FOR WOMEN MOSTLY, INC.
3792 COOLIDGE AVENUE
LOS ANGELES, CA 90066

FOR WOMEN MOSTLY, INC.
3972 COOLIDGE AVENUE
LOS ANGELES, CA 90066

FOR YOUR BED LLC
550 RESERVE STREET
SUITE 190
SOUTHLAKE, TX 76092

FOR YOUR BED LLC
ATTN STEVE LUHRS
550 RESERVE STREET
SUITE 190,
SOUTHLAKE, TX 76092

FOR YOUR EASE ONLY
1301 N DEARBORN STREET
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
1301 N. DEARBORN STREET
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
P.O. BOX 385
WINHETKA, IL 60093

FOR YOUR EASE ONLY, INC.
1301 NORTH DEARBORN PARKWAY
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
1301 N. DEARBORN PKWY
SUITE 402
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
1301 N DEARBORN ST
APT 402
CHICAGO, IL 60610-6095

FOR YOUR EASE ONLY, INC.
1301 DEARBORN PARKWAY, N
SUITE 402
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
1301 DEARBORN PARKWAY
SUITE 402
CHICAGO, IL 60610

FOR YOUR EASE ONLY, INC.
1301 N. DEARBORN PARKWAY
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORBA FORSCHUNGS- UND BERATUNGSSTEL
FUER BETRIEBLICHE ARBEITN
DOMINICUSSTRASSE 3
BERLIN, 10823
GERMANY

FORBES MEDIA LLC
PO BOX 27719
NEW YORK, NY 10087-7719

FORBIDDEN SWEETS, INC.
471 N MAIN STREET
ANTIOCH, IL 60002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORCUS MARKETING JAPAN
FOCUS MARKETING JAPAN CO LTD
TAKANAWA 3-CHOME
MINATO WARD, 1080074
JAPAN

FORD HARRISON, LLP
271 17TH STREET NW
ATLANTA, GA 30363

FORD AND HARRISON LLP
PO BOX 890836
CHARLOTTE, NC 28289-0836

FORD MODELS, INC.
11 EAST 26TH STREET
14TH FLOOR
NEW YORK, NY 10010

FORD MOTOR COMPANY
16800 EXECUTIVE PLAZA DRIVE
STE 5N203
DEARBORN, MI 48126

FORD MOTOR CREDIT CO
CITY OF ROANOKE GDC
315 W CHURCH AVE
ROANOKE, VA 24016

FORD MOTOR CREDIT CO
GENERAL SESSIONS COURT CLERK
NASHVILLE, TN 37219-6304

FORD MOTOR CREDIT CO
ONE AMERICAN RD
DEARBORN, MI 48126


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORD/ROBERT BLACK AGENCY
4032 NORTH MILLER RD
#104
SCOTTSDALE, AZ 85251

NAME ON FILE
ADDRESS ON FILE

FORDHAM UNIVERSITY STUDENT HEALTH
SERVICES
441 EAST FORDHAM ROAD
BRONX, NY 10458

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORECAST CONSOLES, INC.
681 OLD WILLETS PATH
HAUPPAUGE, NY 11788

FORECAST CONSOLES, INC.
OLD WILLETS PATH
#681
HAUPPAUGE, NY 11788

FOREFRONT GROUP, LLC
3201 UNIVERSITY DRIVE EAST
STE 160
BRYAN, TX 77802

FOREIGN TRADE CORPORATION
DBA TECHNOCEL
130 WEST COCHRAN ST
SIMI VALLEY, CA 93065

FOREMA MUEBLES LTDA#
CAMINO LOS PINOS P-39
SAN BERNARDO
SANTIAGO
CHILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOREMOST WORLDWIDE CO LTD
FLAT B 4/F CARBO MANSION
325 QUEENS ROAD CENTRAL
50/50 WIRE
HONG KONG, 852
HONG KONG

FOREMOST WORLDWIDE CO., LTD
CARBO MANSION,325 QUEENS
CENTRAL, 00001
HONG KONG

FOREO AB
KARLAVAEGEN 41
STOCKHOLM, 114 31
SWEDEN

FOREO AB
KARLAVAGEN 41
STOCKHOLM, 114 31
SWEDEN

FOREO INC
E PAMA LANE, SUITE 200
#1525
LAS VEGAS, NV 89119

FOREO INC.
1525 E. PAMA LANE
SUITE 200
LAS VEGAS, NV 89119

FOREO INC.
1525 EAST PAMA LANE
SUITE 200
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

FORERUNNER SYSTEMS, INC
PO BOX 856
SAUSALITO, CA 94966

FORESCO KERPEN GMBH
JOSEF-BITSCHNAU-STR. 64
KERPEN, 50169
GERMANY

FORESIDE LLC
819 BLUECRAB RD
NEWPORT NEWS, VA 23606

FORESIDE LLC
ATTN ECOMMERCE SALES MANAGER
4425 HIGHWAY 169 NORTH
SUITE 100 ,
PLYMOUTH, MN 55442

FORESIDE LLC
BLUECRAB ROAD
#819
NEWPORT NEWS, VA 23606

FORESIDE, LLC
4425 HIGHWAY 169 NORTH
SUITE 100
PLYMOUTH, MN 55442

FORESIDE, LLC DBA FORESIDE HOME G
819 BLUECRAB ROAD
NEWPORT NEWS, VA 23606

FORESIDE, LLC DBA FORESIDE HOME GARDEN
4425 HIGHWAY 169 NORTH
SUITE 100
PLYMOUTH, MN 55442

FORESOLD LLC
4602 E ELWOOD ST. STE 16
PHOENIX, AR 85040

FORESOLD, LLC
4602 E ELWOOD STREET
STE 16
PHOENIX, AZ 85040

FORESOME INC
736 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

FOREST CO LTD
FOREST CO LTD
HIGASHI-NIHONBASHI 2-CHOME
CENTRAL WARD, 1030004
JAPAN

FOREST LAKE GREENHOUSES
3108 ALLIGATOR ROAD
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOREVER B LLC
PO BOX 13436
RTP, NC 27709

FOREVER B, LLC (OBA TOM OF JENNYS)
4900 NC HWY 55
STE 160-232
DURHAM, NC 27713

FOREVER CHRISTMAS BY CHELSEA
325 GOLD STREET
SUITE 106
GARLAND, TX 75042

FOREVER FASHION 88 LLC
10 W33RD ST, SUITE 240
NEW YORK, NY 10001

FOREVER GIFTS INC
618 N GREAT SOUTHWEST PKWY
ARLINGTON, TX 76011

FOREVER GOLD LLC
225 W 34TH ST STE 1021
NEW YORK, NY 10122

FOREVER GREEN ART
4125 COOK RD
BENTONVILLE, AR 72712

FOREVER GREEN LANDSCAPING, INC.
340 CHURCHMANS ROAD
NEW CASTLE, DE 19720

FOREVER INTERNATIONAL TAIWAN
7F, NO1, GUANGFU S. ROAD
TAIPEI CITY, 105
TAIWAN

FOREVER LAZY LLC
2361 S. COMMERCE DRIVE
NEW BERLIN, WI 53151

FOREVER LAZY LLC
2631 SOUTH COMMERCE DRIVE
NEW BERLIN, WI 53151

FORGEROCK US, INC.
201 MISSION ST.
SUITE 2900
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

FORGOTTEN COAST PRODUCTIONS
513 HART STREET
TALLAHASSEE, FL 32301

FORGOTTEN SHANGHAI
245 KANSAS ST
SAN FRANCISCO, CA 94103

FORGOTTEN SOLES
125 NEWBURY STREET
BOSTON, MA 02116

FORIA INTERNATIONAL INC
18689 ARENTH AVE
CITY OF INDUSTRY, CA 91748

FORIMPORTS LLC
3314 COMMERCIAL DR
NORTHBROOK, IL 60062

FORK TRUCKS LTD
CORONATION WORKS, PROVIDENCE STREET
STOURBRIDGE, DY9 8HN
UNITED KINGDOM

FORKIDS, INC
1001 POINDEXTER ST.
CHESAPEAKE, VA 23324

FORKLIFT AERIAL SAFETY LLC
6235 CHICKASAW DRIVE
WESTMINSTER, CA 92683-2009

FORKLIFT PARTS SUPPLY INC
PO BOX 49303
GREENWOOD, SC 29649

FORLIFE INC
1811 W MAHALO PLACE
COMPTON, CA 90220

FORLIFE-CONTINUE CO LTD
FOUR LIFE CONTINUE CO LTD
KAMI-OSAKI 2-CHOME
SHINAGAWA WARD, 1410021
JAPAN

FORM BY HEIDI ADAMS
1933 SOUTH BROADWAY SUITE 338
LOS ANGELES, CA 90007

FORM PLASTICS CO
3825 STERN AVE
ST CHARLES, IL 60174

FORMA ITALIANA S.P.A.
VIA CASCINA NUOVA 1
LACCHIARELLA, 20084
ITALY

FORMAGRID INC (AIRTABLE)
1 FRONT STREET FLOOR 28
SAN FRANCISCO, CA 94111

FORMAGRID INC (AIRTABLE)
799 MARKET STREET
8TH FLOOR
SAN FRANCISCO, CA 94103

FORMAGRID, INC DBA AIRTABLE
PO BOX 741691
LOS ANGELES, CA 90074-1691

FORMAGRID, INC.
799 MARKET STREET
FLOOR 8
SAN FRANCISCO, CA 94103

FORMAGRID, INC.
799 MARKET STREET
8TH FLOOR
SAN FRANCISCO, CA 94103

FORMAGRID, INC. DBA AIRTABLE
799 MARKET STREET
FLOOR 8
SAN FRANCISCO, CA 94103

FORMATION BRANDS LLC
DBA SLANT COLLECTIONS
PO BOX 225
SANTA CLARA, CA 95052

FORMENTINI SRL
VIA A. VOLTA 414
SANTELPIDIO A MARE, 63811
ITALY

FORMERLY KNOWN AS, LLC
375 HUDSON STREET
NEW YORK, NY 10014

FORMES GMBH
FRIEDRICH-LUDWIG-JAHN-STR. 9
MEEDER, 96484
GERMANY

FORMICA LTD
COAST ROAD
NORTH SHIELDS, NE29 8RE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FORMIDRA SRL
STR COM BERTOLLA ALL ABBADIA
DI STURA 165
TORINO, 10156
ITALY

FORMSTACK ACQUISITION, CO.
FORMSTACK, LLC
11671 LANTERN RD.
FISHERS, IN 46038

FORMSTACK ACQUISITION, CO.
LANTERN RD.
#11671
FISHERS, IN 46038

FORMSTACK, LLC
11671 LANTERN ROAD
SUITE 300
FISHERS, IN 46038

FORMULA BRANDS INC
9033 LESLIE STREET
RICHMOND HILL, ON L4B 4K3
CANADA

FORMULA BRANDS, INC.
25 WEST BEAVER CREEK ROAD
UNIT #1
RICHMOND HILL, ON L4B 1K2
CANADA

FORMULATED LINES LLC
11775 STARKEY RD
LARGO, FL 33773

FORMULATED LINES LLC
2932 MAGNOLIA TRACE
BUILDING 2
TARPON SPRINGS, FL 34688

FORNASH
439 SOUTH WASHINGTON STREET
FALLS CHURCH, VA 22046

FORNASH INC
4238 WILSON BOULEVARD
SUITE 2216
ARLINGTON, WA 22203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORNITURE CINE FOTO SRL
VIA MAESTRI CAMPIONESI 25
MILANO, 20135
ITALY

NAME ON FILE
ADDRESS ON FILE

FORREST LANDSCAPING LLC
COLTSFOOT LANE
#13
GLENMOORE, PA 19343

FORREST LANDSCAPING, LLC
P.O BOX 369
GLENMOORE, PA 19343

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORRESTER RESEARCH INC
25304 NETWORK PLACE
CHICAGO, IL 60673-1253

FORRESTER RESEARCH, INC.
400 TECHNOLOGY SQUARE
CAMBRIDGE, MA 02139

NAME ON FILE
ADDRESS ON FILE

FORSCHGRUEN, N.STANGL
ARDELHUETTE 65
ESSEN, 45359
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORSYTH CABLE NET LLC
9 N LEE ST
FORSYTH, GA 31029

FORSYTH OF CANADA, INC.
6789 AIRPORT ROAD
MISSISSAUGA, ON L4V 1N2
CANADA

FORT BAKER RETREAT SUBTENANT
601 MURRAY CIRCLE
SUASALITO, CA 94965

FORT MOJAVE TELECOMMUNICATIONS INC.
8490 S HWY 95 STE 104
MOHAVE VALLEY, AZ 86440

FORT MOJAVE TELECOMMUNICATIONS INC.
S HWY 95 STE 104
#8490
MOHAVE VALLEY, AZ 86440

FORT MOJAVE TELEVISION INC.
8490 S. HWY 95 STE 104
MOHAVE VALLEY, AZ 86440

FORT RANDALL CABLE SYSTEMS INC
ATTN BRUCE HANSON
PO BOX 800
CLARA CITY, MN 56222

FORT RANDALL CABLE SYSTEMS INC
PO BOX 800
CLARA CITY, MN 56222

FORT RANDALL CABLE SYSTEMS, INC.
722 WEST HIGHWAY
APT #46
WAGNER, SD 57380

FORTBILDUNGSAKADEMIE DER WIRTSCHAFT
(FAW) GGMBH
BACHSTR. 50
HAMBURG, 20083
GERMANY

FORTE SRL
VIA FRATELLI CERVI 58 50013
CAMPI SISENZIO
TUSCANY
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORTESSA TABLEWARE SOLUTIONS
20412 BASHAN DRIVE
ASHURN, VA 20147

FORTESSA TABLEWARE SOLUTIONS, LLC
20412 BASHAN DRIVE
ASHBURN, VA 20147

FORTHGLADE FOODS LTD
MILLINSTER INDUSTRIAL ESTATE
WINKLEIGH, EX19 8DH
UNITED KINGDOM

FORTIER PRICE
100 QUAL DE JEMMAPES
PARIS, 75010
FRANCE

FORTIER PRICE S.A.R.L
100 QUAI DE JEMMAPES
PARIS
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORTIS ADVISORS LLC
4225 EXECUTIVE SQUARE
SUITE 1040
LA JOLLA, CA 92037

FORTIS FIRE SAFETY, INC.
US HIGHWAY 19 N
#13075
CLEARWATER, FL 33764

NAME ON FILE
ADDRESS ON FILE

FORTNA GERMANY GMBH
GROTENBLEKEN 33
HAMBURG, 22391
GERMANY

FORTNA INC.
333 BUTTONWOOD STREET
WEST READING, PA 19611

FORTNA, INC.
1349 W. PEACHTREE STREET NW
SUITE 1300
ATLANTA, GA 30309

FORTNA, INC.
333 BUTTONWOOD STREET
WEST READING, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORTRA LLC
FKA HELP SYSTEMS
PO BOX 735324
CHICAGO, IL 60673-5324

FORTRA LLC
PO BOX 735324
CHICAGO, IL 60673-5324

FORTRA, LLC
11095 VIKING DRIVE
SUITE 100
EDEN PRAIRIE, MN 55344

FORTRESS INVESTMENT GROUP LLC
1345 AVE OF THE AMERICAS
46TH FL
NEW YORK, NY 10105

FORTRESS SAFE LOCK
336 NORTHLAND BLVD
CINCINNATI, OH 45246

NAME ON FILE
ADDRESS ON FILE

FORTUNATA INC
1550 SOUTHLAND CIRCLE
SUITE 200
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORTUNE 8 SALES MARKETING, INC.
333 S. VAN BRUNT STREET, SIDE OFFIC
ENGLEWOOD, NJ 07631

FORTUNE FASHIONS INDUSTRIES, LLC
4700 SOUTH BOYLE AVENUE
VERNON, CA 90058

FORTUNE FAVORS LLC
300 COMMERCE PARKWAY
COTTAGE GROVE, WI 53527

FORTUNE FOOTWEAR INC
174 HUDSON STREET
NEW YORK, NY 10013

FORTUNE FOOTWEAR INC
174 HUDSON STREET
3RD FLOOR
NEW YORK, NY 10013

FORTUNE FOOTWEAR INC
HUDSON STREET 3RD FLOOR
#174
NEW YORK, NY 10013

FORTUNE INTERNATIONAL, LLC
4350 DURAFORM LN
WINDSOR, WI 53598

FORTUNE INTERNATIONAL, LLC
1068 THORNDALE AVENUE
BENSENVILLE, IL 60106

FORTUNE PRODUCTS INC
2824 OLD HARTFORD ROAD
LAKE STEVENS, WA 98258

FORTUNE SWIMWEAR LLC
2340 E OLYMPIC BLVD
UNIT A
LOS ANGELES, CA 90021-2544

FORTUNE TRADING CO
58 XIAHUANG RD
CHENG NAX DEVELOPEMENT ZONE
TONGAN XIAMEN
CHINA

FORTUNE UNION ENTERPRISES LTD
FLAT 19 11/F LEADER INDUSTRIAL
CENTRE 57-59 AU PUI WAN ST
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORTY WEST
52 RAGLAND ROAD
JACKSON, TN 38305

FORTY WEST DESIGNS, INC
52 RAGLAND ROAD
JACKSON, TN 38305

FORTY WEST DESIGNS, INC
ATTN WHITNEY OVERTON
52 RAGLAND ROAD
JACKSON, TN 38305

FORUM - INSTITUT FUER MANAGEMENT
VANGEROWSTRASSE 18
HEIDELBERG, 69115
GERMANY

FORUM EUROPE LTD
33-35 WEST BUTE STREET
CARDIFF, CF10 5LH
UNITED KINGDOM

FORUM NOVELTIES INC
1770 WALT WHITMAN ROAD
MELVILLE, NY 11747

FORUM VERLAG HERKERT GMBH
MANDICHOSTRASSE 18
MERCHING, 86504
GERMANY

FORUM ZEITSCHRIFTEN
MANDICHOSTRASSE 18
UND SPEZIALMEDIEN GMBH
MERCHING, 86504
GERMANY

FORWARD AIR, INC
1915 SNAPPS FERRY ROAD
GREENVILLE, TN 37745

FORWARD APPAREL TRADING CORPORATION
FORWARD APPAREL TRADING CO LTD
NORTH SHINAGAWA 5-CHOME
SHINAGAWA WARD, 1410001
JAPAN

FORWARD BEAUTY INC
ITASCA STREET
#21011
CHATSWORTH, CA 91311

FORWARD BEAUTY, INC.
21011 ITASCA STREET
SUITE E
CHATSWORTH, CA 91311

FORWARD INDUSTRIES (IN), INC.
700 VETERANS HWY, SUITE 100
HAUPPAUGE, NY 11788

FORWARD INDUSTRIES (IN), INC.
700 VETERANS MEMORIAL HIGHWAY
SUITE 100
HAUPPAUGE, NY 11788

FORWARD INTERNATIONAL SRO
KRYMSKA 13
PRAGUE 10
PRAHA, 101 00
CZECH REPUBLIC

FORWARD STYLE LLC
PO BOX 1689
SIMI VALLEY, CA 93062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FORZZA INTERNATIONAL INC
1601 BASSETT AVE
EL PASO, TX 79901

FOSDICK FULFILLMENT CORP.
26 BARNES INDUSTRIAL RD N
WALLINGFORD, CT 06492

FOSDICK FULFILLMENT CORPORATION
26 BARNES INDUSTRIAL ROAD
NORTH WALLINGFORD, CT 06492

FOSHAN FORYOU IMP EXP CO LTD
NO. 61 MID-GUIZHOU AVE., NEW GINZA
RM. 1101 TOWER 2
FOSHAN, 528305
CHINA

FOSHAN LIFECODE ELECTRONIC
EAST 3RD ROAD
#NO.5
JIANGYI AVENUE
FOSHAN, 000001
CHINA

FOSHAN LINSHINE TECHNILOGY CO., LTD
5-2-4 FUAN JIYUE INDUSTRIAL ZONE
FOSHAN, 528322
CHINA

FOSHAN NANHAI JULEI HARDWARE
MANUFACTORY
HONGKONG JULEI INTERNATIONAL
L9 HSBC BLDG MONGKOK 673
HONG KONG
CHINA

FOSHAN SHUNDE HELPER ELECTRIC TECHNOLOGY
SHUNPAN ROAD,WUSHA INDUSTRIAL ZONE
DALIANG, SHUNDE DISTRICT
#NO.21
FOSHAN CITY
FOSHAN, 528300
CHINA

FOSHAN SHUNDE KAITAO IMPORT AND EXPORT
NO. 18 NORTH RONGGUI
#2F
DADAO,DONGFENG, RONGGUI
FOSHAN, 528305
CHINA

FOSHAN XINFU IMP. AND EXP. CO., LTD
NO.24 YIAOHUAYUAN LANE ROAD, NO 30.
FOSHAN, 528305
CHINA

FOSSIL JAPAN CO LTD
FOSSIL JAPAN CO LTD
DAIWADAIKANYAMA BUILDING 5F 502, 8-
SHIBUYA WARD, 1500034
JAPAN

FOSSIL PARTNERS LP
PO BOX 200345
DALLAS, TX 75320-0345

FOSSIL PARTNERS, LP
901 S CENTRAL EXPRESSWAY
RICHARDSON, TX 75080

FOSSIL UK LIMITED
FEATHERSTONE ROAD
MILTON KEYNES, MK12 5TH
UNITED KINGDOM

FOSSIL, INC.
2280 NORTH GREENVILLE AVENUE
RICHARDSON, TX 75082

FOSTER LINK CORPORATION
FOSTER LINK CO LTD
1-34-6 TAKADANOBABA 7TH FLOOR
SHINJUKU WARD, 1690075
JAPAN

FOSTER NET
FOSTER NET CO LTD
SHINJUKU-KU, NISHI-SHINJUKU 2-7-1
TOKYO, 1630718
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOTO ELECTRIC SUPPLY CO
1 REWE STREET
BROOKLYN, NY 11211

FOTO ELECTRIC SUPPLY CO
DBA FESCO DISTRIBUTORS INC
1 REWE STREET
BROOKLYN, NY 11211

FOTO FACTORY
PO BOX 519
LITTLETON, NH 03561

FOTOCOMM SRL
VIALE MATTEOTTI 66
CINISELLO BALSAMO, 20092
ITALY

FOTOGRAFEN-INNUNG DUESSELDORF-AACHE
KOELN KOER
KLOSTERSTR. 73-75
DUESSELDORF, 40211
GERMANY

NAME ON FILE
ADDRESS ON FILE

FOUND DESIGN STUDIO LIMITED
2 WHITE POST LANE
NO.505
LONDON, E9 5SZ
UNITED KINGDOM

FOUND ENTERTAINMENT LTD.
6 LONSDALE ROAD
LONDON, NW6 6RD
UNITED KINGDOM

FOUNDATION BUILDING MATERIALS
HOLDING COMPANY LLC
2741 WALNUT AVE
TUSTIN, CA 92780

FOUNDATION CREDIT LLC
745 FIFTH AVE
14TH FL
NEW YORK, NY 10151

NAME ON FILE
ADDRESS ON FILE

FOUNDATION FOR WOMEN WARRIORS
1185 PARK CENTER DRIVE
VISTA, CA 92081

FOUNDATION FOR WOMEN WARRIORS
PARK CENTER DRIVE, STE R
#1185
VISTA, CA 92081

FOUNDATION SYSTEMS ENGINEERING P.C.
3002 INDUSTRIAL DR
JOHNSON CITY, TN 37604

FOUNDATIONS DCOR, LLC
1392 WEST 475 SOUTH
FARMINGTON, UT 84025

FOUNDEVER OPERATING CORPORATION
600 BRICKELL AVENUE
SUITE 3200
MIAMI, FL 33131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOUNTN GMBH
HARTWICHSTR. 15
DUESSELDORF, 40547
GERMANY

FOUR ACES
2522 32ND STREET
SANTA MONICA, CA 90405

FOUR DEE, INC.
2247 EAST 16TH STREET
NEW YORK, NY 11229

FOUR HANDS
2090 WOODWARD AVE
AUSTIN, TX 78744

FOUR RABBIT LLC
755 42ND STREET APT 6
BROOKLYN, NY 11232

FOUR RUNNER PRODUCTIONS, INC.
161 PINE DRIVE
EMERSON, NJ 07630

FOUR SEASONS DESIGN GROUP
2400 MERRICK RD
BELLMORE, NY 11710

FOUR SEASONS DESIGNS GROUP, INC.
2400 MERRICK ROAD
BELLMORE, NY 11710

FOUR SEASONS FURNITURE--
PO BOX 10
SEAGROVE, NC 27341

FOUR SEASONS GLOBAL INC
2750 W GRAND AVE
CHICAGO, IL 60612

FOUR SISTERS INC
DBA CAROL BEAVER STYLING INC
PO BOX 58043
SALT LAKE CITY, UT 84158

FOUR STAR INTERNATIONAL TRADING COMPANY,
INC.
NO. 54 SEC. 4, MIN SHENG E RD
12TH FLOOR
MING CHI BUILDING
TAPEI
TAIWAN

FOUR STRIPES PARTY LTD
DBA PAPER WINGS
UNIT 1/9 11 TOWERS DRIVE
MULLUMBIMBY, 2482
AUSTRALIA

FOURDS LIMITED
26B STATION ROAD
MONEYMORE
LONDONDERRY
MAGHERAFELT, BT45 5DN
IRELAND

FOURDS LTD
T/A BLOC BLINDS
26B STATION ROAD
MAGHERAFELT, BT45 5DN
UNITED KINGDOM

FOURFOOT, LLC
6301 IMPERIAL DRIVE
WACO, TX 76712

FOURKITES, INC.
300 S RIVERSIDE PLAZA
SUITE 850
CHICAGO, IL 60606

FOURSTAR GROUP INC.
NO. 54, SEC. 4, MIN SHENG E RD
12TH FLOOR
MING CHI BUILDING
TAIPEI
TAIWAN

FOURSTAR GROUP, INC.
54 SEC 4 MIN SHENG E RD
TAIWAN, 000000
TAIWAN

FOURTH WALL MEDIA, INC.
45925 HORSESHOE DRIVE
SUITE 100
DULLES, VA 20166

FOURTHWALL MEDIA, INC.
5800 GRANITE PARKWAY
SUITE 480
PLANO, TX 75024

FOURWORD
FORWARD CO LTD
1-7-4-914 NISHIMIYAHARA
YODOGAWA-KU
OSAKA, 532-0004
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOUZ INC DBA HONEYGO
EATON PL
#10304
FAIRFAX, VA 22030

FOUZ INC.
10304 EATON PLACE
SUITE 100
FAIRFAX, VA 22030

FOWLER ASSOCIATES
3551 MOORE DUNCAN HWY
MOORE, SC 29369

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOWNES BROTHERS CO INC
BROADWAY
#1201
NEW YORK, NY 10001

FOX HOUNDS, LTD.
4601-A EISENHOWER AVENUE
ALEXANDRIA, VA 22304

FOX CHAPEL PUBLISHING CO., INC.
1970 BROAD STREET
EAST PETERSBURG, PA 17520

FOX CHAPEL PUBLISHING COMPANY
1970 BROAD ST.
EAST PETERSBURG, PA 17520

FOX CHASE CANCER CENTER
333 COTTMAN AVENUE
PHILADELPHIA, PA 19111

FOX CHASE CANCER CENTER
333 COTTMAN AVE INSTITUTIONAL
PHILADELPHIA, PA 19111

FOX CORPORATION
NORTH GREEN BAY ROAD
#9001
MILWAUKEE, WI 53209

FOX FIRE NETWORKS, LLC
1020 POSSOM FORK ROAD
JOHNSONVILLE, SC 29555

FOX FITNESS, INC.
9200 SUNSET BLVD.
SUITE 701
LOS ANGELES, CA 90069

FOX LUGGAGE INC
125 N. ORANGE AVE
CITY OF INDUSTRY, CA 91744

FOX NEWS NETWORK, LLC
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

FOX ROTHSCHILD LLP
2000 MARKET STREET
20TH FLOOR
PHILADELPHIA, PA 19103-3222

FOX RUN USA LLC
PO BOX 615
SOUDERTON, PA 18964

FOX RUN USA, LLC
1907 STOUT DRIVE
IVYLAND, PA 18974

FOX RUN USA, LLC DBA FOX RUN BRANDS
1907 STOUT DRIVE
IVYLAND, PA 18974

FOX SCREEN PRINT EMBROIDERY
499 MULLER LANE
NEPORT NEWS, VA 23606

FOX SPORTS COLLEGE PROPERTIES
800 E. LANCASTER AVE.
JAKE NEVIN FIELD HOUSE
C/O VILLANOVA UNIVERSITY ATHLETICS
DEPARTMENT
VILLANOVA, PA 19085

FOX STORE S.R.L.
VIALE LIGURIA 65
COLOGNO MONZESE MI, 20093
ITALY

FOX TELEVISION STATIONS INC.
330 MARKET STREET
PHILADELPHIA, PA 19106

FOX TELEVISION STATIONS, LLC, ON BEHALF
OF WNYW FOX 5
205 E. 67TH STREET
NEW YORK, NY 10065

FOX TRANSPORTATION INC
HELMS AVE
#8610
PO BOX 3119
RANCHO CUCAMONGA, CA 91729

FOX TRANSPORTATION, INC.
8610 HELMS AVENUE
RANCHO CUCAMONGA, CA 91729

FOX TRANSPORTATION, INC.
8610 HELMS AVENUE
RANCHO CUCAMONGA, CA 91730

FOX VALLEY FIRE SAFETY
2730 PINNACLE DR
ELGIN, IL 60124

FOX WILLIAMS LLP
10 FINSBURY SQUARE
LONDON, EC2A 1AF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOXBURG FREE LIBRARY
31 MAIN STREET
FOXBURG, PA 16036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FOXFORD WOOLLEN MILLS
ST JOSEPHS PLACE
FOXFORD, 000000
IRELAND

FOXGLOVES
1250 NORTH AVE
1ST FL
BEACON, NY 12508-1476

FOXMOOR FLOWER TOWER CO. LTD.
FOXMOOR NURSERIES
WELLINGTON, SOMERSET, TA219DH
UNITED KINGDOM

FOXMOOR FLOWER TOWER COMPANY
WELLINGTON TA21 9PH, UNITED KINGDOM
WELLINGTON, TA21 9PH
UNITED KINGDOM

FOXTEL MANAGEMENT PTY LTD
5 THOMAS HOLT DRIVE
NORTH RYDE, NSW, 2113
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FP S.R.L.
VIA TORRI BIANCHE 1
VIMERCATE, 20871
ITALY

FPC CORPORATION
355 HOLLOW HILL DR
WAUCONDA, IL 60084

FPF
FPF CO LTD
1-18-9 UENO
TAITO WARD, 1100005
JAPAN

FPF CO LTD
FPF CO LTD
UENO 1-CHOME
TAITO WARD, 1100005
JAPAN

FPS REGION 3 LLC
PO BOX 130
WESTFIELD, IN 46074

FRA DESIGNES INC
7240 COLDWATER CANYON AVE
N. HOLLYWOOD, CA 91605

FRACTAL ANALYTICS INC.
ONE WORLD TRADE CENTER
STE. 76J
NEW YORK, NY 10007

FRACTAL ANALYTICS, INC.
803 PLAZA 3
8TH FLOOR
JERSEY CITY, NJ 07311

FRADIN LAW LLC
8 N COURT ST, SUITE 403
ATHENS, OH 45701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRAGMENTS COLLECTION, INC.
110 GREENE STREET
SUITE 80
NEW YORK, NY 10012

FRAGRANCE AND STYLE GMBH
EYTHRAER WEG 22
LEIPZIG, 04249
GERMANY

FRAGRANCE ET BEAUTE FRANCAISES
117 AVENUE DU SIDOBRE
CASTRES, 81100
FRANCE

FRAGRANCE FACTORY LIMITED
1 BRANDON ROAD
LONDON, N7 9AA
UNITED KINGDOM

FRAGRANCE GROUP LONDON LTD
84 ECCELSTON SQUARE
LONDON, SW1V 1PX
UNITED KINGDOM

FRAGRANCE GROUP LONDON LTD
ECCLESTON SQUARE
#84
LONDON, SW1V 1PX
UNITED KINGDOM

FRAGRANCES TOILETRIES INTL LTD
66-68 MARGARET ST
LONDON, W1W 8SR
UNITED KINGDOM

FRAGRANCES AND TOILETRIES
INTERNATIONAL LTD
66-68 MARGARET STREET
LONDON, W1W 8SR
UNITED KINGDOM

FRAGRANCES OF IRELAND LTD
KILMANCANOGUE BRAY CO
WICKLOW, 000000
IRELAND

FRAGRANCES OF IRELAND LTD.
KILMACANOGUE
COUNTY WICKLOW, A98 W599
IRELAND

| | | |
|---|---|---|
| FRAIMZ, LLC D/B/A LOOKMATIC<br>6617 SUNSET BOULEVARD<br>SUITE 1516<br>LOS ANGELES, CA 90028 | FRAIN INTERNATIONAL DESIGN PRODUC<br>750 DONGFENG ROAD<br>GUANGZHOU, 510080<br>CHINA | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | FRALPI<br>VIA G DI VITTORIO 52<br>MONTEMURIO, 59013<br>ITALY | FRAME 25 LIMITED<br>5 GIFFARD COURT<br>MILLBROOK CLOSE<br>NORTHAMPTON, NORTHAMPTONSHIRE, NN5 5JF<br>UNITED KINGDOM |
| FRAME INC<br>FRAME CO LTD<br>5932-499 NISHIFUNAMICHO<br>CHUO-KU, NIIGATA CITY, 9518101<br>JAPAN | FRAME S.R.L.<br>VIA CHIARAVALLE 7<br>MILANO, 20122<br>ITALY | FRAMES PLUS INC<br>1054 BROADWAY<br>ALBANY, NY 12204 |
| FRAMKE CONSULTING, LLC<br>2906 MUMFORD ROAD<br>BROOKLYN CENTER, MN 55430 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| FRAN WILSON COSMETICS<br>105B SYLVANIA PLACE<br>SOUTH PLAINFIELD, NJ 07080 | FRAN WILSON COSMETICS<br>515 MADISON AVE<br>ROOM 1111<br>NEW YORK, NY 10022 | FRAN WILSON CREATIVE COSMETICS<br>515 MADISON AVENUE<br>NEW YORK, NY 10022 |
| FRAN WILSON CREATIVE COSMETICS, INC.<br>515 MADISON AVE<br>ROOM 1111<br>NEW YORK, NY 10022 | FRANCE BED CO LTD<br>FRANCE BED CO LTD<br>HOEI BUILDING 6TH FLOOR, 7-35-1<br>NISHIKAMATA<br>GEEK, 1440051<br>JAPAN | FRANCE DECO TRADING INC<br>DBA MURVAL<br>8100 NW 29TH STREET<br>MIAMI, FL 33122 |
| FRANCE DEMARBAIX PHOTOGRAPHY<br>131 RUE JULES BESME<br>1081 BRUSSELS<br>MOLENBEEK-SAINT-JEAN, 1081<br>BELGIUM | FRANCE DISPLAY CORP.<br>58TH ST. SUITE 6C BLDG B<br>#140<br>BROOKLYN, NY 11220 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

FRANCE VOILES CO INC
75 GLEN ROAD
SUITE 300
SANDY HOOK, CT 06482

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANCES MANZI PRODUCTIONS INC
601 W 26TH ST
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANCINE ZASLOW PHOTOGRAPH
27 DRY DOCK AVENUE
BOSTON, MA 02210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANCIS ENTERPRISES LLC
261 QUIGLEY BOULEVARD
SUITE 10
NEW CASTLE, DE 19720

FRANCIS ENTERPRISES LLC
QUIGLEY BLVD.
#261
NEW CASTLE, DE 19720

NAME ON FILE
ADDRESS ON FILE

FRANCIS INTERNATIONAL TRADING
1605 CHABANEL W
SUITE 300
MONTREAL, QC H4N 2T7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANCIS METAL WORKS LLC
8769 JEFFERSON HIGHWAY
OSSEO, MN 55369

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | FRANCO MANUFACTURING CO., INC<br>555 PROSPECT ST<br>METUCHEN, NJ 08840 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | FRANCOANGELI S.R.L.<br>VIALE MONZA 106<br>MILANO, 20127<br>ITALY | FRANCOIS GAGNE ENT INC<br>82 GILMAN ST<br>PORTLAND, ME 04102 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | FRANCONIA ARTWALK ASSOCIATION<br>P.O.BOX 602<br>FRANCONIA, NH 03580 | FRANCONIA AUTO SERVICE TEAM<br>PO BOX 675<br>FRANCONIA, NH 03580 |

FRANCONIA CHILDRENS CENTER
PO BOX 9
FRANCONIA, NH 03580

FRANCONIA COMMUNITY CHURCH OF
ATTN EMERGENCY FUEL FUND
CHRIST
PO BOX 237
FRANCONIA, NH 03580

FRANCONIA HARDWARE
ACCT#030320
PO BOX 905
FRANCONIA, NH 03580-9050

FRANCONIA INN
ROUTE 116
EASTON ROAD
FRANCONIA, NH 03580

FRANCONIA NOTCH REGIONAL
REGIONAL CHAMBER OF COMMERCE
PO BOX 755
421 MAIN STREET
FRANCONIA, NH 03580

FRANCONIA NOTCH VACATIONS
PO BOX 605
FRANCONIA, NH 03580

FRANCONIA SEAFOOD DAIRY BAR
120 CRANE STREET
LITTLETON, NH 03561

FRANCONIA SKI CLUB
PO BOX 462
FRANCONIA, NH 03580

FRANCONIA SUMMER SOCCER
180 JESSEMAN RD
SUGAR HILL, NH 03586

FRANCOTYP-POSTALIA VERTRIEB
UND SERVICE GMBH
PRENZLAUER PROMENADE 28
BERLIN, 13089
GERMANY

FRANCOTYP-POSTALIA VERTRIEB
SERVICE GMBH
PRENZLAUER PROMENADE 28
BERLIN, 13089
GERMANY

NAME ON FILE
ADDRESS ON FILE

FRANEWORK STUDIOS GMBH
AM PATENTBUSCH 4
OLDENBURG, 26125
GERMANY

NAME ON FILE
ADDRESS ON FILE

FRANICH INVESTMENTS, A PARTNERSHIP
1975 ANNETTE LANE
LOS ALTOS, CA 94024-6903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANK A PURCELL INC
DBAPURCELL INTERNATIONAL GROUP
9635 GRANITE RIDGE DRIVE
SUITE 120
SAN DIEGO, CA 92123

FRANK AGENCY
27 DUNSTABLE ROAD
LONDON, TW9 1UH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FRANK AND STERN INC
COLUMBIA DRIVE
#105
RANCHO MIRAGE, CA 92270

FRANK AND STERN, INC.
839 DEARBORN
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

FRANK BODY LLC
DUTCH ST
#1
11 E
NEW YORK CITY, NY 10038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANK CASSATA DESIGNS INC
24 MAPLE STREET
SOUTHAMPTON, NY 11968

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANK GATES SERVICE CO
P O BOX 182364
COLUMBUS, OH 43218-2364

NAME ON FILE
ADDRESS ON FILE

FRANK HANDELS GMBH CO. KG
INDUSTRIESTRASSE 16
DAHN, 66994
GERMANY

NAME ON FILE
ADDRESS ON FILE

FRANK HOWARD TV CABLE
PO BOX 229
SALYERVILLE, KY 41465

FRANK HUBERT AND LORI A HUBERT
DBA TRANSPORT POOL SERVICES
3438 HIDDEN FALLS CT
MAINEVILLE, OH 45039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | FRANK N. MAGID ASSOCIATES, INC.<br>8500 NORMANDALE LAKE BLVD.<br>MINNEAPOLIS, MN 55437 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | FRANK P MATTHEWS LTD<br>6 BROAD STREET<br>WORCESTER, WR1 2EJ<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | FRANK RECRUITMENT GROUP INC.<br>501 E KENNEDY BLVD<br>SUITE 1900<br>TAMPA, FL 33602 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | FRANKE VERWALTUNGS GMBH<br>MENGERINGHAEUSER STRASSE 21<br>BAD AROLSEN, 34454<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANKFORD CANDY LLC
9300 ASHTON ROAD
PHILADELPIA, PA 19114

FRANKFORT DEPOT, LLC
101 WESTRIDGE DR
FRANKFORT, KY 40601

FRANKIE AVALON FOODS, LLC
5158 GOLDMAN AVE.
#1
MOORPARK, CA 93021

FRANKIE AVALON FOODS, LLC
1549 MEANDER DR
SIMI VALLEY, CA 93065

NAME ON FILE
ADDRESS ON FILE

FRANKIES ORGANIC FOODS INC.
2060 RUE MICHELIN
LAVAL, QC H7L 4C2
CANADA

FRANKIES ORGANIC FOODS, INC
2060 RUE MICHELIN
LAVAL, QC H7L 5B7
CANADA

FRANKLIN CAPITAL HOLDING LLC
1770 1ST ST
STE 202
HIGHLAND PARK, IL 60035

FRANKLIN CAPITAL HOLDINGS, LLC
1770 1ST ST
STE 202
HIGHLAND PARK, IL 60035-3229

FRANKLIN CORPORATION
600 FRANKLIN DRIVE
PO DRAWER 569
HOUSTON, MI 38851

NAME ON FILE
ADDRESS ON FILE

FRANKLIN COVEY CO.
200 WEST PARKWAY BLVD.
SALT LAKE CITY, UT 84119

FRANKLIN COVEY INC
2200 WEST PARKWAY BLVD
SALT LAKE CITY, UT 84119

FRANKLIN DODGE
1063 MOUNT EUSTIS ROAD
LITTLETON, NH 03561

FRANKLIN ELECTRONIC PUBLISHER
8 TERRI LANE
BURLINGTON, NJ 08016

NAME ON FILE
ADDRESS ON FILE

FRANKLIN MINT FEDERAL CREDIT UNION
1974 SPROUL ROAD
SUITE 300
BROOMALL, PA 19008

FRANKLIN MINT FEDERAL CREDIT UNION
5 HILLMAN DRIVE
SUITE 100
CHADDS FORD, PA 19317

FRANKLIN MINT FEDERAL CREDIT UNION
P.O. BOX 1907
MEDIA, PA 19063-8907

FRANKLIN PIERCE UNIVERSITY
40 UNIVERSITY DRIVE
RINDGE, NH 03461

FRANKLIN ROBOTICS
85 RANGEWAY RD.
NORTH BILLERICA, MA 01862

FRANKLIN SPORTS
LOCKBOX 4808
BOSTON, MA 02212-4808

FRANKLIN TEMPLETON INVESTMENTS
ONE FRANKLIN PKWY
SAN MATEO, CA 94403-1906

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANKLINCOVEY CLIENT SALES, INC
13907 MINUTEMAN DR
STE 500
DRAPER, UT 84020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANLINE IRELAND LIMITED
45 OCONNELL STREET
LIMERICK, V94 XE18
IRELAND

FRANLINE LTD
82 WANDSWORTH BRIDGE ROAD
LONDON, SW6 2TF
UNITED KINGDOM

FRANMAR IMPORTERS UK LIMITED
224 WEST 14TH AVENUE
VANCOUVER, BC V5Y 1X1
CANADA

FRANMAR IMPORTERS UK LTD
20-22 BEDFORD ROW
LONDON, WC1R4JS
UNITED KINGDOM

FRANMARA INC
PO BOX 2139
SALINAS, CA 93901

NAME ON FILE
ADDRESS ON FILE

FRANSSEN NUSSER RECHTSANWAELTE
FASANENSTRASSE 73
PARTGMBB
BERLIN, 10719
GERMANY

FRANZ DAX NETZ GMBH
HAUPTSTRASSE 102A
FRANKENMARKT, 4890
AUSTRIA

FRANZ KALFF GMBH
DECHANT-WOLFGARTEN-STRASSE 85
EUSKIRCHEN, 53881
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRANZIS GMBH
RICHARD-REITZNER-ALLEE 2
HAAR, 85540
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRASCA CARTE DA PARATI S.R.L.
VIA RINA MONTI 10
ROMA, 00155
ITALY

NAME ON FILE
ADDRESS ON FILE

FRASER ANTI-STATIC TECHNIQUES LTD
UNIT A SCOTTS BUSINESS PARK
BAMPTON, EX16 9DN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRATELLI GUZZINI SPA
CONTRADA MATTONATA 60
RECANATI, 62019
ITALY

FRATELLI GUZZINI USA INC
734 FRANKLIN AVENUE
GARDEN CITY, SUITE 460
NEW YORK, NY 11530

FRATELLI GUZZINI USA INC
900 MERCHANTS CONCOURSE
SUITE 211
WESTBURY, NY 11590

FRATELLI GUZZINI USA, INC.
400 MERCHANT CONCOURSE
SUITE 911
WESTBURY, NY 11590

FRATELLI GUZZINI USA, INC.
DANNY FABRU
400 MERCHANT CONCOURSE
SUITE 911
WESTBURY, NY 11590

FRATESI S.A.S. DI FRATESI O. C.
VIA DEGLI ABETI 154
PESARO, 61122
ITALY

FRATI SRL
VIA F FERRUCCI 57
PRATO, 59100
ITALY

NAME ON FILE
ADDRESS ON FILE

FRAU POPPES GMBH
AM FRUCHTHOF 6
BUXTEHUDE, 21614
GERMANY

NAME ON FILE
ADDRESS ON FILE

FRAUSTO AND CO
742 VANDERBILT DRIVE
NEW LENOX, IL 60451

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRAZIER INDUSTRIAL CO
PO BOX 822106
PHILA, PA 19182

FRAZIER INDUSTRIAL COMPANY
91 FAIRVIEW AVENUE
LONG VALLEY, NJ 07853

FRAZIER INDUSTRIAL COMPANY
FAIRVIEW AVENUE
P.O. BOX F
LONG VALLEY, NJ 07853

FRAZIER INDUSTRIAL COMPANY
PO BOX 822106
PHILADELPHIA, PA 19182-2106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRAZZLED CAFE
24 HOLBORN VIADUCT
LONDON, EC1A 2BN
UNITED KINGDOM

FRCH DESIGN WORLDWIDE CINCY
PO BOX 631058
CINCINNATI, OH 45263

FRE SKINCARE LLC
BROADWAY, FLOOR 25
#1400
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

FRECHVERLAG GMBH
DIESELSTRASSE 5
GERLINGEN, 70839
GERMANY

FRECKLEFACE HOME FRAGRANCE LIMITED
UNIT 4, TATE BUSINESS PARK, DOZENS
SPALDING, PE113LX
UNITED KINGDOM

FRED FRIENDS
999 MAIN ST
UNIT 115
PAWTUCKET, RI 02860

FRED AND OSCY LIMITED
224 IVERSON ROAD
LONDON, NW6 2HL
UNITED KINGDOM

FRED AND OSCY LIMITED
5-6 CRANWOOD STREET
LONDON, EC1V 9EE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FRED BEANS FORD
1155 WEST CHESTER PIKE
WEST CHESTER, PA 19382

FRED EXECUTIVE SEARCH GMBH
BOCKENHEIMER LANDSTR. 51-53
FRANKFURT, 60325
GERMANY

FRED HILL AND SON CO.
2101 HORNIG ROAD
PHILADELPHIA, PA 19116-4202

FRED HILL AND SON CO.
2101 HORNIG RD
PHILADELPHIA, PA 19116

FRED HILL AND SON, INC.
2101 HORNIG ROAD
PHILADELPHIA, PA 19116

FRED HIRSCHMANN PHOTOGRAPHY
3660 S ENGLISH BAY DR
WASILLA, AK 99654

FRED PFENNINGS GMBH CO.KG
WILHELM-ROENTGEN-STR. 1
BAESWEILER, 52499
GERMANY

FRED ROGERS PRODUCTIONS
2100 WHARTON STREET
SUITE 700
PITTSBURGH, PA 15203

FRED SIEGEL LLC
1425 LOCUST STREET
SUITE 16C
PHILADELPHIA, PA 19102

FRED SINGER DIRECT MARKETING, INC.
1329A NORTH AVENUE
SUITE 102
NEW ROCHELLE, NY 10804

FRED SINGER DIRECT MARKETING, INC.
700 WHITE PLAINS ROAD
SCARSDALE, NY 10583

FRED STEMMER GMBH
GOETTINGER STRASSE 50
HANN MUENDEN, 34346
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREDERIC LLC
610 BROADWAY
4TH FLOOR
NEW YORK, NY 10012

FREDERIC SPECTOR DESIGN STUDIO
3 ARMSTRONG STREET
PROVIDENCE, RI 02903

FREDERIC W. COOK CO., INC.
685 THIRD AVENUE
28TH FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

FREDERICK COOPER LLC
5750 W BLOOMINGDALE AVE
CHICAGO, IL 60639

FREDERICK GOLDMAN INC
FGI - ACCOUNTS RECEIVABLE
55 HARTZ WAY
SECAUCUS, NJ 07094

FREDERICK GOLDMAN, INC.
154 WEST 14TH STREET
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREDERICKS AND MAE
544 PARK AVE SUITE 134
BROOKLYN, NY 11205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREDRICK GOLDMAN, INC.
154 WEST 14TH STREET
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

FREE
8, RUE DE LA VILLE LEVEQUE
PARIS, 75008
FRANCE

FREE
8, RUE DE LA VILLE LEVQUE
PARIS, 75008
FRANCE

FREE BRANDS INC.
4350 S. ARVILLE ST.
LAS VEGAS, NV 89103

FREE BRANDS, INC.
4350 SOUTH ARVILLE STREET
SUITE 400
LAS VEGAS, NV 89103

FREE COUNTRY LTD.
4 BRYANT PARK
9TH FLOOR
NEW YORK, NY 10018

FREE TO EAT INC. DBA AWAKENED FOODS
42ND ST SW, SUITE C
#225
LOVELAND, CO 80537

FREEBORDERS, INC.
350 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

FREECAST INC
6901 TPC DRIVE STE#100
ORLANDO, FL 32822

FREECAST INC.
5850 TG LEE BLVD.
SUITE 310
ORLANDO, FL 32822

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREEDOM 6.21INC.
2251 GUTHRIE CIRCLE
LOS ANGELES, CA 90034

FREEDOM BROADCAST GROUP, LLC
228 BEACH 121ST STREET
ROCKAWAY PARK, NY 11694

FREEDOM FEDERAL CREDIT UNION
2900 N. WESLEYAN BOULEVARD
ROCKY MOUNT, NC 27802

FREEDOM FIRE EXTINGUISHER, INC.
PO BOX 2023
POQUOSON, VA 23662

FREEDOM GROUP SRL
VIA FAENTINA 175/A
RAVENNA, 48124
ITALY

FREEDOM INDUSTRIES, INC
280 NORTH MIDLAND AVE
BLDG G-1
SADDLE BROOK, NJ 07663

FREEDOM INDUSTRIES, INC.
230 KAMLAR ROAD
ROCKY MOUNT, NC 27804

FREEDOM INDUSTRIES, INC.
4000 E. OLD SPRING HOPE ROAD
PO BOX 7099
ROCKY MOUNT, NC 27804

FREEDOM SCIENTIFIC BLV GROUP, LLC
11800 31ST COURT NORTH
ST. PETERSBURG, FL 33716

FREEDOM SCIENTIFIC BLV GROUP, LLC D
VFO, AI SQUARED, OPTELEC
11800 31ST COURT NO
ST PETERSBURG, FL 33716

FREEDOM SCIENTIFIC BLV GRP LLC
DBA VISPERO
17757 US HWY 19 N, SUITE 560
CLEARWATER, FL 33764

FREEDOM SOLUTIONS GROUP LLC
550 W. JACKSON BLVD
LITERA
CHICAGO, IL 60661-5744

FREEDOM SOLUTIONS GROUP LLC
W. JACKSON BLVD
#550
SUITE 200
CHICAGO, IL 60661-5744

FREEDOM SOLUTIONS GROUP LLC D/B/A LITERA
550 W. JACKSON
SUITE 200
CHICAGO, IL 60661

FREEDOM SOLUTIONS GROUP LLC, D/B/A
LITERA
550 W. JACKSON BLVD.
#200
CHICAGO, IL 60661

FREEDOM SOLUTIONS GROUP LLC, D/B/A
LITERA
20 FASHION STREET
LONDON, E1 6PX
UNITED KINGDOM

FREEDOM U.S. ACQUISITION CORP. DBA
THE PACIELLO GROUP LLC
17757 US HIGHWAY 19 N #560
CLEARWATER, FL 33764-6570

| | | |
|---|---|---|
| FREEDOMPAY, INC.<br>2929 WALNUT ST.<br>FLOOR 14<br>PHILADELPHIA, PA 19104 | FREEFORM BRUSH INC.<br>10695 SE MATHER RD<br>CLACKAMAS, OR 97015 | FREELANCER TELEVISION BROADCASTING, INC.<br>320 WEST 13TH STREET<br>CADILLAC, MI 49601 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

FREERIDER HEALTHCARE, INC
8696 UTICA AVE
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

FREESTYLE DESIGN ADVERTISING
3402 BUELL ROAD
HAMILTON, OH 45013

FREESTYLE SNACKING, LLC
4920 ROSWELL ROAD
SUITE 58B
ATLANTA, GA 30342

FREEWATERS, INC.
PO BOX 60381
IRVINE, CA 92602

FREEZE 24/7 INTERNATIONAL, LLC
555 MADISON AVENUE
11TH FLOOR
NEW YORK, NY 10022

FREEZE N FIT INC.
1 BREWSTER STREET
SUITE #3
GLEN COVE, NY 11542

FREEZE SLEEVE, LLC
COLONIAL PARK DRIVE
#576
ROSWELL, GA 30075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREI-ALARM GMBH
KONRAD-ZUSE-STRASSE 16
BOCHUM, 44801
GERMANY

FREIRAUM CATERING GMBH
FRITZ-GRESSARD-PLATZ 1
HILDEN, 40721
GERMANY

FREIXENET COPESTICK LTD
2100 FIRST AVENUE
NEWBURY, RG14 2PZ
UNITED KINGDOM

FREKING MEYERS REUL LLC
525 VINE STREET
6TH FLOOR
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

FREMADA GOLD, INC.
2 WEST 45TH STREET
SUITE 1605
NEW YORK, NY 10036

FREMANTLEMEDIA BRASIL PRODUCAO DE
TELEVISAO LTDA.
AV PROFESSOR MANUEL JOS CHAVES, 300
ALTO DE PINHEIROS
SO PAULO, 05463-070
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRENCH AMERICAN TRADING CO INC
DBA UNE VIE DE CHATEAU
711 JONATA PARK ROAD
BUELLTON, CA 93427

FRENCH BEAUTY PRODUCTS
350 PARK AVENUE 5TH. FLOOR
NEW YORK, NY 10022

FRENCH BEAUTY PRODUCTS AND SERVICES USA,
LLC
535 MADISON AVENUE
3RD FLOOR
NEW YORK, NY 10022

FRENCH BRED LTD
DBA FRENCH SOLE FSNY
100 CHURCH STREET
PO BOX 6
MILLERSBURG, PA 17061

FRENCH CONNECTION UK LIMITED
39 1ST FLOOR, CENTRO 1, PLENDER STR
LONDON, NW1 0DT
UNITED KINGDOM

FRENCH DRESSING INC
KAJU
23 HIRAMS CROSSING
JERICHO, VT 05465

FRENCH GOVERNMENT
HTEL DE BROGLIE
RUE SAINT-DOMINIQUE
35
PARIS, 75007
FRANCE

FRENCH HERITAGE INC
730 TAYLOR AVENUE
HIGH POINT, NC 27260

FRENCH IN THE CITY LANGUAGES LIMITED
4 NIGHTINGALE ROAD
LONDON, W7 1DG
UNITED KINGDOM

FRENCH KNOT
WABASH AVE.
#525
LAFAYETTE, IN 47909

FRENCH KNOT LLC
525 WABASH AVENUE
LAFAYETTE, IN 47905

FRENCH KNOT LLC
ATTN GRACE WARREN
525 WABASH AVENUE
LAFAYETTE, IN 47905

FRENCH LOOK INTERNATIONAL
223 N CALIFORNIA AVE
CHICAGO, IL 60612

FRENCH MARKET FURNITURE
2000 ADAM ST
SLIDELL, LA 70458

FRENCH REFLECTION INC
8899 BEVERYLY BLVD
SUITE 204
LOS ANGELES, CA 90048

FRENCH TOAST.COM
321 HERROD BOULEVARD
DAYTON, NJ 08810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRENCHIESTORE LLC
400 CAPITAL LANE
MIDDLETOWN, PA 17057

FRENCHIESTORE LLC
4930 BALBOA BLVD #261391
ENCINO, CA 91436

FRENCHY BABY
109 TIMOTHY DRIVE
AMBLER, PA 19002

FREOLLA LLC
APPLEBY AVE
#28
STATEN ISLAND, NY 10305

FREOLLA LLC DBA BANDELETTES
28 APPLEBY AVENUE
STATEN ISLAND, NY 10305

FREQUENCY NETWORKS, INC.
1800 VINE STREET
LOS ANGELES, CA 90028-5250

FRERES BRANCHIAUX CANDLE COMPANY, L
5691 OAK COURT
INDIAN HEAD, MD 20640

FRERES BRANCHIAUX CANDLE COMPANY, LLC
4413 SOUTHERN BUSINESS PARK DRIVE
SUITE 33
WHITE PLAINS, MD 20695

FRESCA
FRESUKA CO LTD
1-3-10 IZUMIDA
MINAMI-KU, OKAYAMA-SHI
OKAYAMA, 700-0944
JAPAN

FRESCHE SOLUTIONS INC
SUITE 200
MONTREAL, QC H3C 1V3
CANADA

FRESCHE SOLUTIONS USA CORPORATION
20 FALL PIPPIN LANE
SUITE 202
ASHEVILLE, NC 28803

FRESCHE SOLUTIONS, INC.
995 WELLINGTON ST
SUITE 200
MONTREAL, QC H3C 1V3
CANADA

FRESCO BY SCOTTO GOURMET FOODS LLC
34 EAST 52ND STREET
NEW YORK, NY 10022

FRESCO NEWS INCORPORATED
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

FRESCO TOWELS INC
9403 BRIGHTON WAY
BEVERLY HILLS, CA 90210

FRESH
19 EAST 57TH STREET
NEW YORK, NY 10022

FRESH CLEAN TECHNOLOGY LIMITED
18 QUEENS ROAD CENTRAL
HONG KONG, 999077
HONG KONG

FRESH AGENTS LIMITED
46 BRUNSWICK STREET
EAST BRIGHTON HOVE, BN3 1AU
UNITED KINGDOM

FRESH AIR DUCT CLEANING
2748 UNIVERSITY BLVD W
JACKSONVILLE, FL 32217

FRESH BODY MARKET
2030 CENTURY CENTER
IRVING, TX 75062

FRESH BRANDS LLC
113 SPRING CREEK CT
NOBLESVILLE, IN 46062

FRESH BREATH TECHNOLOGIES, LLC D/B/
100 N. SEPULVEDA BLVD
BREATHROX
EL SEGUNDO, CA 90245-5657

FRESH FLIGHT, LLC
6780 STILL POINT DRIVE
MELBOURNE, FL 32941

FRESH HOLIDAY DECORATORS INC
32934 PITTSBURG ROAD
ST HELENS, OR 97051

FRESH IDEAS TOO
E. LANCASTER AVE
#1556
PAOLI, PA 19301

FRESH IDEAS TOO, INC.
1556 LANCASTER AVENUE
PAOLI, PA 19301

FRESH IDEAS TOO, INC. DBA ANEU
1556 LANCASTER AVE
PAOLI, PA 19301

FRESH INC
PO BOX 32096
NEW YORK, NY 10087-2096

FRESH LOCATIONS LTD
11 GLENTHORNE ROAD
LONDON, W6 0LH
UNITED KINGDOM

FRESH PRODUCE SPORTSWEAR, INC.
5600 FLATIRON PARKWAY
BOULDER, CO 80301

FRESH, INC.
130 FIFTH AVENUE
NEW YORK, NY 10011

FRESH, INC.
25 DRYDOCK
BOSTON, MA 02210

FRESHADDRESS, INC.
36 CRAFTS STREET
NEWTON, MA 02458

FRESHADDRESS, LLC
36 CRAFTS STREET
NEWTON, MA 02458

FRESHCUT PAPER, LLC
BRADFORD STREET
#23
CONCORD, MA 01742

FRESHEN-UP CLEANING
945 WEST MAIN STREET
MOUNT JOY, PA 17552

FRESHEN-UP CLEANING
SPECIALIZED SERVICES GROU
945 W MAIN ST
MOUNT JOY, PA 17552

FRESHFIELDS BRUCKHAUS DERINGER
FELDMUHLEPLATZ 1
DUSSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER
FRESHFIELDS BRUCKHAUS DER
2 RUE PAUL CEZANNE
PARIS, 75008
FRANCE

FRESHFIELDS BRUCKHAUS DERINGER
FELDMHLEPLATZ 1
DSSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER
FELDMUEHLEPLATZ 1
RECHTSANWAELTE
DUESSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER
65 FLEET STREET
LONDON, EC4Y 1HS
UNITED KINGDOM

FRESHFIELDS BRUCKHAUS DERINGER
FELDMUEHLEPLATZ 1
RECHTSANWAELTE STEUERBERA
DUESSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER LLP
2 RUE PAUL CEZANNE
PARIS, 75008
FRANCE

FRESHFIELDS BRUCKHAUS DERINGER LLP
65 FLECT STREET
LONDON, EC4Y 1HS
UNITED KINGDOM

FRESHFIELDS BRUCKHAUS DERINGER LLP
65 FLEET STREET
LONDON, EC4Y 1HS
UNITED KINGDOM

FRESHFIELDS BRUCKHAUS DERINGER LLP
FELDMUEHLEPLATZ 1
DUESSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER LLP
FELDMHLEPLATZ 1
DSSELDORF, 40545
GERMANY

FRESHFIELDS BRUCKHAUS DERINGER LLP
VIA DEI GIARDINI 7
MILANO, 20121
ITALY

FRESHFIELDS BRUCKHAUS DERINGER-BRUS
PLACE DU CHAMP DE MARS 5
BASTION TOWER
BRUSSELS, 1050
BELGIUM

FRESHFIELDS US LLP
700 13TH STREET, NW
10TH FLOOR
WASHINGTON, DC 20005-3960

FRESHINE PRODUCTS INC
5960 W PARKER RD STE 232
PLANO, TX 75093

FRESHINE PRODUCTS INC
5960 WEST PARKER ROAD
SUITE 232
PLANO, TX 75093

FRESHLINK PRODUCT DEVELOPMENT LLC
100 CHALLENGER RD
STE 307
RIDGEFIELD PARK, NJ 07660

FRESHLINK PRODUCT DEVELOPMENT, LLC
151 FOREST STREET
UNIT H
MONTCLAIR, NJ 07042

FRESHLINK PRODUCTS
DEVELOPMENT LLC
247 CENTRE ST
4TH FL
NEW YORK, NY 10013

FRESHLY PICKED INC
ATTN KALIN MIYASAKI
125 W 500 S
PROVO, UT 84601

FRESHWARE, INC
9854 BALDWIN PLACE
EL MONTE, CA 91731

FRESHWIPES LTD
UNIT B6 SWALLOW BUSINESS PARK, DIAM
HAILSHAM, BN27 4EL
UNITED KINGDOM

FRESHWIPES LTD
STONECROSS BUSINESS CENTRE, LEWES R
UNIT 6
LAUGHTON, BN8 6BN
UNITED KINGDOM

FRESHY LLC
130 FIFTH AVENUE
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRETTE NORTH AMERICA
850 THIRD AVE
10TH FLOOR
NEW YORK, NY 10022

FRETTE NORTH AMERICA, INC.
4 WEST 58TH STREET
5TH FLOOR
NEW YORK, NY 10019

FRETTE SRL
VIA FRATELLI GABBA 1/A
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREY LUTZ CORP.
1195 IVY DRIVE
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FREYA AND BAILEY SKINCARE LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FREYA ROSE LIMITED
99 PALMERSTON ROAD
PORTSMOUTH, HAMPSHIRE, PO5 3PS
UNITED KINGDOM

FREYA ROSE LTD
24 PARK ROAD S, HAVANT
HAMPSHIRE, PO9 1HB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIDAY ROCKS, LLC
121 SAINT LAWRENCE ROAD
UPPER DARBY, PA 19082

FRIDAY STREET MEDIA LIMITED
48 FRIDAY STREET
WARNHAM, RH12 3QX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIDOLIN SCHNEIDER GMBH
QUERSTRASSE 27
BOCHUM, 44866
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIEDMAN VENTURES, LLC D/B/A HATCHE
182 GLADES ROAD
BOCA RATON, FL 33432

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIEDOLA 1888 GMBH
TOPFMUEHLE 1
MAINHARD, 37276
GERMANY

FRIEDRICH BINDER GMBH CO. KG
LEONBERGER STRASSE 34
SCHMUCKKETTENFABRIK
MOENSHEIM, 71297
GERMANY

FRIEDRICH ROEMER GMBH
BOTHMERSTR. 11-13
MUENCHEN, 80634
GERMANY

FRIEDRICH STARK GMBH CO.KG
GARTENSTR. 9
OBERSONTHEIM, 74423
GERMANY

FRIEDRICH ZETTL GMBH
GOETHESTRASSE 40-D
PFORZHEIM
BIRKENFELD, 75212
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIELING USA INC
P.O. BOX 890013
CHARLOTTE, NC 28289-0013

FRIELING USA INC
398 YORK SOUTHERN RD
FORT MILL, SC 29715

FRIEND OF MINE LLC
12333 SOWDEN ROAD
SUITE B
HOUSTON, TX 77080

FRIENDLY HEARTS LTD
DBA LEGACY HOME
14140 N PARKE LONG CT
CHANTILLY, VA 20151

FRIENDLY MANUFACTURERS CORP
ROOM NO 4 5TH FLOOR NO 170
SEC 3 MIN CHUAN E ROAD
TAIPEI
TAIWAN

FRIENDLY, INC.
13165 TRIUMPH DRIVE
POWAY, CA 92064

FRIENDS ARE BY YOUR SIDE
304 HURFFVILLE CROSSKEYS RD
SEWELL, NJ 08080

FRIENDS ASSOCIATION
113 W. CHESTNUT STREET
WEST CHESTER, PA 19380

FRIENDS INCORPORATED
148 EASTERN BOULEVARD
GLASTONBURY, CT 06033

FRIENDS MARKETING 2, INC.
6 CENTRAL ROW FLOOR 4
HARTFORD, CT 06103

FRIENDS MARKETING 2, INC.
CENTRAL ROW 4TH FLOOR
#6
HARTFORD, CT 06103

FRIENDS MARKETING INC. D/B/A FRIENDS
INCORPORATED
148 EASTERN BLVD
GLASTONBURY, CT 06033

FRIENDS MARKETING, INC. D/B/A FRIENDS
INCORPORATED AND HALO2CLOUD LLC
148 EASTERN BLVD.
GLASTONBURY, CT 06033

FRIENDS OF FAIR ACRES
340 W MIDDLETOWN RD
LIMA, PA 19037

FRIENDS OF LEVITT PAVILION STEELSTACKS
789 E. FIRST ST.
BETHLEHEM, PA 18015

FRIENDS OF MINE LLC
12333 SOWDEN RD STE B PMB 269596
HOUSTON, TX 77080

FRIENDS OF NORMIE, LLC
4533 MACARTHUR BLVD SUITE A-2035
NEWPORT BEACH, CA 92660

NAME ON FILE
ADDRESS ON FILE

FRIENDS OF SULLIVAN COUNTY SHERIFF
849 AVA DRIVE
OFFICE
KINGSPORT, TN 37663

NAME ON FILE
ADDRESS ON FILE

FRIENDS OF THE OHIO GOVERNORS
RESIDENCE HERITAGE GARDEN
PO BOX 9107
BEXLEY, OH 43209

FRIENDS OF YALE LIBRARY
ATTN DONATIONS DEPT
2 JONES STREET
YALE, MI 48097

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRINGE STUDIO LLC
PO BOX 3663
CULVER CITY, CA 90231

NAME ON FILE
ADDRESS ON FILE

FRISBY TECHNOLOGIES, INC.
3195 CENTRE PARK BOULEVARD
WINSTON SALEM, NC 27106

FRISBY TECHNOLOGIES, INC.
3195 CENTRE PARK BLVD.
WINSTON SALEM, NC 27107

FRISCH FRISCH GMBH CO. KG
WASSERKRUG 8
ENGELSCHOFF, 21710
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRIT SHOPS AT SUNSET PLACE
PO BOX 8500
PHILADELPHIA, PA 19178-9320

FRIT SHOPS AT SUNSET PLACE LLC
PO BOX 865314
ORLANDO, FL 32886-5314

NAME ON FILE
ADDRESS ON FILE

FRITTLE CANDY LLC
134O NORTH ILLINOIS ST
INDIANAPOLIS, IN 46202

FRITTLE CANDY LLC
1340 NORTH ILLINOIS STREET
INDIANAPOLIS, IN 46202

FRITZ DRIESCHER KG
INDUSTRIESTRASSE 2
WEGBERG, 41844
GERMANY

FRITZ MANKE GMBH
IN DEN WEIDEN 11
HILDEN, 40721
GERMANY

FRITZ SCHAEFER GMBH
FRITZ-SCHAEFER-STR. 20
NEUNKIRCHEN, 57290
GERMANY

FRM SOCKS LLC
DBA FOX RIVER MILLS
PO BOX 7267
CAROL STREAM, IL 60197-7267

FRNDLY TV, INC.
S. HARRISON STREET
#1777
DENVER, CO 80210

FROBO LLC
301 FARRANT TERRACE
THE COTTAGE
TEANECK, NJ 07666

FROG 623 LLC
1 MARKET STREET
APT. 417
CAMDEN, NJ 08102

FROG 623 LLC
AARON MCCARGO, JR
507 WISTERIA WAY
MULLICA HILL, NJ 08062

FROG 623 LLC
PO BOX 1193
MULLICA HILL, NJ 08062

FROG COMMISSARY
222 NORTH 20TH STREET
PHILADELPHIA, PA 19103

FROG DESIGN, INC.
1130 HOWARD STREET
SAN FRANCISCO, CA 94103

FROG HOLLOW FARM LLC
11435 BRENTWOOD BLVD
BRENTWOOD, CA 94513

FROGGYS FOG LLC
302 RUTHERFORD LANE
COLUMBIA, TN 38401

FROGSUIT LIMITED
3-4 SPIRE HOUSE, WATERSIDE PARK
ASHBOURNE, DE6 1DG
UNITED KINGDOM

FROM SPAIN, INC.
542 WESTPORT AVENUE
NORWALK, CT 06851

FRONT LINE ANTI BRIBERY LLC
25 OLD KINGS HIGHWAY NORTH
SUITE 13 NO. 271
DARIEN, CT 06820

FRONT MANAGEMENT INC
1560 LENOX AVE
SUITE 306
MIAMI, FL 33139

FRONT MODELS INC
FRONT CO LTD
16-2 DAIKANYAMACHO 6F
SHIBUYA WARD, 1500034
JAPAN

FRONTAGE INC
FRONTAGE CO LTD
NISHI-SHIMBASHI 1-CHOME
MINATO WARD, 1050003
JAPAN

FRONTAPP, INC.
1455 MARKET STREET
FLOOR 19
SAN FRANCISCO, CA 94103

FRONTGATE MARKETING
5566 WEST CHESTER RD.
WEST CHESTER, OH 45069

FRONTGATE MARKETING INC.
5566 WEST CHESTER RD.
WEST CHESTER, OH 45069

FRONTGATE MARKETING, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

FRONTIER
PO BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER
FRONTIER CO LTD
1-3-5, MINAMISENBA
CENTRAL DISTRICT, 5420081
JAPAN

FRONTIER CALIFORNIA
PO BOX 40707
CINCINNATI, OH 45274-0407

FRONTIER CALIFORNIA INC
PO BOX 740407
CINCINNATI, OH 45274-0407

FRONTIER CAPITAL MANAGEMENT CO., LLC
99 SUMMER ST
BOSTON, MA 02110

FRONTIER COMMUNICATIONS
PO BOX 5157
TAMPA, FL 33675

FRONTIER COMMUNICATIONS CORP
MERRITT 7
#401
NORWALK, CT 06851

FRONTIER COMMUNICATIONS CORP
ATTN FRANCIE LEADER
401 MERRITT 7
NORWALK, CT 06851

FRONTIER COMMUNICATIONS CORPORATION
401 MERRITT 7
NORWALK, CT 06851

FRONTIER FLORIDA, LLC D/B/A FRONTIER
PO BOX 639459
CINCINNATI, OH 45263-9459

FRONTIER HEALTH
1003 BROADWAY ST
JOHNSON CITY, TN 37601

FRONTIER HEALTH FOUNDATION
1167 SPRATLIN PARK DR
GRAY, TN 37615

FRONTIER JAPAN
2-1-28 SHIBA 2F
FRONTIER JAPAN
MINATO-KU, 1050014
JAPAN

FRONTIER LIGHTING INC
PALMETTO STREET
#2090
CLEARWATER, FL 33765

FRONTIER THERAPEUTICS LIMITED
INNOVA ONE, TREDEGAR BUSINESS PARK
BLAENAU GWENT, NP22 3EL
UNITED KINGDOM

FRONTLINE COMMUNICATIONS
12770 44TH STREET NORTH
CLEARWATER, FL 33762

FRONTLINE ESOLUTIONS, LLC D/B/A UCONFIRM
285 PARKWAY 575
SUITE 217
WOODSTOCK, GA 30188

FRONTLINE FOOD SERVICES LLC
DBA ACCENT FOOD SERVICES
P.O.BOX 46114
HOUSTON, TX 77210-4603

FRONTMAN, INC.
175 PEARL STREET
FLOOR 3
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

FROSK
FROSK INC
1-27-6 HIGASHI
TOWA SHIBUYA BLDG 5F
SHIBUYA-KU
TOKYO, 150-0011
JAPAN

FROST BUDDY LLC
7492 E 1000TH AVE
NEWTON, IL 62448

NAME ON FILE
ADDRESS ON FILE

FROULA ALARM SYSTEMS INC
861 INDUSTRY DRIVE
TUKWILA, WA 98188

NAME ON FILE
ADDRESS ON FILE

FRST JOHN LLC
2718 FOLIAGE GREEN DR.
KINGWOOD, TX 77339

FRUCHTHAUS SPRICK
NATHEBREEDE 2-4
SPEDITION SPRICK
BIELEFELD, 33719
GERMANY

FRUIT DROP LTD
42-46 BALDWIN STREET
BRISTOL, BS1 1PN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRY, INC.
650 AVIS DRIVE
ANN ARBOR, MI 48108

NAME ON FILE
ADDRESS ON FILE

FRYAWAY LLC
268 CLOTHESPIN BRIDGE ROAD
WEBSTER, NH 03303

FRYAWAY LLC
268 CLOTHESPIN BRIDGE RD
CONCORD, NH 03303

FRYE COMPANY
DIV OF JIMLAR
160 GREAT NECK ROAD
GREAT NECK, NY 11021

FRYE REMODELING
CARL FRYE
560 BARRETTE LN
WENDELL, NC 27591

FRYE REMODELING
560 BARRETTE LANE
WENDELL, NC 27591

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FRRES BRANCHIAUX CANDLE CO
4413 SOUTHERN BUSINESS PARK DR
UNIT 33
WHITE PLAINS, MD 20695

FRRES BRANCHIAUX CANDLE CO, LLC
5692 OAK COURT
INDIAN HEAD, MD 20640

FR SKINCARE LLC
1013 CENTRE ROAD
SUITE 403-B
WILMINGTON, DE 19805

FS FASHION STYLE GMBH
EMSCHERSTRASSE 18
GELSENKIRCHEN, 45891
GERMANY

FS HOLDING GMBH
ZUR ALTEN SCHULE 9
HUENXE, 46569
GERMANY

FS HOME COLLECITONS
URKHOVENSEWEG 3
EINDHOVEN
NL-5641 KA
WAALRE
THE NETHERLANDS

FS INTERMEDIATE HOLDINGS INC.
801 GARDEN ST, SUITE 201
SANTA BARBARA, CA 93101

FS JAPAN
4-1-23 HEIWAJIMA 5F
OTA-KU, 1430006
JAPAN

FSPARTNERS SRL
ELBA TUSCANY
VIA BARBERINESE 157/A
CAMPI BISENZIO, 50013
ITALY

FS.COM GMBH
NOVA GEWERBEPARK, BUILDING 7, AM 7
NEUFAHRN BEI MUNICH, 85375
GERMANY

FS.COM INNOVATION LTD
UNIT 8, URBAN EXPRESS PARK, UNION W
BIRMINGHAM, B6 7FH
UNITED KINGDOM

FSE INC.
77 RUMFORD AVENUE
SUITE #3
WALTHAM, MA 02453

FSI
4 WALPOLE PARK SOUTH
WALPOLE, MA 02081

FSS STAFFING, A DIVISION OF FORREST
SOLUTIONS GROUP
19 WEST 44TH STREET
9TH FLOOR
NEW YORK, NY 10036

FSW FUNDING
8099 COLLEGE PKWY
FORT MYERS, FL 33919

FSWO SPOLKA Z OGRANICZONA
MILA 19A
ODPOWIEDZIALNOSCIA
LESZNO, 64-100
POLAND

FSZYSTAK CONSULTING
SWISTACKIEGO 1/4
RADOSLAW KAMIL OZDOBA
WROCLAW, 50-430
POLAND

FTA FILM- UND THEATER AUSSTATTUNG
NEUKOELLNISCHE ALLEE 112
BERLIN, 12057
GERMANY

NAME ON FILE
ADDRESS ON FILE

FTC COMMERCIAL CORP
1525 S. BROADWAY STREET
LOS ANGELES, CA 90015

FTC COMMERCIAL CORP
PO BOX 51228
LOS ANGELES, CA 90051

FTC COMMERCIAL CORP.
1525 S BROADWAY
LOS ANGELES, CA 90015

FTC COMMERCIAL CORP.
SALLY HERSHBERGER PROFESS
PO BOX 51228
LOS ANGELES, CA 90051

FTCO CO LTD
FTC CO LTD
JINGUMAE 4-CHOME
SHIBUYA WARD, 1500001
JAPAN

FTD, LLC
3113 WOODCREEK DRIVE
DOWNERS GROVE, IL 60515

FTI BRANDS LLC
REED RD
#4737
COLUMBUS, OH 43220

FTI CONSULTING (SC) INC.
555 12TH STREET NW
SUITE 700
WASHINGTON, DC 20004

FTI CONSULTING, INC.
1101 K STREET
NW
WASHINGTON, DC 20005

FTI CONSULTING, INC.
500 E. PRATT STREET
SUITE 1400
BALTIMORE, MD 21202

FTI CONSULTING, INC.
555 12TH STREET NW
WASHINGTON, DC 20004

FTI SERVICES
75 AERO CAMINO
STE A
GOLETA, CA 93117

FTL APPAREL LLC
1046 NEON FORECT CIRCLE
LONGMONT, CO 80504

FTS GLOBAL (HK) LIMITED
UNIT 915 9/F NORTH TOWER
CONCORDIA PLAZA
1 SCIENCE MUSEUM ROAD
TSIM SHA TSUI
HONG KONG

FTS RECOVERY LTD
BAIRD HOUSE SEEBECK PLACE
KNOWL HILL, MK5 8FR
UNITED KINGDOM

FTSV HECKERSHAUSEN 1890 E.V.
AMSELWEG 2E
AHNATAL, 34292
GERMANY

FU SENG GARMENT KNITTING
FACTORY LTD
ISTMO DE FERREZRA 00 AMARAL
101-105, 6 9 ANDAR A MACAU
MACAU
MACAU

NAME ON FILE
ADDRESS ON FILE

FUBO TV MEDIA INC
AVENUE OF THE AMERICAS, 9TH FLOOR
#1290
NEW YORK, NY 10104

FUBON FINANCIAL HOLDING CO., LTD.
15-16F, NO 179, LIAONING ST, ZHONGSHAN
DISTRICT
TAIPEI, 104105
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUDGE KITCHEN LTD
UNIT 1
AYLESHAM INDUSTRIAL ESTATE, CT3 3EP
UNITED KINGDOM

FUEGO NORTH AMERICA
1500 SANSOME STREET #100
SAN FRANCISCO, CA 94111

FUEL BARONS INC
FUEL BARONS C/O SHELTON GANN
PO BOX 8753
GREENSBORO, NC 27419

FUEL CARD SERVICES LTD
KINGSWAY HOUSE
BURNLEY, BB11 1BJ
UNITED KINGDOM

FUEL CYCLE INC.
11859 WILSHIRE BLVD
LOS ANGELES, CA 90025

FUEL CYCLE, INC.
12100 WILSHIRE BLVD
SUITE 1950
LOS ANGELES, CA 90025

FUEL CYCLE, INC.
11859 WILSHIRE BLVD
SUITE 400
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUER SIE ABO-SERVICE
MEDIENHOLDING KLAMBT GMBH CO KG/SPEYE
IM NEUDECK 1
SPEYER, 67346
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUGENIAL GMBH
WOLFSHAIN 1
ZEULENRODA-TRIEBES, 07937
GERMANY

NAME ON FILE
ADDRESS ON FILE

FUGOO CORPORATION
3350 E 7TH STREET
#811
LONG BEACH, CA 90804

NAME ON FILE
ADDRESS ON FILE

FUHUA CRAFT PRODUCTS CO., LTD.
DEYUAN INDUSTRIAL ZONE
ANXI FUJIAN
ANXI, 362400
CHINA

NAME ON FILE
ADDRESS ON FILE

FUJI FILM6560011
FUJIFILM CO LTD
7-3 AKASAKA 9-CHOME
MINATO-KU
TOKYO, 107-0052
JAPAN

FUJI KEIKI CO LTD
FUJI INSTRUMENTS CO LTD
EBARA 2-17-14
SHINAGAWA WARD, 1420063
JAPAN

FUJI KEIZAI
FUJI KEIZAI CO LTD
3-9-1 NIHONBASHI
NIHONBASHI 3-CHOME SQUARE
CHUO-KU
TOKYO, 103-0027
JAPAN

FUJI LOCATION SERVICE INC
FUJI LOCATION SERVICE CO LTD
5-9-18 PALACE
SETAGAYA WARD, 1570064
JAPAN

FUJI PHOTO FILM U.S.A., INC.
200 SUMMIT LAKE DRIVE
VALHALLA, NY 10595-1356

FUJI SOFT
FUJI SOFT INC
2-15-1 EAST NEW BRIDGE
MINATO WARD, 1050021
JAPAN

FUJI TAXI
FUJI TAXI CO LTD
747-1 YUUMACHI
IWAKUNI-SHI
YAMAGUCHI, 740-1406
JAPAN

FUJI TELEVISION NETWORK INC
FUJI TELEVISION CO LTD
DAIBA 2-CHOME
MINATO WARD, 1378088
JAPAN

FUJI WOODCRAFT
LOT 3-2 FCHIE GOVERNORS DRIVE
LANGKAAN II
DASMARINAS CAVITE, 4114
PHILIPPINES

FUJIAN ANXI HUAYI GIFT CO., LTD
ZAOMEI SHANGQING, ANXI
QUANZHOU, 362432
CHINA

FUJIAN ANXI JUFENG HANDICRAFT CO.,L
AOJIANG JUFENG INDUSTRIAL PARK
ANXI, 362400
CHINA

FUJIAN ANXI YINFA CO LTD
TONGMEI KAIFAQU
PROVINCE, 000000
CHINA

FUJIAN INNOVA HOME GIFT CO. LTD
BUILDING#4 CHENDIANHU INDUSTRIAL
FUZHOU, 350100
CHINA

FUJIAN INNOVA HOMEGIFT CO., LTD.
BUILDING 4, INDUSTRIAL ZONE, GANZHE,
MINHOU
FUZHOU, 350100
CHINA

FUJIAN MAYCO INTL TRADE CO,LTD
21 BINJIANG NEW TOWN
RM 103,BLDG 8,SHAMAO
FUZHOU, 000001
CHINA

FUJIAN NEWMARK INDUSTRIAL CO., LTD.
1 WUYI NORTH ROAD
FUIJAN, 350001
CHINA

FUJIAN PROFESSION COMMERCIAL
WORLDWIDE PLAZA WUSI 158, FUJIAN
#1704
FUZHOU, 350003
CHINA

FUJIAN TECH HOME ARTS CRAFTS CO.,
NO 705, CHAOQIAN, HONGWEI TOWN
FUZHOU, 350106
CHINA

FUJIAN TECH HOME ARTS CRAFTS CO., LTD
NO 705, CHAOQIAN
HONGWEI TOWN
MINHOU COUNTY
FUZHOU CITY, FUJIAN PROVINCE
CHINA

FUJIAN TECH HOME ARTSCRAFTS CO., LTD
CHAOQIAN
#NO 705
MINHOU COUNTY
FUZHOU, 350106
CHINA

FUJIBO APPAREL CORPORATION
FUJIBO APPAREL CO LTD
NIHONBASHI NINGYOCHO 1-CHOME
CENTRAL WARD, 1030013
JAPAN

FUJICA SYSTEM CO LTD
BLDG 6 JIUXIANGLING INDUSTRIAL
JIUXIANGLING INDUSTRIAL PARK
SHENZHEN
CHINA

FUJIDENOLO
FUJIDENO CO LTD
361-1 SOUTH TAKI TOWN
KOMAKI CITY, 4850053
JAPAN

FUJIEI INC
FUJIEI CO LTD
TAIRA-MACHI 1-CHOME
MEGURO WARD, 1520032
JAPAN

FUJIFILM
FUJIFILM IMAGING SYSTEMS CO LTD
3-6-32 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

FUJIFILM BUSINESS INNOVATION
FUJIFILM BUSINESS INNOVATION CO LTD
9-7-3 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

FUJIFILM BUSINESS INNOVATION JAPAN
FUJIFILM BUSINESS INNOVATION JAPAN
46-1 HONCHO 18F
NAKANO WARD, 1648681
JAPAN

FUJIFILM ELECTRONIC IMAGING EUROPE
FUJISTRASSE 1
KLEVE, 47533
GERMANY

FUJIFILM GRAPHIC SYSTEM
FNAC GCD 3
MAIL CODE 8313
PO BOX 7247
PHILIDELPHIA, PA 19170-8313

FUJIFILM ITALIA SPA
S.S. 11 PADANA SUPERIORE 2/B
CERNUSCO SUL NAVIGLIO, 20063
ITALY

FUJIFILM NORTH AMERICA CORPORATION
200 SUMMIT LAKE DRIVE
VALHALLA, NY 10595

FUJIFILM NORTH AMERICA CORPORATION
PO BOX 200232
PITTSBURGH, PA 15251-0232

FUJIFILM OPTICAL DEVICES EUROPE GMB
FUJISTR. 1
KLEVE, 47533
GERMANY

FUJIFILM U.S.A., INC.
850 CENTRAL AVENUE
HANOVER PARK, IL 60133

FUJIFILM U.S.A., INC.
200 SUMMIT LAKE DRIVE
VALHALLA, NY 10595-1356

FUJIFILM UK LTD
ST.MARTINS WAY
BEDFORD, MK42 0LF
UNITED KINGDOM

FUJIFILM6427663
FUJIFILM IMAGING SYSTEMS CO LTD 642766
3-6-30 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

FUJIGOKO FM BROADCASTING CO LTD
FM FUJIGOKO CO LTD
4-10-26 NAKASONE
FUJIYOSHIDA CITY, 4030007
JAPAN

FUJII SANGYO CORPORATION
FUJII INDUSTRIES CO LTD
578-1 SAKUSABECHO INAGE-KU
CHIBA CITY, 2630014
JAPAN

FUJIKAWA CATV
FUJIKAWA CATV CO LTD
767-1 SAISHOJI FUJIKAWA-CHO
MINAMIKOMAGUN
YAMANASHI, 400-0502
JAPAN

FUJIKIGYO
FUJI KIGYOU CO LTD
KANDA TOMIYAMA-CHO
CHIYODA WARD, 1010043
JAPAN

FUJIKIGYOU
FUJI KIGYO CO LTD
3-10-10 KANDA-MISAKICHO
SUIDOBASHI FK BLDG
CHIYODA-KU
TOKYO, 101-0061
JAPAN

FUJIKOSHI
FUJI KOSHI CO LTD
HONCHO 6-CHOME
NAKANO WARD, 1640012
JAPAN

FUJIKOUGEISHA
FUJI KOGEI CO LTD
28-1-105 NANDOCHO
SHINJUKU-KU
TOKYO, 162-0837
JAPAN

FUJIKURA COMPOSITES INC
FUJIKURA COMPOSITE CO LTD
ARIAKE 3-CHOME
KOTO WARD, 1350063
JAPAN

FUJILAMP
FUJI ELECTRIC BULB INDUSTRY CO LTD
585 HIGASHIHACHIMAN-CHO
NAKAGYO-KU, KYOTO-SHI
KYOTO, 604-0954
JAPAN

NAME ON FILE
ADDRESS ON FILE

FUJIMOTO SUBARU
FUJIMOTO SUBARU (FUJIMOTO YASUHIRO)
1-35-9 KYOJIMA 406
SUMIDA WARD, 1310046
JAPAN

FUJISAN MAGAZINE SERVICE
FUJI MOUNTAIN MAGAZINE SERVICE CO LTD
16-11 NANPEIDAICHO
ALIVE NANPEIDAI BLDG 7F
SHIBUYA-KU
TOKYO, 150-0036
JAPAN

FUJISAN MAGAZINE SERVISE
FUJI MOUNTAIN MAGAZINE SERVICE CO LTD
7797436
16-11 NANPEI AVENUE
SHIBUYA WARD, 1500036
JAPAN

FUJISAN MAGAZINE SERVISE
FUJISAN MAGAZINE SERVICE CO LTD
16-11-7 NANPEIDAICHO
SHIBUYA-KU
TOKYO, 150-0036
JAPAN

FUJISAN MAGAZINE SERVISE
FUJISAN MAGAZINE SERVICE CO LTD
SHIBUYA
SHIBUYA-KU
TOKYO, 150-0036
JAPAN

FUJISAN MAGAZINE SERVISE
FUJISAN MAGAZINE SERVICE CO LTD
16-11 NANPEIDAICHO
ALIVE NANPEIDAI BLDG 7F
SHIBUYA-KU
TOKYO, 150-0036
JAPAN

FUJISAN MAGAZINE SERVISE 5975092
FUJISAN MAGAZINE SERVICE CO LTD 5975092
16-11 NANPEIDAICHO 7TH FLOOR
SHIBUYA WARD, 1500036
JAPAN

FUJISAWA CITY OFFICE
FUJISAWA CITY HALL
1-1 ASAHICHO
FUJISAWA CITY, 2510054
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUJITSU
FUJITSU CO LTD
4-1-1 KAMIKODANAKA
NAKAHARA-KU, KAWASAKI-SHI
KANAGAWA, 211-8588
JAPAN

FUJITSU AMERICA, INC
2821 TELECOM PKWY
RICHARDSON, TX 75028

FUJITSU CABLEVISION
FUJI CABLE VISION CO LTD
1817 SHIOTACHO BABASHITAKO
URESHINO-SHI
SAGA, 849-1411
JAPAN

| | | |
|---|---|---|
| FUJITSU CLIENT COMPUTING LIMITED<br>FUJITSU CLIENT COMPUTING CO LTD<br>SHIBA 5-CHOME<br>MINATO WARD, 1080014<br>JAPAN | FUJITSU COMPUTER SYSTEMS CORPORATION<br>1250 EAST ARQUES AVENUE<br>SUNNYVALE, CA 94088-3470 | FUJITSU LEARNING MEDIA<br>FUJITSU LEARNING MEDIA CO LTD<br>1-5 OMIYACHO<br>JR KAWASAKI TOWER<br>SAIWAI-KU, KAWASAKI-SHI<br>KANAGAWA, 212-0014<br>JAPAN |
| FUJITSU TECH SOLUTIONS INC<br>1250 E ARQUES AVE<br>SUNNYVLAE, CA 94085 | FUJITSU TRANSACTION SOLUTIONS INC.<br>2801 NETWORK BOULEVARD<br>FRISCO, TX 75034 | FUJITSU-ICL SYSTEMS INC.<br>5429 LBJ FREEWAY<br>DALLAS, TX 75240 |
| FUJIYAKUHIN<br>FUJI PHARMACEUTICAL CO LTD<br>5-7 SANBANCHO<br>IZUMIKAN BUNJIN-DORI 6F<br>CHIYODA-KU<br>TOKYO, 102-0075<br>JAPAN | FUKIEN SUN FAT TRADING LIMITED<br>500 CASTLE PEAK RD<br>KOWLOON<br>HONG KONG | FUKIEN SUN FAT TRADING LTD<br>1033 YEE KUK WEST ST<br>LAI CHI KOK<br>HONG KONG |
| FUKIEN SUN FAT TRADING LTD<br>UNIT B, 1/F YUEN SHING IND BLDG.<br>KOWLOON<br>HONG KONG | FUKIEN SUN FAT TRADING LTD<br>UNIT B,1/F YUEN SHING IND<br>KOWLOON<br>HONG KONG | FUKIEN SUN FAT TRADING LTD.<br>FUKIEN SUN FAT TRADING LT<br>LAI CHI KOK, KOWLOON, 000000<br>HONG KONG |
| NAME ON FILE<br>ADDRESS ON FILE | FUKUE CABLE TV<br>FUKUE CABLE TELEVISION CO LTD<br>1-4-7 SAKANOUE<br>GOTO CITY, 8530065<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| FUKUI CABLE TV<br>FUKUI CABLE TELEVISION CO LTD<br>1-6-1 TOSHIMA<br>2ND MITANI BLDG<br>FUKUI-SHI<br>FUKUI, 910-0857<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE | FUKUNISHI DENKI CO LTD<br>FUKUSAI ELECTRIC CO LTD<br>3-5-27 MITA<br>MINATO WARD, 1086322<br>JAPAN |
| FUKUNISHI ELECTRICAL CO LTD<br>FUKUSAI ELECTRIC CO LTD<br>3-5-27 MITA, 22ND FLOOR TWIN BUILDING<br>MINATO WARD, 1086322<br>JAPAN | FUKUNISHI MERIYASU CO LTD<br>FUKUSAI MERIYAS CO LTD<br>153 NOGUCHI<br>YAMATOTAKADA CITY, 6350075<br>JAPAN | FUKUOKA CABLE VISION<br>FUKUOKA CABLE VISION FOUNDATION<br>1-1-10 ROPPOMMATSU<br>NHK HOSOKYOKU 6F<br>CHUO-KU, FUKUOKA-SHI<br>FUKUOKA, 810-8577<br>JAPAN |
| FUKUSAYA INC<br>FUKUSAYA CO LTD<br>1-2-8 ETCHUJIMA<br>KOTO WARD, 1350044<br>JAPAN | FUKUSHIMA CENTRAL TELEVISION CO, L<br>FUKUSHIMA CENTRAL TELEVISION CO LTD<br>13-23 IKENODAI<br>KORIYAMA CITY, 9638533<br>JAPAN | FUKUSHIMA MINYU SHINBUN<br>FUKUSHIMA MINYU NEWSPAPER CO LTD<br>4-29 YANAGIMACHI<br>FUKUSHIMA CITY, 9608063<br>JAPAN |

FUKUYAMA TRANSPORTING
FUKUYAMA TRANSPORT CO LTD
4-20-1 HIGASHIFUKATSUCHO
FUKUYAMA-SHI
HIROSHIMA, 721-0974
JAPAN

FUL T/A HERO LIFESTYLE LIMITED
UNIT 11 FLAMINGO COURT 81 CRAMPTON
LONDON, SE17 3BF
UNITED KINGDOM

FULCHERS SEAFOOD LLC
101 SOUTH AVE
ORIENTAL, NC 28571

FULCHERS SEAFOOD, LLC
114 GATLIN ROAD
ALLIANCE, NC 28509

FULCRUM MARKETING GROUP, INC.
187 GEORGETOWN ROAD
WESTON, CT 06883

FULCRUM PRODUCTS INC
5441 SW MACADAM AVE
SUITE 302
PORTLAND, OR 97239

FULFILLMENT ADVANTAGE VENTURES
TAMPA RD, STE 3200
#4027
OLDSMAR, FL 34677

FULFILLMENT ADVANTAGE VENTURES INC
201 DOUGLAS ROAD EAST
UNIT 1
OLDSMAR, FL 34677

FULFILLMENT ADVANTAGE VENTURES INC
ATTN TIM ACKERMAN
201 DOUGLAS ROAD EAST
UNIT 1,
OLDSMAR, FL 34677

FULFILLMENT ADVANTAGE VENTURES, INC
2514 LAKEPOINTE PARKWAY
ODESSA, FL 33556

FULFILLMENT ADVANTAGE, LLC
4499 126TH AVENUE N.
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

FULL BELLY, LLC
500 BROOKFIELD RD
NATALIE LOCKETZ
DREXEL HILL, PA 19026

FULL BLUME INC DBA HONEYWATER
1382 OLD FREEPORT RD , SUITE 3B
PITTSBURGH, PA 15238

FULL BLUME, INC.
1832 OLD FREEPORT ROAD
SUITE 3B
PITTSBURGH, PA 15238

FULL CHANNEL TV, INC.
57 EVERETT STREET
WARREN, RI 02885

FULL COMPASS SYSTEMS LTD
9770 SILICON PRAIRIE PKWY
MADISON, WI 53593

FULL CYCLE GARDENING, INC D/B/A GOO
226 ELM STREET
DIRT
RALEIGH, NC 27601

FULL RANGE CLOTHING CO PTY LTD
4 EBSWORTH ROAD ROSE BAY NSW
SYDNEY, 2029
AUSTRALIA

FULL SEA EXPORTS PVT LTD
213 ARIHANT MAJESTIC TOWER
100 FT ROAD
KOYAMBEDU
CHENNAI, 600107
INDIA

FULL SPECTRUM LASER, LLC
6216 SOUTH SANDHILL RD.
LAS VEGAS, NV 89120

FULL SPECTRUM SOLUTIONS INC
PO BOX 1087
JACKSON, MI 49203

FULL SPOT SPA
VIA GALVANI 1
CAMPODARSEGO, 35011
ITALY

FULL SWING GOLF INC
10890 THORNMINT ROAD
SAN DIEGO, CA 92127

FULL SWING VENTURES INC
DBA SMASH MY TRASH
PO BOX 33713
PHOENIX, AZ 85067

FULL THROTTLE FILMS INC., DBA VIDEO
EQUIPMENT RENTALS (VER)
912 RUBERTA AVE.
GLENDALE, CA 91201

FULL TREND INTERNATIONAL LIMITED
ROOM 2001-4 CHINA INSURANCE GROUP
CENTRAL, 000000
HONG KONG

FULL TREND INTERNATIONAL LIMITED
141 DES VOEUX ROAD CENTRAL
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FULLBEAUTY BRANDS, INC.
SOUTHEASTERN AVENUE
#2300
INDIANAPOLIS, IN 46201

FULLCAST
FULLCAST CO LTD
2-9-10 MINAMICHO
KEIYO BLDG 4F
CHUO-KU, CHIBA-SHI
CHIBA, 260-0842
JAPAN

FULLCAST ADVANCE
FULLCAST ADVANCE CO LTD
8-2-7 NISHISHINJUKU KDX SHINJUKU 7F
SHINJUKU, 1600023
JAPAN

FULLER BRUSH
ONE FULLER WAY
GREAT BEND, KS 67530

FULLER BRUSH COMPANY
5023 PAYSPHERE
CHICAGO, IL 60674

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FULLRICH INDUSTRIES COMPANY
1701 VANTAGE DRIVE
STE 207
CARROLLTON, TX 75006

FULLTILT SOLUTIONS, INC.
2010 RENAISSANCE BLVD.
KING OF PRUSSIA, PA 19406

FULLTILT SOLUTIONS, INC. A/K/A ASTON
BROOKE
2010 RENAISSANCE BLVD.
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FULLY BELLY, LLC
2410 MANTON STREET
PHILADELPHIA, PA 19146

FULLY FASHION B.V.
KERKLAAN 44
LOENEN AAN DE VECHT, 3632 AL
THE NETHERLANDS

FULLY FYNE LLC
11107 EGERIA DRIVE
ODESSA, FL 33556

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FULTON COUNTY TAX ASSESSOR
11575 MAXWELL ROAD
ALPHARETTA, GA 30009

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SW
ATLANTA, GA 30303

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 201900
ATLANTA, GA 30325

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| FUMIGATION SERVICE SUPPLY IN<br>16950 WESTFIELD PARK RD<br>WESTFIELD, IN 46074 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| FUN CREATION INC<br>DBA SWEET N FUN LIMITED<br>385 S LEMON AVE E176<br>WALNUT, CA 91789 | FUN CREATION INC DBA NATIONAL PRODU LTD<br>1633 W 2ND STREET<br>POMONA, CA 91766 | FUN CREATION INC. DBA NATIONAL PRODUCTS<br>LIMITED<br>63 MODY RD<br>TSIMSHATSUI EAST<br>HOUSTON CENTRE<br>KOWLOON<br>HONG KONG |
| FUN CREATION INC. DBA NATIONAL PRODUCTS<br>LIMITED<br>63 MODY RD<br>HOUSTON CENTRE<br>ROOM 413-415<br>TSIMSHATSUI EAST<br>KOWLOON<br>HONG KONG | FUN CREATION, INC. DBA NATIONAL PRODUCTS<br>LTD<br>20819 CURRIER ROAD<br>#300<br>CITY OF INDUSTRY, CA 91789 | FUN ENTERPRISES INC D/B/A FUN SERVI<br>13118 ADEN RD<br>NOKESVILLE, VA 20181 |
| FUN EXPRESS<br>4206 SOUTH 108TH STREET<br>OMAHA, NE 68137 | NAME ON FILE<br>ADDRESS ON FILE | FUN-TIME INTERNATIONAL<br>413 N 4TH ST<br>PHILADELPHIA, PA 19123 |
| FUNABASHI LABOR STANDARD SOCIETY<br>FUNABASHI LABOR STANDARDS ASSOCIATION<br>(INC.)<br>1-10-10 HONCHO 3RD FLOOR<br>FUNABASHI CITY, 2730005<br>JAPAN | FUNAI CORP<br>3170 SOLUTION CENTER<br>CHICAGO, IL 60677-3001 | FUNAI CORPORATION, INC<br>C/O SUMITOMO MITSUI BANKING CORP<br>3170 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3001 |
| FUNAI CORPORATION, INC.<br>21061 S. WESTERN AVE.<br>SUITE 210<br>TORRANCE, CA 90501 | FUNBOX CO LTD<br>FUNBOX CO LTD<br>157 OHARA HAJODOCHO<br>KARIYA CITY, 4480804<br>JAPAN | FUNBOY LLC<br>4111 EAST MADISON STREET #14<br>SEATTLE, WA 98112 |
| FUNCTION 101 GROUP, LLC<br>12290 TERRACE VERDE AVENUE<br>LAS VEGAS, NV 89138 | FUNCTIONAL FRAGRANCES LIMITED<br>T/A SCENTERED<br>ST ANNE STREET<br>SALISBURY, SP1 2DR<br>UNITED KINGDOM | FUNCTIONAL TREATMENT LLC<br>311 HEATHCLIFFE ROAD<br>HUNTINGDON VALLEY, PA 19006 |
| NAME ON FILE<br>ADDRESS ON FILE | FUNDACJA ANNY DYMNEJ MIMO WSZYSTKO<br>PROFESORA STEFANA MYCZKOWSKIEGO 4<br>KRAKOW, 30-198<br>POLAND | FUNDACJA DIVERSITY HUB<br>POZNANSKA 6/4<br>KRAKOW, 30-012<br>POLAND |

FUNDACJA POLAND BUSINESS RUN
SLEMIRADZKIEGO 17/2
KRAKOW, 31-137
POLAND

NAME ON FILE
ADDRESS ON FILE

FUNDACJA PRO PROGRESSIO
UL. JANA III SOBIESKIEGO 104
WARSZAWA, 00-764
POLAND

FUNDACJA ROWNOSC.ORG.PL
KORDIANA 56/59
KRAKOW, 30-653
POLAND

FUNDACJA ZOBACZ...JESTEM
OSTROBRAMSKA 92/31
WARSZAWA, 04-163
POLAND

FUNDAMENTAL INCOME
2425 E. CAMELBACK RD
STE 700
PHOENIX, AZ 85016

FUNDBOX, LTD.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

FUNDEX GAMES LTD
1570 S PERRY RD
PLAINFIELD, IN 46168

NAME ON FILE
ADDRESS ON FILE

FUNDODAI INC
FUNDODAI CO LTD
KAKUTA BUILDING 8TH FLOOR, 1-23-1 OI
SHINAGAWA WARD, 1400014
JAPAN

FUNDTHROUGH USA INC.
PO BOX 79175
SAGINAW, TX 76179

FUNDTHROUGH USA INC.
3730 KIRBY DR
#1200
HOUSTON, TX 77098

FUNIKA SINAI URUNLER PAZ. LTD
GUMSCAY MEVKII, 4034 SK
DENIZLI, 20085
TURKEY

FUNK INTERNATIONAL GMBH
BRUNNENSTR 18
DUESSELDORF, 40223
GERMANY

FUNK TONSTUDIOTECHNIK
BLOCKDAMMWEG 39-59 TOR 2
BERLIN, 10318
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUNKE STICKEREI GMBH
WESTSTRASSE 10
EIBENSTOCK, 08309
GERMANY

FUNKE VERPACKUNG GMBH
CAMP-SPICH-STRASSE 5C
TROISDORF, 53842
GERMANY

FUNKE WORKS GMBH
ATELIERSTRASSE 1
MUENCHEN, 81671
GERMANY

FUNKINS LIMITED
6486 S. NETHERLAND WAY
CENTENNIAL, CO 80016-1328

FUNKKOFF INC.
32932 PACIFIC COAST HWY #14233
DANA POINT, CA 92629

FUNKO
P.O. BOX 60288
LOS ANGELES, CA 90060-0288

FUNKO, LLC
2802 WETMORE AVENUE
EVERETT, WA 98201

FUNKY CHUNKY LLC
7452 W 78TH STREET
EDINA, MN 55439

FUNKY CHUNKY LLC
SHADY OAK ROAD
#6750
EDEN PRAIRIE, MN 55344

FUNKY CHUNKY, LLC
6750 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

FUNKY JUNK ITALY SRL
VIA CARLO IMBONATI 17D
MILANO, 20159
ITALY

FUNNEL AB
KLARABERGSGATAN 29
STOCKHOLM, 111 21
SWEDEN

FUNNEL INC
33 ARCH ST
BOSTON, MA 02110

FUNNEL, INC.
175 FEDERAL ST
BOSTON, MA 02110

FUNNY HANDS MEDIA LTD
5 HAYS ROAD
GRAVESEND, DA12 2FF
UNITED KINGDOM

FUNNYGRITS INC.
INNSBRUCK DRIVE NE
#7905
ATLANTA, GA 30350

FUNNYGRITS, INC.
7905 INNSBRUCK DRIVE NE
ATLANTA, GA 30350

FUNPHIX CORP
4 PRAG BOULEVARD
#101
MONROE, NY 10950

FUNPHIX CORP
PRAG BLVD 101
#4
MONROE, NY 10950

FUNRISE TOY CORPORATION
6115 VARIEL AVENUE
WOODLAND HILLS, CA 08034

FUNTASTIC AMERICA INC
2031 CESSNA DRIVE
VACAVILLE, CA 95688

NAME ON FILE
ADDRESS ON FILE

FUNTOMAS
STIFTSTR 4
AACHEN, 52062
GERMANY

NAME ON FILE
ADDRESS ON FILE

FUR EVERY HOME, LLC
4207 ROCKPOINT DRIVE
KENNESAW, GA 30152

NAME ON FILE
ADDRESS ON FILE

FURLANI WALTER SRL
VIA MILANO 67
DESIO, 20832
ITALY

FURLONG BUILDING ENTERPRISES
ONE MOOCK ROAD
BLG B SUITE 3
WILDER, KY 41071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FURMINATOR, INC
1638 HEADLAND DRIVE
FENTON, MO 63026

FURNDECOR CO LTD
12639 PARK AVE SUKHUMVIT 63 RD
KLONTON NUE VADHANA
BANGKOK
THAILAND

FURNIKO PP CONCEPT SP. Z O.O.
GLIWICKA 275/2
KATOWICE, 40-862
POLAND

FURNISHYOURSPACE SL
MOBILEDESIGN.IT
C/EQUADOR 95-101
BARCELONA, 08029
SPAIN

FURNITURE INTERIOR DECOR
80 RAFFLES PLACE 16-20 UOB
PLAZA 2
SEA
SINGAPORE

FURNITURE BANK OF CENTRAL OHIO
118 SOUTH YALE AVENUE
COLUMBUS, OH 43222-1369

FURNITURE CLASSICS LTD
2308 GRANBY ST
NORFOLK, VA 23517

FURNITURE CLASSICS LTD
835 PHILPOTTS ROAD
NORFOLK, VA 23518

FURNITURE CLASSICS LTD
DBA FURNITURE CLASSICS
835 PHILPOTTS ROAD
NORFOLK, VA 23513

FURNITURE FIXATION, LLC
4554 ATHA CIRCLE
LOGANVILLE, GA 30052

FURNITURE MEDIC - CALIFORNIA
BY MARK ROBIN JAMES
28212 HOT SPRINGS AVE
CANYON COUNTRY, CA 91351

FURNITURE MEDIC LIMITED PARTNERSHIP
150 PEABODY PLACE
MEMPHIS, TN 38103

FURNITURE MEDIC LP
150 PEABODY PLACE
MEMPHIS, TN 38103

FURNITURE ORIGINS SINGAPORE PT
PO BOX 2066
HIGH POINT, NC 27261

FURNITURE UNLIMITED, INC.
1675 BROADWAY
20TH FLOOR
NEW YORK, NY 10019

FURNITURE VALUES INTL LLC
601 NORTH 75TH AVE
PHOENIX, AZ 85043

FURNLINE FURNITURE CO LIMITED
WANCHAI SUB-BRANCH G/F
32-34 JOHNSTON ROAD, WANCHAI
HONG KONG
HONG KONG

FURORE HANDELSGESELLSCHAFT MBH
HANS-BERCHTOLD-STRASSE 52
GOETZIS, 6840
AUSTRIA

FURR TRADE LTD.
T/A JACK FRENCH LONDON
168 LAVENDER HILL
LONDON, SW11 5TG
UNITED KINGDOM

FURRY PURRY, INC.
200 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10003

FURRY PURRY, INC.
C/O AGS 200 PARK AVE SOUTH, 8 FLOOR
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

FURTUNA SKIN LLC
PO BOX 9400
MARINA DEL REY, CA 90295

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUSED INFLUENCERS
39 WEST DRIVE
CHEAM, SM2 7NB
UNITED KINGDOM

FUSHIA MEDIA LLC
1465 BRAMAN AVE
FORT MYERS, FL 33901

FUSION BELTS, LLC.
1940 W. DOROTHY LANE
DAYTON, OH 45439

FUSION BRANDS INC
444 MADISON AVE
7TH FLOOR
NEW YORK, NY 10022

FUSION COMMERCE LLC
10001 INNOVATION DRIVE
STE 101
WAUWATOSA, WI 53226

FUSION CPH APS
GAMMEL KONGEVEJ 137 B
FREDERIKSBERG, 1850
DENMARK

FUSION INTERIORS INTERNATIONAL LIMI
2-16 FA YUEN STREET
MONGKOK
HONG KONG

FUSION MODELING AGENCY LLC
70 N 4TH ST APT C
BROOKLYN, NY 11249

FUSION RISK MANAGEMENT INC.
3601 ALGONQUIN ROAD
SUITE 510
ROLLING MEADOWS, IL 60008

FUSION SPECIALTY AMERICAS INSURANCE
SERVICES LLC
26 BROADWAY, 3RD FLOOR
NEW YORK, NY 10004

FUSION SPECIALTY AMERICAS INSURANCE
SERVICES LLC (HDI)
26 BROADWAY
3RD FLOOR
NEW YORK, NY 10004

FUSIONSTORM
124 GROVE ST
FRANKLIN, MA 02038

FUSSKUNDIG GMBH
UNTERRATHERSTR. 180
DUESSELDORF, 40468
GERMANY

FUSSY LTD
UNIT 2E, ZETLAND HOUSE, 5 - 25 SCRU
LONDON, EC2A 4HJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

FUTAI INC (USA)
7 PARKWAY PLACE
EDISON, NJ 08837-3718

FUTERRA SUSTAINABILITY COMMUNICATIONS
LTD.
524 BROADWAY
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

FUTURA BIOPLAST S.R.L
VIA V. ALFIERI 15
SINALUNGA FRAZ. BETTOLLE, 53048
ITALY

FUTURA GRAFICA SPA
VIA DOMENICO FONTANA 12
ROMA, 00185
ITALY

FUTURA SRL
VIA PIAVE 24-20821 MEDA MB
MEDA MI, 20821
ITALY

FUTURA VENTI.10 SRL
VIA ALESSANDRO MANZONI 35
SOVICO, 20845
ITALY

FUTURE BEAUTY LABS US INC
W 37TH STREET
#44
NEW YORK, NY 10018

FUTURE BEAUTY LABS US, INC.
44 WEST 37TH STREET
NEW YORK, NY 10018

FUTURE BRANDS GROUP
150 W 28TH STREET
STE 403
NEW YORK, NY 10001

FUTURE BRANDS GROUP INC
2312 41ST STREET
ASTORIA, NY 11105

FUTURE BRANDS GROUP LLC
2312 41ST ST
ASTORIA, NY 11105

FUTURE BRANDS GROUP LLC
8 THE GREEN
SUITE A
DOVER, DE 19901

FUTURE BRANDS GROUP LLC
150 W 28TH STREET
STE 403
NEW YORK, NY 10001

FUTURE BRANDS GROUP, INC
150 W 28TH STREET
STE 403
NEW YORK, NY 10001

FUTURE BRANDS GROUP, LLC
W 28TH STREET SUITE 403
#150
NEW YORK, NY 10001

FUTURE COMPUTER SYSTEMS LLC
9313 OLD KINGS RD S
JACKSONVILLE, FL 32257

FUTURE DESIGN UNIT LTD
115 COVENTRY ROAD
SUITE 503
LONDON, E2 6GH
UNITED KINGDOM

FUTURE DEVELOPMENTS (MAN) LTD
DAVENPORT STREET
STOKE ON TRENT, ST6 4HS
UNITED KINGDOM

FUTURE FOAM
PO BOX 30113
OMAHA, NE 68103-1213

FUTURE FORM, INC
1610 AVENUE N
COUNCIL BLUFFS, IA 51501

FUTURE FORM, INC
FUTURE FORM, INC.
ATTN ROBERT HELLER
1610 AVE. N
COUNCIL BLUFFS, IA 51501

FUTURE LABO
FUTURE LAB CO LTD
3-21-12 SENSU
TAITO-KU
TOKYO, 111-0031
JAPAN

FUTURE LABO CO LTD
FUTURE LAB CO LTD
AKASAKA 8-CHOME
MINATO WARD, 1070052
JAPAN

FUTURE MEDIA CONCEPTS, INC
PO BOX 1882
QUOQUE, NY 11959

FUTURE MEDICINE PUBLISHING
1640 TIBURON BLVD
TIBURON, CA 94920

FUTURE PRODUCTS, INC.
650 WEST AVENUE
SUITE 2509
MIAMI, FL 33139

FUTURE PROMO D/B/A CHELSEA HOME
IMPORTS, INC
174 FIFTH AVENUE
NEW YORK, NY 10010

FUTURE PROMO INC
DBA CHELSEA HOME IMPORTS
174 5TH AVENUE SUITE 204
NEW YORK, NY 10010

FUTURE SPORTS PRODUCTS INTL
18543 DEVONSHIRE STREET #450
NORTHRIDGE, CA 91324

FUTURE TEXTILES INC
1085 CRANBURY SOUTH RIVER ROAD
SUITE 4
JAMESBURG, NJ 08831

FUTURE US INC
1100 13TH STREET NW
10TH FLOOR, SUITE 1000
WASHINGTON, DC 20005

FUTURE WORKPLACE LLC
57 WEST 57TH STREET
4TH FLOOR
NEW YORK, NY 10010

FUTURE4C LTD
HAMILTON WAY
MANSFIELD, NG18 5BU
UNITED KINGDOM

FUWA CO LTD
TOWA CO LTD
SENDAGAYA 3-CHOME
SHIBUYA WARD, 1510051
JAPAN

FUYO CLINIC
KEISHOW-KAI FUYO CLINIC
5-14-5 SHINJUKU
SHINJUKU WARD, 1600022
JAPAN

FUZHOU BAILEY FURNITURE CO.,LTD.
99 SHIQI,RONGXI VILLAGE
ZHUQI TOWN, 350107
CHINA

FUZHOU HONGCHENG HOME DECORATION
CHANGJIANG VILLAGE
GANZHE STREET, MINHOU
FUZHOU, 350100
CHINA

FUZHOU HONGCHENG HOME DECORATION CO LTD
CHANGJIANG VILLAGE
FUZHOU, 350100
CHINA

FUZHOU SWEET HOME DECOR.,LTD
CHEN DIAN HU INDUSTRIAL
ZONE GANZHE MINHOU,
FUZHOU, 350010
CHINA

FUZHOU XINBO ARTCRAFTS CO.,LTD
CHAOQIAN INDUSTRIAL ZONE
HONGWEI
MINHOU
FUZHOU, FUJIAN
CHINA

FUZHOU XINBO ARTS CRAFTS CO LTD.
CHAOQIAN INDUSTRIAL ZONE
FUZHOU, 350100
CHINA

FUZHOU XINBO ARTS CRAFTS CO., LTD
CHAOQIAN INDUSTRIAL ZONE
HONGWEI, MINHOU
FUZHOU, 350100
CHINA

FUZHOU XINBO ARTS CRAFTS CO.,LTD
CHAOQIAN INDUSTRIAL ZONE
MINHOU,HONGWEI
FUJIAN
FUZHOU, FUJIAN
CHINA

FUZHOU XINBO ARTS AND CRAFTS CO., LTD
CHAQIAN INDUSTRIAL ZONE, HONGWEI TOWN
FUZHOU CITY, FUJIAN PROVINCE, 350100
CHINA

FUZZY NATION LLC
59 OLDE LAFAYETTE VILLAGE
LAFAYETTE, NJ 07848

FV DER TELEKOMMUNIKATIONS- UND
RUNDFUNKUNTERNEHMUNGEN BG
WIEDNER HAUPTSTRASSE 63
WIEN, 1045
AUSTRIA

FV JAPAN
FV JAPAN CO LTD
180 OOAZA KANO
OKEGAWA, 3638601
JAPAN

FVG FOLIEN-VERTRIEBS GMBH
EBERNHAHNERSTRASSE 22
DERNBACH, 56428
GERMANY

FX ALLIANCE LLC
PO BOX 416499
BOSTON, MA 02241-6499

FX ALLIANCE, LLC
909 THIRD AVENUE
10TH FLOOR
NEW YORK, NY 10022

FX FUSION
520 WEBSTER AVENUE
NORTH MANKATO, MN 56003

FX NETWORKS, LLC
10000 SANTA MONICA BOULEVARD
LOS ANGELES, CA 90067

FXA LLC
DBA CHIC BUDS
2211 MICHELSON DRIVE
#300
IRVINE, CA 92612

FXCK CANCER FOUNDATION
BRIOSO DR, SUITE 106
#1011
COSTA MESA, CA 92627

FXI INC
PNC BANK C/O FXI INC
100 MATSONFORD RD
5 RADNOR CORPORATE CTR
STE 300
RADNOR, PA 19087

FXI, INC.
ROSE TREE CORPORATE CENTER II
MEDIA, PA 19063-2076

FYDA FREIGHTLINER CINCINNATI
1 FREIGHTLINER DR
CINCINNATI, OH 45241

FYDA FREIGHTLINER COLUMBUS INC
2700 NE PC-GEORGESVILLE ROAD
WEST JEFFERSON, OH 43162

FYEO, INC.
PO BOX 385
WINNETKA, IL 60093

FYF-EVES, LLC DBA BROOK YORK
P.O. BOX 805
OLD SAYBROOK, CT 06475

FYFFES NORTH AMERICA I
999 PONCE DE LEON BLVD
MIAMI, FL 33134

FYI MARKETING INC
25 VICTORIA PLACE EAST
FORT LEE, NJ 07024

NAME ON FILE
ADDRESS ON FILE

FYNE HORTICULTURE LTD
C/O HCR HEWITSONS, 50/60 STATION RO
CAMBRIDGE, CB1 2JH
UNITED KINGDOM

G K SERVICES INC
PO BOX 842385
BOSTON, MA 02284-2385

G S METAL PRODUCTS CO INC
3330 EAST 79TH ST
CLEVELAND, OH 44127

G S METAL PRODUCTS COMPANY, INC.
3330 EAST 79TH STREET
CLEVELAND, OH 44127

G 2000 HANDEL GMBH
EDUARD-RHEIN-STRASSE 20
KOENIGSWINTER, 53639
GERMANY

NAME ON FILE
ADDRESS ON FILE

G AND P SERVICE CONTRACTORS
210 ANDOVER STREET
SUITE 28
WILMINGTON, MA 01887

G COLLIER SONS LTD
KITLING ROAD
MERSEYSIDE, L34 9JA
UNITED KINGDOM

G III LEATHER FASHIONS INC
PO BOX 29242
NEW YORK, NY 10087

G J HANDY (TRADING) LTD
(TRADING AS HANDY DISTRIB
MURDOCK ROAD
SWINDON, SN3 5HY
UNITED KINGDOM

G J HANDY (TRADING) LTD
MURDOCK ROAD
USD ACCOUNT
SWINDON, SN3 5HY
UNITED KINGDOM

G LORENZI SNC
VIA MONTENAPOLEONE 9
MILANO, 20121
ITALY

G M ENGRVING 1-DY RUBB STAMP
1715 GRAND BLVD
HAMILTON, OH 45011

G MASON GROUP LLC
225 WEST 35TH STREET
SUITE 305
NEW YORK, NY 10001

G MECHANICAL INCORPORATED
6635 SINGLETREE DRIVE
COLUMBUS, OH 43229

G NEXT
G NEXT INC
1-12-27 TAISHIDOU
SETAGAYA WARD, 1540004
JAPAN

NAME ON FILE
ADDRESS ON FILE

G ROSENTHAL IMPORT LTD
5850 BOUL THIMENS
ST-LAURENT, QC H4S 1S5
CANADA

G SEARCH
G.SEARCH CO LTD
1-5 OOMIYACHO
SAIWAI WARD, 2120014
JAPAN

G SOLUTIONZ INCORPORATED
5200 TELEGRAPH ROAD
VENTURA, CA 93003

G SQUARED FUNDING, LLC
ATTN PAYMENT PROCESSING
690 VILLAGE TRACE NE
BUILDING 21 SUITE 2120
MARIETTA, GA 30067

GB DIGITAL MANAGEMENT, INC.
5410 WILSHIRE BOULEVARD, SUITE 900
LOS ANGELES, CA 90036

GCO HANDELSGESELLSCHAFT MBH
INDUSTRIEZEILE 20
BRAUNAU, 5280
AUSTRIA

GP CONSTRUCTION, LLC
P. O. BOX 33310
NORTH ROYALTON, OH 44133

GW DISTRIBUTORS
10 CALIFORNIA AVENUE
FRAMINGHAM, MA 01701

GW DISTRIBUTORS, LLC
10 CALIFORNIA AVENUE
FRAMINGHAM, MA 01701

G-BRAND VENTURES, LLC
APPALOOSA ROAD
#609
DOWNINGTOWN, PA 19335

G-BRAND VENTURES, LLC
301 FOX RUN
EXTON, PA 19341

G-III APPAREL GROUP LTD
PO BOX 29242
NEW YORK, NY 10087-9242

G-III LEATHER FASHIONS INC
PO BOX 29242
NEW YORK, NY 10087-9242

G-III LEATHER FASHIONS, INC
512 SEVENTH AVENUE, 35TH FLOOR
NEW YORK, NY 10018

G-III LEATHER FASHIONS, INC.
512 7TH AVENUE
NEW YORK, NY 10018

G-ZED MOBILE INTERNATIONAL
350 LOUVAIN STREET WEST
MONTREAL, QC H2N 2E8
CANADA

G. A. DESIGNS, INC D/B/A ANJU JEWEL
75 JOHN PORTMAN BLVD
ATLANTA, GA 30303

G. HARRINGTON ELLIS, P.C.
909 TURNBERRY LANE
SOUTHLAKE, TX 76092

G. L. J. JEWELRY COMPANY
11 EAST 36TH STREET
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

G. VERMES BV
KATERNSTRAAT 1
ALMERE, 1321 NC
THE NETHERLANDS

G. WURM GMBH CO. KG
AUGUST-HORCH-STR. 17
KOELN, 51149
GERMANY

G.A GERTMENIUM SOUS LLC
300 WEST AVENUE 33
LOS ANGELES, CA 90031

G.A. GERTMENIAN SONS
300 WEST AVENUE 33
LOS ANGELES, CA 90031

G.B. KENT SONS PLC
LONDON ROAD, APSLEY
HEMEL HEMPSTEAD, HP3 9SA
UNITED KINGDOM

G.C. COMMERCIAL INC
PENNINGTON AVE
#3
NEWPORT NEWS, VA 23606

G.C. CUSTOMS BROKERS, A DIVISION OF
GARDEN CITY CUSTOMS SERVICES, INC.
6045 PROGRESS STREET
NIAGARA FALLS, ON L2G 7X1
CANADA

G.C.I. INTERNATIONAL CO., LTD
1055/617 STATE TOWER BLDG
BANGKOK, 10500
THAILAND

G.D.S. EXPRESS, INC.
1270 HILBISH AVE.
AKRON, OH 44312

G.DEBREKHT ARTISTIC STUDIOS
1211 MCGAW
IRVINE, CA 92614

G.M. SLOMKA, LLC
61360 SURREY LANE
WASHINGTON, MI 48094

G.M.R. TRADING SRL
VIA DON MINZONI 8
SANTA CORINNA DI NOVIGLIO, 20082
ITALY

G.R. SPONAUGLE SONS, INC.
4391 CHAMBERS HILL ROAD
P.O. BOX 4456
HARRISBURG, PA 17111-0456

G.R.A. SRL
VIA TINO SAVI 64
SESTO SAN GIOVANNI, 20099
ITALY

G.S.D. MBH
OTTO-HAHN-STRASSE 11
HAUPTVERWALTUNG
KAISERSLAUTERN, 67661
GERMANY

G.T. DIRECT CORPORATION
8833 FLOWER ROAD
RANCHO CUCAMONGA, CA 91730

G.T.S. CREATIVE LIMITED
6/F, MIDAS PLAZA, 1 TAI YAU STREET
#601
HONG KONG, 999077
HONG KONG

G/A SAFETY SUPPLY INC D/B/A G/A SAF
INDUSTRIAL SUPPLY
2017 SALEM AVE SW
ROANOKE, VA 24016

G10 BAGS LLC
724 CUMMINGS AVE
KENILWORTH, IL 60043

G2000 HANDEL GMBH
EDUARD-RHEIN-STRASSE 20
RECHNUNGSANSCHRIFT
KOENIGSWINTER, 53639
GERMANY

G4S CASH SOLUTIONS (UK) LIMITED
ST NICHOLAS WAY
SUTTON, SM1 1JB
UNITED KINGDOM

G4S RISK CONSULTING LIMITED
105 VICTORIA STREET
SOUTHSIDE
LONDON, SW1E 6QT
UNITED KINGDOM

G4S SECURE SOLUTIONS (UK) LIMITED
46 GILLINGHAM STREET
LONDON, SW1V 1HU
UNITED KINGDOM

G4S SECURE SOLUTIONS (UK) LIMITED
SUTTON PARK HOUSE
15 CARSHALTON ROAD
SUTTON, SURREY, SM1 4LD
UNITED KINGDOM

G4S SECURE SOLUTIONS (UK) LIMITED
15 CARSHALTON ROAD
SUTTON PARK HOUSE
SUTTON, SURREY, SM1 4LD
UNITED KINGDOM

G4S SECURE SOLUTIONS (USA)
300 WELSH ROAD
BUILDING 3
SUITE 150
HORSHAM, PA 19044

G4S SECURE SOLUTIONS (USA) INC.
1395 UNIVERSITY BLVD
JUPITER, FL 33458

G4S SECURE SOLUTIONS (USA) INC.
300 WELSH ROAD
SUITE 150
BLDG 3
HORSHAM, PA 19044

G4S SECURE SOLUTIONS (USA) INC.
4200 WACKENHUT DRIVE
PALM BEACH GARDENS, FL 33410

G4S SECURE SOLUTIONS (USA) INC.
750 OTTS CHAPEL ROAD
NEWARK, DE 19713

G4S SECURE SOLUTIONS JAPAN KK
G4S SECURE SOLUTIONS JAPAN
2299-4 FUSSA, 202 MUSASHINO HILLS
FUSSA-CITY, 1970011
JAPAN

G7 CO LTD
G-SEVEN CO LTD
UENO 5-CHOME
TAITO WARD, 1100005
JAPAN

G9C FASHION CORP.
1384 BROADWAY, RM 1210
NEW YORK, NY 10018

GA CAYMAN HOLDCO LLC
DBA GA BUSINESS PURCHASER LLC
GUARDIAN ALARM COMPANY
75 REMITTANCE DRIVE DEPT 1376
CHICAGO, IL 60675-1376

GA OBERES SPROTTENTAL SCHMOELLN EG
CRIMMITSCHAUER STRASSE 24
SCHMOELLN, 04626
GERMANY

GA.I.CO. SRL
VIA CA VALPORI 31
GANDINO, BG, 24024
ITALY

GA.I.CO. SRL
VIA PROVINCIALE
#13/B
GANDINO, 24024
ITALY

GA.MA SRL
VIA SANTALBERTO 1714
SAN PIETRO IN CASALE, 40018
ITALY

GAA AM HIRSCHKOPF
BAUGENOSSENSCHAFT 3
EIBENSTOCK 3, 08309
GERMANY

GAA DOHLENSTEIN
SCHEUNENGASSE 17
KAHLA, 07768
GERMANY

GAADI BICYCLE TUBE GMBH
HOCKSTEINER WEG 58
MOENCHENGLADBACH, 41189
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GABEL INDUSTRIA TESSILE S. P. A.
VIA XX SETTEMBRE 35
ROVELLASCA, 22069
ITALY

GABEL INDUSTRIA TESSILE SPA
VIA XX SETTEMBRE, 35
ROVELLASCA
ITALY

GABELLI FUNDS LLC
191 MASON ST
GREENWICH, CT 06830

GABOR SHOES AG
MARIENBERGERSTRASSE 31
ROSENHEIM, 83024
GERMANY

GABOR SRL
VIA LUIGI CANEPA 13/I/R
GENOVA, 16165
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GABRIELLE BRADEN DESIGN
12 BROADFIELD ROAD
LONDON, SE6 1NE
UNITED KINGDOM

GABRIELLE BRADSHAW LIMITED
560 BRIGHTON ROAD
S. CROYDON, CR2 6AW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAC MEDIA, LLC
2001 BEACH STREET
THIRD FLOOR
FORT WORTH, TX 76103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GADGET365 SRL
VIA FIENO 3
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAEA LLC
530 7TH AVENUE, SUITE NO 603
GAEA LLC
NEW YORK, NY 10018

GAEA LLC
792 CHIMNEY ROCK ROAD
MARTINSVILLE, NJ 08836

GAEA LLC
792 CHIMNEY ROCK ROAD
SUITE B-1
MARTINSVILLE, NJ 08836

GAELLE COSMETICS LLC
11371 MOUNTAIN VIEW DRIVE
UNIT #116
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

GAETANO INC
720 MONROE STREET
C409
HOBOKEN, NJ 07030

GAFF TEKSTIL SANAYI VE TICARET
LIMITED SIRKETI
NO 32 BAHCELIEVLER
ISTANBUL, 34197
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAG CONSULTING SRL
VIA ALBERICO ALBRICCI 9
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAHRENS BATTERMANN
GMBH CO. KG
HALSKESTRASSE 21
RATINGEN, 40880
GERMANY

GAHRENS BATTERMANN GMBH CO. KG
LUSTHEIDE 77
BERGISCH GLADBACH, 51427
GERMANY

NAME ON FILE
ADDRESS ON FILE

GAIA ENTERPRISES, INC
103 ROY LANE
HUNTINGDON VALLEY, PA 19006

GAIA GROUP
249 EAST CHELSEA CIRCLE
NEWTOWN SQUARE, PA 19073

GAIA GROUP USA, LLC
2500 W. HIGGINS RD
SUITE 1110
HOFFMAN ESTATES, IL 60169

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAIAM AMERICAS
833 W SOTH BOULDER RD
BLDG C
LOUISVILLE, CO 80027-2401

GAIAM AMERICAS, INC.
350 MADISON AVENUE
NEW YORK, NY 10017

GAIAX
GAIAX CO LTD
HIRAKAWA-CHO, CHIYODA WARD
TOKYO, 1020093
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAIL PITTMAN, INC
290 SOUTH PERKINS
RIDGELAND, MS 39157

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAINES MANUFACTURING INC
12200 KIRKHAM RD
POWAY, CA 92064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAINESBORO CATV INC
302 MINOR ST
GAINESBORO, TN 38562

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAITEX SA
AV EL CORTIJO 260
LIMA 33
PERU

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALA GERMANY GMBH
HORST-LANGHAMMER-STRASSE 3
WOERNITZ, 91637
GERMANY

GALA-PRODUCTIONS LLC
SECOND AVE, SUITE 212
#1159
NEW YORK, NY 10065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALANZ AMERICAS LIMITED COMPANY
55 CHALLENGER ROAD
SUITE 503
RIDGEFIELD PARK, NJ 07660

GALANZ AMERICAS LIMITED COMPANY
CHALLENGER ROAD SUITE 503
#55
RIDGEFIELD PARK, NJ 07660

GALAPAGOS
GALAPAGOS CO LTD
2-14 KANDAJINBOCHO
CHIYODA WARD, 1010051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALAXY ACTIVE LLC
PO BOX 781905
PHILADELPHIA, PA 19178

GALAXY ACTIVE LLC
440 9TH AVENUE
6TH FLOOR
NEW YORK, NY 10001

GALAXY ASSET MANAGEMENT, LLC
3715 NORTHSIDE PARKWAY, NW
SUITE 3-300
ATLANTA, GA 30327

GALAXY BRUSH LLC D/B/A FULLER BRUSH
KENYON DRIVE
#120
LAKEWOOD, NJ 08701

GALAXY CABLE INC.
ONE FIRST NATIONAL PLAZA
SIKESTON, MO 63801

GALAXY DESSERTS INC
1100 D MARINA WAY SOUTH
RICHMOND, CA 94804

GALAXY OVERSEAS
LODHIPUR RAIPUT
DELHI ROAD
MORADABAD UTTAR PRADESH, 244 001
INDIA

GALAXY US OPCO INC.
MADISON AVE FL 14
#545
NEW YORK, NY 10022-9229

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALCO INDUSTRIAL ELECTRONICS, INC
DBA BROZELCO, INC
229 DUNAVANT DR
ROCKFORD, TN 37853

NAME ON FILE
ADDRESS ON FILE

GALE BUILDING SUPPLIES LTD
GALE ROAD
KIRKBY, L33 7YB
UNITED KINGDOM

GALE PACIFIC USA
PO BOX 915053
ORLANDO, FL 32891

GALE RIVER CO OP PRESCHOOL
P.O. BOX 261
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALERIE
3380 LANGLEY DRIVE
HERBRON, KY 41048

GALERIE DART CORP
13700 NW 19AVE
UNIT #16
OPA-LOCKA, FL 33054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALGANO IP LAW PLLC
20 WEST PARK AVENUE
LONG BEACH, NY 11561

GALGANO IP LAW PLLC
20 WEST PARK AVENUE
SUITE 204
LONG BEACH, NY 11561

GALIHAD ENTERPRISES LTD
520 8TH AVENUE
9TH FLOOR
NEW YORK, NY 10018

GALIL IMPORTING CORP
45 GILPAN AVE
HAUPPAUGE, NY 11788

GALIL IMPORTING CORPORATION
45 GILPIN AVENUE
HAUPPAUGE, NY 11788

GALILEO SPA
STRADA GALLI 27
TIVOLI, 00019
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALLAGHER BASSETT SERVICES INC
TWO PIERCE PL
5TH FL
ITASCA, IL 60143-3141

GALLAGHER BASSETT SERVICES INC
15763 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GALLAGHER BASSETT SERVICES INC
2850 GOLF RD
ROLLING MEADOWS, IL 60008-4050

GALLAGHER BASSETT SERVICES INC
COLLECTIONS CENTER DR
#15763
CHICAGO, IL 60693

GALLAGHER PROPERTY MANAGEMENT
1815 STATE ST
STE D
SANTA BARBARA, CA 93101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALLANT COMPUTER INC
3390 GATEWAY BLVD
FREMONT, CA 94538

GALLANT JEWELRY
TONK ROAD
F-25 SEZ PHASE 2, SITAPURA INDUSTRIAL AR
JAIPUR, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

GALLANY, INC.
9530 DESOTO AVENUE
CHATSWORTH, CA 91311

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALLEON TECHNOLOGY INC
DBA SHIPPABO
1001 WILSHIRE BOULEVARD
NO 1023
LOS ANGELES, CA 90042

GALLEON TECHNOLOGY INC DBA SHIPPABO
ATTN TRANSPORTATION DEPARTMENT
1001 WILSHIRE BOULEVARD #1023
LOS ANGELES, CA 90017

GALLEON TECHNOLOGY INC DBA SHIPPABO
1001 WILSHIRE BOULEVARD
#1023
LOS ANGELES, CA 90017

GALLEON TECHNOLOGY, INC.
1001 WILSHIRE BOULEVARD
SHIPPABO
LOS ANGELES, CA 90017

GALLEON TECHNOLOGY, INC.
1001 WILSHIRE BOULEVARD
#1023
LOS ANGELES, CA 90017

GALLERIA CRAFTS INC
2400 SYQUIA CORNER HAVANA ST
STA ANA MANILA
PHILIPPINES

GALLERIA ENTERPRISES, INC.
4 JILL COURT, BLDG 22, STE 4
HILLSBOROUGH, NJ 08844

GALLERIA HOME GARDEN
85402 KRANZBERG
WIRE 50/50
BAVARIA, 85402
GERMANY

GALLERIA INTERNATIONAL, INC.
ONE MALL DRIVE
SUITE 333
CHERRY HILL, NJ 08002

GALLERY IMPORTS
FIGURINES UNLIMITED
12005 FM 3537 MAIN ST
PO BOX 427
FRISCO, TX 75034

GALLET CO LTD
GARRETT CO LTD
TOKYU REAL ESTATE EBISU BUILDING
4TH FLOOR, 1-18-18
SHIBUYA WARD, 1500013
JAPAN

GALLEYWARE COMPANY INC
330 WATER STREET, SUITE 107
NEWPORT, DE 19804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALLO AFRICA LIMITED
6 HOOD AVENUE
JOHANNESBURG, 2196
SOUTH AFRICA

GALLO AFRICA LIMITED
6 HOOD AVENUE
GALLO HOUSE
JOHANNESBURG, ROSEBANK, 2196
SOUTH AFRICA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALLS LLC
PO BOX 71628
CHICAGO, IL 60694-1628

NAME ON FILE
ADDRESS ON FILE

GALS SHOPPER LLC
145 BARMORE ROAD
LAGRANGEVILLE, NY 12540

GALTECH INTL,1
PO BOX 305
NEWBURY PARK, CA 91319

GALTEX S.R.L. A SOCIO UNICO
VIA DEL COMMERCIO 43
DAUNEX
TRENTO, 38121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GALWAY NATURAL HEALTH SALES COMPANY
LIMITED DBA REVIVE ACTIVE
GALWAY BUSINESS PARK, DANGAN
GALWAY, H91 EE39
IRELAND

GAM COSMETICS S.R.L.
CORSO VENEZIA 8
MEORO
MILANO, 20121
ITALY

GAMA SONIC USA, INC.
6185-F JIMMY CARTER BOULEVARD
NORCROSS, GA 30071

GAMA SONIC USA, INC.
8601 DUNWOODY PLACE
SUITE 315
ATLANTA, GA 30350

NAME ON FILE
ADDRESS ON FILE

GAMATEKS TEKSTIL SANAYI VE TICARET
ANONIM SIRKETI
KARAKURT YOLU UZERI, CUMHURIYET 52
DENIZLI, 20160
TURKEY

GAMBARO AND TAGLIAPIETRA SRL
CALLE DEL CIMITERO, 15
30141 MURANO
VENEZIA
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAME CABINETS INCORPORATED
19510 144TH AVE NE A-7
WOODINVILLE, WA 98072

GAME CHANGER PRODUCTS LLC
2207 HARBOR BAY PKWY
ALAMEDA, CA 94502

GAME CREEK VIDEO, LLC
23 EXECUTIVE DRIVE
HUDSON, NH 03051

GAME ON FOODS
2263 DABNEY ROAD
RICHMOND, VA 23230

GAME ON PRODUCTIONS
CEDARHURST DRIVE
#2180
LOS ANGELES, CA 90027

GAME ON PRODUCTIONS, INC. F/S/O LAWRENCE
ZARIAN
LAW OFFICES OF SCOTT E. SCHWIMER
468 N. CAMDEN DRIVE
SECOND FLOOR
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

GAME TIME / DIV OF GENEVA WATCH GRO
1407 BROADWAY
NEW YORK, NY 10018

GAMECORP S.A.
RUA MAJUBIM, 105
ALTO DA LAPA
SO PAULO, 05468-080
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAMMA 2 INC
2710 LOKER AVE WEST
SUITE 370
CARLSBAD, CA 92010

GAMMALTA GROUP SRL
VIA SANTA MARIA 19/21
PISA, 56126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAMUT MANAGEMENT
9 COVENTRY ROAD
LIVINGSTON, NJ 07039

GAMUT MANAGEMENT LLC
COVENTRY ROAD
#9
LIVINGSTON, NJ 07039

GAMUT MANAGEMENT LLC
9 COVENTRY ROAD
LIVINGSTON, NJ 07039

GAN INTEGRITY, INC.
345 7TH AVENUE
6TH FLOOR
NEW YORK, NY 10001

GANACHE BRANDS INC
2025 SWEET RD
BLAINE, WA 98230

GANACHE BRANDS INC.
21 COLVILLE ROAD
TORONTO, ON M6M 2Y2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GANDER GROUP
2183 FAIRVIEW ROAD
SUITE 212
COSTA MESA, CA 92627

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GANEARTS
544C SEC 37 URBAN ESTATE PLACE
GURGADN, HARYANA
INDIA

GANGA HANDICRAFTS
VILLAGE MANGUPURA
BYPASS, DELHI ROAD
MORADABAD, UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GANIZER LLC
220 S. PACIFIC COAST HIGHWAY
REDONDO BEACH, CA 90266

GANM, LLC
415 WHITLOCK PARIS ROAD
PARIS, TN 38242

GANM, LLC
130 HWY 69 N.
PARIS, TN 38242

GANNETT CO INC
DBA ARIZONA REPUBLIC
PO BOX 677595
DALLAS, TX 75267-7595

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GANSON ENGINEERING
2901 W CLARENDON AVE
PHOENIX, AZ 85017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAORUN DEVELOPMENT CO., LTD.
TEXTILE ROAD, MUGANG TOWN
ZHAOQING, 526020
CHINA

GAORUN INTERNATIONAL LIMITED
16 MONGKOK ROAD
HONG KONG, 000000
HONG KONG

GAP
THE GAP PARTNERSHIP JAPAN
1-5-6 JINNAN 801
SHIBUYA WARD, 1500041
JAPAN

GAP INTERNATIONAL, INC.
700 OLD MARPLE ROAD
SPRINGFIELD, PA 19064

GAPCAP LIMITED
9 APPOLD STREET
LONDON, EC2A2AP
UNITED KINGDOM

GAPLAYER TRUSTER LINGS
INTERNATIONAL PER, JUSTE INO

NAME ON FILE
ADDRESS ON FILE

GARAGE CELEBRATIONS, LLC
28441 HIGHRIDGE ROAD
SUITE 530
ROLLING HILLS ESTATES, CA 90274

GARAGE CELEBRATIONS, LLC
28441 HIGHRIDGE ROAD, SUITE 530
PALOS VERDES PENINSULA, CA 90274

GARAGE CELEBRATIONS, LLC
ATTN WILLIAM G. WEBSTER, JR
28441 HIGHRIDGE ROAD
SUITE 530,
ROLLING HILLS ESTATES, CA 90274

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARAVENTA USA INC
403 ELMWOOD AVE
SHARON HILL, PA 19079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARCIAS WOOD WORKS CORP
8621 BEECH AVE
FONTANA, CA 92335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARCOA, INC
26135 MUREAU RD
CALABASSAS, CA 91302

GARCONNE CO LTD
GALONNE INC
1-25-5 KAMEIDO
KOTO WARD, 1360071
JAPAN

GARDAWORLD SECURITY SERVICES
1699 S HANLEY RD
STE 350
ST LOUIS, MO 63144

GARDELLA ESTABLISHMENT
GEWERBEWEG 1
SCHAANWALD, 9486
LIECHTENSTEIN

NAME ON FILE
ADDRESS ON FILE

GARDEN LIGHTS CO
11 SHING YIP ST.
UNIT 201C, WAH SHING CENT
HONG KONG, 999077
CHINA

GARDEN LIGHTS COMPANY LIMITED
201C WAH SHING CENT 11 SHING YIP ST
HONG KONG, 999077
HONG KONG

GARDEN LIGHTS COMPANY LTD
UNIT 10, 11/F BLOCK B HOI LUEN
IND 55 HOI YUEN ROAD
KWUN TONG, KOWLOON
HONG KONG

GARDEN CONSULTANCE INVESTMENT
ROOM 605
6/F OFFICEPLUS
93-103 WING LOK STREET
SHUENG WAN
HONG KONG

GARDEN CONSULTING AND INV USA
C/O CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

GARDEN FUN LLC
5308 DERRY AVENUE
STE. Y
AGOURA HILLS, CA 91302

GARDEN GAZEBO
4554 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH, VA 23462

GARDEN HOUSE (HK) CO.,LTD
6 WANG KWUN RD.
UNIT 12, 2/F BLOCK A
HONG KONG, 999077
HONG KONG

GARDEN IRON MORE
4172 WEST JEFFERSON ST
SPRINGFIELD, IL 62707-7708

GARDEN JEWELRY MANUFACTURING CORPORATION
579 FIFTH AVENUE
SUITE 420
NEW YORK, NY 10017

GARDEN PHOTO WORLD
GEORGIANNA LANE
17519 25TH AVENUE NE
SHORELINE, WA 98155

GARDEN ST FURNITURE
TODD YUHAZ
118 GRAY AVENUE
SANTA BARBARA, CA 93101

GARDEN TRADITIONS
21 E 79TH ST
NEW YORK, NY 10075

GARDEN VALLEY TELEPHONE COMPANY
PO BOX 259
ERSKINE, MN 56535

GARDEN VALLEY TELEPHONE COMPANY
ATTN TIM BRINKMAN
PO BOX 259
ERSKINE, MN 56535

GARDENA CANADA LTD
100 SUMMERLEA RAOD
BRAMPTON, ON L6T 4X3
CANADA

GARDENA CANADA LTD
100 SUMMERIEA RD
BRAMPTON, ON L6T 4X3
CANADA

GARDENA CANADA, LTD
100 SUMMERLEA ROAD
BRAMPTON, ON L6T 4X3
CANADA

GARDENAGE SUPPLY
9843 6TH ST. STE. 102
RANCHO CUCAMONGA, CA 91730

GARDENART CO LTD
420 CARPENTER AVE SEA CLIFF
NEW YORK, NY 11579

GARDENING EXPRESS LIMITED
1386 LONDON ROAD
LEIGH ON SEA, SS9 2UJ
UNITED KINGDOM

GARDENLAND, INC.
15 EAGLE STREET
PHELPS, NY 14532

GARDENSKILL LTD
30 CROSSGATE ROAD
REDDITCH, B98 7SN
UNITED KINGDOM

GARDINER BROS AND COMPANY (LEATHERS
LIMITED
BRISTOL ROAD
GLOUCESTER, GL2 4PH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARDNERS LANDSCAPE NURSERY INC
535 E UWCHLAN AVE
CHESTER SPRINGS, PA 19425

GARDNERS SUPPLY
128 INTERVALE ROAD
BURLINGTON, VT 05401

GARDONVILLE COOPERATIVE TELEPHONE
ATTN STACY HANSEL
800 CENTRAL AVE N
BRANDON, MN 56315

GARDONVILLE COOPERATIVE TELEPHONE
CENTRAL AVE N
#800
BRANDON, MN 56315

GARDUS GLOBAL, LLC
10161 W PARK RUN DR SUITE 150
#201
LAS VEGAS, NV 89145

GARDUS GLOBAL, LLC
18635 CAMINITO CANTILENA
#201
SAN DIEGO, CA 92128

NAME ON FILE
ADDRESS ON FILE

GARETH DAVIES PRODUCTIONS LTD
85 LEWIN ROAD
LONDON, SW16 6JX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARLAND BEAUTY PRODUCTS
13041 CERISE AVE
HAWTHORNE, CA 90250

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARMENT GROUP, INC.
1319 BOYD STREET
LOS ANGELES, CA 90033

GARMENTS GARMENTS
2121 PONCE DE LEON BLVD
#240
CORAL GABLES, FL 33135

GARMENTS GARMENTS CORP
2121 PONCE DE LEON BLVD #240
CORAL GABLES, FL 33135

GARMIN
1200 EAST 151ST STREET
OLATHE, KS 66062

GARMIN (EUROPE) LTD
LIBERTY HOUSE
HOUNSDOWN BUSINESS PARK, SO40 9LR
UNITED KINGDOM

GARMIN INTERNATIONAL
1200 EAST 151ST STREET
OLATHE, KS 66062

GARMIN INTERNATIONAL, INC
E. 151ST STREET
#1200
OLATHE, KS 66062

GARMIN USA
PO BOX 842603
KANSAS CITY, MO 64184-2603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARNERO GROUP S.R.L
GARNERO ARREDAMENTI
BORGATA CHIANILE 3
FRASSINO, 12020
ITALY

GARNET HILL DISTRIBUTION
231 MAIN ST
12 WEBSTER CT, CARINA PARK, WESTBROOK
FRANCONIA, NH 03580

GARNET HILL, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARRETT ELECTRONICS, INC
1881 W STATE ST
GARLAND, TX 75042

GARRETT LOBAUGH CREATIVE, LLC
IDAHO AVE #5
#12114
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GARSON INTERNATIONAL, INC.<br>108 W. 39TH STREET<br>NEW YORK, NY 10018 | GARTEN PICKER GBR<br>ESCHWIESE 2<br>BORKEN-WESEKE, 46325<br>GERMANY | GARTEN PRIMUS GMBH<br>KARL-HEINZ-BECKURTS-STRASSE 13<br>JUELICH, 52428<br>GERMANY |
| GARTEN SELDERS GMBH<br>BADENDONKER STRASSE 9<br>MEERBUSCH, 40667<br>GERMANY | GARTEN- LANDSCHAFTSBAU DEFFINGER<br>SCHWEIZERSTRASSE 3A<br>ERKELENZ, 41812<br>GERMANY | GARTEN- UND LANDSCHAFTSBAU H.-G. EY<br>SCHIFF 1<br>BERGISCH GLADBACH, 51465<br>GERMANY |
| GARTENAMT<br>STADTVERWALTUNG AMT 68<br>LANDESHAUPTSTADT DSSELDO<br>DSSELDORF, 40200<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

GARTH OUTDOOR LEISURE INC
RM 2303 23/F CENTRE MARK
HONG KONG
CHINA

GARTNER
56 TOP GALLANT ROAD
STAMFORD, CT 06904

GARTNER INC
PO BOX 911319
DALLAS, TX 75391-1319

GARTNER JAPAN LTD
GARTNER JAPAN CO LTD 2531060
2-5-1 ATAGO, ATAGO GREEN HILLS MORI
MINATO WARD, 1056205
JAPAN

GARTNER RETAIL HOLDINGS
DBA RUSSELL HAZEL
GARTNER STUDIOS
PO BOX 1176
BEDFORD PARK, IL 60499

GARTNER STORAGE SORTER SYSTEMS LLC
56 TOP GALLANT ROAD
STAMFORD, CT 06904

GARTNER STUDIOS INC
PO BOX 83075
CHICAGO, IL 60691-3010

GARTNER STUDIOS LLC
721 1ST ST
STE 201
HUDSON, WI 54016

GARTNER STUDIOS LLC
SIX TOWER BRIDGE
SUITE 420
W CONSHOHOCKEN, PA 19428

GARTNER STUDIOS, LLC
56 TOP GALLANT ROAD
STAMFORD, CT 06904

GARTNER UK LIMITED
TAMESIS THE GLANTY
EGHAM, TW20 9AH
UNITED KINGDOM

GARTNER, INC
56 TOP GALLANT ROAD
P.O. BOX 10212
STAMFORD, CT 06904-2212

GARTNER, INC
181 WASHINGTON STREET
4TH FLOOR
CONSHOHOCKEN, PA 19428

GARTNER, INC.
56 TOP GALLANT ROAD
STAMFORD, CT 06904

GARTNER, INC.
56 TOP GALLANT ROAD
STAMFORD, CT 06902-7700

GARTNER, INC.
SIX TOWER BRIDGE
SUITE 420
W CONSHOHOCKEN, PA 19428

GARTNER, INC.
56 TOP GALLANT ROAD
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

GARVEY NUT AND CANDY
8825 MERCURY LANE
PICO RIVERA, CA 90660

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARY CHENG CPA LIMITED
109 ARGYKE
UMFLOOR RICHMOND COMETEL BULKING
KOWLOON
MONG KOK
HONG KONG

GARY CHENG CPA LIMITED
109 ARGYLE STREET
RICHMOND COMMERCIAL BUILDING
8/F.
MONG KOK, KOWLOON
HONG KONG

GARY CHENG CPA LIMITED
109 ARGYLE STREET
RICHMOND COMMERCIAL BUILDING
M/F.
MONG KOK, KOWLOON
HONG KONG

GARY CHENG CPA LIMITED
B/F. BACHMORU COMMERCIAL BUILDING 10
ARGYLE STREET
MONG KOK, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARY GEIGER PHOTOGRAPHY
PO BOX 2905
CARUEL, CA 93921

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARY POPPINS LLC
7400 EAST MCDONALD DRIVE
SUITE 104
SCOTTSDALE, AZ 85250

GARY POPPINS, LLC
7400 E MCDONALD DR
SUITE 104
SCOTTSDALE, AZ 85250

GARY RICE PHOTOGRAPHY
4926 DAY ROAD
CINCINNATI, OH 45252

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GARY SCHOER, ESQ
JERICHO TPKE
STE 108
YOSSET, NY 11791

NAME ON FILE
ADDRESS ON FILE

GARYS LOFT, INC.
28 WEST 36TH STREET
PH
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91756

GAS SAFE CONSULTANTS LTD
2 STATION ROAD
SANDBACH, CW11 3JG
UNITED KINGDOM

GAS SOUTH LLC
PO BOX 530552
ATLANTA, GA 30353-0552

GASAG AG
EUREF-CAMPUS 23-24
BERLIN, 10829
GERMANY

NAME ON FILE
ADDRESS ON FILE

GASCAPGRIP.COM LLC
12221A TOWNE LAKES DRIVE
#149
FORT MYERS, FL 33913

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GASNER ANALYTICS LLC
3649 UNIVERSAL PLZ
NEW PORT RICHEY, FL 34652

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GASPEDAL LLC
DBA SOCIALMEDIA.ORG
3416 FAR WEST BLVD #500
AUSTIN, TX 78731-3082

GASPER GMBH
AM GROTT 4
KOELN, 51147
GERMANY

NAME ON FILE
ADDRESS ON FILE

GASSHO BODY AND MIND INC
PO BOX 223
SARATOGA SPRINGS, NY 12866

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GASTRAUM UG
BERRENRATHER STRASSE 188C
KOELN, 50937
GERMANY

GASTRO DEVILS GMBH
KAISERSWERTHER MARKT 10
DUESSELDORF, 40489
GERMANY

GASTROBACK
GEWERBESTRASSE 29
HOLLENSTEDT, 21279
GERMANY

GASTROBACK GMBH
GEWERBESTRASSE 20
HOLLENSTEDT, 21279
GERMANY

GASTRONOMEDIA, LLC
815 WAVERLY ROAD
BRYN MAWR, PA 19010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GASTROTIGER GMBH
GADASTR 4
BERGKIRCHEN, 85232
GERMANY

NAME ON FILE
ADDRESS ON FILE

GATCO INC
1550 FACLOR AVE
SAN LEANDRO, CA 94546

GATE FIVE GROUP
200 GATE FIVE ROAD
SUITE NO 116
SAUSALITO, CA 94965

GATE FIVE GROUP LLC
DBA ROOST
200 GATE FIVE ROAD
STUITE 116
SAUSALITO, CA 94965

GATE HOUSE FURNITURE
109-111 YORK AVENUE
RANDOLPH, MA 02368

GATE ONE GROUP, LLC
1 PARK PLACE
SUITE 400
ANNAPOLIS, MD 21090

GATE ONE GROUP, LLC
626 ADMIRAL DRIVE
SUITE C #812
ANNAPOLIS, MD 21401

GATEHOUSE CONSULTING
ARTHUR J. GALLAGHER (UK)
1 VOGANS MILL WHARF
LONDON, SE1 2BZ
UNITED KINGDOM

GATEHOUSE CONSULTING LIMITED
THE WALBROOK BUILDING, 25 WALBROOK
LONDON, EC4N 8AW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GATEWAY ACCEPTANCE
PO BOX 4053
CONCORD, CA 94524

GATEWAY ACCEPTANCE COMPANY
TWO STAR DOG INC
PO BOX 4053
CONCORD, CA 94524

GATEWAY COMPANIES, INC.
14303 GATEWAY PLACE
POWAY, CA 92064

GATEWAY LEARNING CORPORATION
665 THIRD STREET
SAN FRANCISCO, CA 94107

GATEWAY SEARCH ASSOC INC
1787 SENTRY PKWY WEST
BLDG 18 STE 1
BLUE BELL, PA 19422

GATEWAY SEARCH ASSOCIATES, INC.
1787 SENTRY PARKWAY WEST
BLDG. #18
SUITE #1
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GATHER
GATHER CO LTD
5-1-20 YAKUMO, MEGURO-KU
TOKYO, 1520023
JAPAN

GATHER NO MOSS INC
1410 BROADWAY 23RD FLOOR
NEW YORK, NY 10018

GATHER NO MOSS LTD
49 UPPER BRIDGE ROAD
REDHILL, RH1 6DE
UNITED KINGDOM

GATHERING TAMPA LLC
220 W 7TH AVE STE 100
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

GATINEAU SKINCARE LTD
57 VICTORIA STREET
WINDSOR, BERKSHIRE, SL4 1EH
UNITED KINGDOM

GATINEAU SKINCARE LTD
VICTORIA STREET
#57
WINDSOR, SL4 1EH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GATOR JONS BBQ LLC
1871 HUTH RD
GRAND ISLAND, NY 14072

GATOR NETWORKING SERVICES, INC.
930 E. BOOT ROAD
SUITE 150
WEST CHESTER, PA 19380

GATOR NETWORKING SERVICES, INC.
PO BOX 400
MALVERN, PA 19355

GATTE TREATS CORPORATION
65 SHELDRAKE BOULEVARD
#204
TORONTO, ON M4P 2B1
CANADA

GATTE TREATS CORPORATION
SHELDRAKE BLVD #204
#65
TORONTO, ON M4P 2B1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAUDENZIA INC.
106 WEST MAIN STREET
NORRISTOWN, PA 19401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAUMANN MEDIA SERVICE E.K.
DEUTSCHE STRASSE 11
PRESENTATIONS
DORTMUND, 44339
GERMANY

GAUMANN MEDIA SERVICE E.K.
DEUTSCHE STRASSE 11
LICENSES
DORTMUND, 44339
GERMANY

GAURA SAKTI, INC.
6078 CORTE DEL CEDRO
SUITE B
CARLSBAD, CA 92011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAVIN DE BECKER ASSOCIATES, INC.
11684 VENTURA BOULEVARD
SUITE 440
STUDIO CITY, CA 91604

NAME ON FILE
ADDRESS ON FILE

GAVIN OBRIEN LTD
10 GLOVERS DRIVE
SHEFFORD, SG17 5SH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAVO TECNOIMPIANTI S.R.L.
VIA PIEMONTE 12/B
VIZZOLO PREDABISSI, 20070
ITALY

NAME ON FILE
ADDRESS ON FILE

GAWRONSKI GMBH
MARKSTRASSE 9
NEUHAUSEN, 73765
GERMANY

GAWTHROP GREENWOOD PC
17 EAST GAY ST
STE 100
WEST CHESTER, PA 19381

GAWTHROP GREENWOOD, PC
17 EAST GAY STREET
SUITE 100
P.O. BOX 562
WEST CHESTER, PA 19381-0562

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAYATRI INTERNATIONAL
G-49 KALKAJI
DELHI 110019
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAYLA CANADA INC
660 HARDWICK RD
BOLTON, ON L7E 5R5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAYLE MARTZ, INC.
357 EAST 57TH STREET
NEW YORK, NY 10022

GAYLE MARTZ, INC.
357 EAST 57 STREET
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAYLORD OPRYLAND RESORT CONVENTION
CENTER
2802 OPRYLAND DRIVE
NASHVILLE, TN 37214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GAZE ART LIGHTING HONG KONG COMPANY
CANTON ROAD, TST KOWLOON
#30
UNIT 503, 5/FL., SILVERCORD TOWER 2
HONG KONG, 999077
HONG KONG

GB GROUP PLC
HERONS WAY
CHESTER, CH4 9GB
UNITED KINGDOM

GBG
135 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10016-6759

GBG / JIMLAR CORPORATION
350 5TH AVENUE 8TH FLOOR
NEW YORK, NY 10118

GBG EUROPE FOOTWEAR ACCESSORIES LTD
242-246 MARYLEBONE ROAD
LONDON, NW1 6JQ
UNITED KINGDOM

GBG JEWELRY INC.
350 FIFTH AVENUE
9TH FLOOR
NEW YORK, NY 10118

GBG JEWELRY INC.
390 5TH AVENUE,
NEW YORK, NY 10018

GBG/JIMLAR-FIORELLI
CAA BRAND MANAGEMENT LLC
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

GBS COMPUTER SOLUTIONS
1035 N MERIDIAN RD
YOUNGSTOWN, OH 44509-1016

GBS CORP DBA GBS DOCUMENT SOLUTIONS
PO BOX 2340
NORTH CANTON, OH 44720-0340

GBS CORP DBA GBS DOCUMENT SOLUTIONS
7233 FREEDOM AVE NW
NORTH CANTON, OH 44720

GBS CORP.
1233 FREEDOM
NORTH CANTON, OH 44720

GBS CORP.
7233 FREEDOM AVENUE N.W.
NORTH CANTON, OH 44720

GBS CORP.
PO BOX 2340
NORTH CANTON, OH 44720-0340

GBSOFTWARE S.P.A.
VIA BARNABA ORIANI 153
ROMA, 00197
ITALY

GBUILD CONSTRUCTION MANAGERS
180 GORDON DRIVE
SUITE 101
EXTON, PA 19341

GBYM INC
DBA SARA SARA
2140 E 25TH STREET
VERNON, CA 90058

GC FACTORING LTD.
2 LONDON SQUARE, CROSS LANES
GUILDFORD, GU1 1UN
UNITED KINGDOM

GC MARKS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

GC PARENT LLC
GULFTON STREET
#6330
HOUSTON, TX 77081

GC PIZZA HUT, LLC
116 RADIO CIRCLE DR
MT KISCO, NY 10549

GC SERVICES LIMITED PARTNERSHIP
6330 GULFTON
HOUSTON, TX 77081

GC TECHNOLOGY LLC
DBA PHONESUIT
1535 6TH ST
STE 406
SANTA MONICA, CA 90401

GCC AESTHETICS INC.
D/B/A NASSIFMD DERMACEUTI
120 SOUTH SPALDING DRIVE
BEVERLY HILLS, CA 90212

GCC AESTHETICS INC.
VENTURA BLVD
#21731
WOODLAND HILLS, CA 91364

GCC AESTHETICS INC. DBA NASSIFMD
DERMACEUTICALS
120 SOUTH SPALDING DRIVE
SUITE 301
BEVERLY HILLS, CA 90212

GCC AESTHETICS, INC
S. SPALDING DRIVE STE 301
#120
BEVERLY HILLS, CA 90212

GCDS SRL
PIAZZA CASTELLO 24
MILANO, 20121
ITALY

GCE INTERNATIONAL INC
DBA SABG
1385 BROADWAY 21ST FLOOR
NEW YORK, NY 10018

GCE INTERNATIONAL INC
BROADWAY, 21ST FLOOR
#1385
NEW YORK, NY 10018

GCE INTERNATIONAL, INC.
1385 BROADWAY
21ST FLOOR
NEW YORK, NY 10018

GCG
10333 E. DRY CREEK RD
ENGLEWOOD, CO 80112

GCI CABLE INC
DENALI STREET
#2550
ANCHORAGE, AK 99503

GCI CABLE INC
DENALI STREET
#2550
SUITE 1000
ANCHORAGE, AK 99503

GCI CABLE, INC.
2550 DENALI STREET
SUITE 1000
ANCHORAGE, AK 99503

GCI OUTCHOR, INC.
66 KILLINGWORTH RD
HIGGANAR, CT 00441

GCI OUTDOOR LLC
457 KILLINGWORTH ROAD
HIGGANUM, CT 06441

GCI OUTDOOR LLC
PO BOX 809028
CHICAGO, IL 60680-9028

GCI TECHNOLOGIES CORP
1 MAYFIELD AVENUE
EDISON, NJ 08837

GCM GROSVENOR CAPITAL MANAGEMENT LP
900 NORTH MICHIGAN AVE
STE 1100
CHICAGO, IL 60611

GCS SERVICE, INC. DBA ECOLAB EQUIPMENT
CARE
370 WABASHA STREET NORTH
SAINT PAUL, MN 55102

GD IMPORT
190 CHEMIN DE LA FRAYERE
PEYMEINADE, 06530
FRANCE

GDC GROUP
DBA PEARL PROTECTED
1596 W CLEVELAND AVE
SUITES 102-300
ATLANTA, GA 30344

GDEFY
GLENOAKS BLVD
#10643
PACOIMA, CA 91331

GDI SERVICES, INC.
780 5TH AVENUE
SUITE 115
KING OF PRUSSIA, PA 19406

GDL ENGINEERING DI GUADALUPI GIORGI
VIA ARTURO TOSCANINI 22
COLOGNO MONZESE, 20093
ITALY

GDL SUPPLIES LTD
UNIT 16, TOCKWITH
YORK, YO26 7RD
UNITED KINGDOM

GDP ENTERTAINMENT, INC.
9460 WILSHIRE BOULEVARD
7TH FLOOR
BEVERLY HILLS, CA 90212

GDP FASHION LLC
500 WEST MADISON
SUITE 3700
CHICAGO, IL 60661

GDP FASHION LLC
7951 GREENBRIAR COURT
BURR RIDGE, IL 60527

GDP FASHION LLC
GREENBRIAR COURT
#7951
BURR RIDGE, IL 60527

GDS - MODE GMBH
HEHNER STR. 77
MOENCHENGLADBACH, 41069
GERMANY

GDS MODE GMBH
HEHNER STRASSE 77
MOENCHENGLADBACH, 41069
GERMANY

GDV KUHN MBH
KREIENBARG 12
SALZHAUSEN, 21376
GERMANY

GE AMERICAN COMMUNICATIONS, INC.
FOUR RESEARCH WAY
PRINCETON, NJ 08540-6684

GE APPLIANCES, A HAIER COMPANY
PO BOX 412233
BOSTON, MA 02241

GE CAPITAL
901 MAIN AVE
NORWALK, CT 06851

GE FACTOFRANCE IMPORT
TOUR FACTO
TOUR D2, 17 BIS PLACE DES REFLETS
PARIS LA DFENSE CEDEX, 92988
FRANCE

GE INFORMATION TECHNOLOGY SOL
RICOH USA PROGRAM PROVIDED
PO BOX 740541
ATLANTA, GA 30374-0541

GE MONEY BANK
777 LONG RIDGE ROAD
BUILDING A
STAMFORD, CT 06927

GE MONEY BANK
777 LONG RIDGE ROAD
STAMFORD, CT 06927

GE MONEY BANK
777 LONG RIDGE ROAD
STAMFORD
STAMFORD, CT 06927

GE MONEY BANK
4246 SOUTH RIVERBOAT ROAD
SUITE 200
SALT LAKE CITY, UT 84123-2551

GE MONEY BANK
170 WEST ELECTION ROAD
DRAPER, UT 84020

GE MONEY BANK AND GENERAL ELECTRIC
CAPITAL CORPORATION
4246 SOUTH RIVERBOAT ROAD
SUITE 200
SALT LAKE CITY, UT 84123-2551

GEA PRO
VIA XXV APRILE 14
ALBIZZATE, 21041
ITALY

NAME ON FILE
ADDRESS ON FILE

GEAR UP INC
PO BOX 146
AUGUSTA, KS 67010

GEARED FOR IMAGINATION LLC
843 N CLEVELAND-MASSILLION RD
SUITE UP11B
AKRON, OH 44333

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEBAEUDESERVICE DIETRICH WEST KG
MOEDDINGHOFE 20
WUPPERTAL, 42279
GERMANY

NAME ON FILE
ADDRESS ON FILE

GEBENSFREUDE GMBH
KRANZWEIHERWEG 12
SINZIG, 53489
GERMANY

GEBR. BECKER ENERGIE UND
VERSORGUNGSTECHNIK GMBH
MIRIAMSTRASSE 74
KASSEL, 34123
GERMANY

GEBR. GRAEF GMBH CO. KG
DONNERFELD 6
ARNSBERG, 59757
GERMANY

GEBR. PEGELS GMBH U CO KG
UNTERWEIDEN 160
TOENISVORST, 47918
GERMANY

GEBR. SANDERS GMBH CO. KG
MASCHSTR. 2
BRAMSCHE, 49565
GERMANY

GEBR. SCHEIDT GMBH
OETINGHAUSER WEG 85B
HERFORD, 32051
GERMANY

GEBR. VETTEN GMBH CO. KG
OPPELNER STRASSE 2
MOENCHENGLADBACH, 41199
GERMANY

GECAL S.P.A
VIA T. EDISON 18
PADERNO DUGNANO, 20037
ITALY

NAME ON FILE
ADDRESS ON FILE

GECKO TRADING LTD
26 ST CROSS STREET
LONDON, EC1 8UH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GEE BEE ENTERPRISES LTD
24 WADSWORTH ROAD
(USD ACCOUNT)
PERIVALE, UB6 7JD
UNITED KINGDOM

GEE BEE ENTERPRISES LTD
T/A ROCK LONDON
24 WADSWORTH ROAD
PERIVALE, UB6 7JD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEEK MY TREE, INC.
627 ELLIOTT STREET
GRAND HAVEN, MI 49417

GEEK TECHNOLOGY CO., LTD.
120 US ROUTE 46
PARSIPPANY, NJ 07054

GEELA LIFESTYLE, LLC
8305 CRESPI BOULEVARD
APT. 4D
MIAMI BEACH, FL 33141

GEELERS INC
11501 DUBLIN BLVD STE 200
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEERS HOERAKUSTIK AG CO. KG
FRIEDRICHSTRASSE 40
DUESSELDORF, 40217
GERMANY

GEFAHRGUT-UMWELTSCHUTZ C.GIEFER GMB
GARTENSTRASSE 4A
CO.KG
BEDBURG, 50181
GERMANY

GEFU GMBH
BRAUKWEG 28
ESLOHE, 59889
GERMANY

GEG PAINTING INC
8533 WEXFORD AVE
CINCINNATI, OH 45236

GEGENBAUER POLSKA SP. Z O.O.
AL. JANA PAWLA II 190
KRAKOW, 31-982
POLAND

GEGENBAUER SERVICES GMBH
PAUL-ROBESON-STR. 37
BERLIN, 10439
GERMANY

GEHRING GMBH
TERSTEEGENSTRASSE 37-39
SOLINGEN, 42653
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEIGER BROS.
70 MOUNT HOPE AVE
LEWISTON, ME 04241-1609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEL BLASTER LLC
10533 BEVO TRAIL
AUSTIN, TX 78758

NAME ON FILE
ADDRESS ON FILE

GELATO SENZA PECCATO SRL
VIA FANTI 2
REGGIO EMILIA, 42124
ITALY

GELB DESIGN FLLC
PO BOX 4203
JACKSON, WY 83001

GELCO PRODUCTS INC
3642 W MCCAULEY CT
ANTHEM, AZ 85086

GELCO PRODUCTS, INC
3655 W ANTHEM WAY A109428
PHOENIX, AZ 85086

GELCO PRODUCTS, INC.
41039 NORTH WILD WEST TRAIL
ANTHEM, AZ 85086

NAME ON FILE
ADDRESS ON FILE

GELIDEA SRL
VIA SAN GOTTARDO 34/A
BENE VAGIENNA, 12041
ITALY

GELIN TEKSTIL SANAYI VE TICARET A.S
AKCESME MAH. BOZBURUN CAD. NO. 20
MERKEZEFENDI DENIZLI, 20016
TURKEY

GELLE FRERES FRANCE SASU
19 AVENUE DE LOPERA
PARIS, 75001
FRANCE

GELMART INDUSTRIES INC
48 WEST 38TH ST
10TH FL
NEW YORK, NY 10018

GELTRON GMBH
MAX-EYTH-STRASSE 11
OETISHEIM, 75443
GERMANY

GEM
GEM CO LTD
1-3-7 HIRAKAWACHO
ARISTO BLDG 6F
CHIYODA-KU
TOKYO, 102-0093
JAPAN

GEM CARE PRODUCTS UK LTD
MARCHAMONT HOUSE, 116 HIGH STREET
EGHAM, SURREY, TW20 9HQ
UNITED KINGDOM

GEM ENVIRONMENTAL INC
PO BOX 844
LITTLETON, NH 03561

GEM FORTH CO LTD
GEM FORCE CO LTD
EAST TOWN 2-CHOME
KOFU CITY, 4000861
JAPAN

GEM FURNITURE LIMITED
105 NATIONAL ROAD, DONGSHENG
YUMIN SELECTION
GUANGDONG PROVINCE
ZHONGSHAN, 528414
CHINA

GEM GROUP
9 WEST 57TH ST
49TH FL
NEW YORK, NY 10019

GEM HOUSE JAPAN CO LTD
GEM HOUSE JAPAN CO LTD
EAST UENO 1-CHOME
TAITO WARD, 1100015
JAPAN

GEM HOUSE JAPAN CO LTD
GEM HOUSE JAPAN CO LTD
1-24-5 HIGASHI-UENO, TAITO-KU
TOKYO, 1100015
JAPAN

GEM HOUSE JP HASANKANZAININ OBATA
BANKRUPTCY TRUSTEE OF BANKRUPT GEMHOUSE
JAPAN (PROVISIONAL)
MK KOJIMACHI BUILDING 8TH FLOOR, 4-2-1
KOJIMA
CHIYODA WARD, 1020083
JAPAN

GEM PRODUCTS UK LIMITED
116 MARCHAMONT HOUSE, HIGH STREET
EGHAM, TW20 9HQ
UNITED KINGDOM

GEM SOFTWARE, INC.
1 POST STREET
18TH FLOOR
SAN FRANCISCO, CA 94101

GEM TECHNOLOGIES, LLC
QUINTANA ROAD
#785
MORRO BAY, CA 93442

GEM TIME, INC.
290 NORWOOD AVENUE
SUITE 207
DEAL, NJ 07723

GEMA
GESELLSCHAFT FUER MUSIKAL
BAYREUTHER STRASSE 37
BERLIN, 10787
GERMANY

GEMA BEZIRKSDIREKTION NRW
SDWALL 17-19
DORTMUND, 44137
GERMANY

GEMA MUENCHEN
ROSENHEIMER STRASSE 11
MUENCHEN, 81667
GERMANY

GEMAC LAGERTECHNIK TRENNWAND GMBH
HANNOVERSCHE STRASSE 20
BUECKEBURG, 31675
GERMANY

GEMALA JEWELRY
JL RAYA PENGOSEKAN, MAS, UBUD
GIANYAR, BALI, 80571
INDONESIA

GEMC2, LLC
411 PYLES MOUNTAIN LANE
AVONDALE, PA 19311

GEMCO
BHATTI STREET
MORADABAD, 244001
INDIA

GEMCOLORZ LIMITED
25 CHATHAM ROAD SOUTH
KOWLOON
HONG KONG

GEMCOLORZ LTD.
FRONT FLAT, 14TH FLOOR, OCEAN VIEW
KOWLOON
HONG KONG

GEMCRAFT, INC.
16407 N.W. 8TH AVENUE
MIAMI, FL 33169

GEMEINSCHAFTSANTENNE
HAEUSSLER-BUEHL GBR
SCHNEEBERGER STRASSE 13
LOESSNITZ, 08294
GERMANY

GEMEINSCHAFTSANTENNE STADTILM
ERFURTER STR. 27
E.V.
STADTILM, 99326
GERMANY

GEMELLI
5407 BELMONT AVE
DALLAS, TX 75206

NAME ON FILE
ADDRESS ON FILE

GEMINI CREATION CO LTD
1401 14FL., 111/1 NAVASORN BUILDING
BANGKOK, 10120
THAILAND

GEMINI CREATION CO., LTD.
RAMA 3 ROAD, BANGKHOLAEM
BANGKOK, 10120
THAILAND

GEMINI FINANCE CORP
619 S VULCAN AVE
STE 203
ENCINITIAS, CA 92024

GEMLINE FRAME CO
2623 MEDFORD ST
UNIT B
LOS ANGELES, CA 90033-1137

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEMMA SHEPPARD STYLING LTD
1 FAIRFIELD STREET
NOTTINGHAM, NG13 8FB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GEMME ITALIAN PRODUCERS SRL
VIA DEL LAVORO 45/47
CASTEGNATO, 25045
ITALY

GEMMINDUSTRIA GAIA FERRANDO S.R.L
VIA ANDREA SOLARI 11
MILANO, 20144
ITALY

GEMMY INDUSTRIES (HK) LIMITED
NO 82-84 NATHAN ROAD TST
KOWLOON, 120
HONG KONG

GEMMY INDUSTRIES (HK) LTD
UNIT NO. 301, 3RD FLOOR
EAST OCEAN CENTRE
NO 98 GRANVILLE ROAD
KOWLOON
HONG KONG

GEMMY INDUSTRIES CORP
117 WRANGLER DRIVE
SUITE 100
COPPELL, TX 75019

GEMMY INDUSTRIES CORP
98 GRANVILLE RD
UNIT 301 3RD FL E OCEAN C
KOWLOON, 000000
HONG KONG

GEMO SP. Z O.O.
WIELOPOLE 4
HOLIDAY INN KRAKOW CITY C
KRAKOW, 31-072
POLAND

GEMOLOGICAL INSTITUTE OF AMERICA
5355 ARMADA DRIVE
THE ROBERT MOUAWAD CAMPUS
CARLSBAD, CA 92008

GEMOLOGICAL INSTITUTE OF AMERICA, INC
ARMADA DRIVE
#5345
CARLSBAD, CA 92008

GEMOLOGICAL INSTITUTE OF AMERICA, INC.
5345 ARMADA DRIVE
ROBERT MOUAWAD CAMPUS
CARLSBAD, CA 92008

GEMOLOGICAL INSTITUTE OF AMERICA, INC.
(GIA)
5345 ARMADA DRIVE
THE ROBERT MOUAWAD CAMPUS
CARLSBAD, CA 92008

GEMS OCEAN INC
MEGA JEWELS PVT., LTD
389 5TH AVENUE
NEW YORK, NY 10016

GEMS OCEAN INC DBA MEGA JEWELS
5TH AVE STE 810
#389
NEW YORK, NY 10016

GEMS WORLD (HK) LIMITED
37 MA TAU WAI ROAD
HUNGHOM, KOWLLON
HONG KONG

GEMS WORLD (HK) LTD.
37 MA TAU WEI ROAD
KOWLOON
HONG KONG

GEMSAFE DBA STEWART SENTER
333 BALDWIN ROAD
HEMPSTEAD, NY 11550

GEMSTAR DEVELOPMENT CORP.
6922 HOLLYWOOD BLVD.
3RD FLOOR
LOS ANGELES, CA 90028

GEMSTAR DEVELOPMENT CORPORATION
135 N. LOS ROBLES
SUITE 870
PASADENA, CA 91101

GEMSTONE
1400 BROADWAY RM 2405
NEW YORK, NY 10018

GEMVELOPES
1 LOCKWOOD ROAD
RIVERSIDE, CT 06878

GEMVISION CORPORATION
706 EAST RIVER DRIVE
DAVENPORT, IA 52803

GEN-X INT CORP
7400 NW 7 ST
SUITE 106
MIAMI, FL 33126

GEN7, INC
7700 WINDROSE AVE
PLANO, TX 75024

GENAVIEVE SHINGLE LLC
17 CONCORD WAY
NEWTOWN, PA 18940

NAME ON FILE
ADDRESS ON FILE

GENCO I, INC.
100 PAPERCRAFT PARK
PITTSBURGH, PA 15238

NAME ON FILE
ADDRESS ON FILE

GENDELETTES LLC
310 PIPER LANE
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GENERAL BUSINESS CREDIT
110 E 9TH STREET
#A-1126
LOS ANGELES, CA 90079

GENERAL CAGE LLC
PO BOX 104
ELWOOD, IN 46036

GENERAL CIGAR CO INC
PO BOX 643862
PITTSBURGH, PA 15219

GENERAL DATA COMPANY INC
PO BOX 640558
CINCINNATI, OH 45264-0558

GENERAL ELECTRIC CAPITAL ASSURANCE
COMPANY
1650 LOS GAMOS DRIVE
SAN RAFAEL, CA 94903

GENERAL ELECTRIC CAPITAL CORPORATION
260 LONG RIDGE ROAD
STAMFORD, CT 06927

GENERAL ELEVATOR COMPANY, INC.
601 NURSEY RD
LINTHICUM, MD 21090

GENERAL ELEVATOR SALES SERVICE, INC.
10801 SATELLITE BLVD
ORLANDO, FL 32837

GENERAL FACTORY/WD SUPPLY
4811 WINTON RD
CINCINNATI, OH 45232

GENERAL HEARING INSTRUMENT, INC
175 BROOKHOLLOW ESPLANADE
NEW ORLEANS, LA 70123

GENERAL IMAGING CO
17239 S. MAIN STREET
GARDENA, CA 90248-3129

GENERAL IMAGING COMPANY
17239 S MAIN STREET
GARDENA, CA 90248

GENERAL INCORPORATED ASSOCIATION WH
WHEELOG (ASSOCIATION)
1-15-2 KUDANKITA, 4F KUDANASAKA PAR
CHIYODA WARD, 1020073
JAPAN

GENERAL LOGISTICS SYSTEMS US I
DBA GLS US
PO BOX 1907
SAN RAMON, CA 94583

GENERAL LOGISTICS SYSTEMS US, INC.
4000 EXECUTIVE PARKWAY
SUITE 295
SAN RAMON, CA 94583

GENERAL LOGISTICS SYSTEMS, INC.
4000 EXECUTIVE PARKWAY
SUITE 295
SAN RAMONA, CA 94583

GENERAL MARKETING SOLUTIONS, LLC
4095 STATE ROAD 7
STE L-216
WELLINGTON, FL 33449

GENERAL MARKETING SOLUTIONS, LLC, DBA
INOVA
4095, SR 7
STE L-216
WELLINGTON, FL 33349

GENERAL PARTNERS
GENERAL PARTNERS INC
2-1-1 UCHISAIWAICHO
IINO BLDG 9F
CHIYODA-KU
TOKYO, 100-0011
JAPAN

GENERAL PROCUREMENT INC
1964 W CORPORATE WAY
ANAHEIM, CA 92801

GENERAL RUBBER PLASTICS
2120 INDUSTRIAL BLVD
BRISTOL, TN 37620

GENERAL SERVICE CO., INC
101B LUMMIS RD
SUFFOLK, VA 23434

GENERAL SERVICE COMPANY INC
PO BOX 1477
KINGSTON, NC 28503

GENERAL SERVICE COMPANY INC
PO BOX 1477
KINSTON, VA 28503

GENERAL SERVICE COMPANY, INC.
2719 GRAVES DRIVE
UNIT 12
GOLDSBORO, NC 27534

GENERAL SERVICE COMPANY, INC.
2780 JETPORT ROAD
KINSTON, NC 28504

GENERAL SERVICE COMPANY, INC.
656 NORTH SPENCE ROAD
GOLDSBORO, NC 27534

GENERAL SERVICES CO
101-B LUMMIS RD
SUFFOLK, VA 23434

GENERAL SERVICES COMPANY
1010 OBICI INDUSTRIAL BOULEVARD
SUFFOLK, VA 23434

GENERAL TOOLS INSTRUMENTS
PO BOX 735063
CHICAGO, IL 60673-5063

GENERAL TRADING ORGANISATION
RM 412 4/F
LU PLAZA 2 WING YIP STREET
KWUN TONG
KOWLOON
HONG KONG

GENERALE GESTIONE CREDITI SRL
VIALE EDOARDO JENNER 51
MILANO, 20159
ITALY

GENERALFINANCE SPA
VIA GIORGIO STEPHENSON 43A
MILANO, 20157
ITALY

GENERALI TOWARZYSTWO UBEZPIECZEN SA
POSTEPU 15B
WARSZAWA, 02-676
POLAND

GENERALI TU S.A.
UL. POSTEPU 15 B
WARSZAWA, MAZOWIECKIE, 02-676
POLAND

GENERATION DIGITAL SOLUTIONS
264 WEST 40TH STREET
SUITE 502
NEW YORK, NY 10018

GENERATION DIGITAL SOLUTIONS
DBA AQUARIO DESIGN
135 WEST 41ST STREET
5TH FLOOR
NEW YORK, NY 10036

GENERATION DIGITAL SOLUTIONS, INC.
264 WEST 40TH STREET
SUITE 502
NEW YORK, NY 10018

GENERATION MEDIA AND
DBA PACIFIC ROYAL
MANAGEMENT
2928 JEFFERSON STREET, STE 2C
CARLSBAD, CA 92008

GENERATION MODEL MANAGEMENT IN
20 W 20TH ST
SUITE 1008
NEW YORK, NY 10011

GENERIS ENTERPRISE TECHNOLOGY LIMIT
239 KENSINGTON HIGH STREET
GENERIS
LONDON, W8 6SN
UNITED KINGDOM

GENERIS ENTERPRISE TECHNOLOGY LIMITED
239 KENSINGTON HIGH STREET
LONDON, W8 6SN
UNITED KINGDOM

GENERIS ENTERPRISE TECHNOLOGY LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

GENERIS ENTERPRISE TECHNOLOGY LIMITED
KENSINGTON HIGH STREET
#239
LONDON, W8 6SN
UNITED KINGDOM

GENERIS KNOWLEDGE MANAGEMENT INC
1990 MAIN STREET #750
SARASOTA, FL 34236

GENERIS KNOWLEDGE MANAGEMENT, INC.
100 CANAL POINTE BLVD.
SUITE 108
PRINCETON, NJ 08540

GENESCO INC
DBA JOHNSTON MURPHY WOMENS
4008 RELIABLE PARKWAY
CHICAGO, IL 60686

GENESCO INC
RELIABLE PARKWAY
#4008
CHICAGO, IL 60686

GENESCO INC.
1415 MURFREESBORO ROAD
SUITE 372
NASHVILLE, TN 37217

GENESEE CANDY LAND LLC
25948 GENESEE TRAIL ROAD
UNIT L
GOLDEN, CO 80401

GENESEE CANDY LAND LLC
3064 S. VALLEJO STREET
ENGLEWOOD, CO 80110

GENESIS
GENESIS CO LTD
1993-56 FUKUDA
NAKA-SHI
IBARAKI, 311-0118
JAPAN

NAME ON FILE
ADDRESS ON FILE

GENESIS BANKCARD SERVICES, INC.
15220 NW GREENBRIER PARKWAY
BEAVERTON, OR 97006

GENESIS CONSULTING PARTNERS, LLC
5207 HICKORY PARK DRIVE
SUITE E
GLEN ALLEN, VA 23059

GENESIS HEALTHCARE
GENESIS HEALTHCARE CO LTD
MINAMIDAI-MACHI
SHIBUYA WARD, 1500036
JAPAN

NAME ON FILE
ADDRESS ON FILE

GENESIS OF PITTSBURGH
550 CALIFORNIA AVE
PITTSBURGH, PA 15202-2453

GENESYS
JUNIPERO SERRA BLVD
#2001
DALY CITY, CA 94014-3891

GENESYS
ATT ACCTS REC
2001 JUNIPERO SERRA BLVD
DALY CITY, CA 94014-3891

GENESYS CLOUD SERVICES, INC.
2001 JUNIPERO SERRA BLVD.
STE 600
DALY CITY, CA 94014-3890

GENESYS CLOUD SERVICES, INC.
1302 EL CAMINO REAL
SUITE 300
MENLO PARK, CA 94025

GENESYS CLOUD SERVICES, INC.
2001 JUNIPERO SERRA BLVD.
DALY CITY, CA 94014

GENESYS TELECOMMUNICATIONS
LABORATORIES INC
PO BOX 201005
DALLAS, TX 75320 1005

GENESYS TELECOMMUNICATIONS LABORATORIES,
INC.
1155 MARKET ST.
11TH FLOOR
SAN FRANCISCO, CA 94103

GENETEC INC.
2280 ALFRED-NOBEL BOULEVARD
MONTREAL, QC H4S 2A4
CANADA

GENEVA CAPITAL INVESTMENTS LLC
1311 BROADWAY ST
ALEXANDRIA, MN 56308

GENEVA D/B/A NIXON POWER SERVICES CO
PO BOX 934345
ATLANTA, GA 31193-4345

GENEVA FACTORS
333 EAST
NEW YORK, NY 10017

GENEVA FACTORS LTD
PO BOX 20092
NEW YORK, NY 10017

GENEVA HOME FASHION LLC
230 5TH AVENUE
SUITE 612
NEW YORK, NY 10001

GENEVA HOME FASHIONS LLC
390 5TH AVENUE
3RD FLOOR
NEW YORK, NY 10018

GENEVA LAB CORP
DEPT 781187
PO BOX 78000
DETROIT, MI 48278-1187

GENEVA WATCH GROUP INC
1407 BROADWAY
SUITE 400
NEW YORK, NY 10018

GENEVA WATCH GROUP INC
1407 BROADWAY
SUITE 400
NEW YORK, NY 10018-3843

GENEVA WATCH GROUP INC
GENEVA WATCH GROUP INC.
ATTN PASITRA MAKAM
1407 BROADWAY, SUITE 400
NEW YORK, NY 10018-3843

GENEVA WATCH GROUP INC
PO BOX 71353
PHILADELPHIA, PA 19176-1353

GENEVERSE ENERGY INC.
48531 WARM SPRINGS BOULEVARD
SUITE 413
FREEMONT, CA 94539

GENEVERSE ENERGY INC.
BUNCHE DR
#5310
FREMONT, CA 94538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GENEXCO (SHANGHAI) LTD.
LOUSHANGUAN ROAD
SHANGHAI, 200336
CHINA

GENEXUS INTERNATIONAL INC
DBA TRUE GRIT
431 N OAK ST
INGLEWOOD, CA 90302

GENFOOT AMERICA INC
PO BOX 1785
BRATTLEBORO, VT 05302-1785

GENFOOT AMERICA INC
PO BOX 1785
BRATTLEBORO, VT 05302

GENFOOT AMERICA, INC
33 CATAMOUNT DRIVE
MILTON, VT 05468

GENICOOK PRODUCT, LLC
10990 PETAL STREET
SUITE 300
DALLAS, TX 75238

GENICOOK PRODUCT, LLC
ATTN ECOMMERCE MANAGER
10990 PETAL STREET
SUITE 300,
DALLAS, TX 75238

GENIE UK LTD
THE MALTINGS, WHARF ROAD
GRANTHAM, NG31 6BH
UNITED KINGDOM

GENIEMODE GLOBAL
2039 PALMER AVENUE, SUITE 201
LARCHMONT, NY 10538

GENIEMODE GLOBAL, INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

NAME ON FILE
ADDRESS ON FILE

GENIO HOLDINGS LLC
175 ORCHARD STREET
NEW YORK, NY 10002

NAME ON FILE
ADDRESS ON FILE

GENIUS BRANDS LLC
45 W. 36TH STREET
NEW YORK, NY 10018

GENIUS BRANDS LLC
1372 BROADWAY 7TH FL
NEW YORK, NY 10018

GENIUS GMBH
IM DACHSSTUECK 8
LIMBURG AN DER LAHN, 65549
GERMANY

GENIUS GOURMET INC.
12008 N TRACY RD
HAYDEN, ID 83835

GENIUS GOURMET, INC.
12008 NORTH TRACEY ROAD
HAYDEN, ID 83835

GENIUS USA, LP
590 EXTON COMMONS
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GENSLER AND ASSOCIATES INTERNATIONA
GENSLER AND ASSOCIATES INTERNATIONAL
METLIFE AOYAMA BUILDING 2F, 2-11-16
MINATO WARD, 1070062
JAPAN

GENSLER ARCHITECTURE / DESIGN INC
10 N PARK PLACE
STE 400
MORRISTOWN, NJ 07960

GENSLER ARCHITECTURE, DESIGN PLANNING,
P.C.
10 NORTH PARK PLACE
SUITE 400
MORRISTOWN, NJ 07960

GENSLER ARCHITECTURE, DESIGN PLANNING,
P.C.
10 N. PARK PLACE
SUITE 400
MORRISTOWN, NJ 07960

GENSUITE LLC
4680 PARKWAY DRIVE
SUITE 400
MASON, OH 45040

GENSUN CASUAL LIVING CO
9449 8TH STREET
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

GENTLE SOULS
400 PLAZA DRIVE
SECAUCUS, NJ 07094

GENTLEMENS HARDWARE-US LLC
2934 SIDCO DRIVE
SUITE 140
NASHVILLE, TN 37207

GENTLEMONKEYS GMBH
MUENCHENSTR. 87A
UNTERFOEHRING, 85774
GERMANY

NAME ON FILE
ADDRESS ON FILE

GENTRY LOCKE RAKES MOORE
10 FRANKLIN ROAD SE
ROANOKE, VA 24011

GENTRY LOCKE RAKES MOORE, LLP
PO BOX 40013
ROANOKE, VA 24022-0013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GENUINE ASSOCIATES IMPORT
FACTORY LTD
FLAT BD S/P PHASE 1
KAISER ESTATE
KOWLOON
HONG KONG

GENUITEC, LLC
2221 JUSTIN RD
#119-340
FLOWER MOUND, TX 75056

GENWORTH LIFE INSURANCE COMPANY
6630 WEST BROAD STREET
2FL
RICHMOND, VA 23230

NAME ON FILE
ADDRESS ON FILE

GEO CRAFTS INC
PO BOX 297
NANTICOKE, PA 18634

GEO CRAFTS INC
PO BOX 297
NANTIKOKE, PA 18634

GEO GLOBAL PARTNERS
1727 OLD OKEECHOBEE RD.
WEST PALM BEACH, FL 33409

GEO GLOBAL PARTNERS LLC
PO BOX 772805
DETROIT, MI 48277-2805

GEO MANAGEMENT CORPORATION
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

GEO MANAGMENT
SMOKE RANCH RD
#7310
STE I
LAS VEGAS, NV 89128

GEO W. KISTLER INC
T/A KISTLER OBRIEN FIRE
2210 CITY LANE ROAD
BETHLEHEM, PA 18017

GEO-ART ACCESSORIES, INC.
2067 BROADWAY
SUITE 63
NEW YORK, NY 10023

GEO-HYDRO ENGINEERS INC
400 CHASTAIN CENTER BLVD
SUITE 430
KENNESAW, GA 30144

GEOART ACCESSORIES
GEOART BY CYNTHIA GALE
8 EAST 36TH ST
NEW YORK, NY 10016

GEOCENTRAL
6049 HI-TEK COURT
MASON, OH 45040-2603

GEOCENTRAL
6049 HI-TEK CT
MASON, OH 45040

GEODIS
5101 S BROAD STREET
PHILADELPHIA, PA 19112

GEODIS CL ITALIA S.P.A.
ATTN FRANCESCO CAZZANIGA, MANAGING
DIRECTOR
VIA TOFFETTI N. 104
MILAN
ITALY

GEODIS GROUP
5101 S BROAD STREET
PHILADELPHIA, PA 19112

GEODIS LOGISTICS LLC
7101 EXECUTIVE CENTER DRIVE
SUITE 333
BRENTWOOD, TN 37027

GEODIS LOGISTICS SPA
PIAZZA TINA MODOTTI - EDIFICIO SP 5
MILANO, 20138
ITALY

GEODIS USA LLC
135 S LASALLE STREET
CHICAGO, IL 60603

GEODIS USA, INC.
62216 COLLECTIONS CENTER DR
CHICAGO, IL 60693-6221

GEODIS USA, INC.
COLLECTIONS CENTER DR
#62216
CHICAGO, IL 60693-6221

GEODIS USA, LLC
5101 S BROAD STREET
PHILADELPHIA, PA 19112

GEODIS USA, LLC
COLLECTIONS CENTER DR
#62216
CHICAGO, IL 60693-6221

GEODIS USA, LLC
GEODIS
5101 SOUTH BROAD STREET
PHILADELPHIA, PA 19112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEOGLOBAL PARTNERS LLC
1727 OLD OKEECHOBEE ROAD
WEST PALM BEACH, FL 33461

GEOGRAPHICS, INC
3450 BROWNS MILL ROAD
ATLANTA, GA 30354

GEOMETRIC RESULTS INC.
500 WOODWARD AVENUE
SUITE 2150
DETROIT, MI 48226

GEOMETRY OGILVY JAPAN GK
GEOMETRY OGILVY JAPAN (PARTNERSHIP)
EBISU 25TH FLOOR
SHIBUYA WARD, 1506025
JAPAN

GEORG EICKHOLT ELEKTRO GMBH
AUF DER LAUSWARD 44A
DUESSELDORF, 40221
GERMANY

GEORG HAUPT BEKLEIDUNGSWERKE GMBH
FOERSTERWEG 36
LIPPSTADT, 59558
GERMANY

NAME ON FILE
ADDRESS ON FILE

GEORGE BAMFORD LLP
ADRIAN MEWS
LONDON, SW10 9AE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGE DELALLO CO.
1 DELLALLO WAY
MT. PLEASANT, PA 15666

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGE F YOUNG INC
299 9TH ST N
ST PETERSBURG, FL 33701

GEORGE F. YOUNG, INC.
299 DR. MARTIN LUTHER KING JR. STREET
NORTH
ST. PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGE H H HUEY PHOTOGRAPHY
860 WEST RD 1 SOUTH
STE A
CHINO VALLEY, AZ 86323

NAME ON FILE
ADDRESS ON FILE

GEORGE HAMILTON PRODUCTIONS IN
139 S BEVERLY DRIVE
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

GEORGE JOSEPH BRENNER INC
30 WELLS HILL RD
EASTON, CT 06612

NAME ON FILE
ADDRESS ON FILE

GEORGE LIMA MOVING INC
9105 NW 105 CIRCLE
MEDLEY, FL 33178

NAME ON FILE
ADDRESS ON FILE

GEORGE M. SIMONTON, LTD.
225 WEST 25TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGE PATTON ASSOCIATES, INC D/B/A
DISPLAYS2GO
81 COMMERCE DRIVE
FALL RIVER, MA 02720

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGE SCOTT ASSOCIATES, INC
2104 CROWN VIEW DRIVE
CHARLOTTE, NC 28227

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGELIS LAW FIRM, P.C.
2173 EMBASSY DRIVE
LANCASTER, PA 17603

GEORGESON, INC.
51 WEST 52ND ST
6TH FL
NEW YORK, NY 10019

GEORGETOWN COLLECTION, INC.
ONE FODEN ROAD
POST OFFICE BOX 9730
PORTLAND, ME 04104

GEORGETOWN HOME GARDEN LLC
PO BOX 1480
KENT, WA 98035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGIA BROWN, LLC
WALSH AVE
#361
NEW WINDSOR, NY 12553

NAME ON FILE
ADDRESS ON FILE

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105408
ATLANTA, GA 30348-5408

GEORGIA DEPARTMENT OF REVENUE
PROPERTY TAX DIVISION
4125 WELCOME ALL RD STE 701
ATLANTA, GA 30349

GEORGIA DEPT OF REVENUE
PO BOX 740321
ATLANTA, GA 30374-0321

GEORGIA DEPT OF REVENUE
ROME REGIONAL OFFICE
1401 DEAN STREET
ROME, GA 30161-6494

GEORGIA DEPT OF REVENUE
SALES USE TAX DIVISION
2595 CENTURY PARKWAY NE
STE 339
ATLANTA, GA 30345-3173

GEORGIA DEPT. OF REVENUE
PO BOX 105408,
ATLANTA, GA 30348-5408

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGIA NATURAL GAS
PO BOX 105445
ATLANTA, GA 30348-5445

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGIA-PACIFIC CORRUGATED, LLC
133 PEACHTREE STREET NE
ATLANTA, GA 30303

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GEORGINA JEWELRY LLC
14626 GRANT LANE
OVERLAND PARK, KS 66221

NAME ON FILE
ADDRESS ON FILE

GEOSPACE PRODUCTS CO INC
3931 LEARY WAY NW
SEATTLE, WA 98107

GEOX SPA
VIA FELTRINA CENTRO 16
BIADENE DI MONTEBELLUNA, 31044
ITALY

GEP ENVIRONMENTAL LIMITED
1 WINNALL VALLEY ROAD
WINCHESTER, SO23 0LD
UNITED KINGDOM

GEP PHILADELPHIA, A DIVISION OF GLOBAL
EVENTS PARTNERS, INC.
1600 ARCH STREET
SUITE 200
THE PHOENIX BUILDING
PHILADELPHIA, PA 19103

GEPE GEBUDEDIENSTE PETERHOFF GMBH
OTTO-BRENNER-STR. 21
DUEREN, 52353
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERARD COSMETICS INC.
26137 RAVENHILL RD
CANYON COUNTRY, CA 91387

GERARD COSMETICS INC.
E. DEBBIE LANE SUITE 102-211
#1301
MANSFIELD, TX 76063

GERARD GROUP ACQUISITION LLC
MILL CREEK DRIVE
#28285
COURTLAND, VA 23837

NAME ON FILE
ADDRESS ON FILE

GERARDO H. GONZALEZ D/B/A GONZALEZ LAW,
LLC
60 E. RIO SALADO PKWY.
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERARDO PANINI SRL
VIA BORGOVICO 138
COMO, 22100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERAS24 GMBH
AM RAHMER BACH 50B
DUISBURG, 47269
GERMANY

GERBER SCIENTIFIC INTERNATIONAL, INC.
24 INDUSTRIAL PARK ROAD WEST
TOLLAND, CT 06084

GERBER TECHNOLOGY
PO BOX 95060
CHICAGO, IL 60694-5060

GERBER TECHNOLOGY LLC
24 INDUSTRIAL PARK ROAD WEST
TOLLAND, CT 06084

GERBER TECHNOLOGY, A DIVISION OF GERBER
SCIENTIFIC INTERNATIONAL, INC.
24 INDUSTRIAL PARK ROAD WEST
TOLLAND, CT 06084

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | GERD REINGEN GMBH CO. KG<br>HAMMER DORFSTR 118<br>DUESSELDORF, 40221<br>GERMANY | GERD VAN WELL CO. GMBHCO.KG<br>KRUETZPOORT 10<br>KREFELD, 47804<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GERELCO ELECTRIC<br>560 NW ENTERPRISE DR<br>PORT ST LUCIE, FL 34986 | GERELCO ELECTRICAL CONTRACTORS<br>560 NORTHWEST ENTERPRISE DRIVE<br>PORT ST. LUCIE, FL 34986 | GERELCO ELECTRICAL CONTRACTORS, INC<br>521 MAX ENTERPRISE DRIVE<br>PORT ST LUCIE, FL 34986 |
| GEREN FORD, INC.<br>2699 LA CUESTA DRIVE<br>LOS ANGELES, CA 90067 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GERHARD DUECKER GMBH CO. KG<br>WENFELD 9<br>STADTLOHN, 48703<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | GERICHTSKASSE KASSEL<br>FRANKFURTER STRASSE 9<br>KASSEL, 34117<br>GERMANY |
| GERKEN GMBH<br>GERKEN GMBH NEUSS<br>JAGENBERGSTR. 21<br>NEUSS, 41468<br>GERMANY | GERKEN GMBH<br>IN DER STEELE 15<br>DUESSELDORF, 40599<br>GERMANY | GERKEN GMBH BAUSTELLEN-ABSPERR-SERV<br>AM NIENHAUSHOF 12<br>DUISBURG, 47139<br>GERMANY |
| GERKEN MIETSERVICE GMBH<br>IN DER STEELE 8<br>DUESSELDORF, 40599<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERLINGER GMBH CO KG
JAUMANN-INDUSTRIEPARK 5
NOERDLINGEN, 86720
GERMANY

GERM NERDS LLC
5824 UPLANDER WAY
CULVER CITY, CA 90230

GERMACK PISTACHIO CO
2140 WILKINS
DETROIT, MI 48207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERMAN TALENT UG
KIEFER, DANIEL
HEIDEHANG 31
ESSEN, 45134
GERMANY

GERMAN VILLAGE SOCIETY
588 S THIRD STREET
COLUMBUS, OH 43215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERMANFASHION GMBH
VON-GROOTE-STRASSE 28
KOELN, 50968
GERMANY

GERMANIA WERK KROME GMBH CO.KG
SCHUETZENSTRASSE 88
SCHLANGEN, 33189
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERRARD INTERNATIONAL LTD
47 THEOBALD STREET
BOREHAMWOOD, WD6 4RT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GERSO GMBH
AM THURBRUCH 2
BENZ OT. LABOEMITZ, 17429
GERMANY

GERSON COMPANY
1450 S. LONE ELM
OLATHE, KS 66061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GESAMTVERBAND DER DEUTSCHEN
ULMER STRASSE 300
MASCHENINDUSTRIE E. V.
STUTTGART, 70327
GERMANY

GESELLSCHAFT FUER DATENSCHUTZ UND
HEINRICH-BOELL-RING 10
DATENSICHERUNG E.V.
BONN, 53119
GERMANY

GESKE BEAUTY TECH DISTRIBUTION GMBH
LEIPZIGER PLATZ 18-19
BERLIN, 10117
GERMANY

GESKE GMBH
LEIPZIGER PLATZ 18
BERLIN, 10117
GERMANY

GESKE BEAUTY TECH INC
360 NW 27TH ST.
MIAMI, FL 33127

NAME ON FILE
ADDRESS ON FILE

GESSWEIN
201 HANCOCK AVE
BRIDGEPORT, CT 06605

NAME ON FILE
ADDRESS ON FILE

GESTION Y ADMINISTRACION DEAFR
CL AUGUSTO SALAZAR BONDY NOR1317, OTRO N
1321-ALT KM 14 PANAMA GRAY
LIMA, 15001
PERU

GESTORE DEI MERCATI ENERGETICI S.P.
VIALE MARESCIALLO PILSUDSKI 122/124
ROMA, 00197
ITALY

GET DOWN ART LLC
WEST POST ROAD
#5056
LAS VEGAS, NV 89118

GET LIT LLC
1423 N WEBB, SUITE 129
WICHITA, KS 67206

GET SET HIRE LTD
5AB ALLIANCE ROAD, UNIT
LONDON, W3 0RA
UNITED KINGDOM

GET, LLC
PO BOX 1036
BLACKWELL, OK 74631

GET-E-RIGHT AUSTRIA GMBH
MARIAHILFER STR. 123
WIEN, 1060
AUSTRIA

GETABSTRACT, INC.
20900 NE 30TH AVE.
SUITE #315
AVENTURA, FL 33180

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GETAWAYS ON DISPLAY, INC.
147 ARROWHEAD DRIVE
MANHEIM, PA 17545

GETAWAYS ON DISPLAY, INC.
147 ARROWHEAD DRIVE
BLDG 3
MANHEIM, PA 17545

GETGLOW PTY LIMITED
64 MILITARY RD
UNIT 1
DOVER HEIGHTS, NSW, 2030
AUSTRALIA

GETGO INC
333 SUMMER ST
BOSTON, MA 02210-1702

NAME ON FILE
ADDRESS ON FILE

GETJAR NETWORKS LTD.
90 FETTER LANE
LONDON, EC4A TEQ
UNITED KINGDOM

GETJAR NETWORKS LTD.
90 FETTER LANE
LONDON, EC4A 1EQ
UNITED KINGDOM

GETKO DIRECT RESPONSE
5830 CORAL RIDGE DRIVE
SUITE 240
CORAL SPRINGS, FL 33076

GETNET EUROPE, ENTIDAD DE PAGO, S.L
CALLE JUAN IGNACIO LUCA DE TENA 11
MADRID, 28027
SPAIN

GETRAENKE-GOTTSCHALL GMBH
CRUSIMANNSTR. 54
BOCHUM, 44807
GERMANY

GETTA INC
GETTA CO LTD
SHIMMACH
KYOTO CITY FUSHIMI WARD, 6128081
JAPAN

GETTLE INC
325 BUSSER ROAD
EMIGSVILLE, PA 17318-0337

GETTLE INC.
2745 BLACKBRIDGE RD.
YORK, PA 17406

GETTY IMAGES (UK) LIMITED
101 BAYHAM STREET
LONDON, NW1 0AG
UNITED KINGDOM

GETTY IMAGES (US), INC.
605 5TH AVE S
STE 400
SEATTLE, WA 98104-3887

GETTY IMAGES (US), INC.
75 VARICK STREET
5TH FLOOR
NEW YORK, NY 10013

GETTY IMAGES DEUTSCHLAND GMBH
AUENSTR. 5
MUNICH, 80469
GERMANY

GETTY IMAGES INC
BOX B9320
PO BOX 9100
TORONTO, ON M4Y 3A5
CANADA

GETTY IMAGES INTERNATIONAL
THE PARK CARRICKMINES
DUBLIN 18
IRELAND

GETTY IMAGES ITALIA S.R.L.
VIA SANTA MARIA VALLE 3
MILANO, 20123
ITALY

GETTY IMAGES SALES
GETTY IMAGES SALES JAPAN
1-3-12 JINGUMAE
HARAJUKU BLDG 2F
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

GETTY IMAGES, INC.
75 VARICK STREET
5TH FLOOR
NEW YORK, NY 10013

GETXGO GROUP LLC
1017 EL CAMINO REAL
#305
REDWOOD CITY, CA 94061

NAME ON FILE
ADDRESS ON FILE

GEUS
WESLEY STREET
#2810
GREENVILLE, TX 75401

GEUTEBRUECK GMBH
IM NASSEN 7-9
WINDHAGEN, 53578
GERMANY

NAME ON FILE
ADDRESS ON FILE

GEZE GMBH
REINHOLD-VOESTER-STRASSE 21-29
LEONBERG, 71229
GERMANY

GEZE SERVICE GMBH
REINHOLD-VOESTER-STRASSE 25
LEONBERG, 71229
GERMANY

GF FH 260 LLC DBA STATION HOUSE ST
260 1ST AV S
ST. PETERSBURG, FL 33701

GF SRL
VIA INDUSTRIA 1
CORREGGIO, 42015
ITALY

GF.A CORP
GF.A CO LTD
1-7-20 HIRAKAWACHO BLDG. 3F
CHIYODA WARD, 1020093
JAPAN

GFC AUTOMAT, INC.
12 LEXINGTON AVE
TOMS RIVER, NJ 08754

GFG MBH
KLOENNESTRASSE 99
DORTMUND, 44143
GERMANY

GFH ENTERPRISES, INC D/B/A ANJI MOU
11445 MOOG DRIVE
ST. LOUIS, MO 63146

GFK ITALIA S.R.L.
VIA TORTONA 33
MILANO, 20144
ITALY

GFK ITALIA S.R.L.
VIA TORTONA, 33
MILANO
ITALY

GFK SE
SOPHIE-GERMAIN-STR. 3-5
NUERNBERG, 90443
GERMANY

GFK U.K. LIMITED
110 SOUTHWARK STREET
BLUE FIN BUILDING
7TH FLOOR
LONDON, SE1 0SU
UNITED KINGDOM

GFK UK LIMITED
25 CANADA SQUARE
CANARY WHARF, E14 5LQ
UNITED KINGDOM

GFK US HOLDINGS INC
DBA GFK CUSTOM RESEARCH LLC
PO BOX 347353
PITTSBURGH, PA 15251-4353

GFK US MRI, LLC D/B/A MRI-SIMMONS
85 BROAD STREET
20TH FLOOR
NEW YORK, NY 10004

GFK US MRI, LLC DBA MRI-SIMMONS
W JACKSON BLVD., 26TH FLOOR
#200
CHICAGO, IL 60606

GFKL PAYPROTECT GMBH
AM EUROPA-CENTER 1B
ESSEN, 45145
GERMANY

GFL SA
VIA SORENGO 1
LUGANO, 6900
SWITZERLAND

GFY PRODUCTS, LLC
13000 SOUTH TRYON STREET,
CHARLOTTE, NC 28278

GG INTERNATIONAL MFG CO.
192 JANG CHUNG DAN RO
SEUOL, 000-001
SOUTH KOREA

GG INTERNATIONAL MFG CO. LTD
2F, 192, JANG CHUNG DAN-RO
SEOUL, 046-060
SOUTH KOREA

GGC DESIGN INC
PO BOX 238
WABAN, MA 02468

GGI INTERNATIONAL INC.
180 SUMMIT AVE
#207
MONTVALE, NJ 07645

GGI INTERNATIONAL INC.
ATTN RACHEL WEISS
180 SUMMIT AVE #207
MONTVALE, NJ 07645

GGM GASTRO INTERNATIONAL GMBH
WEINERPARK 16
OCHTRUP, 48607
GERMANY

GGP - NATICK TRUST
DBA NATICK MALL LLC
SDS-12-3111
PO BOX 86
MINNEAPOLIS, MN 55486

GGP CORP
GGP CO LTD
MINAMI-SENBA 2-CHOME
CHUO WARD, OSAKA CITY, 5420081
JAPAN

GGP PRODUES LTDA.
ALAMEDA RIO NEGRO NO. 585
BLOCK A - COMPLEX 86
ALPHAVILLE
BARUERI, SO PAULO, 06454-000
BRAZIL

GGP PRODUES LTDA.
ALAMEDA RIO NEGRO N585
BLOCO A
CONJ. 86
ALPHAVILLE, SP, 06454-000
BRAZIL

GGPLP REIT SERVICES LLC
SDS 12-2020, PO BOX 86
MINNEAPOLIS, MN 55486-2020

GGRS ENERGIE LTD
KELLY HOUSE FOURTH WAY
WEMBLEY, HA9 0LH
UNITED KINGDOM

GH IMPORT EXPORT CORPORATION
3677 23RD AVE SOUTH
STE C109
LAKE WORTH, FL 33461

GHADJAR LIMITED
18 INVICTA COURT
BILLERICAY, CM120LR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GHC AND ASSOCIATES INC
DBA HOWARD PARKER ASSOCIATES
1641 SOUTH ROBERT ST SUITE B
WEST SAINT PAUL, MN 55118

GHD DEUTSCHLAND GMBH
DORNHALDENSTR. 10/1
STUTTGART, 70199
GERMANY

GHD HAIR NORTH AMERICA
310 N. WESTLAKE BLVD.
#140
WESTLAKE VILLAGE, CA 91362

GHD NORTH AMERICA LLC
4500 PARK GRANADA
SUITE 100
CALABASAS, CA 91302

GHD NORTH AMERICA LLC.
4500 PARK GRANADA
CALABASAS, CA 91302

GHD PROFESSIONAL, NORTH AMERICA, INC.
4500 PARK GRANADA
STE 100
CALABASAS, CA 91302

NAME ON FILE
ADDRESS ON FILE

GHEKKO LTD
AMTRI HOUSE
MACCLESFIELD, SK10 2NE
UNITED KINGDOM

GHH, INC.
2954 W. LOGAN BLVD.
CHICAGO, IL 60647

GHIDINI CIPRIANO SRL
VIA PONTE GANDOVERE 51
GUSSAGO, 25064
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GHOST RETAIL LIMITED
T/A GHOST LONDON
85 FRAMPTON STREET
LONDON, NW8 8NQ
UNITED KINGDOM

GHP GROUP INC
1501 NICHOLAS BLVD
ELK GROVE VILLAGE, IL 60007

GHS LIMITED
101 KINGS ROAD
ROOM 2002, 20/F
FORTRESS HILL, 00001
HONG KONG

GHUETHO UG
FICHTENWEG 22
KEMPEN, 47906
GERMANY

GHZ MATRA AG
MAX-VOLMER STR. 14
HILDEN, 40724
GERMANY

GI GROUP DEUTSCHLAND GMBH
EMMERICHER STRASSE 26
DUESSELDORF, 40474
GERMANY

GI GROUP S.P.A. - A SOCIO UNICO
PIAZZA IV NOVEMBRE 5
MILANO, 20124
ITALY

GI PRODUCTS LIMITED
UNIT 23, BOLNEY GRANGE BUSINESS PAR
WEST SUSSEX, RH17 5PB
UNITED KINGDOM

GIA HAN FURNITURE CO LTD
126 HAM NGHI STREET
QUI NHON, 590000
VIETNAM

GIA NHEIN CO LTD
C14 UNG VAN KHIEM ST WARD 25
BINH THANH DISTRICT
HO CHI MINH CITY
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIACT SYSTEMS, LLC
700 CENTRAL EXPRESSWAY S.
SUITE 300
ALLEN, TX 75013

NAME ON FILE
ADDRESS ON FILE

GIADAGUI SRL
PIAZZA FIRENZE 12
MILANO, 20154
ITALY

GIADZY.COM
2259 TEQUESTA LANE
MIAMI, FL 33133

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIANENIS LLC
INTERNATIONAL PKWY
#720
SUNRISE, FL 33325

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIANLUCA MECH SPA
VIA RODOLFO MECH 80
ASIGLIANO VENETO, 36020
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIANNA ROSE ATELIER, INC.
3112 WEST ALPINE STREET
SANTA ANA, CA 92704

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIANNIOS CANDY CO., INC
430 YOUNGSTOWN-POLAND RD
STRUTHERS, OH 44471

NAME ON FILE
ADDRESS ON FILE

GIANT COMMUNICATIONS INC
PO BOX 231
HOLTON, KS 66436-0231

GIANT INTERNATIONAL
3495 PIEDMONT ROAD NE
BLDG 10 SUITE 920
ATLANTA, GA 30305

GIAQUINTO TESSITURA ARTIGIANALE
VIA REDIPUGLIA 8
SRL UNIPERSONALE
GAGLIANO DEL CAPO, 73034
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIBBS M SMITH INC
PO BOX 667
LAYTON, UT 84041

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIBBY DOG INC.
201 HILL STREET
UNIT 1
CORUNNA, ON N0N 1G0
CANADA

NAME ON FILE
ADDRESS ON FILE

GIBSON DEHN LLC
35 GREAT JONES STREET
6TH FLOOR
NEW YORK, NY 10012

GIBSON DEHN LLC
GREAT JONES STREET
#35
NEW YORK, NY 10012

GIBSON CONNECT LLC
1207A SOUTH COLLEGE STREET
TRENTON, TN 38382

GIBSON CONNECT LLC
SOUTH COLLEGE STREET
#1207A
TRENTON, TN 38382

GIBSON LAW LLC
9200 MONTGOMERY ROAD
SUITE 11A
CINCINNATI, OH 45242

GIBSON OVERSEAS, INC.
2410 YATES AVENUE
COMMERCE, CA 90040-1918

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIBY GMBH
MAXIMILIANALLEE 4
LEIPZIG, 04129
GERMANY

GICROWN INTERNATIONAL CORPORATION
CALLE LOS JADES S/N MARBELLA
PANAMA, 08190
PANAMA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIDDY INC. D/B/A BOXED WHOLESALE
451 BROADWAY AVENUE
SECOND FLOOR
NEW YORK, NY 10013

GIDDY INC., DIBIA BOXED WHOLESALE
451 BROADWAY
2ND FLOOR
NYC, NY 10011

GIDE LOYRETTE NOUEL
HU JIA LOU
JING GUANG CENTRE
SUITE 3501
CHAOYANG DISTRICT, 100020
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIDGLIVING LLC
MICHAELSON DRIVE
#69
MOUNT LAUREL, NJ 08054

GIDGLIVING, LLC
69 MICHAELSON DR.
MOUNT LAUREL, NJ 08054

GIE JEWELS
F-33 SITAPURA INDUSTRIAL AREA, SEZ
JAIPUR AND RAJASTHAN, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIESSWEIN
M LEONARD INTERNATIONAL
41 CANAL ST. HILL MILL BLDG
LEWISTON, ME 04240

NAME ON FILE
ADDRESS ON FILE

GIFT SERVICES INC
5039 SIRONA DRIVE
CHARLOTTE, NC 28273

GIFT SERVICES, INC.
1417 NE 76TH STREET
SUITE G16
VANCOUVER, WA 98665

GIFT WRAP CO
DBA IG DESIGN GROUP
PO BOX 123698
DALLAS, TX 75312

GIFTBURG ENTERPRISES LTD
PRINCE EDWARD RD W, MONGKOK
FLAT/RM 6, 16/F, 162-164
KOWLOON
HONG KONG

GIFTCO INC
GIFTS.COM
15431 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

GIFTCO, INC.
8800 W. SUNSET BOULEVARD
3RD FLOOR
WEST HOLLYWOOD, CA 90069

GIFU PLASTIC INDUSTRY
GIFU PLASTIC INDUSTRY CO LTD
9-27 KANDAMACHI
DAI-GIFU BLDG
GIFU-SHI
GIFU, 500-8721
JAPAN

GIG MANAGEMENT JAPAN
GIG MANAGEMENT JAPAN LTD
1-12-24 KAMIOSAKI
SHINAGAWA WARD, 1410021
JAPAN

GIGA SPACES TECHNOLOGIES INC
1460 BROADWAY
4TH FL
NEW YORK, NY 10036

GIGANTIC GRINGO LLC
73RD CT N
#8281
PINELLAS PARK, FL 33781

GIGASET COMMUNICATIONS USA LLC
PO BOX 360258
PITTSBURGH, PA 15251

GIGASPACES TECHNOLOGIES, INC.
110 EAST 42 ST.
SUITE 1405
NEW YORK, NY 10017

GIGASPACES TECHNOLOGIES, INC.
110 EAST 42ND STREET
SUITE #1405
NEW YORK, NY 10017

GIGASPACES TECHNOLOGIES, INC.
4 MASKIT ST.
4
HERZLING, 46140
ISRAEL

GIGASPACES TECHNOLOGIES, INC.
420 LEXINGTON AVE
SUITE 2640
NEW YORK, NY 10017

GIGASPACES TECHNOLOGIES, INC.
609 FIFTH AVE.
SUITE 1010
NEW YORK, NY 10017

GIGGLE, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIGIS PLAYHOUSE IN LANCASTER
2503 OREGON PIKE
LANCASTER, PA 17601

GIGLIO GROUP S.P.A.
VIALE TUNISIA 38
MILANO, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

GIII APPAREL GROUP
ATTN MORRIS GOLDFARB, CEO
512 7TH AVENUE
NEW YORK, NY 10018

GIII APPAREL GROUP
PO BOX 29242
NEW YORK, NY 10087-9242

GIINII INTERNATIONAL CORP
DBA PHILIPS, GIINII, SHOMI
7060 KOLL CENTER PARKWAY
SUITE 340
PLEASANTON, CA 94566

GIINII INTERNATIONAL CORP.
2160 LUNDY AVENUE
SAN JOSE, CA 95131

GIINII TECH CORPORATION
2160 LUNDY AVENUE
SUITE 210
SAN JOSE, CA 95131

GIINII TECH CORPORATION
2160 LUNDY AVENUE
SAN JOSE, CA 95131

GIJYUTSU GINO KOSHU CENTER
TECHNICAL SKILLS TRAINING CENTER CO LTD
4-3 CHIBA PORT
SUITE 506
CHUO-KU, CHIBA-SHI
CHIBA, 261-0003
JAPAN

GIL ALVANDI LAW GROUP
SW ACACIA STREET SECOND FLOOR
#20301
NEWPORT BEACH, CA 92660

GIL INTERNATIONAL CO LTD
JIL INTERNATIONAL CO LTD
GOTENZAN 2-CHOME
MUSASHINO CITY, 1800005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GILANIA SRL
VIA ALESSANDRO MANZONI 29/A
GANDINO, 24024
ITALY

| | | |
|---|---|---|
| GILARDONI DECORAZIONI DI NEGRI<br>VIA DEGLI ARTIGIANI 16<br>BELLAGIO, 22021<br>ITALY | GILBANE BUILDING COMPANY<br>7 JACKSON WALKWAY<br>PROVIDENCE, RI 02903 | GILBANE RECONSTRUCTION SERVICES LLC<br>7 JACKSON WALKWAY<br>PROVIDENCE, RI 02903 |
| GILBANE RECONSTRUCTION SERVICES, LL<br>7 JACKSON WALKWAY<br>GRS DISASTER RESPONSE<br>PROVIDENCE, RI 02903 | NAME ON FILE<br>ADDRESS ON FILE | GILBERT CURRY INDUSTRIAL PLASTIC CO<br>16 BAYTON ROAD<br>COVENTRY, CV7 9EJ<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GILBUT MARTIN WOODWORKING INC<br>KI HOME BY MARTIN<br>2345 BRITANNIA BLVD<br>SAN DIEGO, CA 92154 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

GILDESIGN DI GIROLA GEOM. FABIO
VIA MATTEOTTI 40A
CASTELLANZA, 21053
ITALY

GILDFORM INC
8841 MICHIGAN AVE
DETROIT, MI 48210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GILES RANSOME INC. D/B/A RANSOME RENTS
1420 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

GILES RANSOME, INC.
2975 GALLOWAY ROAD
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GILES-CRAIG COMMUNICATIONS INC
504 SNIDOW ST
PO BOX 190
PEMBROKE, VA 24136

GILES-CRAIG COMMUNICATIONS, INC.
P.O. BOX 190
SNIDOW STREET
PEMBROKE, VA 24136

GILIMEX
334A PHAN VAN TRI STREET
WARD 11
HCMC
BINH THANH DIST
VIETNAM

GILIMEX
334A PHAN VAN TRI WARD
11 BINH THANH DISTRICT
HO CHI MONH CITY, 70000
VIETNAM

GILL NICHOLAS STYLING
58 RODNEY ROAD
LONDON, SE17 1FJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GILLIE CO JEWELRY INC.
74 GRANDVIEW ROAD
OTTAWA, ON K2H 8B2
CANADA

GILLIE CO JEWELRY INC.
GRANDVIEW RD
#74
OTTAWA, ON K2H 8B2
CANADA

GILLIGANS CANDIES, LLC
6926 MAIN STREET
CINCINNATI, OH 45244

GILLIGANS CANDIES, LLC
ATTN REX FLANNERY
6926 MAIN STREET
CINCINNATI, OH 45244

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GILMOUR MFG
492 DRUM AVE
SOMERSET, PA 15501

GILOG GESELLSCHAFT FUER INNOVATIVE
LOGISTIK MBH
ERNST-HEINRICH-GEIST-STR. 9-11
FRECHEN, 50226
GERMANY

NAME ON FILE
ADDRESS ON FILE

GILROY GARLIC FESTIVAL ASSOC
PO BOX 2311
GILROY, CA 95021-2311

GILT CITY
2 PARK AVE 4TH FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

GIMEG NEDERLAND BV
STRIJKVIERTEL 27
DE MEERN, 3454 PH
THE NETHERLANDS

GINA ALEXANDER INC.
P. O. BOX 1961
BURBANK, CA 91507

GINA B WICKER LLC
DBA NATIVE SPUN
2053-B WILLOW SPRINGS LANE
BURLINGTON, NC 27215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GINA CONCEPTS, LLC
10 WEST 33RD ST. SUITE 312
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

GINA DESIGNS, INC
14 JAY CT
CRANSTON, RI 02921-3575

GINA DESIGNS, INC.
12399 SW 53 STREET
#101
COOPER CITY, FL 33330

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GINA GROUP, LLC
WEST 33RD STREET, SUITE 312
#10
NEW YORK, NY 10001

GINA GROUP, LLC
10 WEST 33RD STREET
SUITE #312
NEW YORK, NY 10001

GINA GROUP, LLC
10 WEST 33RD ST. SUITE 312
NEW YORK, NY 11580

GINA GROUP, LLC
10 WEST 33RD STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GINGER MOSS LIMITED
FROGMARY GREEN FARM
WEST STREET
SOUTH PETHERTON, SOMERSET, TA13 5DJ
UNITED KINGDOM

GINGER MOSS LTD
FROGMARY GREEN FARM, WEST STREET
SOUTH PETHERTON, TA13 5DJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GINKGO INTERNATIONAL LTD.
8102 LEMONT ROAD
SUITE 1100
WOODRIDGE, IL 60517

GINKGO INTERNATIONAL, LTD.
8102 LEMONT ROAD
WOODRIDGE, IL 60517-7759

GINNOVA GMBH
GERMAN.INNOVATION
WENDLOHSTRASSE 183
HAMBURG, 22459
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GINSBURG ENTERPRISES, INC.
1770 N.W. 64TH STREET
SUITE 500
FORT LAUDERDALE, FL 33309

GINSEY HOME SOLUTIONS
2078 CENTER SQUARE ROAD
SWEDESBORO, NJ 08085

GINSU CONSUMER PRODUCTS
PRODUCTION DRIVE
#101
HARRISON, OH 45030

NAME ON FILE
ADDRESS ON FILE

GINZA STEFANY INC
GINZA STEFANY COSMETICS CO LTD
SHIMBASHI 1-CHOME
MINATO WARD, 1050004
JAPAN

GINZA TOMATO CO LTD
GINZA TOMATO CO LTD
GINZA 8-CHOME
CENTRAL WARD, 1040061
JAPAN

GINZA TOMATO CO LTD
GINZA TOMATO CO LTD
8-11-13 GINZA, GINZA OFFICE 2F
CENTRAL DISTRICT, 1040061
JAPAN

NAME ON FILE
ADDRESS ON FILE

GIOIE CO SRL
VIA C. COLOMBO 2
CREAZZO, 36051
ITALY

NAME ON FILE
ADDRESS ON FILE

GIORGIO ARMANI PERFUMS, LUXURY PRODUCTS
DIVISION OF LOREAL USA S/D, INC.
575 FIFTH AVENUE
NEW YORK, NY 10017

GIORGIO COOKIE COMPANY
2201 MARKET STREET
WHEELING, WV 26003

GIORGIO COOKIE COMPANY LLC
2201 MARKET STREET
WHEELING, WV 26003

GIORGIO COOKIE COMPANY LLC
2325 W023RD STREET
BELLAIRE, OH 43906

NAME ON FILE
ADDRESS ON FILE

GIORGIO G, INC.
VIA CHARTA 77
#15
SCANDICCI
ITALY

GIORGIO J NEKE SRL
VIA VERDI, 9
VEDUGGIO CON COLZANO, 00001
ITALY

GIORGIO JANEKE SRL
VIA VERDI 9
VEDUGGIO, 20837
ITALY

NAME ON FILE
ADDRESS ON FILE

GIOVANNI JANCE ASSOCIATES IN
DBA F32 PRODUCTIONS
1443 MURRAY DRIVE
LOS ANGELES, CA 90026

GIOVANNI JANCE ASSOCIATES, INC.
1443 MURRAY DRIVE
LOS ANGELES, CA 90026

GIOVANNI JANCE AND ASSOCIATES D/B/A F32
PRODUCTIONS
1443 MURRAY DRIVE
LOS ANGELES, CA 90026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIRAFFE BATH BODY LLC
6514 BARCLAY LANE
GARLAND, TX 75044

GIRAFFE TOOLS CORP
18351 COLIMA RD STE #277
WILMINGTON, CA 90748

GIRAFFE TOOLS CORP.
ATTN NORA MA
18351 COLIMA ROAD
SUITE #277,
ROWLAND HEIGHTS, CA 91748

GIRAFFE TOOLS CORP.
18351 COLIMA ROAD
SUITE #277
ROWLAND HEIGHTS, CA 91748

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIRL AND A MOUSE
1336 W. HIGH ST.
HADDON HEIGHTS, NJ 08035

GIRL POWERED, INC
5101 GORGAS AVE
MINNEAPOLIS, MN 55424

GIRL SCOUTS OF EASTERN SOUTH CAROLINA,
CROSS COUNTY ROAD
#7257
N. CHARLESTON, SC 29418

GIRL WITH CURVES, LLC
1346 THE ALAMEDA
SUITE 7223
SAN JOSE, CA 95126

GIRL WITH CURVES, LLC
THE ALAMEDA
#1346
SAN JOSE, CA 95126

GIRLACTIK, INC.
18854 HATTERAS STREET
#9
TARZANA, CA 91356

GIRLEY BELLS LLC
28 IRIS LANE
NEWARK, DE 19702

GIRLFRIEND ENTERTAINMENT PRODUCTIONS,
INC.
250 WEST 57TH STREET
26TH FLOOR
NEW YORK, NY 10107

GIRLS AT WORK INC
PO BOX 724
GOFFSTOWN, NH 03045

GIRLS INC OF PINELLAS
7700 61ST STREET NORTH
PINELLAS PARK, FL 33781

GIRLS INC.
1501 CHERRY STREET
PHILADELPHIA, PA 19102

GIRLS INCORPORATED OF JOHNSON CITY
WASHINGTON COUNTY
227 LIBRARY LANE
JOHNSON CITY, TN 37601

GIRLS WHO CODE
1250 BROADWAY STREET
17TH FLOOR
NEW YORK, NY 10010

GIRLS WHO CODE INC
28 W 23RD STREET
4TH FLOOR
NEW YORK, NY 10010

GIRLS WHO CODE, INC.
1250 BROADWAY STREET
17TH FLOOR
NEW YORK, NY 10001

GIRLYMAX USA INC
26814 VISTA TERRACE
LAKE FOREST, CA 92630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GIRRBACH - HIFI-VIDEO-TV-SERVICE GM<br>HUTTENSTRASSE 15<br>DRESDEN, 01309<br>GERMANY | GIS INC<br>DBA VIRTUWORKS INC<br>3850 BIRD ROAD SUITE 501<br>MIAMI, FL 33146 | GIS S.R.L. GESTIONE IMPIANTI SPECIA<br>VIA GARIBALDI 37<br>PEDRENGO, 24066<br>ITALY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | GISSLER PASS GMBH<br>DUERENER STR. 12<br>JUELICH, 52428<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | GITLAB INC.<br>268 BUSH STREET<br>#350<br>SAN FRANCISCO, CA 94104 | GITLAB INC.<br>BUSH STREET, #350<br>#268<br>SAN FRANCISCO, CA 94104 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIURANNO FIGLI SRL
VIA CESARE BATTISTI 21/D
PADERNO DUGNANO, 20037
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIVAUDAN FRAGRANCES CORPORATION
717 RIDGEDALE AVENUE
EAST HANOVER, NJ 07936

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GIVERY,INC
GIBURI CO LTD
15-13 NAMPEIDAICHO 8TH FLOOR
SHIBUYA WARD, 1500036
JAPAN

GIVING BRACELETS LLC
7122 E 5TH AVE.
SCOTTSDALE, AZ 85251

GIZMOSPRING.COM, INC.
14419 GREENWOOD AVENUE N, SUITE A17
SEATTLE, WA 98133

GI FORMA STUDIO ASSOCIATO SRL
VIA FRIULI 26
MILANO, 20135
ITALY

NAME ON FILE
ADDRESS ON FILE

GK HOLDINGS INC
13279 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GK TRADING LLC (EUR)
18 WHISPERING WAY
WARREN, NJ 07059

GK TRADING LLC (USD)
18 WHISPERING WAY
WARREN, NJ 07059

GK TRADING, LLC
PO BOX 4226
WARREN, NJ 07059

GKG LAW PC
1054 THIRTY-FIRST STREET NW
SUITE 200
WASHINGTON, DC 20007

GKI / BETHLEHEM LIGHTING
PO BOX 404982
ATLANTA, GA 30384-4982

GKI/BETHLEHEM LIGHTING
530 JOHN HANCOCK ROAD
TAUNTON, MA 02780

GKI/BETHLEHEM LIGHTING, INC
2954 WEST LOGAN BOULEVARD
CHICAGO, IL 60647

NAME ON FILE
ADDRESS ON FILE

GKS HANDELSSYSTEME GMBH
LINDENBAUMSTRASSE 32C
SOLINGEN, 42659
GERMANY

GL BEAUTYCOMPANY GMBH
WANKELSTRASSE 14
STUTTGART, 70563
GERMANY

GL ENTERPRISES LLC
1050 AIRPORT ROAD
WEST CHESTER, PA 19380

GL ENTERPRISES, LLC
1050 AIRPORT ROAD
#2182
WEST CHESTER, PA 19380

GL GROUP
5111 SOUTHWEST AVE
ST LOUIS, MO 63110

GL NEDERLAND BV
STRAATWEG 62
BREUKELEN, 3621 BR
THE NETHERLANDS

GLAC SEAT INC
115 BRAY AVE
MILFORD, CT 06460

NAME ON FILE
ADDRESS ON FILE

GLAD CO LTD
GLAD CORPORATION
SHIMOUMA 1-29-6
SETAGAYA WARD, 1540002
JAPAN

GLAD TIDINGS PRODUCTS LLC
500 LAKE COOK RD
SUITE 350
DEERFIELD, IL 60015

GLADIATOR CONSULTING INC
96 WEST ST
READING, MA 01867

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLAFIT INC.
579-1 UMEHARA
GLAFIT
WAKAYAMA-SHI, 6408452
JAPAN

GLAM GIRL INC
2852 HOLLYRIDGE DRIVE
LOS ANGELES, CA 90068

GLAM PARTNERS, LLC
7801 HAYVENHURST AVENUE
VAN NUYS, CA 91406

GLAM ROLL-UPS LLC
113 WEST JERSEY AVENUE
PITMAN, NJ 08071

GLAMAZON BEAUTY, LLC
S INTERLACHEN AVENUE, UNIT 601
#300
ORLANDO, FL 32789

GLAMBOX, LLC
P. O. BOX 601072
DALLAS, TX 75360

GLAMGLOW INC
8630 PINE TREE PLACE
LOS ANGELES, CA 90069

GLAMORISE FOUNDATIONS, INC
135 MADISON AVENUE
NEW YORK, NY 10016

GLAMORO BVBA
PELIKAANSTRAAT 62 OFFICE 145-146
ANTWERP, 2018
BELGIUM

GLAMOX LUXONIC LIMITED
17 PRIESTLEY ROAD
BASINGSTOKE, RG24 9JP
UNITED KINGDOM

GLAMSQUAD
54 WEST 21ST STREET
#301
NEW YORK, NY 10010

GLAMSQUAD INC.
BRIGHT STREET
#54
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLANZ CO LTD
GRANTS CO LTD
NORTH UZURA 3-CHOME
GIFU CITY, 5008287
JAPAN

GLAS STRACK INNOVATIONS GMBH CO. KG
OTTOSTRASSE 2-4
BOCHUM, 44867
GERMANY

NAME ON FILE
ADDRESS ON FILE

GLAS-HANELT GMBH
GRUENER WEG 9-11
KASSEL, 34117
GERMANY

GLASCONZEPT
CONSTRUCTION WITH GLASS
GRAF-VON-STAUFFENBERG-STR. 23
DUESSELDORF, 40595
GERMANY

NAME ON FILE
ADDRESS ON FILE

GLASDON UK LIMITED
PRESTON NEW ROAD
BLACKPOOL, FY4 4UL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GLASGOW ELECTRIC PLANT BOARD
MALLORY DRIVE
#100
GLASGOW, KY 42141

GLASHUETTE VALENTIN EISCH GMBH
AM STEG 7
FRAUENAU, 94258
GERMANY

GLASHUTTE VALENTIN EISCH GMBH
AM STEG 7 D-94258
FRAUENAU, 94258
GERMANY

GLASS CORPORATION WTP, INC.
601 E. 20TH STREET
NERFOLK, VA 23504

GLASS CREATIONS
SATYA AUTOMOBILE CAMPUS
NEAR SHRI SATYANARAYAN COLD
STORAGE
FIROZABAD, 283203
INDIA

GLASS ENTERTAINMENT GROUP
211 ROCK HILL RD
BALA CYNWYD, PA 19004

GLASS ENTERTAINMENT GROUP, LLC
211 ROCK HILL RD
BALA CYNWYD, PA 19004

GLASS EYE STUDIO CORP.
600 N.W. 40TH STREET
SEATTLE, WA 98107

GLASS REMEMBRANCE LLC
PET CREMAINS IN GLASS
280 CHARLES ROAD
PATASKALA, OH 43062

GLASS TATS LLC
253 TULANE DRIVE,
LARKSPUR, CA 94939

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLASSAUTOMATIC INC
DBA ROLF GLASS
RD4, BOX 1340
MT PLEASANT, PA 15666

GLASSBOX US, INC.
234 5TH AVE
SUITE 207
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

GLASSCRAFT EXPORT
SATYA AUTOMOBILES CAMPUS
NH2, AGRA ROAD
FIROZABAD, 283203
INDIA

GLASSER AND GLASSER
500 E MAIN STREET
NORFOLK, VA 23510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLASSPARENCY PRODUCTS, INC
185 W. MONTAUK HWY
LINDENHURST, NY 11757

GLASSWARE ART STUDIO S.C.
WOJSKA POLSKIEGO 9
BLACHOWNIA, 42-290
POLAND

GLASTECHNIK HAUS INH. HARALD HAUS
CAROLINENGLUECKSTR 37
BOCHUM, 44793
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLAXO SMITHKLINE CONSUMER HEALTHCAR
S.R.L UNIPERSONALE
VIA ZAMBELETTI S.N.C.
BARANZATE, 20121
ITALY

GLAXOSMITHKLINE CONSUMER HEALTHCARE (UK)
TRADING LIMITED
980 GREAT WEST ROAD
BRENTFORD, TW8 9GS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GLAZERS CAMERA
811 REPUBLICAN STREET
SEATTLE, WA 98109

GLEAM FUTURES LIMITED
10 TRITON STREET
LONDON, NW1 3BF
UNITED KINGDOM

GLEAMIN INC.
750 N SAN VICENTE BLVD
LOS ANGELES, CA 90064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLEE ELECTRICALS MFG CO LTD
199 HEFENG INDUSTRIAL ZONE
JIUZHOUJI, ZIAOLAN TOWN
ZHONGSHAN CITY, GUANGDONG
CHINA

GLEE ELECTRICALS MFG CO LTD
NO 18 NANXING ROAD XIAOLAN IND
ZONE, XIAOLAN TOWN
GUANGDONG PROVINCE
CHINA

GLEEDS DEUTSCHLAND GMBH
FRANKFURTER STRASSE 284
BRAUNSCHWEIG, 38122
GERMANY

GLEEM BEAUTY
215 EAST 68TH STREET, SUITE 18ZZ
NEW YORK, NY 10065

GLEENER INC.
2095 MADISON AVENUE
MONTREAL, QC H4B 2T2
CANADA

GLEENER INC.
RUE ST. JACQUES
#7320
MONTREAL, QC H4B 1W1
CANADA

NAME ON FILE
ADDRESS ON FILE

GLEIM PUBLICATIONS, INC
4201 NW 95TH BLVD
GAINESVILLE, FL 32606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLEN RAVEN CUSTOM FABRICS
1831 NOTH PARK AVE
RAVEN, NC 27217

GLEN RAVEN CUSTOM FABRICS LLC
PO BOX 602301
CHARLOTTE, NC 28260-2301

GLEN RAVEN INC
DBA GLEN RAVEN CONSUMER
SOLUTIONS LLC
1831 N PARK AVE
BURLINGTON, NC 27217

GLEN ROAD SYSTEMS INCORPORATED (A/K/A
INVATA INTRALOGISTICS)
401 EAST ELM ST.
# 100
CONSHOHOCKEN, PA 19428

GLEN ROAD SYSTEMS, INC. (DBA INVATA
INTRALOGISTICS)
401 EAST ELM STREET
#100
CONSHOHOCKEN, PA 19428

GLEN ROAD SYSTEMS, INC. (DBA INVATA
INTRALOGISTICS)
401 E. ELM ST
SUITE 100
CONSHOHOCKEN, PA 19428

GLEN ROAD SYSTEMS, INC. (INVATA
INTRALOGISTICS)
401 EAST ELM STREET
SUITE 100
CONSHOHOCKEN, PA 19428

GLEN ROAD SYSTEMS, INC., A/K/A INVATA
INTRALOGISTICS
401 EAST ELM STREET
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

GLEN-BARRE MEDIA, LLC
21 WEST WASHINGTON ST NO 106
WEST CHESTER, PA 19380

GLEN-BARRE MEDIA, LLC
P. O. BOX 3490
WEST CHESTER, PA 19381

NAME ON FILE
ADDRESS ON FILE

GLENDARA ART
GLENDREE
FEAKLE
IRELAND

NAME ON FILE
ADDRESS ON FILE

GLENEAGLES OF EDINBURGH, LTD
9 SIMPSON ROAD
BROXBURN, EH52 5NP
SCOTLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLENSIDE COMMERCIAL INTERIOR PROJEC
LIMITED
16 COMMERCIAL ROAD
READING, RG2 0QJ
UNITED KINGDOM

GLENTRUAN LTD
FACTORY #45, ROAD NO 2,
LINH TRUNG 2 EXPORT PROCESSING
ZONE, THU DUC DIST
HO CHI MINH CITY
VIETNAM

GLENWOOD TELECOMMUNICATIONS
510 W GAGE ST.
BLUE HILL, NE 68930

GLENWOOD TELECOMMUNICATIONS, INC.
510 WEST GAGE ST
BLUE HILL, NE 68930

GLERUPS INC
PO BOX 884
DURHAM, NH 03824

NAME ON FILE
ADDRESS ON FILE

GLIDEFAST CONSULTING
333 WYMAN ST
STE 225
WALTHAM, MA 02451

GLIDEFAST CONSULTING, LLC
333 WYMAN STREET
SUITE 225
WALTHAM, MA 02451

GLIDEFAST CONSULTING, LLC
444 WASHINGTON STREET
STE 405
WOBURN, MA 01801

GLIMMED S.R.L.
VIA BICETTI DE BUTTINONI 12
MILANO, 20156
ITALY

GLIMMER BODY ART LLC
2311 W 205TH
TORRANCE, CA 90501

GLIMMER BODY ART, LLC
17044 MONTANERO AVE
#2
CARSON, CA 90746

GLIMPSE LLC.
CLAY STREET
#101A
SAN FRANCISCO, CA 94111

GLIMPSES LIFESTYLES
151 JANKALYAN LAJPAT NAGAR
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

GLINT INC.
1100 ISLAND DRIVE
SUITE 101
REDWOOD CITY, CA 94065

GLINT INC., A WHOLLY OWNED SUBSIDIARY OF
LINKEDIN CORPORATION
1100 ISLAND DRIVE
SUITE 101
REDWOOD CITY, CA 94065

NAME ON FILE
ADDRESS ON FILE

GLITZHOME, LLC
BUILDING 22, NO. 2500, XIUPU ROAD
SHANGHAI HEADQUARTERS BAY
PUDONG, SHANGHAI, 201315
CHINA

GLITZHOME, LLC
NO. 2500, XIUPU ROAD
SHANGHAI HEADQUARTERS BAY
BUILDING 22
PUDONG, SHANGHAI, 201315
CHINA

GLITZHOME, LLC.
2704 HANDLEY EDERVILLE ROAD
FORT WORTH, TX 76118

NAME ON FILE
ADDRESS ON FILE

GLLUGA JAPAN INC
GURGA JAPAN CO LTD
1-5-8 JINGUMAE JINGUMAE TOWER BUILDING
13
SHIBUYA WARD, 1500001
JAPAN

GLM ELEKTRO
LINDENSTRASSE 3
WILNSDORF, 57234
GERMANY

GLO SCIENCE INC
10 W 37TH ST STE 1001
NEW YORK, NY 10018

GLO SCIENCE, LLC
10 W. 37TH STREET
SUITE 1001
NEW YORK, NY 10018

GLOBAL ACCENTS, INC.
19808 NORMANDIE AVE
TORRANCE, CA 90502

GLOBAL ACCOUNTING NETWORK
1 CLINK STREET
LONDON, SE1 9DG
UNITED KINGDOM

GLOBAL ACCOUNTING NETWORK LIMITED
79-81 BOROUGH ROAD
LONDON, SE1 1DN
UNITED KINGDOM

GLOBAL AFFILIATES, INC.
1880 JFK BLVD.
SUITE 1910
PHILADELPHIA, PA 19103

GLOBAL AFFILIATES, INC.
510 WALNUT STREET
2ND FLOOR
PHILADELPHIA, PA 19106

GLOBAL AMICI
8400 MIRAMAR ROAD
SUITE 130
SAN DIEGO, CA 92126

GLOBAL AMICI INC
8400 MIRAMAR ROAD
SUITE 130
SAN DIEGO, CA 92126

GLOBAL ARTISAN PRODUCTS, INC.
4920 COMMERCE PARKWAY
UNIT 8
WARRENSVILLE HEIGHTS, OH 44128

GLOBAL ARTISAN PRODUCTS, INC.
PO BOX 202228
CLEVELAND, OH 44120

GLOBAL AUCTIONEERS
HULME HALL LANE
MANCHESTER, M40 8YD
UNITED KINGDOM

GLOBAL BASED GROUP LTD
SUITE 701 WEST
BUILIDNG NO 1 HIGH TECH PLAZA
NO 187
ZHAJIANG, 311200
CHINA

GLOBAL BEAUTY BRANDS GMBH
DOMIERSTRASSE 5
HANNOVER, 30179
GERMANY

GLOBAL BEST IND LTD
RM4-9 3F BLK A
PROFICIENT IND CENTRE
6 WANG KWUN ROAD
HONG KONG
HONG KONG

GLOBAL BRAND COLLECTIVE LTD
EMERALD PLACE, EMERALD WAY, STONE B
STONE, ST15 0SR
UNITED KINGDOM

GLOBAL BRAND COLLECTIVE LTD
EMERALD WAY
STONE, ST15 0SR
UNITED KINGDOM

GLOBAL BRANDS GROUP HOLDING LIMITED
350 5TH AVENUE
NEW YORK, NY 10118

GLOBAL BRANDS GRP/JIMLAR CORP
350 5TH AVE
LOBBY 9
NEW YORK, NY 10118

GLOBAL BRIDGES INC
9030 W SAHARA AVE 442
LAS VEGAS, NV 89117

GLOBAL CASH CARD
7 CORPORATE PARK, SUITE 260 IRVINE
IRVINE, CA 92606

GLOBAL CASH CARD
7 CORPORATE PARK
SUITE 260 IRVINE, CA 92606

GLOBAL CELLUTIONS DISTRIBUTORS INC
15952 STRATHERN ST
VAN NUYS, CA 91406

GLOBAL COMPLIANCE
309 WAVERLEY OAKS ROAD
WALTHAM, MA 02452

GLOBAL CORPORATION
GLOBAL CORPORATION CO LTD
DRAGON LAND
KAI CITY, 4000104
JAPAN

GLOBAL CREDIT COLLECTION CORP. (DOING
BUSINESS AS, AFFINITY GLOBAL)
1490 DENISON STREET
MARKHAM, ON L3R 9T7
CANADA

GLOBAL CREDIT COLLECTION CORP., D/B/A
AFFINITY GLOBAL
1490 DENISON STREET
MARKHAM, ON L3R 9T7
CANADA

GLOBAL DESIGN CONCEPTS INC
10 WEST 33RD STREET
SUITE 1100
NEW YORK, NY 10001

GLOBAL DIE
PO BOX 1120
ALBURN, ME 04211-1120

GLOBAL DIRECT CONSULTING LLC
PINE HILL DRIVE
#64
UPPER SADDLE RIVER, NJ 07458

GLOBAL DIRECT LLC
PO BOX 506
ROCKY MT, VA 24151

GLOBAL DRAWBACK
PO BOX 130
NORTH READING, MA 01864

GLOBAL EAGLE ENTERTAINMENT, INC.
4553 GLENCOE AVENUE
MARINA DEL RAY, CA 9019290292

GLOBAL EAGLE ENTERTAINMENT, INC.
4553 GLENCOE AVENUE
MARINA DEL RAY, CA 90292

GLOBAL ELECTRONIC SERVICES, INC.
5325 PALMERO COURT
BUFORD, GA 30518

GLOBAL ELECTRONIC SERVICES, INC.
PALMERO COURT
#5325
BUFORD, GA 30518

GLOBAL EMPLOYMENT SOLUTIONS, INC.
100 PRESIDENTIAL BOULEVARD
BALA CYNWYD, PA 19004

GLOBAL EQUIPMENT COMPANY
DBA GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL EQUIPMENT COMPANY, INC
NETWORK PLACE
#29833
CHICAGO, IL 60673-1298

GLOBAL FACILITY MANAGEMENT
AND CONSTRUCITON INC
525 BROADHOLLOW ROAD
SUITE 100
MELVILLE, NY 11747

GLOBAL FOODSERVE EQUIPMENT
104-108 SCHOOL ROAD
TILEHURST, RG31 5AX
UNITED KINGDOM

GLOBAL FOOTWEAR LLC
DBA INKKAS
7122 WOODLAND AVENUE
TAKOMA PARK, MD 20912

GLOBAL FREIGHT LOGISTICS LTD
SUITE 4 THE OLD RECTORY
STANFORD LE HOPE, SS17 0RN
UNITED KINGDOM

GLOBAL GIVING FOUNDATION, INC.
1110 VERMONT AVENUE, NW
SUITE 550
WASHINGTON, DC 20005

GLOBAL HOME, INC
301 MCCULLOUGH DR
STE 400
CHARLOTTE, NC 28262

GLOBAL IMAGE FACTORY
1000 5TH STREET
SUITE 200 Z2
MIAMI BEACH, FL 33139

GLOBAL IMAGE FACTORY INC.
5TH STREET
#1000
MIAMI BEACH, FL 33139

GLOBAL IMAGE FACTORY, INC.
1000 5TH STREET
SUITE 200 Z2
MIAMI BEACH, FL 33139

GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL INDUSTRY PRODUCTS CORP
6615 ESCONDIDO STREET
LAS VEGAS, NV 89119

GLOBAL INFRASTRUCTURE PARTNERS (GIP)
50 HUDSON YARDS
NEW YORK, NY 10001

GLOBAL INFUSION GROUP LIMITED
UNIT 1, SYMMETRY PARK, LAURENSON WA
ASTON CLINTON, HP22 5WJ
UNITED KINGDOM

GLOBAL INNOVATIVE PRODUCTS LTD
AV PRAIA GRANDE NO 369
KENG OU COMMERCIAL BLDG
18TH FL B
MACAU
MACAU

GLOBAL INSTRUMENTS, LTD.
819 INDUSTRIAL DRIVE
TRENTON, MO 64683

GLOBAL INTERNATIONAL ENT
ENTERPRISE CO LTD
UNIT 902-3.9/F
1 HOK YUEN ST EAST
KOWLOON
HONG KONG

GLOBAL IT MINDS, INC.
12490 QUIVIRA ROAD
#2513
OVERLAND PARK, KS 66213

GLOBAL JAPAN CO LTD
GLOBAL JAPAN CO LTD
410-1 YONEDA, YONEDA-CHO
TAKASAGO CITY, 6760805
JAPAN

GLOBAL KNITS CORPORATION
20110 AUGER AVE
CORCORAN, MN 55340

GLOBAL KNOWLEDGE TRAINING I.I.C
9000 REGENCY PARKWAY
SUITE 400
CARY, NC 27518

GLOBAL KNOWLEDGE TRAINING LLC
9000 REGENCY PARKWAY
SUITE 400
CARY, NC 27518

GLOBAL LUXURY BEAUTY LTD
1 MINISTER COURT, TUSCAM WAY
CAMBERLEY, GU15 3YY
UNITED KINGDOM

GLOBAL MAIL INC., DBA DHL GLOBAL MAIL
2700 SOUTH COMMERCE PARKWAY
WESTON, FL 33331

GLOBAL MAIL, INC. D/B/A DHL GLOBAL MAIL
2700 S. COMMERCE PKWY
SUITE 400
WESTON, FL 33331

GLOBAL MARKET CONNECTIONS, INC
2300 N BARRINGTON RD
SUITE 400
HOFFMAN ESTATES, IL 60195

GLOBAL MARKET INNOVATORS INC
13430 N BLACK CANYON HWY
GMI
PHOENIX, AZ 85029

GLOBAL MARKET INSITE, INC.
1100 - 112TH AVENUE
SUITE 200
BELLEVUE, WA 98004

GLOBAL MARKETING CONSULTING ENTERPRISES,
INC.
914 CURLEW ROAD
SUITE 177
DUNEDIN, FL 34698

GLOBAL MARKETING RESOURCES
360 MADISON AVE
NEW YORK, NY 10017

GLOBAL MARKETING SERVICES
66 YORK MANSIONS PRINCE OF WALES DR
LONDON, SW11 4BW
UNITED KINGDOM

GLOBAL PACKAGING INC.
209 BROWER AVENUE
OAKS, PA 19456

GLOBAL PACKAGING SOLUTIONS LLC
6156 MARIWOOD LN
CINCINNATI, OH 45230

GLOBAL PLASTIC SUPPLY
34163 PACIFIC COAST HWY
SUITE 250
DANA POINT, CA 92629

GLOBAL PLASTIC SUPPLY, INC.
34163 PACIFIC COAST HIGHWAY
#250
DANA POINT, CA 92629

GLOBAL PLASTIC SUPPLY, INC.
34179 GOLDEN LANTERN STREET
SUITE 202
DANA POINT, CA 92629

GLOBAL PLATFORMS NORTHERN LTD
UNIT 10
BIRCHWOOD, WA3 6AX
UNITED KINGDOM

GLOBAL POTTERY DIST INC
140 HALF HOLLOW RD
DIX HILLS, NY 11746

GLOBAL PRODUCT RESOURCES
13029 DANIELSON ST
STE 110
POWAY, CA 92064

GLOBAL PRODUCT RESOURCES INC
D/B/A DECO BREEZE
43350 BUSINESS PARK DR
TEMECULA, CA 92590

GLOBAL PRODUCT RESOURCES INC
DBA DECOBREEZE
28381 VINCENT MORAGA DRIVE
TEMECULA, CA 92590

GLOBAL PRODUCT RESOURCES INC.
11440 WEST BERNARDO COURT
#220
SAN DIEGO, CA 92127

GLOBAL RECRUITERS OF MIAMI
420 LINCOLN ROAD
SUITE 352
MIAMI BEACH, FL 33139

GLOBAL REGISTRATION SERVICES
1677 S RESEARCH LOOP
TUCSON, AZ 85710

GLOBAL REPORTING INITIATIVE,STG
BARBARA STROZZILAAN 336
AMSTERDAM, 1083 HN
THE NETHERLANDS

GLOBAL RESALE, LLC
9715-A BURNET ROAD
STE 200
AUSTIN, TX 78758

GLOBAL RESALE, LLC
2214 W. BRAKER LANE
AUSTIN, TX 78758

GLOBAL RESPONSE CORPORATION
777 SOUTH STATE ROAD 7
MARGATE, FL 33068

GLOBAL RETAIL BRANDS USA LLC
1323 W 7TH ST
SANTA ANA, CA 92703

GLOBAL RETAIL BRANDS USA LLC
8585 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069

GLOBAL RISK MANAGEMENT SOLUTIONS, LLC
660 NEWPORT CENTER DRIVE
SUITE 600
NEWPORT BEACH, CA 92660

GLOBAL ROTATION INC
DBA CUPCAKES PASTRIES
719 S LOS ANGELES ST SUITE 304
LOS ANGELES, CA 90014

GLOBAL SERVICE S.R.L.
VIA LUIGI LEONARDO COLLI 20
TORINO, 10129
ITALY

GLOBAL SOURCE
654 N SANTA CRUZ AVENUE
SUITE C747
LOS GATOS, CA 95030

GLOBAL SOURCE AND DESIGNS LTD
5/F, KINWICK CENTRE
NO 32 HOLLYWOOD ROAD
HONG KONG, CHINA
HONG KONG

GLOBAL SOURCING DIS TIC. LTD. STI.
EVREN MH. HALKALI CAD. NO. 113
GUNESLI ISTANBUL, 34212
TURKEY

GLOBAL SOURCING ENTERPRISE CO LTD.
5TH FLOOR JEIL BUILDING 58
SEOUL, 066-400
SOUTH KOREA

GLOBAL SPEAKERS BUREAU LTD
77 STROVOLU STREET
STROVOLOS, 2018
CYPRUS

GLOBAL SPECTRUM, L.P.
95 PERRY STREET
4TH FLOOR
BUFFALO, NY 14203

GLOBAL SPECTRUM, LP D/B/A BERGLUND
710 WILLIAMSON ROAD
CENTER
ROANOKE, VA 24016

GLOBAL SPORTS, INC.
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GLOBAL STYLE
GLOBAL STYLE CO LTD
2-15-19 OSAKI 915
SHINAGAWA, 1410021
JAPAN

GLOBAL SUPREME GMBH
INTERNATIONAL DISTRIBUTOR
SCHWERZISTRASSE 6
FREIENBACH, 8807
SWITZERLAND

GLOBAL TEA CONCEPTS UG
DROEGENHOLZBERG 2
(HAFTUNGSBESCHRAENKT)
HARSEFELD, 21698
GERMANY

GLOBAL TECHNO,INC
GLOBAL TECHNO CO LTD
1-5-22 SHIMOOCHIAI
ARIMINO BLDG 4F
SHINJUKU-KU
TOKYO, 161-0033
JAPAN

GLOBAL TEX SNC
VIALE MARCONI 44/A
BARLETTA, 76121
ITALY

GLOBAL TEXTILE ALLIANCE INC
2361 HOLIDAY LOOP ROAD
REIDSVILLE, NC 27320

GLOBAL TREND INNOVATIONS
DBA SEASONS DIRECT IMPORT
HONG KONG
HONG KONG

GLOBAL ULTIMATES, LLC DBA FAT DADDIOS
PO BOX 30175
SPOKANE, WA 99223

GLOBAL UNITED ENTERPRISES LTD
BLOCK C 3/F ELDEX INDUSTRIAL
BUILDING 21 MA TAU WAI ROAD
HONG KONG, 999077
CHINA

GLOBAL UPRISING PBC
DBA COTOPAXI
74 S MAIN ST
SALT LAKE CITY, UT 84101

GLOBAL VALUE LIGHTING, LLC
DIVISION RD
#1350
SUITE 204
WEST WARWICK, RI 02893

GLOBAL VIEWS
PO BOX 11527
FORT WORTH, TX 76110

GLOBAL VIEWS LP
7301 AMBASSADOR ROW
DALLAS, TX 75247

GLOBAL VILLAGE TELECOM LTDA.
RUA UNIFLOR, 1087
PINHAIS, STATE OF PARAN
BRAZIL

GLOBAL WISE DEVELOPMENT LTD
8/F, 163 HOI BUN ROAD
KWUN TONG
HONG KONG

GLOBAL WISE DEVELOPMENT LTD
8/F HOI BUN ROAD
KOWLOON
HONG KONG

GLOBAL X ETFS
605 THIRD AVE
43RD FL
NEW YORK, NY 10158

GLOBALDATA UK LTD
JOHN CARPENTER STREET
LONDON, EC4Y 0AN
UNITED KINGDOM

GLOBALGEST EUROPE SRL
VIA DEGLI OTTOBONI 16
MILANO, 20148
ITALY

GLOBALINK
GLOBAL LINK CO LTD
HATSUDAI 1-51-1, SHIBUYA WARD
TOKYO, 1510061
JAPAN

GLOBALINTEL JEWELRY LIMITED
14 TAI KOO WAN ROAD
CITYPLAZA TOWER 3
20/F
QUARRY BAY
HONG KONG

GLOBALINTEL JEWELRY LIMITED
20/F, CITYPLAZA TOWER 3,
HONG KONG
HONG KONG

GLOBALSCAPE SOFTWARE
PO BOX 2567
SAN ANTONIO, TX 78299

GLOBALSHOP INC.
1156 EAST RIDGEWOOD AVENUE
RIDGEWOOD, NJ 07450

GLOBALSTAF, LLC
3162 MISSION RIDGE LANE
ATLANTA, GA 30339

GLOBALTEX LTD
T/A CLARKE CLARKE
OXFORD ROAD
DENHAM, UB9 4DX
UNITED KINGDOM

GLOBALUXE INC
DBA AQUEIESSE
2280 WARD AVENUE
SIMI VALLEY, CA 93065

GLOBANT
875 HOWARD ST
3RD FLOOR
OF 320
SAN FRANCISCO, CA 94103

GLOBANT LLC
875 HOWARD STREET
SAN FRANCISCO, CA 94103

GLOBANT, LLC
875 HOWARD ST
3RD FLOOR
OF 320
SAN FRANCISCO, CA 94103

GLOBANT, LLC
875 HOWARD STREET
SUITE 320
SAN FRANCISCO, CA 94103

GLOBATRAC LLC
2930 WESTWOOD BLVD
SUITE 250
LOS ANGELES, CA 90064

GLOBBER USA, INC.
1707 FLINT ROAD
TORONTO, ON M3J 2W8
CANADA

GLOBBER USA, INC.
50 FOUNTAIN PLAZA
SUITE 1400
BUFFALO, NY 14202

GLOBE ARTWARES IMPEX PVT. LTD.
DELHI ROAD
MORADABAD, 244001
INDIA

GLOBE COTYARN PVT LTD
RUSTOMJEE CENTRAL PARK. A.K.ROAD,
CHAKALA ANDHERI EAST
#B701
MUMBAI, 400093
INDIA

GLOBE ELECTRIC COMPANY (U.S.A.) INC
PO BOX 95000
PHILADELPHIA, PA 19195-0001

GLOBE ELECTRIC COMPANY (USA) INC
ATTN JAMIE PINSKEY
150 ONEIDA AVENUE
POINTE CLAIRE, QC H9R 1A8
CANADA

GLOBE ELECTRIC COMPANY (USA) INC
150 CHELA
POINTE CLAIRE, QC H9R 1A8
CANADA

GLOBE ELECTRIC COMPANY USA
LOCKBOX 1583
PHILADELPHIA, PA 19195-0001

GLOBE LPTV LLC
ECLECTIC SUITE J1
#41625
PALM DESERT, CA 92260

GLOBE LPTV LLC
41625 ECLECTIC
SUITE J1
PALM DESERT, CA 92260

GLOBE LPTV LLC
5024 S. 20TH PLACE
PHOENIX, AZ 85040

GLOBECAST AMERICA, INC.
10525 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

GLOBECAST AMERICA, INC.
DOLE DRIVE
#2
WESTLAKE VILLAGE, CA 91362

GLOBECAST FRANCE
5 ALLE GUSTAVE EIFFEL
ISSY-LES-MOULINEAUX, 92136
FRANCE

GLOBECAST NORTH AMERICA
110 EAST 42ND STREET
11TH FLOOR
NEW YORK, NY 10017

GLOBECOMM NETWORK SERVICES CORP
4400 S SAM HOUSTON PKWY E
HOUSTON, TX 77048

GLOBECOMM NETWORK SERVICES CORP
4400 SAM HOUSTON, PARKWAY EAST
HOUSTON, TX 77048

GLOBECOMM NETWORK SERVICES CORP
OSER AVENUE
#45
HAUPPAUGE, NY 11788

GLOBECOMM NETWORK SERVICES CORP.
ATTN SR. DIRECTOR OF CONTRACTS
45 OSER AVE
HAUPPAUGE, NY 11788

GLOBECOMM NETWORK SERVICES CORP.
45 OSER AVENUE
HAUPPAUGE, NY 11788

GLOBECOMM NETWORK SERVICES CORP.
200 EXECUTIVE DR # G
HAUPPAUGE, NY 11717

GLOBICS TECHNOLOGY (US) LIMITED
1013 CENTRE ROAD
SUITE 403S
WILMINGTON, DE 19805

GLOBICS TECHNOLOGY (US) LTD
1013 CENTRE ROAD, SUITE 403S
WILMINGTON, DE 19805

GLOBIS CORPORATION
GLOBIS INC
5-1 SECOND STREET
CHIYODA WARD, 1020084
JAPAN

GLOBIS CORPORATION CLO CONFERENCE
GLOBIS CLO CONFERENCE SECRETARIAT
5-1 SECOND STREET
CHIYODA WARD, 1020084
JAPAN

GLOBIX GMBH CO. KG
HALSKESTR. 15
WILLICH, 47877
GERMANY

GLOBOFORCE LIMITED
21 BECKETT WAY
PARK WEST BUSINESS PARK
DUBLIN 12
IRELAND

NAME ON FILE
ADDRESS ON FILE

GLOCO ACCENTS CORP
1 UPS WAY SUITE A1XUY
CHAMPLAIN, NY 12919

NAME ON FILE
ADDRESS ON FILE

GLOMAIL INTERNATIONAL
99 THORNRIDGE DRIVE
THORNHILL, ON L4J 1E1
CANADA

GLOMAR INC
DBA SATCO PRODUCTS INC
900 N.W. 159TH DR
MIAMI, FL 33169

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLORIA DUCHIN, INC.
201 NARRAGANSETT PARK DRIVE
EAST PROVIDENCE, RI 02916

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLORIOUS BRANDS LIMITED
1 WESTMEAD ROAD
SUTTON, SM1 4LA
UNITED KINGDOM

GLORIOUS BRANDS LIMITED DBA LALIQUE
1 WESTMEAD ROAD
BEAUTY
SUTTON, SM1 4LA
UNITED KINGDOM

GLORIOUS BRANDS LIMITED DBA STILA
1 WESTMEAD ROAD
COSMETICS
SUTTON, SM1 4LA
UNITED KINGDOM

GLORIOUS GIFTS CO LIMITED
ROOM1318-19 13/F HOLLYWOOD PLZ
610 NATHAN ROAD MONGKOK
HONGKONG, 00852
CHINA

GLORIOUS MONTANA LLC
STANLEY AVENUE
#1014
BROOKLYN, NY 11208

GLORIOUS OUTDOORS LLC
FRESH PONDS RD.
#256
JAMESBURG, NJ 08831

GLORIOUS OUTDOORS, LLC
31 HOLLOW BROOK ROAD
WINDSOR, CT 06095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLORLA DUCHIN, INC.
201 NARRAGANSETT PARK DRIVE
EAST PROVIDENCE, RI 02916

GLORY HAUS INC
PO BOX 825
MARIETTA, GA 30061

GLORY HAUS, INC.
PO BOX 825
MARIETTA, GA 30062

GLORY HAUS, INC.
1045 COBB PARKWAY NORTH
MARIETTA, GA 30062

GLORY WAY (HK) LTD
RM 1207
GLOBAL TRADE CTR
NO 15 WING KIN RD
HONG KONG
HONG KONG

GLOSS BRANDS LLC
8538 WEST KNOLL DRIVE
WEST HOLLYWOOD, CA 90069

GLOSS BRANDS LLC
ROBERTSON PLACE
#3381
LOS ANGELES, CA 90034

GLOSS TALENT LTD
DBA GLOSS TALENT
8 NORTHWICK ROAD
EVESHAM, WR11 3AN
UNITED KINGDOM

GLOSTER FURNITURE--
PO BOX 738
SOUTH BOSTON, VA 24592

GLOTRITION
5837 ST.MARKS CIRCLE
DALLAS, TX 75230

GLOTRITION LLC
8627 RICHARDSON BRANCH TRAIL
DALLAS, TX 75243

GLOVER TRAILER LEASING INC
116 DILL RD
SUFFOLK, VA 23434

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GLOVES IN A BOTTLE, INC.
3720 PARK PLACE
MONTROSE, CA 91020

GLOVES, INC.
511 EAST JOHN CARPENTER FREEWAY
STE 500
IRVING, TX 75062

GLOVESTIX, LLC
21861 PARSELLS RIDGE CT.
ASHBURN, VA 20148

NAME ON FILE
ADDRESS ON FILE

GLOW BEVERAGES INC
1004 FARNAM STREET #400
OMAHA, NE 68102

GLOW BEVERAGES INC.
28777 WITHERSPOON PKWY
#9233
VALENCIA, CA 91355

GLOW BEVERAGES, INC.
28777 WITHERSPOON PARKWAY
VALENCIA, CA 91355

GLOW BOWL, LLC
135 WESTON ROAD
SUNRISE, FL 33326

GLOW CONCEPT INC
69 LUDLOW STREET #A
NEW YORK, NY 10002

GLOW CONCEPT, INC
77 LUDLOW STREET
NEW YORK, NY 10002

GLOWDRY PTY. LTD.
140 LAKEY STREET
SOUTHERN RIVER, WA, 6110
AUSTRALIA

GLOWPOINT INC
GP COMMUNICATIONS LLC
PO BOX 347255
PITTSBURGH, PA 15251-4255

GLP GERMAN LIGHT PRODUCTS INC.
10945 PENDLETON STREET
SUN VALLEY, CA 91384

GLS ENTERPRISE S.R.L.
VIA BASENTO 19
SAN GIULIANO MILANESE, 20098
ITALY

GLS US SOLUTIONS INC
PO BOX 31357
STOCKTON, CA 95213

NAME ON FILE
ADDRESS ON FILE

GLUG LLC
608 ELIZABETH ST
SAN FRANCISCO, CA 94114

NAME ON FILE
ADDRESS ON FILE

GLW BROADBAND, INC
ATTN KEVIN FLANIGAN
PO BOX 67
GRAFTON, OH 44044

GLW BROADBAND, INC
PO BOX 67
GRAFTON, OH 44044

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GM ENGRAVING
1715 GRAND BLVD
HAMILTON, OH 45011

GM FOTOGRAPHY FRAMING
1 MAIN STREET
LITTLETON, NH 03561

GM SYNTEX PVT LTD
DHANA SINGH PROCESSORS COMPD
WAZIR GLASS WORKS LANE
JB NAGAR ANDHERI (EAST)
MAHARASHTRA, 400059
INDIA

GMAC COMMERCIAL CREDIT LLC
300 PARK AVE
STE 4
NEW YORK, NY 10022

GMAC COMMERCIAL FINANCE LLC
3000 TOWN CENTER
SUITE 280
SOUTHFIELD, MI 48075

GMC-I SERVICE GMBH
BEUTHENER STRASSE 41
NUERNBERG, 90471
GERMANY

GMF COSMETICS SRL
VIA DEL PARCO MARGHERITA 34
BUFARMA
NAPOLI, 80121
ITALY

GMG PUBLISHING
28 W 44TH ST
NEW YORK, NY 10036

GMH CASH REGISTERS LTD
UNIT 5 BUILDING S6 WESTCOTT VENTURE
NR AYLESBURY, HP18 0XB
UNITED KINGDOM

GMI USA CORP.
3 COLUMBUS CIRCLE
SUITE 2410
NEW YORK, NY 10019

GMO INTERNET
GMO INTERNET INC
26-1 SAKURAGAOKACHO
CERULEAN TOWER
SHIBUYA-KU
TOKYO, 150-8512
JAPAN

GMOEHLING TRANSPORTGERAETE GMBH
STADELNER HAUPTSTRASSE 34
FUERTH, 90765
GERMANY

GMRI, INC D/B/A OLIVE GARDEN RESTAU
1903 N ROAD STREET
JOHNSON CITY, TN 37601

GMRI, INC D/B/A OLIVE GARDEN RESTAU
1000 DARDEN CENTER DRIVE
ORLANDO, FL 32837

GMS GMBH
TRADES MANUFACTURES LOGIS
PLANETENFELDSTRASSE 116
DORTMUND, 44379
GERMANY

GMS GMBH
DEUTSCHE STRASE 11
DORTMUND, GERMANY, 44339
GERMANY

GMS GMBH
DEUTSCHE STRAE 11
DORTMUND, 44339
GERMANY

GMS GMBH TRADES MANUFACTURES LOGISTICS
SERVICES
3348 ROUTE 208
BUILDING 1
SUITE 202
CAMPBELL HALL, NY 10916

GMS HONG KONG LIMITED
109-111 GLOUCESTER RD
WANCHAI, HON, 000000
HONG KONG

GMS LAZER WORKS
94 GALLI DRIVE
SUITE A2
NOVATO, CA 94949

GMS USA LLC
3348 ROUTE 208
CAMPBELL HALL, NY 10916

GMS USA LLC
3348 ROUTE 208
BUILDING 1
SUITE 202
CAMPBELL HALL, NY 10916

GMS VANSCO
1310 REDWOOD WAY, STE B
PETALUMA, CA 94954

GMT TEKSTIL GIDA VE TUR SAN
TIC LTD STI
TEMMUZ MAH 15
BAGCILAR, ISTANBUL, 34212
TURKEY

GMVTEAM GMBH
RATHER KIRCHPLATZ 11
DUESSELDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

GNC HOLDINGS, LLC
300 SIXTH AVENUE
PITTSBURGH, PA 15222

GNC HOLDINGS, LLC (GNC)
88047 EXPEDITE WAY
CHICAGO, IL 60695

GNL AG
WILDISCHACHEN
BRUGG, 5200
SWITZERLAND

GNO INTERNATIONAL LLC
608 LONA ST
METAIRIE, LA 70005

GNOMENCULTURE
5310 EAST MAIN STREET
MAPLE PLAIN, MN 55359

GNS SALES LLC
11083 STATE ROUTE 9
CHAMPLAIN, NY 12919

GNS SALES LLC
STATE ROUTE 9
#11083
CHAMPLAIN, NY 12919

GO AHEAD VACATIONS, INC.
TWO EDUCATION CIRCLE
CAMBRIDGE, MA 02141

GO ANWHERE SANITARY HEADLINERS
AND TRAYLINERS LLC
8123 CANTABRIA FALLS DRIVE
BOYNTON BEACH, FL 33473

GO EUROPE GMBH
ZUM KRAFTWERK 1
HATTINGEN, 45527
GERMANY

GO FLUENT SRL DBA GOFLUENT
VIA CALDERA 21
MILAN, 20153
ITALY

GO GOMO / LILI SHOES
C/O JUST LILI GMBH
ANTON-KUX-STRASSE 2
RAUM B 016
NEUSS, 41460
GERMANY

GO HOME LTD
132-01 34TH AVENUE
FLUSHING, NY 11354

GO INC.
1-3-1 AZABUDAI 23F
GO
MINATO-KU, 1060041
JAPAN

GO INTELLECTUAL CAPITAL, LLC
800 LASALLE AVE
STE 1620
MINNEAPOLIS, MN 55402

GO LIVING INC
539 MOUNTAIN VIEW
BELMONT, CA 94002

GO MIKE PRODUCTIONS LLC
DBA UNIQUE PRODUCERS SERVICE
13815 NW 19TH AVENUE
MIAMI, FL 33054

GO PRODUCTIONS LTD
T/A DOCKLANDS MEDIA
3 ADMIRALS WAY, LAYBOURNE HOUSE
LONDON, E14 9UH
UNITED KINGDOM

GO ROAM FREE INC.
577 WILKS GULCH RD.
HOT SPRINGS, MT 59845

GO SCOUT INC
3434 GARDEN AVENUE
MIAMI BEACH, FL 33140

GO SMILE
715 HEARST AVENUE
SUITE 300
BERKELEY, CA 94710

GO SMILE ACQUISITION COMPANY, LLC
715 HEARST AVE
SUITE 300
BERKELEY, CA 94710

GO TO EXPRESS INC
2233 N WEST ST
RIVER GROVE, IL 60171

GO TO LOGISTICS
2233 N WEST ST.
RIVER GROVE, IL 60171

GO TO LOGISTICS INC
2233 N WEST STREET
RIVER GROVE, IL 60171

GO TO TEAM INC
JOHNNIE DODDS BLVD STE 201
#665
MOUNT PLEASANT, SC 29464

GO TO TEAM, INC.
665 JOHNNIE DODDS BLVD
SUITE 201
MT. PLEASANT, SC 29464

GO PRODUCTS
655 W GRAND AVE
STE 370
ELMHURST, IL 60126

GO10 LIMITED
85 FIRST FLOOR, GREAT PORTLAND STRE
LONDON, W1W 7LT
UNITED KINGDOM

GO2VENTURES.COM, INC.
311 N. UNIVERSITY DRIVE
SUITE 625
CORAL SPRINGS, FL 33065

GOAL ZERO
7174 S 400 W
STE 1
MIDVALE, UT 84047-1169

GOAL ZERO LLC
7174 S 400 W
STE 1
MIDVALE, UT 84047-1169

GOATFOODS LLC
1405 POINSETTIA DRIVE
SUITE G-11
DELRAY BEACH, FL 33444

GOBALO LLC DBA HOLSTER BRANDS
870 N 100 E
#105
LEHI, UT 84043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOD FIRST NATION CO.
785 WILLIAMS STREET
#179
LONGMEADOW, MA 01106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GODDESS IN YOU, LLC
5 GATES PLACE
WAYNE, NJ 07470

GODDESS INTERNATIONAL LIMITED
A1 8F TML TOWER NO 3 HOI SHING
TSUEN WAN, 852
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GODGIFT INTERNATIONAL
MAUJA BASANTPUR RAMRAI
RAMPUR ROAD
MORADABAD, UP, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GODINGER SILVER ART CO
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385

GODINGER SILVER ART CO. LTD.
TRAFFIC AVE
#63-15
RIDGEWOOD, NY 11385

GODINGER SILVER ART LTD.
63-15 TRAFFIC AVE
RIDGEWOOD, NY 11385

GODINGER SILVER ART LTD.
GODINAES SILVER ART LTD.
ATTN EDI
63-15 TRAFFIC AVE,
RIDGEWOOD, NY 11385

GODIVA CHOCOLATIER, INC.
333 WEST 34TH STREET
6TH FLOOR
NEW YORK, NY 10001

GODIVA CHOCOLATIER, INC.
PO BOX 74008044
CHICAGO, IL 60674-8044

GODIVA JAPAN INC
GODIVA JAPAN CO LTD
ROPPONGI 3-CHOME
MINATO WARD, 1066232
JAPAN

GODIVA JAPAN INC
GODIVA JAPAN CO LTD
ROPPONGI 3-2-1 32ND FLOOR
MINATO WARD, 1066232
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOEBEL INC
5650 GUHN RD
HOUSTON, TX 77040

GOEBEL INC.(DOLLS/CONSIGNMENT)
PO BOX 40116
NEWARK, NJ 07101-4001

GOEBEL OF NORTH AMERICA LLC
ROUTE 31-GOEBEL PLAZA
PENNINGTON, NJ 08534

GOEBEL, INC., A DIVISION OF GOEBEL ART
GMBH
ROUTE 31-GOEBEL PLAZA
PENNINGTON, NJ 08534

NAME ON FILE
ADDRESS ON FILE

GOEDDEKE GMBH CO. KG
DUISBURGER STR. 63
DUISBURG, 47166
GERMANY

NAME ON FILE
ADDRESS ON FILE

GOEL EXPORTS
S443 SCHOOL BLOCK
SHAKARPUR
NEW DELHI, 110092
INDIA

GOEL EXPORTS
S-443 SCHOOL BLOCK, SHAKARPUR
DELHI, 110092
INDIA

NAME ON FILE
ADDRESS ON FILE

GOELZNER GMBH
MONSCHAUER STR. 3
DUESSELDORF, 40549
GERMANY

GOENGINEER LLC
PO BOX 671351
DALLAS, TX 75267-1351

NAME ON FILE
ADDRESS ON FILE

GOERTZ MEDIENTECHNIK GMBH
WILLSTAETTERSTRASSE 1
DUESSELDORF, 40549
GERMANY

GOESSLING USA INC
748 MOUNTAIN VIEW DRIVE
PINEY FLATS, TN 37686

GOETHE SCHWEITZER GMBH
WILLSTAETTER STRASSE 15
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOFLUENT INC
GOFLUENT INC
7-1 NIHOMBASHI-TOMIZAWACHO
PARKREX NINGYOCHO BLDG 3F
CHUO-KU
TOKYO, 103-0006
JAPAN

GOFLUENT INTERNATIONAL INC
101 JEFFERSON AVENUE
ENDICOTT, NY 13760

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOGO LLC
1250 N. ARLINGTON HEIGHTS ROAD
SUITE 500
ITASCA, IL 60143

GOHL-KTK GMBH
SCHLOSSERSTRASSE 5
DURMERSHEIM, 76448
GERMANY

GOINS RASH CAIN , INC.
DBA GRC CONSTRUCTION, INC
130 REGIONAL PARK DRIVE
KINGSPORT, TN 37660

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOJOH
GOJO CO LTD
1128-4 TAKANETCHO
CHIBASHI-WAKABAKU, 2650061
JAPAN

GOKALDASEXPORTS ACHARPURA PRIVATE
PLOT NO.18M TO 21M, MPIDC, ACHARPUR
LIMITED
BHOPAL, 462030
INDIA

NAME ON FILE
ADDRESS ON FILE

GOL USA LLC
26 S RIO GRANDE ST.
STE 2072
SALT LAKE CITY, UT 84101

GOLABS INC.
2201 LUNA ROAD
CARROLLTON, TX 75006

NAME ON FILE
ADDRESS ON FILE

GOLD
GOLD CO LTD
7-6 NAGAREKAWA-CHO
DAI-5 HAKUBISHI BLDG 3F
NAKA-KU, HIROSHIMA-SHI
HIROSHIMA, 730-0028
JAPAN

GOLD AFFILIATE TEAM SL
CALLE PEREZ GALDOS 32
LAS PALMAS DE GRAN CANARIA, 35002
SPAIN

GOLD ART SRL
VIA GIACOMO KONZ, 47
AREZZO, 52100
ITALY

GOLD BRANDS, INC
589 FIFTH AVENUE
SUITE 1305
NEW YORK, NY 10017

GOLD CO LTD
GOLD CO LTD
ECHIGO NUKICHO, SAMEGAI STREET, BELOW
ROKKAKU
NAKAGYO WARD, KYOTO CITY, 6048252
JAPAN

GOLD EAGLE CO
2171 S GROVE AVE
STE G
ONTARIO, CA 91761

GOLD EAGLE USA
11818 SAN MARINO STREET
RANCHO CUCAMONGA, CA 91730

GOLD ELEPHANT INTL LTD
DBA GOLD ELEPHANT INTL LTD
DERCHENG FURNITURE (SHENZHEN)
4F NO 17 POAI RD
TAIPEI, 40044
TAIWAN

GOLD ELEPHANT INTERNATIONAL
4 F NO 17 POAI RD CHUNGCHENG
TAIPEI CITY 10044
TAIWAN

GOLD HOUSE PIZZA
MAIN STREET
LITTLETON, NH 03561

GOLD LEAF DESIGN GROUP
1300 S KOSTNER AVE
CHICAGO, IL 60623

GOLD LICENCING, LLC
1333 BROADWAY FL 10
NEW YORK, NY 10018

GOLD LICENSING, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

GOLD LICENSING, LLC
755 WASHINGTON STREET
C/O A CORPORATION FOR ART COMMERCE
NEW YORK, NY 10014

GOLD MEDAL REFURBISH

GOLD MEDAL PRODUCTS CO
10700 MEDALLION DRIVE
CINCINNATI, OH 45241-4807

GOLD REDEMPTION SERVICES LLC
2 WEST 45TH STREET
SUITE 1605
NEW YORK, NY 10036

GOLD RUSH BBQ SAUCE INC.
661 TAMIAMI TRAIL SOUTH
VENICE, FL 34285

GOLD RUSH OUTFITTERS INC
875 MAHLER RD
STE 282
BURLINGAME, CA 94010

GOLD STANDARD SERVICE CORP.
PO BOX 4831
RANCHO CUCAMONGA, CA 91729

GOLD TIME INTERNATIONAL
135 WEST 29TH STREET
SUITE 1002
NEW YORK, NY 10001

GOLD TIME INTERNATIONAL INC
135 WEST 29 ST SUITE 1001
NEW YORK, NY 10001

GOLD TIME INTERNATIONAL, INC
WEST 29TH STREET
#135
SUITE 1001
NEW YORK, NY 10001

GOLD VIOLIN, INC.
1717-2B ALLIED STREET
CHARLOTTESVILLE, VA 22903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLDART INTERNATIONAL INC.
1305 FRANKLIN AVENUE
GARDEN CITY, NY 11530

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLDBUG STUDIO LLC
518 PERSHING RD
RALEIGH, NC 27608

GOLDDIGGER COSMETICS LLC
444 NE 30TH STREET
UNIT 1006
MAIMI, FL 33137

GOLDE WELLNESS, INC.
371 CAROLINE STREET
SARATOGA SPRINGS, NY 12866

GOLDEN ACE INDUSTRIAL CO., LTD
RM 2004, 20F, GUOMAO BLDG
107 LIUQUAN RD
ZIBO, 255086
CHINA

GOLDEN ACE INDUSTRIAL CO., LTD
RM 2004, 20F, GUOMAO BLDG,
ZIBO, 255000
CHINA

GOLDEN BEAR SPORTSWEAR
200 POTRERO AVENUE
SAN FRANCISCO, CA 94103

GOLDEN BEAR SPORTSWEAR
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

GOLDEN BELT TELEPHONE ASSOC INC
LINCOLN
#103
RUSH CENTER, KS 67575

GOLDEN BELT TELEPHONE ASSOC INC
103 LINCOLN
RUSH CENTER, KS 67575

GOLDEN BROTHERS, INC.
401 BRIDGE ST
OLD FORGE, PA 18518

GOLDEN BROTHERS, INC.
BRIDGE STREET
#401
OLD FORGE, PA 18518

GOLDEN CHAIR INC
958 WASHINGTON ROAD
HOULKA, MS 38850

GOLDEN CLEF INTERNATIONAL SPA
VIA DEL GAVARDELLO 69
AREZZO, 52100
ITALY

GOLDEN CLEF INTERNATIONAL, S.P.A.
VIA GOBETTI 78
AREZZO, 52100
ITALY

GOLDEN DELTA ENTERPRISES
DBA PLEASER USA INC
105 S PUENTE STREET
BREA, CA 92821

GOLDEN DELTA ENTERPRISES INC
679 S PLACENTIA AVE
FULLERTON, CA 92831

GOLDEN DESIGNS INC (NA)
3550 JURUPA STREET
BUILDING B
ONTARIO, CA 91761

GOLDEN DOOR PROPERTIES, LLC D/B/A
DEER SPRINGS RD
#777
SAN MARCOS, CA 92069

GOLDEN DRAGON ASSOCIATES INC
DBA GOLDEN LIGHTING
2851 INDUSTRIAL PLAZA DRIVE
TALLAHASSEE, FL 32301

GOLDEN EYE MEDIA USA INC
DBA LOTUS TROLLEY BAG
1000 CAMINO DE LAS ONDAS
CARLSBAD, CA 92011

GOLDEN FIELD HOUSEWARE LTD
11/F WINNER BUILDING, 36 MAN YUE STREET,
HUNG HOM KL
#ROOM A1,
HONG KONG, 999077
HONG KONG

GOLDEN FURNITURE INTERNATIONAL CO.,
GLOBAL CREATIVE CENTER
SHANGHAI, 201102
CHINA

GOLDEN GIRL, LLC
108 TALL TREES DRIVE
BALA CYNWYD, PA 19004

GOLDEN KEY CREATION LTD
FLAT A, 9/F., CAPRIL BUILDING
130 AUSTIN RD, TSIMSHATSUI
KOWLOON
HONG KONG

GOLDEN M CO LTD
CHAROENNAKORN ROAD
THONBURI, 10600
THAILAND

GOLDEN M CO. LTD
56 CHAROENNAKORN SOI
THONBURI
THAILAND

GOLDEN M CO., LTD.
56 130,132,134,136 SOI CHAROENNAKOR
BANGKOK, 10600
THAILAND

GOLDEN M CO.,LTD
338 MAHESAK ROAD
BANG RAK, BANGKOK, 10500
THAILAND

GOLDEN M CO.,LTD.
338 MAHAESACK ROAD SOI 1
BANGKOK, 10500
THAILAND

GOLDEN MOON INC
37 WEST 47TH ST 11TH FL
NEW YORK, NY 10036

GOLDEN MOON, INC.
37 WEST 47TH STREET
NEW YORK, NY 10036

GOLDEN ORCHID LTD
BANK OF CHINA (HONG KONG) LTD
24-28 CARNARVON RD, T.S.T.
KOWLOON
HONG KONG

GOLDEN PLATTER FOODS, INC.
37 TOMPKINS POINT ROAD
NEWARK, NJ 07114

GOLDEN POINT INTERNATIONAL
GROUP CO LTD
15F, NO. 215, SEC. 4
QINGDAO RD, BEITUN DIS.
TAICHUNG, 406
TAIWAN

GOLDEN PYRAMID LIVING CO LTD
RM A SOUTH 2ND FLOOR
FO-SHAN CITY GUANGDONG
CHINA

GOLDEN RABBIT
PO BOX 100065
ARLINGTON, VA 22210

GOLDEN RABBIT HOME LLC
PO BOX 600
GRANTSVILLE, MD 21536

GOLDEN RABBIT II INC
DBA GOLDEN RABBIT
PO BOX 600
GRANTSVILLE, MD 21536

GOLDEN RAIN FOUNDATION CORP
LEISURE WORLD CABLE SERVICE
13533 SEAL BEACH BLVD
SEAL BEACH, CA 90740

GOLDEN RAIN FOUNDATION CORP
PO BOX 2220
LAGUNA HILLS, CA 92654

GOLDEN RESOURCES INC
7681 TYLERS PLACE BOULEVARD
SUITE 1
WEST CHESTER, OH 45069

GOLDEN RIGHT CO LTD
NO 124 LUNG PING RD
SANCHUNG CITY
TAIPEI COUNTY
TAIWAN

GOLDEN SIGNATURE GIFTS, LLC
DBA NORTHWEST EXPRESSIONS
301 E WALLACE KNEELAND BOULEVARD 22
SHELTON, WA 98584

GOLDEN SIGNATURE GIFTS, LLC
301 EAST WALLACE KNEELAND BLVD
STE. 224-151
SHELTON, WA 98584

GOLDEN SIGNATURE GIFTS, LLC DBA
NORTHWEST EXPRESSIONS
301 EAST WALLACE KNEELAND BLVD
STE. 224-151
SHELTON, WA 98584

GOLDEN SPORTS
1370 GULF BLVD
#901
CLEARWATER, FL 33767

GOLDEN STATE ACTIVEWEAR
P.O. BOX 188
SAN JOSE, CA 95103-0188

GOLDEN STATE OVERNIGHT DELIVERY SERVICE,
INC.
7901 STONERIDGE DRIVE
SUITE 400
PLEASANTON, CA 94588

GOLDEN TERRY TOWEL PRIVATE LIMITED
VILLAGE JHATTIPUR , G.T ROAD PANIPA
PANIPAT, 132103
INDIA

GOLDEN THREAD
2221 SOUTH VOSS RD
SUITE 202
HOUSTON, TX 77057

GOLDEN TOUCH MFG.
957 OASIS ROAD
BENTON, KY 42025

GOLDEN VALLEY CABLE AND COMM., INC
ATTN DJ HUFFMAN
4225 US HIGHWAY 68
GOLDEN VALLEY, AZ 86413

GOLDEN WEST CABLEVISION INC
ATTN DWIGHT FLATT
PO BOX 411
WALL, SD 57790

GOLDEN WEST CABLEVISION INC
PO BOX 411
WALL, SD 57790

GOLDEN WEST CABLEVISION, INC.
415 CROWN STREET
P.O. BOX 411
WALL, SD 57790

GOLDEN WEST TRADING INC
4401 S DOWNEY RD
VERNON, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLDENPOINT SPA
STRADA POZZOLENGO 3
CAVRIANA, 46040
ITALY

GOLDENTREE ASSET MANAGEMENT LP
300 PARK AVE
21ST FL
NEW YORK, NY 10022

GOLDFADEN MD
3816 HOLLYWOOD BLVD, SUITE 101
COSMESIS SKINCARE, INC
HOLLYWOOD, FL 33021

GOLDFIELD COMMUNICATIONS SERVICES,
611 NORTH MAIN ST
GOLDFIELD, IA 50542

GOLDFINCH AGENCY LTD.
44-48 WHARF ROAD
LONDON, N1 7UX
UNITED KINGDOM

GOLDFINE MANUFACTURERS PUBLIC
291 MU 4 CHALONGKRUNG ROAD
COMPANY LIMITED
KET LATKRABANG, 10520
THAILAND

GOLDFLAG
GOLD FLAG CO LTD
2-2-3 NISHI SHINSAIBASHI
CENTRAL DISTRICT, 5420086
JAPAN

GOLDFLAG LTD
GOLD FLAG CO LTD
2-2-3 NISHISHINSAIBASHI
OSAKA CITY CHUO WARD, 5420086
JAPAN

GOLDIAM JEWELLERY LIMITED
COMPLEX-II, SEEPZ, SEZ
MUMBAI, 400096
INDIA

GOLDIAM USA INC.
22 WEST 48TH STREET
SUITE 702
NEW YORK, NY 10036

GOLDIAM USA, INC.
22 WEST 48TH STREET
SUITE 720
NEW YORK, NY 10036

GOLDIN SPORTS INC
1370 GULF BLVD
#901
CLEARWATER, FL 33767

GOLDIN SPORTS INC
160 E 9TH AVE
RUNNEMEDE, NJ 08078

GOLDIN SPORTS MARKETING LICENSING
5 EAST STOW ROAD
MARLTON, NJ 08053

GOLDIN SPORTS MARKETING AND LICENSING,
INC.
54 WOODHURST DRIVE
VOORHEES, NJ 08043

GOLDING FABRICS, INC
7097 MENDENHALL ROAD
ARCHDALE, NC 27263

GOLDINVEST EDELMETALLE GMBH
SEILERSAETTE 15
VIEN, 1010
AUSTRIA

GOLDLAND CREATIONS
230 LAJPAT NAGAR NEAR UPHAR
NURSING HOME
MORADABAD
INDIA

NAME ON FILE
ADDRESS ON FILE

GOLDMAN SACHS CO., LLC
200 WEST STREET
NEW YORK, NY 10282

GOLDMAN SACHS BANK US
200 WEST STREET
NEW YORK, NY 10282

GOLDMAN SACHS BANK USA
200 WEST ST
NEW YORK, NY 10282

GOLDMAN SACHS GROUP, INC.
200 WEST ST
29TH FL
NEW YORK, NY 10282

GOLDMAN, SACHS CO.
85 BROAD STREET
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

GOLDRUSH BBQ SAUCE INC
661 TAMIAMI TRL S
VENICE, FL 34285

NAME ON FILE
ADDRESS ON FILE

GOLDSCHMIEDE WERNEKENSCHNIEDER
INH. STEFAN GENTNER
MARKT 7
WUERSELEN, 52146
GERMANY

GOLDSMITHS CRAFT DESIGN COUNCIL
13 FOSTER LANE, GOLDSMITHS HALL
LONDON, EC2V 6BN
UNITED KINGDOM

GOLDSTAR COMMUNICATIONS, LLC D/B/A
NKT.TV
301 WEST STREET
NEW KNOXVILLE, OH 45871

GOLDSTAR IC VE DIS TICARET LTD
BOZBURUN MAH. 7050 SK NO 3
DENIZLI, 20100
TURKEY

GOLDSTAR IC VE DIS TICARET LTD
STI DBA DENIZLI RATEKS
TEKSTIL SAN TIC A S
BOZBURUN MH 7050 SK NO 3
MERKEZEFENDI, DENIZLI, 20020
TURKEY

GOLDSTAR IC VE DIS TICARET LTD. STI
BOZBURUN MH.7050 SK. NO3
DENIZLI, 20020
TURKEY

GOLDSTAR JEWELLERY, LLC
20 WEST 37 STREET
7TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLDWIN INC
GOLDWIN CO LTD
MATSUNAMI 2-CHOME
SHIBUYA WARD, 1500046
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLF CLUB
GOLF CLUB

GOLF LINKS TO THE PAST INC
349 CRYSTAL LAKE ROAD
LIBBY, MT 59923

GOLF OUTLETS USA - SPORTS PLC
72320 MANUFACTURING RD
THOUSAND PALMS, CA 92276

GOLI NUTRITION INC.
WESTMOUNT SQUARE
#1
WESTMOUNT, QC H3Z 2P9
CANADA

GOLIATH B.V.
VIJZELPAD 80
HATTEM, 8051 KR
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOLUB CAPITAL LLC
200 PARK AVE
25TH FL
NEW YORK, NY 10166

GOLYTA INTERNATIONAL, INC
955 W. 5TH STREET
AZUSA, CA 91702

GOLYTA INTERNATIONAL, INC.
955 WEST 5TH STREET
AZUSA, CA 91702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

Case 26-90447   Document 124-1   Filed in TXSB on 04/22/26   Page 1584 of 4537

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GOMEZ, INC.<br>420 BEDFORD STREET<br>LEXINGTON, MA 02420 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GONANAS
727 W MADISON ST
UNIT 1514
CHICAGO, IL 60661

GONE BANANAS BREAD CO LLC
13016 SAN VICENTE BLVD
LOS ANGELES, CA 90036

GONE BANANAS BREAD COMPANY LLC
350 NORTH MANSFIELD AVENUE
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GONZ LTD
T/A KNOMO
83 GREAT PORTLAND STREET
LONDON, W1W 7LS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOOATS, LLC
820 SOUTH PICKETT STREET
ALEXANDRIA, VA 22304

GOOATS,LLC
820 S PICKETT ST
ALEXANDRIA, VA 22304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOOD BOOKS
PO BOX 419
INTERCOURSE, PA 17534-0419

GOOD BOY MEDIA LLC
25 EAST 20TH STREET #3
NEW YORK, NY 10003

GOOD CAKES AND BAKES, LLC
19363 LIVERNOIS AVENUE
DETROIT, MI 48221

GOOD CAKES AND BAKES, LLC
LIVERNOIS AVE
#19363
DETROIT, MI 48221

GOOD CHAMPION LIMITED
CRAFTS CO LTD
DBA OMEXEY (FUJIAN) ARTS
9F, NO 160. SEC 2,
TAIPEI, 104
TAIWAN

GOOD COMPANY WORKS GMBH
T/A FEMALE LEADERSHIP ACA
BERNSTORFFSTR. 148
HAMBURG, 22767
GERMANY

GOOD DIRECTIONS, INC.
20 COMMERCE DRIVE
DANBURY, CT 06810

GOOD DOG PRODUCTS INC
8212 SEHOME RD
BLAINE, WA 98230

GOOD EARTH LIGHTING INC
1400 EAST BUSINESS CENTER DR.
MOUNT PROSPECT, IL 60056-6071

GOOD GAME ADVISORS GMBH
UNIVERSITAETSSTRASSE 60
BOCHUM, 44789
GERMANY

GOOD GIRL CHOCOLATE LLC
1901 NW EXPRESSWAY
SUITE 1074 A
OKLAHOMA CITY, OK 73118

GOOD GIRL CHOCOLATE LLC
GREENFIELD DRIVE
#721
YUKON, OK 73099

GOOD GROWTH
SOUTHERNHAY GARDENS ESTATE
EXETER, EX1 1NT
UNITED KINGDOM

GOOD GROWTH LIMITED
GROUND FLOOR
KEBLE HOUSE
SOUTHERNHAY GARDENS ESTATE
EXETER, EX1 1NT
UNITED KINGDOM

GOOD HOME CO INC
333 HUDSON ST
SUITE 304
NEW YORK, NY 10013

GOOD HOUSE
GOOD HOUSE CO LTD
2-13-4 YOYOGI, SHINCHUO BUILDING 2ND
FLOOR
SHIBUYA WARD, 1510053
JAPAN

GOOD IDEAS INC
10047 KEYSTONE DR
LAKE CITY, PA 16423

GOOD NEWS INC
GOOD NEWS CO LTD
NIHONBASHI HAMACHO 2-CHOME
CENTRAL WARD, 1030007
JAPAN

GOOD PATCH
GOOD PATCH CO LTD
3-3 UGUISUDANICHO, 3F VORT SHIBUYA S
SHIBUYA WARD, 1500032
JAPAN

GOOD POINT RECYCLING
AMERICAN RETROWORKS INC
PO BOX 1010
MIDDLEBURY, VT 05753

GOOD RISE COMPANY LIMITED
SHUI BEI TANG VILLAGE
HUIZHOU, 516221
CHINA

GOOD SAMARITAN MINISTRIES
8280 BUSINESS PARK DRIVE PORT
ST LUCIE, FL 34952

GOOD SEEDS, LLC
7 WHITMAN DRIVE
CHATHAM, NJ 07928

GOOD SHEPHERD SERVICES
5 HANOVER SQUARE
STE 2103
NEW YORK, NY 10004

GOOD SPORTSMEN MARKETING
GSM LLC
3385 ROY ORR BLVD
GRAND PRAIRIE, TX 75050

GOOD STAR PLASTIC METAL FACTORY L
45 HUNG TO ROAD, FLAT 3AB
KWUN TONG, 000000
HONG KONG

GOOD THINGS INTERNATIONAL LTD
21F-3 NO. 189 SEC 2
KEE-LUNG RD
TAIPEI, 11053
TAIWAN

GOOD VENTURES LTD
5 HANDLEY PAGE WAY
ST ALBANS, AL2 2DQ
UNITED KINGDOM

GOOD WARES DESIGN LLC
DBA HIGHSTREET
1401 READING ROAD
CINCINNATI, OH 45202

GOOD WORKS INC
PO BOX 1441
COATESVILLE, PA 19320

NAME ON FILE
ADDRESS ON FILE

GOOD360
1330 BRADDOCK PLACE
SUITE 600
ALEXANDRIA, VA 22314

GOOD360
33 NORTH FAIRFAX STREET
ALEXANDRIA, VA 22314

GOOD360
333 NORTH FAIRFAX STREET
ALEXANDRIA, VA 22314

GOOD360
675 N WASHINGTON ST
SUITE 330
ALEXANDRIA, VA 22314

GOOD360
N. WASHINGTON ST. STE. 330
#675
ALEXANDRIA, VA 22314

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODHEW LLC
PO BOX 306174
NASHVILLE, TN 37230

GOODIE GIRL TRIBECA LLC
175 RAILROAD AVENUE
RIDGEFIELD, NJ 07657

GOODIN ELECTRIC INC
605A GARFIELD AVE
NEWARK, OH 43055

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODMAIL SYSTEMS INC
2465 LATHAM STREET
2ND FLOOR
MOUNTAIN VIEW, CA 94040

GOODMAN FACTORS
11 DAVID LN
ST JAMES, NY 11780

GOODMAN FACTORS
3010 LBJ FWY
STE 140
DALLAS, TX 75234

GOODMAN FACTORS
A DIVISION OF INDEPENDENT BANK
PO BOX 29647
DALLAS, TX 75229

GOODMAN FACTORS
BAJALIA INTL GROUP
3010 LYNDON B JOHNSON FWY
DALLAS, TX 75234

GOODMAN FACTORS
FOR KIDEXX
PO BOX 29647
DALLAS, TX 75229-9647

GOODMAN FACTORS
FOR LIQUID KNITS, INC.
PO BOX 29647
DALLAS, TX 75229

GOODMAN FACTORS
FOR MADISON CREEK OUTFITTERS
PO BOX 29647
DALLAS, TX 75229-9647

GOODMAN FACTORS
NICHOLAS OLIVER, LLC
BAJALIA INTL GROUP
3010 LYNDON B JOHNSON FWY
DALLAS, TX 75234

GOODMAN FACTORS
P.O. BOX 29647
DALLAS, TX 75229-9647

GOODMAN FACTORS
PO BOX 29647
DALLAS, TX 75229

GOODMAN FACTORS INC
3010 LBJ FWY
STE 140
DALLAS, TX 75234

GOODMAN FACTORS, LTD
FOR SARAHS DAUGHTER, INC.
P.O. BOX 29647
DALLAS, TX 75229-9647

GOODMAN MASSON GMBH
KOENIGSALLEE 106
DUESSELDORF, 40215
GERMANY

GOODMANS SEPTIC TANK SERVICE
WA J LLC
909 BARBARA DRIVE
SUFFOLK, VA 23434

GOODMANS SEPTIC TANK SERVICE
909 BARBARA DRIVE
SUFFOLK, VA 23434

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODMANS FACTOR
PO BOX 29647
DALLAS, TX 75229

NAME ON FILE
ADDRESS ON FILE

GOODRICH INTERNATIONAL, LLC
150 KNOB HILL LANE
DOUBLE OAK, TX 75077

GOODRICH VISIONS CORPORATION
88 LINCOLN STREET
MONTCLAIR, NJ 01042

GOODRICH VISIONS CORPORATION
88 LINCOLN STREET
MONTCLAIR, NJ 07042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODSCARE GMBH
AM SANDTORKAI 62
HAMBURG, 20457
GERMANY

GOODSEARCH LLC
PO BOX 492176
LOS ANGELES, CA 90049

GOODSELL MARKETING
721 AGATE STREET
SAN DIEGO, CA 92109

GOODSFORBUSINESS GMBH
WIERLINGS ESCH 35
DUELMEN, 48249
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODSSALES
GOODSSALES CO LTD
2-1-3 HIGASHI-IKEBUKURO
MK BLDG 301
TOSHIMA-KU
TOKYO, 170-0013
JAPAN

GOODSSALES INC
GOODSSALES CO LTD
EAST IKEBUKURO 2-CHOME
TOSHIMA WARD, 1700013
JAPAN

NAME ON FILE
ADDRESS ON FILE

GOODTIME NOVELTY INC --
CHICAGO GAMING COMPANY
4616 W 19TH STREET
CICERO, IL 60804

GOODWAY IMPORT EXPORT CO. LTD.
LANE 1188, SHENHONG ROAD
SHANGHAI, 201107
CHINA

GOODWILL INDUSTRIES-SUNCOAST, INC
GANDY BLVD
#10596
ST. PETERSBURG, FL 33702

GOODWIN AMMONIA
GOODWIN COMPANY
12102 INDUSTRY ST
GARDEN GROVE, CA 92841

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOODWOOD INTERNATIONAL LTD
RM 804 SINO CENTRE 582-592
NATHAN ROAD MONKOK
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

GOODY GOODY INC
194 23RD ST
RICHMOND, CA 94804

GOOGLE AFFILIATE NETWORK INC
111 EAST WACKER
STE 1500
CHICAGO, IL 60601

GOOGLE CLOUD ITALY S.R.L.
VIA FEDERICO CONFALONIERI 4
MILANO, 20124
ITALY

GOOGLE FIBER, INC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94139

GOOGLE FIBER, INC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE INC
PO BOX 883654
LOS ANGELES, CA 90088-3654

GOOGLE INC.
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE IRELAND LIMITED
GORDON HOUSE, BARROW STREET
DUBLIN 4
IRELAND

GOOGLE JAPAN G.K.
GOOGLE JAPAN G.K.
SHIBUYA, SHIBUYA WARD
SHIBUYA, SHIBUYA WARD, 1500022
JAPAN

GOOGLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043-1351

GOOGLE LLC
601 MCCARTHY BLVD.
MILPITAS, CA 95035

GOOGLE LLC
AMPHITEATRE PARKWAY
#1600
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
AMPHITHEATRE PARKWAY
#1600
MOUNTAIN VIEW, CA 94043

GOOGLE LLC
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GOOLIGHT
GOOLIGHT CO LTD
1295-1 KITAYOKOCHO
SILKY BLDG 2F
SUZAKA-SHI
NAGANO, 382-0077
JAPAN

GOOLOO TOOLS INTL CO., LTD.
168 BAIZHANG ROAD,UNIT F, FLOOR 7,
NINGBO, 315040
CHINA

GOOLOO TOOLS INTERNATIONAL CO LTD
UNIT F, FLOOR 7, TOWER A
NINGBO, 315040
CHINA

GOOLOO TOOLS INTERNATIONAL CO., LTD
EXHIBITION CENTRE, U. F, FL. 7, T
NINGBO, 315040
CHINA

GOOLOO TOOLS INTERNATIONAL CO., LTD.
168 BAIZHANG ROAD
UNIT F
FLOOR 7, TOWER A
INTERNATIONAL, CONVENTION EXHIBITION
CENTRE
NINGBO, ZHEJIANG, 315040
CHINA

GOON GMBH
SAALESTRASSE 14B
KREFELD, 47800
GERMANY

GOOP INC
3019 WILSHIRE BLVD
SANTA MONICA, CA 90403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOORIN BROS
1805 ROLLINS ROAD
BURLINGAME, CA 94010

GOOSE CREEK INC
PO BOX 352
LIBERTY, KY 42539

GOOSUN CORPORATION
5 BARBARA STREET
PARSIPPANY, NJ 07054

NAME ON FILE
ADDRESS ON FILE

GOPIVOTAL, INC.
1900 SOUTH NORFOLK STREET
SUITE 125
SAN MATEO, CA 94403

GOPLUS CORP.
ATTN TAMIA JIN
11250 POPLAR AVENUE
FONTANA, CA 92337

GOPLUS CORP.
11250 POPLAR AVENUE
FONTANA, CA 92337

GOPRO
3000 CLEARVIEW WAY
SAN MATEO, CA 94402

GOPRO, INC.
3000 CLEARVIEW WAY
SAN MATEO, CA 94402

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GORDINI USA INC
67 ALLEN MARTIN DR
ESSEX JUNCTION, VT 05452

| | | |
|---|---|---|
| GORDON BRUSH MFG CO INC<br>3737 CAPITOL AVENUE<br>CITY OF INDUSTRY, CA 90601 | NAME ON FILE<br>ADDRESS ON FILE | GORDON COMPANIES INC.<br>85 INNSBRUCK DRIVE<br>CHEEKTOWAGA, NY 14227 |
| GORDON COMPANIES, INC<br>INNSBRUCK DR<br>#85<br>CHEEKTOWAGA, NY 14227 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| GORDON RAMSAY HOLDINGS LIMITED<br>1 CATHERINE PLACE<br>LONDON, SWIE 6DX<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE | GORDON TRUCKING INC<br>PO BOX 11626<br>TACOMA, WA 98411 |
| GORDON TURNER EMPLOYMENT LAWYERS<br>5 WORMWOOD STREET<br>LONDON, EC2M 1RQ<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GORGEOUSLY GREEN, INC
854 S. HIGHLAND AVENUE
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GORILLA FITNESS LLC
275 HIGHPOINT AVE.
PORTSMOUTH, RI 02871

GORILLA GLUE EU LIMITED
26 EATON AVENUE
CHORLEY, PR7 7NA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GORKEM BILGIN AYAKKABI TIC. LTD. ST
IOSB AYMAKOP SAN. SIT. A6 BLOK NO 6
IKITELLI, 34490
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GORSE HILL HOTEL LIMITED
T/A GORSE HILL HOTEL
HOOK HEATH ROAD
WOKING, GU22 0QF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOSENIOR GMBH
SPECKWEG 19
MOEHRENDORF, 91096
GERMANY

NAME ON FILE
ADDRESS ON FILE

GOSHEN FIRE CO
1320 PARK AVENUE
WEST CHESTER, PA 19380-6299

GOSHEN SIGN AND BANNERS INC
553 EAST GAY STREET
WEST CHESTER, PA 19380

GOSIAS PIEROGIES LLC
5803 PA-981
LATROBE, PA 15650

GOSIAS PIEROGIES, LLC
75 PAULINE DRIVE
LATROBE, PA 15650

NAME ON FILE
ADDRESS ON FILE

GOSMILE, INC.
715 HEARST AVENUE
#300
BERKELEY, CA 94710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOSPEL HOUSE HANDICRAFTS LTD
329 KURUNEGALA RD
MADAMPE NWP, 61230
SRI LANKA

GOSPODA NA PIASTOWSKIEJ E. NOWOWSAD
SPOLKA JAWNA
UL. PIASTOWSKA 22
KRAKOW, 30-065
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOSSEN METRAWATT GMBH
SUEDWESTPARK 15
NUERNBERG, 90449
GERMANY

NAME ON FILE
ADDRESS ON FILE

GOSSIP PUBLIC RELATIONS GMBH
KAISERSWERTHERSTRASSE 135
DUESSELDORF, 40474
GERMANY

GOSSLER, S.C.
JOS CLEMENTE OROZCO 335, VALLE ORIENTE
MONTERREY, N.L.
MEXICO

GOSSLER, S.C.
PRIMERA AVENIDA 435
MONTERREY, MEXICO, 93944
MEXICO

GOT BAG NORTH AMERICA INC
13160 SW TAPADERA ST
BEAVERTON, OR 97008

GOT BAG NORTH AMERICA INC
8152 SW HALL BLVD, #1025
BEAVERTON, OR 97008

GOT BAG NORTH AMERICA INC.
9690 SW 135TH AVENUE
BEAVERTON, OR 97008

GOT THE LOT LIMITED
UNIT A126 TUSTIN WAY,
PRESTON, PR2 5LX
UNITED KINGDOM

GOT TO BE GREEN, LLC
1109 LONG BRANCH RD
GROVER, NC 28073

GOTARA LLC
A SUBSIDIARY OF HERCONNEC
8350 HOPEWELL ROAD
CINCINNATI, OH 45242

GOTHAM E JEWELRY, LLC
500 QUALITY BLVD
FAIRFIELD, OH 45014

GOTHAM STEEL LLC
VETERANS DRIVE SUITE B
#157
NORTHVALE, NJ 07647

GOTHAM STEEL LLC
157 VETERANS DRIVE SUITE B
NORTHVALE, NJ 07647

GOTHAM STEEL LLC
157 VETERNAS DRIVE
SUITE B
NORTHVALE, NJ 07647

GOTHAM STEEL, LLC
157 VETERANS DRIVE
NORTHVALE, NJ 07647

GOTO FLOWER SHOP
GOTO FLOWER SHOP CO LTD
5-1-3 ROPPONGI
GOTO BLDG 1F
MINATO-KU
TOKYO, 106-0032
JAPAN

NAME ON FILE
ADDRESS ON FILE

GOTO TV
GOTO TELEVISION CO LTD
4-16 YAZAKICHO
FUCHU-SHI
TOKYO, 183-8530
JAPAN

NAME ON FILE
ADDRESS ON FILE

GOTTEX
1 YONI NETANYAHU ST PO BOX 710
PO BOX 710
NEW INDUSTRIAL ZONE, 60200
ISRAEL

GOTTEX MODELS CORP
1411 BROADWAY
29TH FL
NEW YORK, NY 10018

GOTTEX SWIMWEAR BRANDS
YONI NETANYAHU, OR YEHUDA
#1
TEL AVIV, 00001
ISRAEL

GOTTEX SWIMWEAR BRANDS LTD
1350 MAZURETTE STREET
SUITE 409
MONTREAL, QC H4N 1H2
CANADA

GOTTEX SWIMWEAR BRANDS LTD.
1 YONI NETANYAHU
OR YEHUDA, TEL AVIV, 60200
ISRAEL

GOTTFRIED WICKLEIN GMBH CO. KG
ZOLLHAUSSTR. 30
NUERNBERG, 90469
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOTTSTEIN GMBH CO KG
BUNDESSTRASSE 1-3
6460 IMST
TIROL, 6460
AUSTRIA

GOTTWALD GMBH
UBIERSTRASSE 14
DUESSELDORF, 40223
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOUMI INC.
14845 SW MURRAY SCHOLS
SUITE 110-340
BEAVERTON, OR 97007

GOUMI INC.
14845 SW MURRAY SCHOLLS DRIVE
SUITE 110-340
BEAVERTON, OR 97007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOURMAC
4 GRACE WAY
CANAAN, CT 06018

GOURMAC, INC.
4 GRACE WAY
CANAAN, CT 06018

GOURMAC, INC.
ATTN LYDIA T. SCHLEYER, VICE PRESIDENT
4 GRACE WAY
CANAAN, CT 06018

GOURMET GROWTH
ATT BRYAN ADLER
836 HEMPSTEAD AVE
WEST HEMPSTEAD, NY 11552

GOURMET IMPPORTS LP
DBA THE FRENCH FARM
916 WEST 23RD ST
HOUSTON, TX 77008

GOURMET INTERNATIONAL LTD
5253 PATTERSON AVE SE
GRAND RAPIDS, MI 49512

GOURMET KITCHENWORKS LLC
450 SOUTH UNION AVE
SPRINGFIELD, MO 65802

NAME ON FILE
ADDRESS ON FILE

GOUVA DE SOUZA MD DESENVOLVIMENTO
EMPRESARIAL LTDA.
AVENIDA PAULISTA, N. 171
151
44
10TH FLOORS
SO PAULO
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOVERNMENT OF PUERTO RICO - DEPARTMENT
OF TREASURY
10PASEOCOVADONGA
SANJUAN, PR 00901

GOVERNMENT OF THE VIRGIN ISLANDS
NO 5049 KONGENS GADE
ST THOMAS, VI 00802

GOVERRE LLC
1501 SAN ELIJO RD S
STE 104-145
SAN MARCOS, CA 92078

GOVERRE, LLC
1501 SAN ELIJO ROAD SOUTH
SUITE 104-105
SAN MARCOS, CA 92078

GOVIDEO
7835 EAST MCCLAIN DRIVE
SCOTTSDALE, AZ 85260

GOVINDA NATUR GMBH
DIESELSTRASSE 13A
NEUHOFEN, 67141
GERMANY

GOVISION, L.P.
8291 GATEWAY DRIVE
SUITE #100
ARGYLE, TX 76226

GOVISION, LLC
8291 GATEWAY DRIVE
SUITE #100
ARGYLE, TX 76226

NAME ON FILE
ADDRESS ON FILE

GOWANUS KITCHEN LAB LLC
580 11TH STREET #2
BROOKLYN, NY 11215

GOWANUS KITCHEN LAB, LLC
580 11TH STREET
FL. 2
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

GOWEN AND STEVENS LLP
26-28 MULGRAVE ROAD
SUTTON, SM2 6LE
UNITED KINGDOM

GOWER COTTAGE BROWNIES LTD
GOWER COTTAGE
REYNOLDSTON, SA3 1AD
UNITED KINGDOM

GOWER COTTAGE BROWNIES LTD
ATTN ROBERT JENKINS
GOWER COTTAGE
REYNOLDSTON, SWANSEA, SA3 1AD
UNITED KINGDOM

GOWER COTTAGE BROWNIES LTD
REYNOLDSTON
SWANSEA, SA3 1AD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GOZNEY, INC.
1240 WILMINGTON AVENUE
SALT LAKE CITY, UT 84106

GP CLEAN PATRYCJA ZAWADA
PRZYTKOWICE 305
PRZYTKOWICE, 34-141
POLAND

GP CORRUGATED, LLC
PO BOX 93350
CHICAGO, IL 60673-3350

GP MARKETING LLC DBA GP CORRUGATED LLC
PO BOX 93350
CHICAGO, IL 60673-3350

GP STRATEGIES CORPORATION
3155 W BIG BEAVER RD
STE 300
TROY, MI 48084

GP STRATEGIES CORPORATION
23 ORCHARD RD
SKILLMAN, NJ 08558

GP STRATEGIES CORPORATION
11000 BROKEN LAND PARKWAY
STE 200
COLUMBIA, MD 21044

GPA ACQUISITION COMPANY LLC
GPA HOLDING COMPANY AND S
3906 SOLUTIONS CENTER
CHICAGO, IL 60677

GPA LOGISTICS GROUP, INC.
1600 S. BAKER AVE
ONTARIO, CA 91761

GPC GROUP LIMITED
15-23 GREENHILL CRESCENT
WATFORD, WD18 8PH
UNITED KINGDOM

GPDQ LTD
7 NATAL ROAD
LONDON, N11 2HU
UNITED KINGDOM

GPI PRO SYSTEMS, INC.
61935 TEN BARR RANCH ROAD
BEND, OR 97701

GPIT SRL
GYMPASS
VIA ARCIVESCOVO CALABIANA 6
MILANO, 20139
ITALY

GPS BAGS SPA
VIALE DELLINDUSTRIA 135
SCHIO, 36015
ITALY

GPS DOORS LTD
5 HETHERINGTON WAY
ICKENHAM, UB10 8AS
UNITED KINGDOM

GPT OPERATING PARTNERSHIP LP
GIJV IL7 LLC, PO BOX 007302
CHICAGO, IL 60674-7302

GPT OPERATING PARTNERSHIP LP
DBA GPT TRADE PORT DRIVE OWNER
90 PARK AVENUE
32ND FLOOR
NEW YORK, NY 10016

GPT TRADE PORT DRIVE OWNER LLC
602 OFFICE CENTER DRIVE
STE. 200
FORT WASHINGTON, PA 19034

GPT TRADE PORT DRIVE OWNER LLC
90 PARK AVENUE
32ND FLOOR
NEW YORK, NY 10016

GPV ITALIA SRL
STRADA PADANA SUPERIORE 20,INGRE 30
CERNUSCO SUL NAVIGLIO, 20063
ITALY

GPV ITALIA SRL
STRADA PADANA SUPERIORE 20,INGRESSO
CERNUSCO SUL NAVIGLIO, 20063
ITALY

GQ
PO BOX 37674
BOONE, IA 50037-4672

GQ ELEKTRONIK
ROERMONDER STRASSE 137
HERZOGENRATH, 52134
GERMANY

GR INNOVATIVE MEDIAWORKS LLC
707 MIAMISBURG-CENTERVILLE RD
# 122
CENTERVILLE, OH 45459

NAME ON FILE
ADDRESS ON FILE

GRABENHORST VETTERLEIN GMBH
KIELER STRASSE 22
STAHNSDORF, 14532
GERMANY

GRABIT INTERACTIVE MEDIA INC
DBA KERV INTERACTIVE
9442 CAPITAL OF TEXAS HWY N
SUITE 750
AUSTIN, TX 78759

GRABIT INTERACTIVE MEDIA INC., D/B/A
KERV INTERACTIVE
10900 RESEARCH BLVD.
STE 160-C #119
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

GRABYO LIMITED
23 HEDDON ST
LONDON, W1B 4BQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GRACE AND ABLE I, INC.
13401 106TH DRIVE SE
SNOHOMISH, WA 98296

GRACE BAPTIST CHURCH
COUNTY LINE ROAD
#447
GILBERTSVILLE, PA 19505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRACE COLE UK LTD
T/A GRACE COLE UK LTD
2 OAKWATER AVENUE
CHEADLE, SK8 3SR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GRACE DIGITAL
10531 4S COMMONS DR
BLDG 166 SUITE 430
SAN DIEGO, CA 92127-9212

GRACE DIGITAL
10531 4S COMMONS DRIVE
SUITE 430
SAN DIEGO, CA 92127

GRACE DIGITAL INC.
10531 45 COMMONS DRIVE
SUITE 430
SAN DIEGO, CA 92127

GRACE DIGITAL, INC.
10531 4S COMMONS DR.
SAN DIEGO, CA 92127

GRACE ELEYAE INCORPORATED
ROSWELL AVENUE UNIT A
#13781
CHINO, CA 91710

GRACE ELEYAE INCORPORATED
13781 ROSWELL AVE.
UNIT A/B
CHINO, CA 91710

GRACE GRAFFITI, INC
PO BOX 351
BRUNSWICK, GA 31520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRACE HOME FASHIONS LLC
295 5TH AVENUE
SUITE 812
NEW YORK, NY 10016

GRACE HOME FASHIONS LLC
WEST 33RD STREET
#34
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

GRACE LICENSING, INC
7218 DURANGO CIRCLE
CARLSBAD, CA 92009

NAME ON FILE
ADDRESS ON FILE

GRACE M ENGLISH ROHRER ESTATE
1939 PINE DR
LANCASTER, PA 17601

GRACE MANUFACTURING INC
DBA MICROPLANE DIVISION
614 SR 247
RUSSELLVILLE, AR 72802

GRACE PHONICS INC
60 TELSA
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

GRACES GOOD FOOD, LLC
3275 PRAIRIE AVENUE
BOULDER, CO 80301

GRACES GOOD FOOD, LLC
3275 PRAIRIE AVENUE
SUITE B
BOULDER, CO 80301

GRACELOVE CANDLE CO.
45975 NOKES BOULEVARD
SUITE 130
STERLING, VA 20166

GRACELOVE CANDLE CO.
46164 WESTLAKE DR.
STERLING, VA 20165

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRACENOTE MEDIA SERVICES, LLC
29421 NETWORK PLACE
LOCKBOX 29421
CHICAGO, IL 60673-1294

GRACENOTE MEDIA SERVICES, LLC
29421 NETWORK PLACE
CHICAGO, IL 60673-1294

GRACENOTE MEDIA SERVICES, LLC
40 MEDIA DRIVE
QUEENSBURY, NY 12804

GRACENOTE, INC.
2000 POWELL STREET
SUITE 1500
EMERYVILLE, CA 94608

GRACETREE LTD
4 OLD PARK LANE
LONDON, W1K 1QZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRACIOUS GIFTS
DBA FUNKYCHUNKY INC
7452 W 78TH STREET
EDINA, MN 55439

GRADUATE PLASTICS INC.
15800 N.W. 15 AVE.
MIAMI, FL 33169

NAME ON FILE
ADDRESS ON FILE

GRADYS COLD BREW
819 GARRISON AVE
BRONX, NY 10474

GRADYS COLD BREW, INC.
PO BOX 75405
CHICAGO, IL 60675-5405

GRADYS COLD BREW, INC.
819 GARRISON AVE
BRONX, NY 10474

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAEBEL COMPANIES INC
PO BOX 95246
CHICAGO, IL 60694-5246

GRAEBEL RELOCATION SERVICES
30000 MILL CREEK AVE.
SUITE 250
ALPHARETTA, GA 30022

GRAEF COMPUTER GMBH
FALLGATTER 5
DORTMUND, 44369
GERMANY

GRAEFE UND UNZER VERLAG GMBH
GRILLPARZERSTRASSE 8
MUENCHEN, 81675
GERMANY

GRAEME ELLISDON LTD
14 RIVER HOUSE, PROSPECT PLACE
WELWYN, AL6 9EN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAF VON WESTPHALEN RECHTSANWAELTE
POSTSTRASSE, ALTE POST 9
STEUERBERATER PARTNERSCHA
HAMBURG, 20354
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAF80 DI COMELLO E. C. SNC
EZIO COMELLO
VIA G. DI VITTORIO 18
MISINTO, 20826
ITALY

GRAFF HOLDINGS LLC
JANINE GRAFF
3350 GRIGGS DRIVE
GARNET VALLEY, PA 19060

GRAFF HOLDINGS, LLC
3350 GRIGGS DRIVE
GARNET VALLEY, PA 19060

GRAFFEO
661 LAUREL ST
SANCARLOS, CA 94070

GRAFFEO COFFEE ROASTING COMPANY, INC.
735 COLUMBUS AVENUE
SAN FRANCISCO, CA 94133

GRAFFITI ZOO
1422 BUSINESS CENTER DRIVE
CONYERS, GA 30094

GRAFICA EXPRESS
VIALE LOMBARDIA 8/10
DI LAMPERTI RUGGERO
BRUGHERIO, 20047
ITALY

GRAFICA STELLA SAS
VIA GUZZINA 3
BRUGHERIO, 20047
ITALY

NAME ON FILE
ADDRESS ON FILE

GRAFIQ TRAFIQ LLC
108 VALLEY ROAD
GLEN ROCK, NJ 07452

GRAFITI STUDIO REKLAMY
UL. 1908 ROKU 47
RADOM, 26-600
POLAND

GRAFTON COUNTY ECONOMIC DEV
131 MAIN ST
PLYMOUTH, NH 03264

GRAFTON COUNTY SENIOR CITIZEN
DBA LITTLETON AREA SENIOR CTR
77 RIVERGLEN LANE
LITTLETON, NH 03561

GRAFTON INTERNATIONAL LIMITED
301 RELAY BUSINESS PARK
TAMWORTH, B77 5PT
UNITED KINGDOM

GRAFTON INTERNATIONAL LTD
301 RELAY DRIVE
TAMWORTH, B77 5PT
UNITED KINGDOM

GRAFTON RECRUITMENT POLSKA SP. Z O.O.
UL. SIENNA 39
1ST FLOOR
WARSAW TOWERS BUILDING
WARSZAWA, 00-121
POLAND

GRAFTON TECHNOLOGIES, INC. DBA GTI
PO BOX 428
JERSEYVILLE, IL 62052

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAHAM BROWN INC
239 PROSPECT PLAINS RD
SUITE D201
MONROE, NJ 08831

GRAHAM AND ROLLINS
19 RUDD LN
HAMPTON, VA 23669

GRAHAM AND ROLLINS, INCORPORATED
19 RUDD LANE
HAMPTON, VA 23669

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAHAM HOLDINGS COMPANY
DBA MEGAPHONE LLC
1255 23RD STREET, SUITE 650
WASHINGTON, DC 20037

GRAHAM INTERNATIONAL INC
DBA HENNESSY SONS
62 CEDAR STREET 2ND FLOOR
NORWALK, CT 06854-2040

GRAHAM MEDIA GROUP, SAN ANTONIO, INC.
1408 N. ST. MARYS
SAN ANTONIO, TX 78215

NAME ON FILE
ADDRESS ON FILE

GRAHAMS FYR-FYTER FIRE EXTINGUISHE
511 W LEMON STREET
LANCASTER, PA 17603

GRAHAMS FYR-FYTER LLC
511 W. LEMON ST.
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAIL INSIGHTS LTD.
2 C/O LEGALLINX LIMITED,TALLIS HOUS
LONDON, EC4Y 0AB
UNITED KINGDOM

GRAINGER
DEPT. 872147582
PO BOX 419267
KANSAS COTU, MO 64141-6267

GRAINGER INC
100 GRAINGER PKWY
LAKE FOREST, IL 60045-5202

GRAINGER INDUSTRIAL SUPPLY, A DIVISION
OF W.W. GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAMDMA HOERNERS FOODS, INC
31862 THOMPSON RD
ALMA, KS 66401

GRAMERCY PRODUCTS
600 MEADOWLANDS PARKWAY
SUITE 131
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

GRAMS CORPORATION
GRAMMS CO LTD
NAKAMEGURO 2-CHOME
MEGURO WARD, 1530061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAND BENEDICTS INC
6140 SW MACADAM AVE
PORTLAND, OR 97239

GRAND ABLE LTD
12/F TAI YIP BLDG
141 THOMSON RD
HONG KONG
HONG KONG

GRAND AFFAIRS
2036 PLEASURE HOUSE ROAD
VIRGINIA BEACH, VA 23455

GRAND AFFAIRS A TOUCH OF CLASS CATERING,
INCORPORATED
2036 PLEASURE HOUSE RD
VIRGINIA BEACH, VA 23455

GRAND FUSION HOUSEWARES, LLC
12 PARTRIDGE
IRVINE, CA 92604

GRAND FUSION HOUSEWARES, LLC
PARTRIDGE
#12
IRVINE, CA 92604

GRAND HALL HOLDING LIMITED
9TH FL NO 298 RUEIGUANG RD
TAIPEI
TAIWAN

GRAND HORIZON LTD
1 WING MING STREET
CHEUNG SHA WAN, 852
HONG KONG

GRAND IMAGE LTD
PO BOX 80507
SEATTLE, WA 98108

GRAND LEADER INTERNATIONAL LIM
TROPIC ISLE BUILDING
TORTOLA, 000001
BRITISH VIRGIN ISLANDS

GRAND LOYAL FASHIONS LTD
FLAT A, 7/F LEE CHUNG IND BLDG
7 TSAT PO ST
KOWLOON, HONG KONG
HONG KONG

GRAND OLE OPRY, LLC
ONE GAYLORD DRIVE
NASHVILLE, TN 37214

GRAND PRIX SPORT LIFE LLC DBA GPSL LLC
7232 NW 70TH STREET
MIAMI, FL 33166

GRAND RIVER PRINTING, INC.
8455 HAGGERTY ROAD
BELLEVILLE, MI 48111

GRAND TIME CORPORATION
2920 TAYLOR STREET
DALLAS, TX 75226

GRAND-CRU KONFEKT
INH. WOLFGANG KARST E. K.
HAMBURGER STR. 35
LUENEBURG, 21339
GERMANY

GRAND-CRU KONFEKT FLORIAN FELKA E.K
HAMBURGER STR. 35
LUENEBURG, 21339
GERMANY

GRANDDAD LLC
4757 DUNMANN WAY
GROVE CITY, OH 43123

GRANDDAD LLC
4757 DUNMANN WAY
GROVE CITY, OH 43123-9069

GRANDE COMMUNICATIONS
ATT STEVE KNOUSE
401 CARLSON CIRCLE
SAN MARCOS, TX 78666

GRANDE COMMUNICATIONS NETWORKS LLC
650 COLLEGE ROAD EAST, SUITE 3100
PRINCETON, NJ 08540-6629

GRANDE COMMUNICATIONS NETWORKS LLC
COLLEGE ROAD EAST, SUITE 3100
#650
PRINCETON, NJ 08540-6629

GRANDE COMMUNICATIONS NETWORKS, INC.
401 CARLSON CIRCLE
SAN MARCOS, TX 78666

GRANDE COMMUNICATIONS NETWORKS, LLC
650 COLLEGE ROAD EAST
SUITE 3100
PRINCETON, NJ 08540

GRANDE COSMETICS D/B/A GRANDE
COLUMBUS AVENUE, SUITE 100
#420
VALHALLA, NY 10595

GRANDE COSMETICS INTERNATIONAL B.V.
ONDERNEMINGSWEG 66G
ALPHEN AAN DEN RJIN, 2404 HN
THE NETHERLANDS

GRANDE COSMETICS INTERNATIONAL B.V.
11-15 ACRE HOUSE, WILLIAM ROAD
LONDON, NW1 3ER
UNITED KINGDOM

GRANDFOLIA
PO BOX 3889
SANTA BARBARA, CA 93130

GRANDIA
GRANDIA CO LTD
6-14-8 TAKAKANA
INZAI-SHI
CHIBA, 270-1342
JAPAN

NAME ON FILE
ADDRESS ON FILE

GRANDOE CORPORATION
PO BOX 713
GLOVERSVILLE, NY 12078

GRANDPAS CAKE COMPANY
6744 NE 4TH AVE
MIAMI, FL 33138

GRANDPAS CAKE COMPANY
PO BOX 402766
MIAMI BEACH, FL 33140

GRANDPARENTS.COM
589 EIGHTH
6TH FLOOR
NEW YORK, NY 10018

GRANDPARENTS.COM, INC.
589 EIGHTH AVENUE
NEW YORK, NY 10018

GRANDPOINTE ACQUISITION LLC
DBA EVO HEMP
5051 E 41ST AVE
DENVER, CO 80216

GRANDPOINTE ACQUISITION LLC
5051 EAST 41ST AVENUE
DENVER, CO 80216

GRANDSTAND SPORTS --
37-18 NORTHERN BLVD
SUITE L001
LONG ISLAND CITY, NY 11101

GRANDURE INDUSTRY TRADING CO.,LTD
4/F,1#BUILDING,NO.318 YUQUAN EAST ROAD
WUCHENG DISTRICT
JINHUA, ZHEJIANG
CHINA

GRANDURE INDUSTRY AND TRADING CO.,
LIMITED
318 4/F, 1#BUILDING, YUQUAN EAST RO
JINHUA, 321000
CHINA

GRANDURE INDUSTRY AND TRADING CO.,
LIMITED
4/F,1#BUILDING,NO.318 YUQUAN EAST ROAD
WUCHENG DISTRICT
JINHUA, ZHEJIANG
CHINA

GRANDVIEW HOSIERY LLC
8TH STREET SE SUITE 220
#74
HICKORY, NC 28602

GRANDWARE INDUSTRIAL CO, LTD.
18 LUARD ROAD
UNIT D, 16/F, ONE CAPITAL
HONG KONG, 00001
HONG KONG

NAME ON FILE
ADDRESS ON FILE

GRANET PUBLISHING, INC.
1241 WEBER ST EAST UNIT #2
KITCHENER, ON N2A 1C2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRANIFY
1800 E. 4TH STREET
SUITE 104
AUSTIN, TX 78702

GRANIFY (USA) INC
1800 EAST 4TH STREET
SUITE 104
AUSTIN, TX 78702

GRANIFY (USA) INC
1800 E. 4TH STREET
SUITE 104
AUSTIN, TX 78702

GRANIFY INC
1800 EAST 4TH STREET
SUITE 104
AUSTIN, TX 78704

GRANIFY INC
2100-10130, 103 STREET
EDMONTON, AB T5J 3N9
CANADA

GRANIFY INC
E. 4TH STREET
#1800
AUSTIN, TX 78704

GRANIFY INC.
10130 103 ST NW
SUITE 2100
EDMONTON, AB T5J 3N9
CANADA

GRANIFY INC.
10248 - 106 STREET NW
EDMONTON, AB T5J 1H7
CANADA

GRANIFY INC.
10248 106 STREET
EDMONTON, AB T5J 1H7
CANADA

GRANIFY INC.
1800 EAST 4TH STREET
SUITE 104
AUSTIN, TX 78702

GRANIFY, INC
ATTENTION SARAH SMITH
1800 E. 4TH STREET SUITE 104
AUSTIN, TX 78702

GRANIFY, INC
EAST 4TH STREET, SUITE 104
#1800
AUSTIN, TX 78702

GRANIT SCHUH GMBH
ZUR SCHLENKHECKE 4
LANGENFELD, 40764
GERMANY

GRANITE (8754 TRADE PORT) LLC
ATTN JON SORG, VICE PRESIDENT
77 KING STREET WEST
P.O. BOX 159, SUITE 4010, TORONTO
DOMINION CENTRE
TORONTO, ON M5K 1H1
CANADA

GRANITE (8754 TRADE PORT) LLC
77 KING STREET WEST
SUITE 4010
P.O. BOX 159
TORONTO-DOMINION CENTRE
TORONTO, ON M5K 1H1
CANADA

GRANITE (PARK NORTH 2) LLC
77 KING STREET WEST
SUITE 4010
TORONTO, ON M5K 1H1
CANADA

GRANITE (PARK NORTH 2) LLC
77 KING STREET WEST
SUITE 4010 P.O. BOX 159 TORONTO-DOMINION
CENTRE
TORONTO, ON M5K 1H1
CANADA

GRANITE DIGITAL
3101 WHIPPLE RD
UNION CITY, CA 94587

GRANITE PROPERTIES
2294 NEW HOLLAND PIKE
LANCASTER, PA 17601

GRANITE REIT AMERICA INC
77 KING ST W
STE 4010
PO BOX 159
TORONTO, ON M5K 1H1
CANADA

GRANITE STATE CREDIT UNION
P.O. BOX 6420
MANCHESTER, NH 03108

GRANITE STATE READING COUNCIL
LITTLETON HIGH SCHOOL
102 SCHOOL ST
LITTLETON, NH 03561

GRANITE TELECOMMUNICATIONS
PO BOX 830103
PHILADELPHIA, PA 19182-0103

GRANITE TELECOMMUNICATIONS, LLC
100 NEWPORT AVENUE
QUINCY, MA 02171

GRANITE TELECOMMUNICATIONS, LLC
100 NEWPORT AVENUE EXT.
QUINCY, MA 02171

GRANITE TELECOMMUNICATIONS, LLC
100 NEWPORT AVENUE EXTENSION
QUINCY, MA 02171

GRANITE TELECOMMUNICATIONS, LLC
PO BOX 830103
PHILADELPHIA, PA 19182-0103

GRANITE UNITED WAY
22 CONCORD ST
FLOOR 4
MANCHESTER, NH 03101

NAME ON FILE
ADDRESS ON FILE

GRANNYS EFOOD GMBH
SCHWEITZERSTRASSE 47
STUTTGART, 70619
GERMANY

GRANNYS KETTLE KORN LLC
131 CUMBERLAND AVENUE
ESTELL MANOR, NJ 08319

GRANNYS KETTLE KORN LLC
ATTN KAREN MESLER
131 CUMBERLAND AVENUE
ESTELL MANOR, NJ 08319

NAME ON FILE
ADDRESS ON FILE

GRANT BARNETT CO LTD
55-61 SOUTH STREET
BISHOPS STORTFORD, CM23 3AL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GRANT DAWSON LLC
6514 WEST LANGLEY LN
MCLEAN, VA 22101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRANT THORNTON
SUN GRANT SONTON ADVISORS CO LTD
1-2-7 MOTOAKASAKA
AKASAKA K-TOWER 18F
MINATO-KU
TOKYO, 107-0051
JAPAN

GRANT THORNTON LLP
175 W. JACKSON BOULEVARD
20TH FLOOR
CHICAGO, IL 60604

GRANT THORNTON LLP
175 WEST JACKSON STREET
SUITE 20
CHICAGO, IL 60604

GRANT THORNTON LLP
2001 MARKET ST SUITE 800
PHILADELPHIA, PA 19103

GRANT THORNTON LLP
5TH FLOOR, 65/2, BLOCK A, BAGMANE TRIDIB
BAGMANE TECH PARK, CV RAMAN NAGAR
BENGALURU, 560 093
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRANT, SAVIC, KOPALOFF ASSOCIATES
4929 WILSHIRE BLVD. SUITE 259
LOS ANGELES, CA 90404

GRANT, SAVIC, KOPALOFF ASSOCIATES
WILSHIRE BLVD. #259
#4929
LOS ANGELES, CA 90010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRANTE CORPORATION
1212 6TH AVE
SUITE 2304
NEW YORK, NY 10036

GRANTFEN FIRE SECURITY LIMITED
UNIT 448 OAKSHOTT PLACE
BAMBER BRIDGE, PRESTON, PR5 8AT
UNITED KINGDOM

GRANTFEN FIRE AND SECURITY LTD
448 BAMBER BRIDGE, WALTON SUMMIT, O
PRESTON, PR5 8AT
UNITED KINGDOM

GRANTFEN FIRE AND SECURITY LTD
448 OAKSHOTT PLACE
WALTON SUMMIT
BAMBER BRIDGE
PRESTON, PR5 8AT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GRANTS FARM MANOR WEST LLC
1600 HUNTINGTON DRIVE
SOUTH PASADENA, CA 93010

GRANTSBURG TELECOM
139 W MADISON AVE
GRANTSBURG, WI 54840

GRANWOHL HOMEWORKS LLC,1
33 WOODHAVEN PLACE
WOODWAY, WA 98020

GRAPE FIG
MRS VICTORIA SMITH
163 HARWOOD AVENUE
HORNCHURCH, RM11 2NZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAPEVINE JOBS LIMITED
77 WHITEHALL PARK
LONDON, N19 3TW
UNITED KINGDOM

GRAPEVINE SYSTEMS, INC.
440 REGENCY PARKWAY DRIVE
SUITE 250
OMAHA, NE 68114

GRAPHIC BUSINESS FORMS LIMITED
109 THE LODGE, ST MARYS ROAD
MARKET HARBOROUGH, LE16 7DT
UNITED KINGDOM

GRAPHIC ENTERPRISES
1200 EAST AVIS DR
MADISON HEIGHTS, MI 48071

GRAPHIC IMAGE INC
305 SPAGNOLI ROAD
MELVILLE, NY 11747

GRAPHIC INFORMATION SYSTEMS
7177 CENTRAL PARKE BOULEVARD
MASON, OH 45040-7451

GRAPHIC PRODUCTS, INC
9825 SW SUNSHINE CT.
BEAVERTON, OR 97005

GRAPHIC SOLUTIONS INC
DBA GRAPHIC SOLUTIONS GROUP
PO BOX 1147
ALPHARETTA, GA 30009-1147

GRAPHIC SPECIALISTS GROUP LLC
5806 N WOODCREEK CIR
MCKINNEY, TX 75071

GRAPHIC VILLAGE LLC
4440 CREEK ROAD
BLUE ASH, OH 45242

GRAPHICSCALVE S.P.A.
LOCALITA PONTE FORMELLO 1/3/4
VILMINORE DI SCALVE, 24020
ITALY

GRAPHTEC EUROPE B.V.
KRUISWEG 801-B
HOOFDDORP, 2132 NG
THE NETHERLANDS

GRAPHTERS LTD
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

GRASPER GLOBAL INC
440 S. BARRANCA AVE #9864
COVINA, CA 91723

GRASS GAINS LTD
WELLINGBOROUGH ROAD
RUSHDEN, NN10 6BQ
UNITED KINGDOM

GRASS RIVER MANAGEMENT LLC
2977 MCFARLANE ROAD
SUITE 300
MIAMI, FL 33133

GRASS VALLEY BROADCAST SOLUTIONS LT
DBA GRASS VALLEY
31 TURNPIKE ROAD
NEWBURY, RG14 2NX
UNITED KINGDOM

GRASS VALLEY KK
GLASS VALLEY CO LTD
1-1-3 HIGASHIKAWASAKICHO, CHUO WARD 1
KOBE, 6500044
JAPAN

GRASS VALLEY USA LLC
29020 NETWORK PLACE
CHICAGO, IL 60673-1290

GRASS VALLEY USA, LLC
29020 NETWORK PLACE
CHICAGO, IL 60673

GRASS VALLEY USA, LLC
NETWORK PLACE
#29020
CHICAGO, IL 60673

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRASSI CO., CPAS P.C.
50 JERICHO QUADRANGLE
SUITE 200
JERICHO, NY 11753

GRASSWORX, LLC
CENTERLINE INDUSTRIAL DRIVE
#2381
ST LOUIS, MO 63146

GRATEFUL BREAD COMPANY LLC
FAIR OAKS BLVD
#2543
SACRAMENTO, CA 95825

GRATEFUL BREAD COMPANY LLC
2543 FAIR OAKS BLVD
SACRAMENTO, CA 95825

GRATEFUL INC
GRATEFUL INC
2-10-1 TSURUYACHO, MINDAN BUILDING 301
YOKOHAMA CITY, KANAGAWA WARD, 2210835
JAPAN

GRATITUDE BEAUTY, INC.
21452 ENICINA RD
TOPANGA, CA 90290

GRATITUDE LLC
DBA B.U.
3410 PENN AVE
PITTSBURGH, PA 15201

GRATTAN PLC
66-70 VICAR LANE
BRADFORD, BD99 2XG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRATZI CATERING LLC
DBA FUNKYS CATERING
1761-A TENNESEA AVE
CINCINNATI, OH 45229

GRAUL-SERVICE GMBH
HOEHERWEG 270
DUESSELDORF, 40231
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAVITAS RECRUITMENT GROUP
6 BEVIS MARKS
LONDON, EC3A 7BA
UNITED KINGDOM

GRAVITY DEFYER MEDICAL TECHNOLOGY
CORPORATION
10643 GLENOAKS BOULEVARD
PACOIMA, CA 91331

GRAVITY X
300 S. AUSTRALIAN AVE #1414
WEST PALM BEACH, FL 33401

GRAVOCORE LLC
3700 MCKINNEY AVE
SUITE 663
DALLAS, TX 75204

GRAY CREECH WATER SYSTEMS, INC.
8024 GLENWOOD AVENUE
STE. 110
RALEIGH, NC 27612

GRAY ELECTRIC INC. (TRADING AS TIDEWATER
PRO AIR)
1980 NORTHGATE COMMERCE PARKWAY
SUITE 6D
SUFFOLK, VA 23435

GRAY HAUS LLC
48 COLLEGE STREET
OLD SAYBROOK, CT 06475

NAME ON FILE
ADDRESS ON FILE

GRAY MEDIA GROUP, INC.
PO BOX 14200
TALLAHASSEE, FL 32317-4200

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | GRAYBAR<br>34 N MERAMEC AVE<br>CLAYTON, MO 63105 |

GRAYBAR ELECTRIC CO INC
PO BOX 403062
ATLANTA, GA 30384-3062

GRAYBAR ELECTRIC CO, INC D/B/A CAPE
ELECTRIC SUPPLY LLC
489 KELL FARM DR
CAPE GIRARDEAU, MO 63701

GRAYBAR ELECTRIC COMPANY, INC
PO BOX 414396
BOSTON, MA 02241-4396

GRAYBAR ELECTRIC COMPANY, INC.
1500 S WARFIELD STREET
PHILADELPHIA, PA 19146-3221

GRAYBAR ELECTRIC COMPANY, INC.
1550 S WARFIELD ST
PHILADELPHIA, PA 19146-3221

GRAYBAR ELECTRIC COMPANY, INC.
34 NORTH MERAMEC AVENUE
ST. LOUIS, MO 63105

GRAYBILL DOWNS LLC
8050 RIVER CIRCLE
ATLANTA, GA 30350

NAME ON FILE
ADDRESS ON FILE

GRAYMETA INC.
113 NORTH SAN VICENTE BLVD
BEVERLY HILLS, CA 90211

GRAYMETA, INC
113 N SAN VICENTE BLVD
STE 280
BEVERLY HILLS, CA 90211

GRAYMETA, INC.
113 N. SAN VINCENTE BOULEVARD
SUITE 280
BEVERLY HILLS, CA 90211

GRAYPHICS DIGITAL IMAGING
7127 HOLLISTER AVE #25A-205
GOLETA, CA 93117

GRAYROBINSON, P.A.
301 E. PINE STREET
SUITE 1400
ORLANDO, FL 32801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRAYSONS RESTAURANTS LIMITED
DEVON HOUSE
ANCHOR STREET
CHELMSFORD, ESSEX, CM2 OGD
UNITED KINGDOM

GRAYSONS RESTAURANTS LIMITED
DEVON HOUSE
ANCHOR STREET
CHELMSFORD, CM2 0GD
UNITED KINGDOM

GRAYSONS RESTAURANTS LTD
ANCHOR STREET
CHELMSFORD, CM2 0GD
UNITED KINGDOM

GRAYSONS RESTAURANTS LTD
HALFORD HOUSE
2 COVAL LANE
CHELMSFORD, CM1 1TD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GRAZIANI SRL
VIA DON ANGELI 2
LIVORNO, 57100
ITALY

GRAZIE MEDIA INC.
9 NIXON ROAD
UNIT 3
BOLTON, ON L7E IG5
CANADA

GRE AMERICA INC
425 HARBOR BLVD
BELMONT, CA 94002

GRE-TER ENTERPRISES INC
DBA MANAGEMENT RECRUITERS
INDIANAPOLIS NORTH
11611 N MERIDIAN ST SUITE 650
CARMEL, IN 46032

GREANBASE LIMITED
20 WOLD ROAD BURTON LATIMER
USD ACCOUNT
NORTHAMPTONSHIRE, NN15 5PN
UNITED KINGDOM

GREANBASE LIMITED
20 WOLD ROAD
BURTON LATIMER, NN15 5PN
UNITED KINGDOM

GREANBASE LTD
53 DE-FERNEUS DRIVE
NORTHAMPTONSHIRE
RAUNDS, WELLINGBOROUGH, NN9 6SU
UNITED KINGDOM

GREANBASE LTD
WOLD ROAD
#20
BURTON LATIMER, NN15 5PN
UNITED KINGDOM

GREANBASE LTD FOR THE BELLALICIOUS
20 WOLD ROAD BURTON LATIMER
(BEAUTY ACCOUNT)
NORTHAMPTONSHIRE, NN15 5PN
UNITED KINGDOM

GREANBASE LTD.
15 WESTBURN GROVE
KEIGHLEY, BD22 6AN
UNITED KINGDOM

GREANBASE LTD.
53 DE FERNEUS DRIVE
RAUNDS, NORTHAMPTONSHIRE, NN9 6SU
UNITED KINGDOM

GREASED LIGHTNING LTD
THE WHITE BARN
FARNHAM, GU10 1PL
UNITED KINGDOM

GREASED LIGHTNING LTD
RUNFOLD ST GEORGE
FARNHAM, GU10 1PL
UNITED KINGDOM

GREAT AMERICAN
301 E FOURTH STREET
CINCINNATI, OH 45202

GREAT AMERICAN DUCK RACES
DBA GAME
16444 N 91ST STREET
SCOTTSDALE, AZ 85260

GREAT AMERICAN ES INSURANCE COMPANY
301 E FOURTH ST
CINCINNATI, OH 45202

GREAT AMERICAN PRODUCTS
PO BOX 2515
SAN ANTONIO, TX 78299

GREAT AMERICAN SALES
DBA AMERICAN DIRECT INC
138 FAIRFIELD ROAD
FAIRFIELD, NJ 07004

GREAT BAY HOME FASHIONS LLC
44 INDUSTRIAL PARK DR
DOVER, NH 03820

GREAT BAY HOME FASHIONS, LLC
44 INDUSTRIAL PARK DR.
DOUNA, NH 03820

GREAT BOWERY, INC. DBA BERNSTEIN
DBA BERNSTEIN ANDRIULLI
433 BROADWAY STE 420
NEW YORK, NY 10013

GREAT BOWERY, INC., D//B/A STREETERS
433 BROADWAY
STE 420
NEW YORK, NY 10013

GREAT CATALOG
T/A TGCATALOG OUE
NARVA MNT 5
TALLINN, 10117
ESTONIA

GREAT CIRCLE VENTURE HOLDINGS, LLC
2105 NW 86TH AVENUE
DORAL, FL 33122

GREAT CIRCLE VENTURE HOLDINGS, LLC
387 PARK AVE SOUTH
NEW YORK, NY 10016

GREAT DIVIDING RANGE LTD
2309-9 23RD FL TOWER TWO
LIPPO CENTRE 89 QUEENSWAY
HONG KONG
HONG KONG

GREAT EXPLORATIONS, INC
1925 4TH STREET
ST PETERSBURG, FL 33704

GREAT GIANT FIBRE GARMENT CO,, LTD
4FL, NO 73, FU HSING N RD
TAIPEI, TAIWAN, 000
TAIWAN

GREAT GIANT FIBRE GARMENT CO., LTD
4F, NO. 73 FU HSING N ROAD
TAIPEI, 10552
TAIWAN

GREAT GIANT FIBRE GARMENT CO.,LTD
4F.,NO. 73, FU HSING NORTH ROAD
TAIPEI CITY, 114
TAIWAN

GREAT GIANT FIBRE GARMENT CO.,LTD.
4FL, NO.73, FU HSING N, ROAD
TAIPEI, 105
TAIWAN

GREAT GIANT FIBRE GARMENT CO.,LTD.
FU HSING N,ROAD
TAIPEI, 000
TAIWAN

GREAT GIANT FIBRE GARMENT CO.LTD
NO.73, FU HSING N.RD, 4 FL.
TAIPEI, 105
TAIWAN

GREAT GRABZ LLC
1460 GOLDEN GATE PKWY
STE 103 PMB 3002
NAPLES, FL 34102

GREAT HILL PARTNERS LP
200 CLARENDON ST
29TH FL
BOSTON, MA 02116

GREAT IMPORTANCE LLC
3464 GREENWOOD AVENUE
LOS ANGELES, CA 90066

GREAT INNOVATIONS LLC
SW 145TH AVENUE
#2301
MIRAMAR, FL 33027

GREAT INNOVATIONS, INC.
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

GREAT INNOVATIONS, INC. N/K/A GREAT
INNOVATIONS, LLC
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

GREAT INNOVATIONS, LLC
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

GREAT LAKES COMPUTER SOURCE INC
5555 CORPORATE EXCHANGE CT
GRAND RAPIDS, MI 49512

GREAT LAKES DOCK DOOR
PO BOX 128
HAZEL PARK, MI 48030-0128

GREAT LAKES INTERNATIONAL TRAD
858 BUSINESS PARK DRIVE
TRAVERSE CITY, MI 49686

GREAT LAKES INTERNATIONAL TRADING, INC
858 BUSINESS PARK DR.
TRAVERSE CITY, MI 49686

GREAT LAKES POT PIES LLC
809 W 14 MILE RD.
CLAWSON, MI 48017

GREAT LAKES POT PIES, LLC
809 WEST 14 MILE ROAD
CLAWSON, MI 48017

GREAT LAKES SCRIP CENTER
PO BOX 8158
KENTWOOD, MI 49518-8158

GREAT MIAMI VALLEY YMCA
6645 MORRIS RD
HAMILTON, OH 45011

GREAT OAKS
JOB EXPO
3254 E KEMPER RD
CINCINNATI, OH 45241

GREAT PERFORMANCES/ARTISTS AS
WAITRESSES, INC.
304 HUDSON STREET
NEW YORK, NY 10013

GREAT PLACE TO WORK INSTITUTE INC.
1999 HARRISON STREET
SUITE 2070
OAKLAND, CA 94612

GREAT PLACE TO WORK INSTITUTE, INC.
1999 HARRISON STREET
OAKLAND, CA 94612

GREAT PLAINS CABLE INC
ATTN LEAANN QUIST
PO BOX 500
BLAIR, NE 68008

GREAT PLAINS CABLE INC
PO BOX 500
BLAIR, NE 68008

GREAT PLAINS TELEVISION NETWORK, LL
401 SOUTH GREENWOOD
WICHITA, KS 67211

GREAT PLAINS TELEVISION NETWORK, LLC
401 SOUTH GREENWOOD
WICHITA, KS 67211

GREAT QLTY INTL TRADING LTD#
BRANCH BANKING AND TRUST CO
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

GREAT SOURCE FURNITURE CO LTD
UNIT 3101-6 12,31/F, TOWER 1
THE GATEWAY, 25 CANTON ROAD
1A-1L TUNG CHOI ST MONGKOK
TSIMSHATSUIKLN
HONG KONG

GREAT STATES CORP
SHADELAND STATION WAY
#7444
INDIANAPOLIS, IN 46256

GREAT STRIDES THERAPEUTIC RIDING
PO BOX 1666
SHELBYVILLE, TN 37162-1666

GREAT STUFF INC
15504 STORM DR
AUSTIN, TX 78734

GREAT VALLEY HOTEL PARTNERS - THE
DESMOND GREAT VALLEY HOTEL CONFERENCE
CENTER
1 LIBERTY BOULEVARD
MALVERN, PA 19355

GREAT VALLEY HOTEL PARTNERS D/B/A THE
DESMOND GREAT VALLEY HOTEL CONFERENCE
CENTER
1 LIBERTY BOULEVARD
MALVERN, PA 19355

GREAT WESTERN FLORAL
1 HYLAND DR
EVERGREEN, CO 80439

GREAT WISELY DEVELOPMENT CO.
29/F RM 14, HO KING
HONG KONG, 000010
CHINA

GREAT WISLEY DEVELOPMENT CO., LIMIT
713 DONGFENGDONGROAD
GUANGZHOU, 510003
CHINA

GREATER ATLANTIC BANKING
PO BOX 2365
RESTON, VA 20195-0365

GREATER FLORENCE CHAMBER
100 W EVANS ST
FLORENCE, SC 29501

GREATER PHILA CHAMBER OF COMMERCE
200 S BROAD ST STE 700
PHILA, PA 19102-3896

GREATER PHILADELPHIA CHAMBER OF COMMERCE
200 SOUTH BROAD STREET
SUITE 700
PHILADELPHIA, PA 19102

GREATER PHILADELPHIA CHAMBER OF COMMERCE
200 SOUTH BROAD STREET
SUITE 700
PHILADELPHIA, PA 19102-3896

GREATER PHILADELPHIA HISPANIC
CHAMBER OF COMMERCE
141 E. HUNTING PARK AVE.
PHILADEKPHIA, PA 19124

GREATER PHILADELPHIA HISPANIC CHAMBER OF
COMMERCE
141 E. HUNTING PARK AVENUE
PHILADELPHIA, PA 19124

GREATER SAN ANTONIO TRANSPORTATION
9600 IH 35 N
COMPANY
SAN ANTONIO, TX 78233

GREATER TALENT NETWORK, LLC D/B/A UTA
SPEAKERS
888 7TH AVENUE
SUITE 922
NEW YORK, NY 10106

GREATER WEST CHESTER CHAMBER
OF COMMERCE
137 N.HIGH STREET
WEST CHESTER, PA 19380

GREATER WILDWOODS TOURISM IMPROVEMENT
AND DEVELOPMENT AUTHORITY
4501 BOARDWALK
WILDWOOD, NJ 08260

GREATFACES INC
DBA EVE PEARL BEAUTY BRAN
805 THIRD AVENUE
UPPER LEVEL ATRIUM, NY 10022

GREATFACES, INC DBA EVE PEARL
MCGREGOR AVENUE
#59
MOUNT ARLINGTON, NJ 07856

GREATFACES, INC.
805 THIRD AVENUE
NEW YORK, NY 10022

GREATFACES, INC. DBA EVE PEARL
385 FRANKLIN AVE
UNIT E
ROCKAWAY, NJ 07816

GREATFACES, INC. DBA EVE PEARL
ATTN EVE PEARL
305 FRANKLIN AVE
UNIT E,
ROCKAWAY, NJ 07866

GREATLAND CORPORATION
PO BOX 1157
GRAND RAPIDS, MI 49501-1157

GREATLOOKZ
7655 EAST REDFIELD ROAD #1
SCOTTSDALE, AZ 85260

GREATREE INDUSTRIAL CORPORATIO
1B AN PHU WARD
BINH DUONG PROVINC, 820000
VIETNAM

GREATWAVE COMMUNICATIONS
PO BOX 579
CONNEAUT, OH 44030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREDALE LLC
1735 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021-2904

GREDALE LLC
1735 S. SANTA FE AVENUE
LOS ANGELES, CA 90021

GREDALE LLC
1735 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

GREDICO FOOTWEAR LIMITED
415 ANNAGEM BLVD
MISSISSAUGA, ON L5T 3A7
CANADA

GREEK CERTIPHIED APPAREL PROMOTIONAL
PRODUCTS LLC
6002 BUIST AVENUE
PHILADELPHIA, PA 19142

NAME ON FILE
ADDRESS ON FILE

GREEN AGENCY, INC
3250 NE 1ST AVENUE
STE. 305
MIAMI, FL 33137

GREEN BAY PACKAGING
1700 N WEBSTER COURT
GREEN BAY, WI 54302

GREEN BLUE INSTITUTE
E. WATER STREET
#600
CHARLOTTESVILLE, VA 22902

GREEN BLUE INSTITUTE, INC.
600 E. WATER STREET
SUITE C
CHARLOTTESVILLE, VA 22902

GREEN BUSINESS CERTIFICATION INC
2101 L ST NW, STE 600
WASHINGTON, DC 20037

GREEN CAMELLIA (HK) ENTERPRISE
CO LTD
GANGWEI VILLAGE SANJIANG TOWN
ZENGCHENG CITY, 511325
CHINA

GREEN CERAMICS CO LTD
CONG TY TNHH SXTM XNK GOM XANH
TAN DINH WARD DISTRICT 1
68/234B TRAN QUANG KHAI
HOCHIMINH CITY
VIETNAM

GREEN CITY COM
GREEN CITY COMMUNICATIONS CO LTD
34-1 HIGASHIDAIDOCHOHARATA
OWARIASAHI CITY, 4880801
JAPAN

GREEN CO LTD
GREEN CO LTD
KAGURACHO 2-CHOME
NAGATA WARD, KOBE CITY, 6530836
JAPAN

GREEN COTTON GROUP DENMARK A/S
THRIGESVEJ 5
IKAST, 7430
DENMARK

GREEN FACTORY SRL
VIA V.EMANUELE II 63
VIMERCATE, 20871
ITALY

GREEN FASHION JAPAN CO LTD
JAPAN GREEN FASHION CO LTD
MOTO-AKASAKA 1-CHOME
MINATO WARD, 1070051
JAPAN

GREEN FOOTSTEPS, INC.
601 MORRIS AVENUE
SUITE 5G
NEW YORK, NY 10451

GREEN GLOBAL FOODS LLC
700 NE 63RD STREET
SUITE D404
MIAMI, FL 33138

GREEN GUARD FIRST AID SAFETY
RIDER TRAIL SOUTH
#3499
ST LOUIS, MO 63045

GREEN HAT, LLC
650 NAAMANS ROAD
CLAYMONT, DE 19703

GREEN HILLS TELEPHONE CORPORATION
7926 NE STATE ROUTE M
BRECKENRIDGE, MO 64625

GREEN HILLS TELEPHONE CORPORATION
NE STATE ROUTE M
#7926
PO BOX 227
BRECKENRIDGE, MO 64625

GREEN HOUSE FOODS
GREEN HOUSE FOODS CO LTD
3-20-2 NISHISHINJUKU 19TH FLOOR
SHINJUKU WARD, 1631419
JAPAN

GREEN HOUSE INC
2F NO 58-10 LN 6 DONGXIN ST
QIDU DIST
TAIWAN

GREEN IN BEAUTY UG
OBGM.-DR.-ENGSHUBER-STR. 18B
LANDSBERG AM LECH, 86899
GERMANY

GREEN IS GOOD SC
JUSTO SIERRA 2150
302
COLONIA LADRON DE GUEVARA
GUADALAJARA, JALISCO, 44600
MEXICO

GREEN LEAF JOINT STOCK COMPANY
NO. 13, GROUP 42
WARD 9
DONG NAI, 810000
VIETNAM

GREEN LIVING TRADING LIMITED
61 STATION ROAD
LONDON, N21 3NB
UNITED KINGDOM

GREEN MARKET SERVICES CO, INC.
7 CHRISTYS DRIVE
BROCKTON, MA 02301

GREEN MARKET SERVICES COMPANY INC
7 CHRISTYS DRIVE
BROCKTON, MA 02301

GREEN MEADOW RESEARCH LTD
14101 NORTH WEST 4TH STREET
SUNRISE, FL 33325

GREEN MENU INC.
330 LAIRD ROAD, UNIT 8
FILL IT FORWARD
GUELPH, ON N1G 3X7
CANADA

GREEN MOCHI, LLC
818 SOUTH BROADWAY
11TH FLOOR
LOS ANGELES, CA 90014-3226

GREEN MOUNTAIN CONSULTING, LLC
7240 GOODLETT FARMS PARKWAY
SUITE 110
MEMPHIS, TN 38016

GREEN MOUNTAIN CONSULTING, LLC
7240 GOODLETT FARMS PARKWAY
SUITE 110
CORDOVA, TN 38018

GREEN MOUNTAIN ENERGY
DEPT 1233, PO BOX 121233
DALLAS, TX 75312-1233

GREEN MOUNTAIN HOLDINGS LTD
NO 1 WANG KWONG ROAD
KOWLOON BAY
HONG KONG

GREEN MOUNTAIN INFORMATION TEC
DBA EIGHT OH TWO
PO BOX 31840
MYRTLE BEACH, SC 29588

GREEN MOUNTAIN INFORMATION TECHNOLOGY,
INC. (DBA EIGHT OH TWO MARKETING)
1908 EASTWARD RD.
WILMINGTON, NC 28409

GREEN MOUNTAIN TECHNOLOGY, LLC
5860 RIDGEWAY CENTER PKWY
SUITE #401
MEMPHIS, TN 38120

GREEN ORGANIC HYDRATION, LLC
421 OLOHANA STREET STE 2002
HONOLULU, HI 96815

GREEN PANDA GMBH
SCHOENBRUNNER STRASSE 111/32
WIEN, 1050
AUSTRIA

GREEN PETITION FRANCE SAS
TA GREEN PETITION
75 RUE DE LOURMEL
PARIS, 75015
FRANCE

GREEN PORT-A-JON SERVICE, LLC.
CHERRYWOOD ROAD
#3525
FLORENCE, SC 29501

GREEN PRODUCT ENTERPRISE
PO BOX 366
STEVENSVILLE, MD 21666

GREEN PRODUCT ENTERPRISES
PO BOX 366
STEVENSVILLE, MD 21666

GREEN PROJECT INC
815 ECHELON COURT
CITY OF INDUSTRY, CA 91744

GREEN PROJECT INC
ECHELON COURT
#815
CITY OF INDUSTRY, CA 91744

GREEN SLEEVE DESIGNS LLC
862 LONGMEADOW ST
LONGMEADOW, MA 01106

GREEN STANDARDS LTD.
119 SPADINA AVENUE
SUITE 902
TORONTO, ON M5V 2L1
CANADA

GREEN STANDARDS LTD.
119 SPADINA AVENUE
SUITE 902
TORONTO, ON M5V 2LI
CANADA

GREEN SUPPLY
3059 AUDRAIN RD #581
VANDALIA, MO 63382

GREEN TECH USA INC
250 N CONGRESS AVE
DELRAY BEACH, FL 33445

GREEN TOWER
GREEN TOWER CO LTD
2-10-3 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0021
JAPAN

GREEN TOWER KIRITEI
GREEN TOWER CO LTD KIRITEI
2-10-3 HIBINO
CHIBASHI MIHAMA-KU, 2610021
JAPAN

GREEN TOYS INC
912 COLE ST
STE 283
SAN FRANCISCO, CA 94117

GREEN TOYS INC.
4000 BRIDGEWAY
SUITE 100
SAUSALITO, CA 94965

GREEN WINZONE LLC
233 WEST DUPONT STREET
RIDLEY PARK, PA 19078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREEN-TREK LLC
BRIAN DRIVE
#2024
MERRICK, NY 11566

GREENACRES FOUNDATION
8400 BLOME ROAD
CINCINNATI, OH 45243

GREENAGENT,INC
GREEN AGENT CO LTD
KOTOBUKI 5-CHOME
INA TOWN, KITAADACHI DISTRICT, 3620807
JAPAN

GREENAIR, INC.
23569 CENTER RIDGE ROAD
WESTLAKE, OH 44145

NAME ON FILE
ADDRESS ON FILE

GREENBERG INC
DBA GREENBERG STRATEGY
1250 53RD STREET SUITE 5
EMERYVILLE, CA 94608

NAME ON FILE
ADDRESS ON FILE

GREENBERRY COMPANY
HOLLOW WOODWORKS
805 FERGUSON AVENUE
FERGUSON, MO 63135

GREENBRIER FLORIST, INC
1813 GREENBRIER PARKWAY
CHESAPEAKE, VA 23320

GREENBRIER GAMES INC
12 BICKNELL STREET
MARLBOROUGH, MA 01752

GREENBRIER MALL II, LLC
1401 GREENBRIER PARKWAY S.
CHESAPEAKE, VA 23320

GREENBRIER MALL II, LLC
P. O. BOX 74125
CLEVELAND, OH 44194-4125

GREENBRIER MALL II, LLC
PO BOX 74125
CLEVELAND, OH 44194

GREENCO SOLUTIONS, INC.
3400 SUMNER BLVD.
RALEIGH, NC 27616

GREENCORNER USA
1629 PRIME COURT
SUITE 600
ORLANDO, FL 32809

GREENE COUNTY PARTNERS, INC.
100 REDBUD ROAD
P.O. BOX 200
VIRGINIA, IL 62691

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREENER DAYS LLC
668 STONY HILL RD
YARDLEY, PA 19067

GREENER DAYS, LLC
432 W. ALONDRA BLVD.
GARDENA, CA 90248

GREENERY UNLIMITED, LLC
195 DUPONT STREET
BROOKLYN, NY 11222

GREENEVILLE OIL PETROLEUM INC
W. ANDREW JOHNSON HWY
#860
GREENEVILLE, TN 37745

GREENEVILLE OIL PETROLEUM
860 W. ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

GREENEVILLE-GREENE COUNTY HUMANE SOCIETY
PO BOX 792
GREENEVILLE, TN 37744

GREENFIELD COMMUNICATIONS
34112 VIOLET LANTERN, STE C
DANA POINT, CA 92629

GREENFIELD COMMUNICATIONS
ATTN EMILY TANNER, STE C
34112 VIOLTE LANTERN
DANA POINT, CA 92629

GREENFIELD COMMUNICATIONS
VIOLET LANTERN, STE C
#34112
DANA POINT, CA 92629

GREENFIELD WORLD TRADE, INC.
ENTERPRISE AVENUE
#3355
SUITE 160
FORT LAUDERDALE, FL 33331

NAME ON FILE
ADDRESS ON FILE

GREENFLY, INC
225 ARIZONA AVE.
SUITE 300
SANTA MONICA, CA 90041

GREENFLY, INC
ARIZONA AVE.
#225
SANTA MONICA, CA 90041

GREENFLY, INC.
225 ARIZONA AVE.
#300
SANTA MONICA, CA 90401

GREENFLY, INC.
ATTN CEO
225 ARIZONA AVE.
#300,
SANTA MONICA, CA 90401

GREENFORD CHRISTIAN CHURCH
150 VICTORIA RD
AUSTINTOWN, OH 44515

GREENHEAD LOBSTER LLC
38 OCEAN STREET
STONINGTON, ME 04681

GREENHEAD LOBSTER LLC
PO BOX 670
STONINGTON, ME 04681

GREENHEAD LOBSTER LLC D/B/A
PO BOX 670
STONINGTON, ME 04681

GREENHEART INTERNATIONAL
DBA SOMBRESA BY GREENHEART
2950 WEST CHICAGO AVENUE
SUITE 105
CHICAGO, IL 60622

GREENHOME ESSENTIALS LLC
1971 OLD CUTHBERT ROAD
CHERRY HILL, NJ 08034

GREENHOUSE INTERNATIONAL, LLC
300 CREEK VIEW RD.
SUITE 101
NEWARK, DE 19711

GREENHOUSE SOFTWARE INC.
18 W. 18TH STREET
11TH FLOOR
NEW YORK, NY 10011

GREENINGTON LLC
1025 6TH AVE N
KENT, WA 98032

NAME ON FILE
ADDRESS ON FILE

GREENLAND APPAREL GROUP
250 W 39TH ST
SUITE 703
NEW YORK, NY 10018

GREENLAND VENTURES, INC
6310 EAST KEMPER ROAD
SUITE 110
CINCINNATI, OH 45241

GREENLAND VENUE MANAGEMENT (UK) LIM
35-39 GREENLAND STREET
LIVERPOOL, L1 0BS
UNITED KINGDOM

GREENLANE SEARCH MARKETING, LLC
2550 EISENHOWER AVE.
SUITE 203A
EAGLEVILLE, PA 19403

GREENLANE SEARCH MARKETING, LLC.
2550 EISENHOWER AVENUE
A203
EAGLEVILLE, PA 19403

GREENLEAF BOOK GROUP LLC
PO BOX 91869
AUSTIN, TX 78709

NAME ON FILE
ADDRESS ON FILE

GREENLEES CINNOMON BREAD MORE
1346 THE ALAMEDA #257
SAN JOSE, CA 95126

NAME ON FILE
ADDRESS ON FILE

GREENLIGHT S.R.L.S.
VIA LAMPOL 88
NOVENTA DI PIAVE, 30020
ITALY

GREENLINE DISTRIBUTION
9494 W FLAMINGO RD # 101
LAS VEGAS, NV 89147

GREENLINE DISTRIBUTION INC
COMMERCIAL WAY SUITE 120
#7365
HENDERSON, NV 89011-6636

GREENROOM
611 BROADWAY, STE 8110
COOLROOMS CORP
NEW YORK, NY 10012

GREENROOM COMMUNICATIONS LLC
2905 WOODSLOPE DRIVE
RALEIGH, NC 27610

GREENSAIL INTERNATIONAL
12 RAVENSBURY TERRANCE
LONDON, SW18 4RL
UNITED KINGDOM

GREENSAIL INTERNATIONAL
212 RAVENSBURY TERRACE
LONDON, SW18 4RL
UNITED KINGDOM

GREENSHIELDS JCB LIMITED
GRAVEL HILL ROAD
FARNHAM, GU10 4LG
UNITED KINGDOM

GREENSTREET AVANT FLORA, LLC
391 WEST BAY FRONT ROAD
LOTHIAN, MD 20711

GREENSTREET GROWERS
391 WEST BAY FRONT ROAD
LOTHIAN, MD 20711

GREENTECH ENVIRONMENTAL, LLC
6118 KINGSPORT HIGHWAY
JOHNSON CITY, TN 37615

GREENTOUCH USA, INC.
100 SOUTH POINTE DRIVE
#1903
MIAMI BEACH, FL 33139

GREENTOUCH USA, INC.
100 SOUTHPOINT DR.
APT 1903
MIAMI BEACH, FL 33139

GREENTREE HOME CANDLE LLC
1284 JACKSON HILL ROAD
TREADWELL, NY 13846

GREENTREE PARTNERSHIP
22 PROSPECT STREET
DELHI, NY 13753

NAME ON FILE
ADDRESS ON FILE

GREENVILLE WATER
PO BOX 687
GREENVILLE, SC 29602-0687

NAME ON FILE
ADDRESS ON FILE

GREENWAY GROUP HOLDING
FLAT A, 14/F, ON DAK INDUSTRI
BUILDING 2-6 WAH SING STREET
KAI CHUNG NT
HONG KONG
HONG KONG

GREENWAY HOME PRODUCTS INC
100 W 33RD STREET
NEW YORK, NY 10001-2900

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREENWICH ACCESSORY CO LLC
76 PROGRESSIVE DRIVE
SUITE 120
STAMFORD, CT 06902

GREENWIZARD
BRAND OF THE ALTERNATIVE
10-12 AVENUE DES ARTS ET METIERS
SAINT DENIS FRANCE, 93210
FRANCE

GREENWOOD VILLAGE AND CITIES
6060 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111-4591

GREENWORKS NORTH AMERICA, LLC
500 SOUTH MAIN STREET #450
MOORESVILLE, NC 28115

GREERS SUPPLY CO., INC
2401 A PLANTATION RD
ROANOKE, VA 24012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | GREG INTERNATIONAL SP. Z O.O.<br>UL. SKOTNICKA 252 A<br>KRAKOW, 30-394<br>POLAND | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | GREGG ELECTRIC, INC<br>608 W EMPORIA STREET<br>ONTARIO, CA 91762 | GREGG NEILL ASSOC INC<br>RR 4 3689 SCOTCH PINE LANE<br>ORMOND BEACH, FL 32174 |

NAME ON FILE
ADDRESS ON FILE

GREGG RUTH LUXE LIMITED
22809 PACIFIC COAST HIGHWAY
MALIBU, CA 90265

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREGORY INDUSTRIES, INC.
4100 13TH STREET SW
CANTON, OH 44710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREGORY PALLET LUMBER CO., LLC
2005 GREENBRIAR AVE. SE
ROANOKE, VA 24013

GREGORY POOLE EQUIPMENT CO., INC.
4807 BERYL RD
RALEIGH, NC 27602

GREGORY POOLE EQUIPMENT COMP
PO BOX 60457
CHARLOTTE, NC 28260

GREGORY POOLE EQUIPMENT COMPANY
4807 BERYL RD.
RALEIGH, NC 27606

GREGORY POOLE EQUIPMENT COMPANY
4807 BERYL ROAD
RACTION, NC 27606

GREGORY POOLE EQUIPMENT COMPANY
PO BOX 459
RALEIGH, NC 27602

GREGORY POOLE EQUIPMENT COMPANY
WEST CHESTER, PA 19380-4267
WEST CHESTER, PA 19380-4267

GREGORY POOLE POWER SYSTEMS
701 BLUE RIDGE ROAD
RALEIGH, NC 27606

GREGORY POOLE POWER SYSTEMS
3201 INTEGRITY DRIVE
GARNER, NC 27529

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GREGSAK ENGINEERING INC
PO BOX 271
CHESTER, NH 03036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRENADINE APPAREL INC
302-385 SILVER STAR BLVD
TORONTO, ON M1V 0B6
CANADA

GRENADINE APPAREL INC. DBA 3 SPROUTS
215-385 SILVER STAR BLVD.
TORONTO, ON M1V 0E3
CANADA

GRENADINE APPAREL, INC DBA 3 SPROUT
215-385 SILVER STAR BLVD
TORONTO, ON M2V 0E3
CANADA

GRENDA IMMOBILIEN
FOTOLOFT-DUESSELDORF.DE
ACKERSTRASSE 21
DUESSELDORF, 40233
GERMANY

GRENDENE
2481 PRINCIPAL ROW
STE 300
ORLANDO, FL 32837

GRENDENE GLOBAL BRANDS USA LLC
230 NW 24TH ST, SUITE 401
MIAMI, FL 33127

GRENDENE GLOBAL BRANDS USA LLC
1209 ORANGE STREET
WILMINGTON, DE 19801

GRENDENE USA INC
2481 PRINCIPAL ROW #300
ORLANDO, FL 32837

GRENEKER
3110 EAST 12TH STREET
LOS ANGELES, CA 90023

NAME ON FILE
ADDRESS ON FILE

GRENKE LEASING AKTIENGESELLSCHAFT
2 NEUER MARKT 2
BADEN-BADEN, 76532
GERMANY

GRENKEFACTORING GMBH
NEUER MARKT 2
BADEN BADEN, 76532
GERMANY

GRENZLAND BAUGERAETE HANDELSGESELLS MBH
CO. KG
RHEINSTRASSE 10
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRETCHEN INTERNATIONAL INC
380 SWFIT AVE
SOUTH SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRETTA ENTERPRISES, LLC
19 KEARNEY ROAD
NEEDHAM, MA 02494

NAME ON FILE
ADDRESS ON FILE

GREY GERMANY GMBH
VOELKLINGER STRASSE 33
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

GREY ORANGE INCORPORATED
660 HEMBREE PARK DRIVE
SUITE 120
NORTHMEADOW BUSINESS PARK
ROSWELL, GA 30076

GREY SHOPPER GMBH
VOELKLINGER STRASSE 33
DUESSELDORF, 40221
GERMANY

GREY SPARLING SOLUTIONS, INC.
2461 PALMIRA PLACE
SAN RAMON, CA 94583

GREY STATE APPAREL
132 W 36TH STREET
4TH FLOOR
NEW YORK, NY 10018

GREY STATE APPAREL LLC
132 WEST 36TH STREET 4TH FL
NEW YORK, NY 10018

GREY TECHNOLOGY LTD
WAINWRIGHT ROAD
WORCESTER, WR4 9FB
UNITED KINGDOM

GREY TECHNOLOGY LTD
WAINWRIGHT ROAD
DIRECT DISPATCH ACCOUNT
WORCESTER, WR4 9FB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GREYHAWK NORTH AMERICA, LLC
224 STRAWBRIDGE DRIVE
SUITE 100
MOORESTOWN, NJ 08057

GREYLAND TRADING LTD
RM 160 6F TSIM SHA TSUI CENTRE
E WING 66 MODY ROAD TSIM SHA
KOWLOON
HONG KONG

GREYSCALEGORILLA, INC.
3320 W. FOSTER AVENUE
#230
CHICAGO, IL 60625

GREYSTAR DEVELOPMENT EAST, LLC
788 EAST LAS OLAS BLVD.
SUITE 201
FORT LAUDERDALE, FL 33301

GREYSTAR DEVELOPMENT EAST, LLC
GREENBERG TRAURIG, P.A.
ATTN KIMBERLY S. LECOMPTE, ESQ
333 SE 2ND AVENUE, 44TH FL,
MIAMI, FL 33131

GREYSTAR DEVELOPMENT EAST, LLC
GREYSTAR DEVELOPMENT EAST, LLC
ATTN LEWIS STONEBURNER JR. DAVID KING
788 EAST LAS OLAS BLVD, SUITE 201
FORT LAUDERDALE, FL 33301

GREYSTONE BRANDS LTD
8 JENNIFER COURT
EDISON, NJ 08820

GREYSTONE COUNTRY HOMES EAST
6804 SENECA PARK WAY
MAINEVILLE, OH 45039

GRH SOLUTIONS LTD
UNIT 1, FAIRWAY BUSINESS PARK, EURO
SITTINGBOURNE, ME10 3FB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRICK INC
GRICK CO LTD
1-12-1 DOUGENZAKA 22ND FLOOR
SHIBUYA WARD, 1500043
JAPAN

GRID SRLS
VIA CERRATO 1
ALBA, 12051
ITALY

GRID TOOLS INC.
500 MAMARONECK AVENUE
SUITE 320
HARRISON, NY 10528

NAME ON FILE
ADDRESS ON FILE

GRIDLEY CABLE, INC
108 E THIRD ST
GRIDLEY, IL 61744

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIESING LAW, LLC
1717 ARCH STREET
SUITE 3630
PHILADELPHIA, PA 19103

GRIFFARD ASSOCIATES LLC
1022 KOCKS LANE
QUINCY, IL 62305

GRIFFEN MODEL TALENT AGENCY
1267 SW 2ND AVE
POMPANO BEACH, FL 33060

NAME ON FILE
ADDRESS ON FILE

GRIFFIN CREEK INC
9079 HWY 78 EAST
LEEDS, AL 35094

GRIFFIN RESOURCES, LLC
INDEPENDENCE PLACE
#710
RALEIGH, NC 27603

GRIFFIN RESOURCES, LLC
710 INDEPENDENCE PLACE
UNIT 306
RALEIGH, NC 27603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIFFINVENT, INC.
6337 MAPLE DRIVE
INDIANAPOLIS, IN 46220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRILL DADDY BRUSH CO INC
PO BOX 188
RIVERSIDE, CT 06878

GRILL RESCUE LLC
2222 SW RIVERSIDE DR
PALM CITY, FL 34990

GRILLBOT LLC
87 E 116TH STREET
SUITE 202
NEW YORK, NY 10029

GRILLBOT, LLC
401 EAST 81ST STREET,
NEW YORK, NY 10028

GRILLO DESIGNS LTD
CHORLEY NEW ROAD, HORWICH
BOLTON, BL6 6HG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIMALDI CANDY COMPANY LLC
3006 US HWY 1
ROCKLEDGE, FL 32955

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIMCO, INC
1585 FENCORP DRIVE
FENTON, MO 63026

GRIMCO, INC
NETWORK PLACE
#29538
CHICAGO, IL 60673-1295

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIMONPREZ LOGISTIQUE ET TRANSPORT -
G.L.T
RUE JEAN JAURS
PARC EUROPESCAUT
ANZIN, 59410
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRIP DRIPS LLC.
148 HOLLIDAY DRIVE
SHAFTSBURY, VT 05262

GRIPPING EYEWEAR, INC.
10430 S. KIRKWOOD RD. #150
HOUSTON, TX 77099

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRISWOLD COOOPERATIVE TELEPHONE COM
607 MAIN STREET
GRISWOLD, IA 51535

GRISWOLD COOOPERATIVE TELEPHONE COMPANY
MAIN STREET
#607
PO BOX 640
GRISWOLD, IA 51535

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GRM INFORMATION MANAGEMENT SERVICES,
INC.
215 COLES STREET
JERSEY CITY, NJ 07310

GRO N SELL INC
ATTN DAVE EASTBURN
320 LOWER STATE ROAD
CHALFONT, PA 18914

GROCERY GRIPPS, LLC
1172 S DIXIE HWY
#250
CORAL GABLES, FL 33146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GROM ASSOCIATES, INC.
MAIN STREET
FLEMINGTON, NJ 08822

GROM ASSOCIATES, INC.
ONE MAIN STREET
FLEMINGTON, NJ 08822

GROM ASSOCIATES, INC.
1 MAIN STREET
FLEMINGTON, NJ 08822

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GROOUP
GROUP UP INC
EDOGAWA WARD, FUNABORI 3-7-13
TOKYO, 1340091
JAPAN

GROOVE
GROOVE
3-42-3 NIHONBASHI HAMACHO
SUMITOMO REAL ESTATE HAMACHO BLDG
CHUO-KU
TOKYO, 103-0007
JAPAN

NAME ON FILE
ADDRESS ON FILE

GROSS AUTOMATION LLC
3680 N 126TH ST
BROOKFIELD, WI 53005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GROSSE JAPAN KK
GROSSE JAPAN CO LTD
JINGUMAE 1-5-8 13F
SHIBUYA WARD, 1500001
JAPAN

NAME ON FILE
ADDRESS ON FILE

GROSSHANDELSHAUS FUER WOLL-
ZIEGELEISTR. 66
U. KURZWAREN MAX GRUENDL
INGOLSTADT, 85055
GERMANY

GROSSKUECHENEINRICHTUNGSGES.
OTTOSTRASSE 2
MEYER MBH
KERPEN-SINDORF, 50170
GERMANY

NAME ON FILE
ADDRESS ON FILE

GROSSMANN FEINKOST GMBH
LIEBIGSTRASSE 3
REINBEK, 21465
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GROSSYPELOSI, LLC
174 MACON STREET
#2
BROOKLYN, NY 11216

GROUND PENETRATING RADAR SYSTEMS. L
1901 INDIAN WOOD CIRCLE
MAUMEE, OH 43537

GROUNDMASTERS
131 COMMERCE BLVD
LOVELAND, OH 45140

GROUNDS CONTROL
10038 IOTA
SUITE A
SAN ANTONIO, TX 78217

NAME ON FILE
ADDRESS ON FILE

GROUNDS CONTROL OF TEXAS LP
10038 IOTA
SAN ANTONIO, TX 78217

GROUNDS CONTROL OF TEXAS, L.P.
16331 PLEASANTVILLE ROAD
SAN ANTONIO, TX 78233

GROUNDS CONTROL, LLC
2960 E. ELMWOOD STREET
PHOENIX, AZ 85040

GROUNDWORK OPEN SOURCE INC
3300 EAGLE RUN DR NE
SUITE 202
GRAND RAPIDS, MI 49525

GROUP 1 SOFTWARE, INC.
4200 PARLIAMENT PLACE
SUITE 600
LANHAM, MD 20706-1844

GROUP 1 SOFTWARE, INC.
5185 MACARTHUR BOULEVARD, N.W.
WASHINGTON, DC 20016-3387

GROUP B CLOTHING D/B/A DEMOCRACY, A
DIVISION OF KELLWOOD COMPANY
13085 EAST TEMPLE
CITY OF INDUSTRY, CA 91746

GROUP CORWIK INC.
225 CHABANEL O., STE 200
MONTREAL, QC H1S 0A6
CANADA

GROUP DRAGON INDUSTRIAL LTD
55 HOL YUAN RD, KWUN TONG
KOWLOON, HONG KONG
HONG KONG

GROUP FOUR DESIGN STUDIO LTD
242 W 30TH STREET
SUITE 802
NEW YORK, NY 10001

GROUP G DIRECT, INC.
99 WILLARD AVENUE
IVYLAND, PA 18974

GROUP HARVEST INC LIMITED
29-31 RM 2105 TREND CENTER, CHEUNG
CHAI WAN
HONG KONG

GROUP HARVEST INC LIMITED
RM 2105 TREND CENTRE
29-31 CHEUNG LEE ST
CHAI WAN
HONG KONG

GROUP III INTERNATIONAL
2981 W. MCNAB ROAD
POMPANO BEACH, FL 33069

GROUP III INTERNATIONAL LTD
2981 W MCNAB ROAD
POMPANO BEACH, FL 33069

GROUP LOGIC, INC.
1100 NORTH GLEBE ROAD
SUITE 800
ARLINGTON, VA 22201

GROUP NINE MEDIA INC
PO BOX 75041
CHICAGO, IL 60675-5041

GROUP ONE LTD
70 SEA LANE
FARMINGDALE, NY 11735

GROUP Q
18 WEST 18TH ST
NEW YORK, NY 10011

GROUP SHIVA
B-6 INFOCITY SECTOR 34
GURGAON HARYANA, 122001
INDIA

GROUP TEST FACTOR
13 CENTRAL AVE. 4
CHINO, CA 91000

GROUP TOUR MEDIA
2465 112TH AVE
HOLLAND, MI 49424

GROUP ZANNIER - CATIMINI
49 WEST 45TH STREET
10TH FLOOR
NEW YORK, NY 10036

GROUP ZANNIER - IKKS CORP
49 WEST 45TH STREET
10 FLOOR
NEW YORK, NY 10036

GROUP7 AG
POSTFACH 23 19 15
MUENCHEN-FLUGHAFEN, 85328
GERMANY

GROUPBY USA INC.
1717 WEST 6TH STREET
SUITE 260
AUSTIN, TX 78703

GROUPE CANAL
1, PLACE DU SPECTACLE
ISSY-LES-MOULINEAUX CEDEX 9, 92 863
FRANCE

GROUPE SEB
5 WOOD HOLLOW ROAD
2ND FLOOR
PARSIPPANY, NJ 07054

GROUPE SEB
1 BOLAND DRIVE
WEST ORANGE, NJ 07052

GROUPE SEB ITALIA SPA
VIALE CERTOSA 144
MILANO, 20156
ITALY

GROUPE SEB UK LTD
RIDING COURT ROAD
DATCHET, SL3 9LL
UNITED KINGDOM

GROUPE SEB USA
196 BOSTON AVENUE
MEDFORD, MA 02155

GROUPE SEB USA
5 WOOD HOLLOW ROAD
2ND FLOOR
PARSIPPANY, NJ 07054

GROUPE SEB USA
7717, PO BOX 7247
PHILADELPHIA, PA 19170-7717

GROUPE SEB USA
FOR ALL CLAD METALCRAFTERS LLC
PO BOX 7247
PHILADELPHIA, PA 19170-7717

GROUPE SEB USA
PO BOX 7247
PHILADELPHIA, PA 19170-7717

GROUPE SEB WMF CONSUMER GMBH
WMF PLATZ 1
GEISLINGEN, 73312
GERMANY

GROUPECONNECT, LLC
40 WATER STREET
BOSTON, MA 02109

GROUPECONNECT, LLC
PO BOX 735538
DALLAS, TX 75373-5538

GROUPHIGH LLC
200 STATE STREET MARKETPLACE
NORTH BUILDING 3RD FLOOR
BOSTON, MA 02109

GROUPLOGIC INC
PO BOX 100310
ARLINGTON, VA 22210

GROUPONE/DIEICO
70 SEA LANE
FARMINGDALE, NY 11735

GROVE COLLABORATIVE, INC.
1301 SANSOME STREET
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GROVEWOOD VENTURES LTD
PO BOX 1536
BEDFORD, MK45 4XE
UNITED KINGDOM

GROW
GROW INC
1-10-11 SHIBADAIMON 1-CHOME
SHIBADAIMON CENTER BLDG 10F
MINATO-KU
TOKYO, 105-0012
JAPAN

GROW GREEN INDUSTRIES, INC
27121 ALISO CREEK RD.
SUITE 120
ALISO VIEJO, CA 92656

GROW GREEN INDUSTRIES, INC D/B/A EA
27121 ALISO CREEK RD
CLEANER
ALISO VIEJO, CA 92656

GROW O/O
18 JHONSON RD
FALMOUTH, ME 04105

GROWING SOLUTIONS LIMITED
PARR LANE
CHORLEY, PR7 5RP
UNITED KINGDOM

GROWLERWERKS INC
2114 SE 9TH AVENUE
PORTLAND, OR 97214

GROWOYA PLANT IRRIGATION INC
2165 TURNER STREET
VANCOUVER, BC V5L 2A4
CANADA

| | | |
|---|---|---|
| GROWTH VERSE CO LTD<br>GROWTH VERSE INC<br>2-60-3 HIGASHI-IKEBUKURO<br>GRACE ROTARY BLDG 7F<br>TOSHIMA-KU<br>TOKYO, 170-0013<br>JAPAN | GROX<br>LIMITED LIABILITY COMPANY GLOX<br>1291-54 KAMIKOYA<br>YACHIYO, 2760022<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | GRUBENBLITZ GMBH<br>BENZSTRASSE 10<br>LEVERKUSEN, 51381<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | GRUBIG INTL CO LTD<br>186-11 UNG-KOK<br>427-5 JANGAN-DONG, DONGDAEMUN DISTRICT<br>SEOUL, 130-100<br>SOUTH KOREA | GRUND AMERICA LLC<br>PO BOX 79164<br>CHARLOTTE, NC 28271 |
| NAME ON FILE<br>ADDRESS ON FILE | GRUNDFOS SERVICE LTD<br>GROVEBURY ROAD<br>LEIGHTON BUZZARD, LU7 4TL<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | GRUNDY CENTER MUNICIPAL UTILITIES<br>706 6TH STREET BOX 307<br>GRUNDY CENTER, IA 50638 | GRUNERJAHR DEUTSCHLAND GMBH<br>AM BAUMWALL 11<br>HAMBURG, 20459<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | GRUPA SCANDALE CARGO PAJDA KLESYK<br>SPOLKA JAWNA<br>DOLNYCH MLYNOW<br>KRAKOW, 31-124<br>POLAND |
| GRUPPO FINI SPA<br>VIA CONFINE 1583<br>LE CONSERVE DELLA NONNA<br>RAVARINO, 41017<br>ITALY | GRUPPO INDUSTRIALE BUONINFANTE SPA<br>VIA CHIUSA DEL BOSCO 5/7<br>BATTIPAGLIA, 84091<br>ITALY | GRUPPO INTERNAZIONALE TF SRL<br>PIAZZA GALIMBERTI 11<br>CUNEO, 12100<br>ITALY |

GRUR DEUTSCHE VEREINIGUNG FUER
KONRAD-ADENAUER-UFER 11
GEWERBLICHEN RECHTSSCHUTZ
KOELN, 50668
GERMANY

GRUSH, INC.
2513 VAN NESS AVE.
SAN FRANCISCO, CA 94109

NAME ON FILE
ADDRESS ON FILE

GRY SIF INC
14420 EWING AVE S
BURNSVILLE, MN 55306

GRYPHON DESIGN STRATEGY LLC
1056 WASHINGTON STREET
CANTON, MA 02021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GS COMPANY LIMITED
GS CO LTD
7-14 4F NIHONBASHITOMIZAWA-CHO
CENTRAL DISTRICT, 1030006
JAPAN

GS DESIGN HK, LIMITED
1 MEI WAN STREET
TSUEN WAN
HONG KONG

GS EVENTS LTD
T/A OHME OHMY
65-67 BOLD STREET
LIVERPOOL, L1 4EZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

GS PORTFOLIO HOLDING LLC
ATTN MARK SHANAHAN
GENERAL GROWTH PROPERTIES
110 N WACKER DRIVE
CHICAGO, IL 60606

GS SPA
VIA CALDERA 21
MILANO, 20153
ITALY

GSMD - GOUVA DE SOUZA MD DESENVOLVIMENTO
EMPRESARIAL LTDA.
AV. PAULISTA, 171
10 ANDAR
PARAS
SO PAULO, 01311-904
BRAZIL

GS1 GERMANY GMBH
MAARWEG 133
KOELN, 50825
GERMANY

GS1 UK
60 BISHOPSGATE
LONDON, EC2N 4AW
UNITED KINGDOM

GS1 US
1009 LENOX DRIVE
SUITE 202
PRINCETON PIKE CORPORATE CENTER
LAWRENCEVILLE, NJ 08648

GS1 US, INC
PO BOX 78000
DETROIT, MI 48278-1271

GS1 US, INC.
7887 WASHINGTON VILLAGE DRIVE
SUITE 300
DAYTON, OH 45459

GS1 US, INC.
1009 LENOX DRIVE
LAWRENCEVILLE, NJ 08648

GS1 US, INC.
1009 LENOX DRIVE
SUITE 202
PRINCETON PIKE CORPORATE CENTER
LAWRENCEVILLE, NJ 08648

GSA MASCHINENHANDEL UND SERVICE GMB
RUHRSTRAE 47
NEUSS, 41469
GERMANY

GSA SECURITY INC
5008 W LINEBAUGH AVENUE
SUITE 41
TAMPA, FL 33624

GSB OF DC INC
618 US HWY 1
NO PALM BEACH, FL 33408

GSB SIGNS LTD
GORSEY LANE
WIDNES, WA8 0RP
UNITED KINGDOM

GSD II, LLC
30 SHERWOOD LANE
UNIT 11
FAIRFIELD, NJ 07004

GSE S.P.A.
VIALE MARESCIALLO PILSUDSKI 92
GESTORE DEI SERVIZI ENERG
ROMA, 00197
ITALY

GSG GREAT SPORTS GMBH
MASSENER STRASSE 119A
UNNA, 59423
GERMANY

GSI COMMERCE SOLUTIONS, INC.
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE SOLUTIONS, INC.
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC.
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC.
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC. (F/K/A GLOBAL SPORTS,
INC.)
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC. (F/K/A GLOBAL SPORTS,
INC.)
1075 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC., D/B/A EBAY
ENTERPRISE
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI COMMERCE, INC., D/B/A EBAY
ENTERPRISE (ENTERPRISE)
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

GSI CORP
E MERRICK RD STE 208
#265
VALLEY STREAM, NY 11580

GSI CREOS CO LTD
GSI CREOS CORPORATION
CHUO-KU OTEMAE 1-7-31 6F
OSAKA CITY, 5406591
JAPAN

GSI CREOS CORPORATION
GSI CREOS CORPORATION
OTEMAE 1-CHOME
CHUO WARD, OSAKA CITY, 5400008
JAPAN

GSI FREIGHT AUDIT SERVICES LLC
119 HILLSIDE BLVD
LAKEWOOD, NJ 08701

GSI SPORTS PRODUCTS INC
1023 S PINES ROAD
SPOKANE, WA 99206

GSK CLIMATE CONTROL INC
HILLS INDUSTRIAL PARK
PO BOX 882
MANCHESTER CENTER, VT 05255

GSM ROOFING
345 SOUTH READING ROAD
PO BOX 476
EPHRATA, PA 17522

GSM ROOFING
345 S READING RD
EPHRATA, PA 17522

GST DOLUTION INC
DBA VOICE CADDIE
13951 VALLEY VIEW AVE
LA MIRADA, CA 90638

GT DIRECT CORPORATION
FLOWER ROAD
#8833
RANCHO CUCAMONGA, CA 91730

GT GALERIE TSANGARAKIS
METAXA STR. 34
GLYFADA, 16674
GREECE

GT SOFTWARE, INC.
6255 BARFIELD RD NE
SUITE 200
ATLANTA, GA 30328

GTA SERVICES LLC
N MARINE CORPS DR
#624
TAMUNING, GU 96913

GTC VIDEO, INC.
126 S BEAVER AVE
GRANBY, MO 64844

GTG WELLNESS CO. LTD.
767 SINSU-RO, SUJI-GU
YONGIN-SI, GEONGGI-DO / 16827, 000-000
SOUTH KOREA

GTI GRAPHIC TECHNOLOGY INC
PO BOX 3138
NEWBURGH, NY 12550

GTL CONSTRUCTION INC
3901 BRISTOL HWY STE 207
JOHNSON CITY, TN 37601

GTL TRANSPORT CO., INC.
120 DILL RD.
SUFFOLK, VA 23434

GTR FITNESS LTD
TREFERN, POLMENNA, TREGONY
TRURO, TR2 5SR
UNITED KINGDOM

GTS (EUROPE) LIMITED
THE ARNOLD BUSINESS PARK
EAST PECKHAM
TONBRIDGE, KENT, TN12 5LG
UNITED KINGDOM

GTS CREATIVE LIMITED
FLAT 1, 6/F, MIDAS PLAZA
1 TAI YAU STREET
HONG KONG
HONG KONG

GTS EUROPE LTD
UNIT 6C THE ARNOLD BUSINESS PARK, E
TONBRIDGE, KENT, TN12 5LG
UNITED KINGDOM

GTS GENERAL TECHNICAL SERVICES GMBH
HERGELSMUEHLENWEG 3
AACHEN, 52080
GERMANY

GTS GMBH CO. KG
HERGELSMUEHLENWEG 3
AACHEN, 52080
GERMANY

GTS RECORDS
13245 RIVERSIDE DRIVE
SHERMAN OAKS, CA 91423

GTSO USA LLC
60 EDGEWATER DR
SUITE 9H
CORAL GABLES, FL 33133

GTX TURF FARMS LP
121 W DE LA GUERRA ST
SUITE A
SANTA BARBARA, CA 93101

NAME ON FILE
ADDRESS ON FILE

GUADA TECHNOLOGIES LLC
3000 CUSTER RD. 270-7058
PLANO, TX 75075

NAME ON FILE
ADDRESS ON FILE

GUADALUPE VALLEY COMM SYSTEMS
FM 3159
#36101
NEW BRAUNFELS, TX 78132

GUADALUPE VALLEY COMM SYSTEMS
36101 FM 3159
NEW BRAUNFELS, TX 78132

GUADALUPE VALLEY COMMUNICATIONS SYSTEMS,
INC.
36101 FM 3159
NEW BRAUNFELS, TX 78132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUAGE INC DBA GUAGE NYC
68 34TH STREET
5TH FLOOR
UNIT 2
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

GUAJUYE SA DE CV
LUPITA 2 COL LA ESTACION FF CC
GUANAJUATO, GTO, 37759
MEXICO

GUAM ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
590 S. MARINE CORPS DRIVE
SUITE 902
TAMUNING, GU 96913

GUAM CABLEVISION
SOUTH MARINE CORPS DRIVE
#890
TANUNING, GU 96913

GUAN YA CO LTD
ROAD NO 4 DONG XOAI I
INDUSTRIAL PARK TAN THANH COM
DONG XOAI CITY
BINH PHUOC PROV, 67108
VIETNAM

GUANGDONG BAINUO IMPORT EXPO
SHUANGGANG FURNITURE ROAD
HOUJIE TOWN
DONGGUAN CITY, 523857
CHINA

GUANGDONG FOREIGN TRADE
IMPORT EXPORT CO., LTD
351 GUANGDONG FOREIGN ECONOMIC
GUANGZHOU, 510620
CHINA

GUANGDONG GAOTONG ELECTRIC TECHNOLO LTD
6TH 2 OF 7TH FLOORS,NO. 6, YIFU R
ZHONGSHAN, 528427
CHINA

GUANGDONG HALLSMART INTELLIGENCE
WEST EXPRESSWAY EXIT, GUANGZHOU-
ZHANJIANG HIGHWAY, GUANDU TOWN ZHANJIANG
GUANGDONG, 524051
CHINA

GUANGDONG KELDER TECHNOLOGY CO.,LTD
JINTIAN 7RD,LONGTOUSHAN INDUSTRIAL
YANGJIANG, 529500
CHINA

GUANGDONG LINK PLUS ELECTRIC APPLIA
TECHNOLOGY CO.,LTD
NO.1101 LINGDE, RONGGUI,, SHUNDE
FOSHAN, GUANGDONG FOSHAN, 528300
CHINA

GUANGDONG MEINO CUTLERY LIMITED
HUODA 3RD ROAD LONGTOUSHAN INDUSTRIAL
ZONE
YANGJIANG, 529500
CHINA

GUANGDONG MINGLANG LIFE PROD
NO 8 JINGUANG RD MAZHUANGCUN
NANCUN PANYA
GUANGZHOU
CHINA

GUANGDONG QISHUN SILK IMP EXP
NO.22 RONGQIDADAO ZHONG
FOSHAN, 528303
CHINA

GUANGDONG QISHUN SILK IMP AND EXP C
NO. 13 DESHENG ZHONG ROAD, DALIANG,
FOSHAN
CHINA

GUANGDONG QISHUN SILK IMP AND EXP CO LTD
13 DESHENG ZHONG ROAD
FOSHAN, 528303
CHINA

GUANGDONG QISHUN SILK IMP AND EXP CO LTD
22 RONGQI DADAO ZHONG
FOSHAN, 000000
CHINA

GUANGDONG SHENGYILONG HOUSE PRODUCT
HECHENG9-10, WUXIA,
QIAOTOU TOWN, DONGGUAN,, 523321
CHINA

GUANGDONG SHENGYILONG HOUSE PRODUCT
HECHENG9-10,WUXIA, QIAOTOU TOWN,
DONGGUAN
DONG GUAN CITY, 523540
CHINA

GUANGDONG SHUNDE EDON CREATIVE COMM
BUILDING 6 YONGYONG ROAD GANGQIAN R
GUANGDONG, 528000
CHINA

GUANGDONG SHUNDE HIGHSPOT TECHNOLOG LTD
GUANG ZHU NAN YI ROAD, DALIANG, 4TH
FOSHAN CITY, 528000
CHINA

GUANGDONG SHUNFA HARDWARE PRODUCTS CO.
LTD.
LINGTOU INDUSTRIAL ZONE
CAITANG CHAOAN, COUNTRY GUANGDONG
CHINA

GUANGDONG SUNTON LEATHER GOODS
NO 18 SIN NAN ROAD SIN HUA MGM
DISTRICT JUNAN TOWN, SHUNDE
FOSHAN
CHINA

GUANGDONG TEXTILES IMP EXP CO. LT
8F OF GUANGDONG TEXTILES MANSION
GUANGZHOU CITY, 510045
CHINA

GUANGDONG TEXTILES IMP. EXP. CO.,
16/F GUANGDONG TEXTILES MANSION NO.
GUANGZHOU, 510045
CHINA

GUANGDONG WIREKING HOUSEWARES
YANG DA ROAD, LUNJIAO, SHUNDE
#NO. 38
FOSHAN, 528308
CHINA

GUANGDONG WIREKING HOUSEWARES AND
HARDWARE CO.,LTD.
NO.38 YANGDA ROAD, LUNJIAO,SHUNDE
FOSHAN, 528308
CHINA

GUANGDONG XINBAO ELECTRICAL APPLIANCES
LONGZHOU ROAD, LELIU TOWN P.R.C
FOSHAN, 528322
CHINA

GUANGDONG XINBAO ELECTRICAL APPLIANCES
HOLDINGS CO., LTD
LONGZHOU ROAD
LELIU TOWN
SHUNDE DISTRICT
FOSHAN CITY, GUANGDONG
CHINA

GUANGDONG ZHONGBAD KITCHENWARE CO., LTD.
EAST OF NO. 3 ROAD. ECONOMIC TRAIL ZONE
JIEYANG CITY, GUANGDONG PROVINCE
CHINA

GUANGDONG ZHONGBAO KITCHENWARE CO., LTD.
ECONOMIC TRAL ZONE
EAST OF NO. 3 ROAD.
JIEYANG, 515500
CHINA

GUANGDONG ZHONGBAO KITCHENWARE CO.,LTD.
EAST OF NO. 3 ROAD. ECONOMIC TRAIL ZONE
JIEYANG CITY, GUANGDONG PROVINCE
CHINA

GUANGZHOU CORAL PINE LEATHER CO,LT
LONGGUI STREET, BAIYUN
GUANGZHOU CORAL PINE LEATHER
GUANGZHOU, 510445
CHINA

GUANGZHOU HSUN ELECTRINIC CO
NO 801 BLDG H26 EMPEROR INTER
DISTRICT HUADU
GUANGZHOU
CHINA

GUANGZHOU JIGUANG LIGHTING CO., LTD
NO. 38 YUNFENG ROAD
XINHUA INDPARK
GUANGZHOU, HUADA DISTRICT, 510812
CHINA

GUANGZHOU JIGUANG LIGHTING CO., LTD
YUNFENG ROAD, XINHUA INDPARK, HUADU
DISTRICT
#NO.38
GUANGZHOU, 510812
CHINA

GUANGZHOU JUSTIME INTERNATIONAL LTD
NO.39 JIEFANG ROAD SOUTH
GUANGZHOU, 510120
CHINA

GUANGZHOU JUSTIME INTERNATIONAL LTD
ROOM 3704 ONELINK INTERNATIONAL
GAUNGZHOU, 510120
CHINA

GUANGZHOU PERFECT FURNITURE CO
NO 8 (TUMING WANG DING)
THE 22TH ECONOMIC ORGANIZATION
GUANGZHOU, 510000
CHINA

GUANGZHOU TRADEMASTER AND CREA
ROOM 202 B TOWER
CHINA PLAZA, NO 32
GUANGZHOU CITY, 510055
CHINA

GUAPA SRL
VIA DELLE FORZE ARMATE 73
MILANO, 20147
ITALY

NAME ON FILE
ADDRESS ON FILE

GUARDIAN CSC
6000 SUSQUEHANNA PLAZA DRIVE
YORK, PA 17406

GUARDIAN FUELING TECHNOLOGIES, LLC
PO BOX 919355
ORLANDO, FL 32891

GUARDIAN INFO GROUP LLC
46 RIVER RIDGE ROAD
LITTLE ROCK, AR 72227

GUARDIAN NEWS MEDIA LIMITED
KINGS PLACE, 90 YORK WAY
LONDON, N1 9GU
UNITED KINGDOM

GUARDIAN NEWS MEDIA LTD
90 YORK WAY
LONDON, N1 9GU
UNITED KINGDOM

GUARDIAN OF CASSIDY
855 MONTRELLO PI
LANSDALE, PA 19446

GUARDIAN PAPER CORPORATION
DBA GUARDIAN PACKING
110 CENTER STREET
WILDER, KY 41071-2906

GUARDIAN POWER CLEANING INC
8 WEST MAIN STREET
FARMINGDALE, NJ 07727

GUARDIAN TECHNOLGIES LLC --
DBA GERM GUARDIAN
26251 BLUESTONE BLVD
EUCLID, OH 44132

GUARDIAN TECHNOLOGIES, LLC
26251 BLUESTONE BLVD
EUCLID, OH 44132

GUARDIAN TECHNOLOGIES, LLC
BLUESTONE BLVD, SUITE 7
#26251
EUCLID, OH 44132

NAME ON FILE
ADDRESS ON FILE

GUARDSMAN US LLC
LOCKBOX 734546
PO BOX 734546
DALLAS, TX 75373

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUAYMAS RESTAURANT
5 MAIN STREET
TIBURON, CA 94920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUENTER FINDERS GMBH
CHORHERRENWEG 8
HERZOGENRATH, 52134
GERMANY

GUENTER HOFFMANN GMBH CO KG
RUDOLF-DIESEL-STR. 19-21
HENSTEDT-ULZBURG, 24558
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUERLAIN
PO BOX 32160
NEW YORK, NY 10087-2160

GUERLAIN, INC.
19 EAST 57TH STREET
NEW YORK, NY 10022

GUERLAIN, INC.
19 EAST 57TH STREET
18TH FLOOR
NEW YORK, NY 10022

GUERNSEY
45070 OLD OX RD
DULLES, VA 20166

GUERNSEY OFFICE PRODUCTS
45070 OLD OX RD
DULLES, VA 20166

GUERNSEY OFFICE PRODUCTS, INC.
45070 OLD OX ROAD
DULLES, VA 20166

GUERNSEY, INC.
501 FULLING MILL ROAD
MIDDLETOWN, PA 17057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUESS AND COMPANY LLC
PO BOX 248
DES ARC, AR 72040

GUESS AND COMPANY LLC
DBA LUX FRAGRANCES
PO BOX 248
DES ARC, AR 72040

GUESS JAPAN LLC
GUESS JAPAN LLC
3-1-34 MINAMIAOYAMA, 3RD MINAMI AOY
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUGGENHEIM PARTNERS LLC
330 MADISON AVE
NEW YORK, NY 10017

GUGGENHEIM PRODUCTIONS, INC.
250 W 54TH ST.
STE. 405
NEW YORK, NY 10019

GUGLIELMO PHOTOGRAPHY
1639 N HANCOCK STREET, STE 408
PHILADELPHIA, PA 19122

GUHL IKEBANA GMBH
PFUNGSTAEDTER STRASSE 98
DARMSTADT, 64297
GERMANY

GUIDANCE SOFTWARE, INC.
215 NORTH MARENGO AVENUE
SUITE 250
PASADENA, CA 91101

GUIDE BEAUTY LLC
100 CHESTNUT ST, 18TH FL, STE 1803
ROCHESTER, NY 14604

GUIDECRAFT
55508 HWY 19 WEST
WINTHROP, MN 55396

GUIDECRAFT INC.
55508 HWY 19
WINTHROP, MN 55396

GUIDECRAFT USA
55508 HWY 19 WEST
PO BOX U
WINTHROP, MN 55396

GUIDEPOINT SECURITY LLC
2201 COOPERATIVE WAY
SUITE 225
HERNDON, VA 20171

GUIDESTAR USA INC
4801 COURTHOUSE STREET
SUITE 220
WILLIAMSBURG, VA 23188

GUIDING EYES FOR THE BLIND, INC.
611 GRANITE SPRINGS ROAD
YORKTOWN HEIGHTS, NY 10598

GUIDO AMMIRATA SRL
VIA MAROCCO 13
MILANO, 20127
ITALY

GUIDO BOEHLER COMMUNICATIONS GMBH
SCHWANENMARKT 3
DUESSELDORF, 40213
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUILBERTTEX INC
DBA SMASH
4801 STAUNTON AVE
LOS ANGELES, CA 90058

GUILDART UNIT II
D-8 SEZ MORADABAD
UTTAR PRADESH, 244102
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUILLEMOT INC
5800 ST DENIS
STE 101
MONTREAL, QC H2S 3L5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUJO NET
GUJO NET CO LTD
130-1 SHIMATANI HACHIMAN-CHO
GUJO CITY INDUSTRIAL PLAZA 3F
GUJO-SHI
GIFU, 501-4222
JAPAN

GUL AHMED TEXTILE MILLS LTD
MAIN NATIONAL HWY LANDHI, SINDH PLO
KARACHI, 00001
PAKISTAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GULP CONSULTING SERVICES GMBH
LANDSBERGER STRASSE 187
MUENCHEN, 80687
GERMANY

NAME ON FILE
ADDRESS ON FILE

GULTON INCORPORATED
116 CORPORATE BOULEVARD
SOUTH PLAINFIELD, NJ 07080

GUM TREE FABRICS INC
P.O.BOX 7278
TUPELO, MS 38804

GUMPS CORP.
135 POST STREET
SAN FRANCISCO, CA 94108

NAME ON FILE
ADDRESS ON FILE

GUNAS USA INC.
BIDDLE LANE
#513
NEWTOWN SQUARE, PA 19073

GUNAS USA INC.
4630 CENTER BOULEVARD
APARTMENT 1005
LONG ISLAND CITY, NY 11109

GUND
26257 NETWORK PLACE
CHICAGO, IL 60673-1262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUNDOGDU DIS TIC LTD STL
TOPCULAR KARAKOL SOKAK
NO 10 KAT 1
34055 RAMI
ISTANBUL
TURKEY

NAME ON FILE
ADDRESS ON FILE

GUNER EKSPORT LTD
SANCAKLI CAD OZAN SOK N035 37
GUNGOREN, ISTANBUL
TURKEY

GUNER EKSPORT LTD STI
GUNER
ATATURK YOLU
2KM
BOGAZLIYAN, 66400
TURKEY

GUNN RICHARDS INC
DBA BARLUX
10914 STRANG LINE ROAD
LENEXA, KS 66215

NAME ON FILE
ADDRESS ON FILE

GUNNING REAL ESTATE LLC
1001 FORD CIRCLE
MILFORD, OH 45150

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUNOSY INC
GUNOSY INC
2-24-12 SHIBUYA
SHIBUYA WARD, 1506139
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUNTERMANN DRUNCK GMBH
OBERE LEIMBACH 9
SYSTEMENTWICKLUNG
SIEGEN, 57074
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUNZE LIMITED
GUNZE CO LTD
1-9-1 HIGASHISHINBASHI
MINATO WARD, 1057315
JAPAN

GUOHAO FURNITURE HUIZHOU CO
HONG TIAN PRECINCT YUECHANG
GUANGDONG, 518042
CHINA

GUOTAI USA CO LTD
1501 RIO VISTA AVE
LOS ANGELES, CA 90023

GUPTA INTERNATIONAL
PASINA KHURD ROAD
SEWAH VILLAGE, PANIPAT
NORTH HARYAN, 1320103
INDIA

GUPTA PERMOLD CORP
234 LOTT RD
PITTSBURGH, PA 15235

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUROBI OPTIMIZATION LLC
9450 SW GEMINI DR.
#90729
BEAVERTON, OR 97008-7105

GUROBI OPTIMIZATION, LLC
SW GEMINI DR. #90729
#9450
BEAVERTON, OR 97008-7105

NAME ON FILE
ADDRESS ON FILE

GURU INDUSTRIES
E28 MARUDHR IND AREA BASNI 2ND
PHASE
JODPUR
INDIA

GURUNANDA, LLC
560 W LAMBERT ROAD
BREA, CA 90620

NAME ON FILE
ADDRESS ON FILE

GURWITCH PRODUCTS
8 GREENWAY PLAZA, 7TH FLOOR
HOUSTON, TX 77046

GURWITCH PRODUCTS, L.L.C.
13259 NORTH PROMENADE BOULEVARD
STAFFORD, TX 77477

GUS AND GREY LLC
1520 ADELAIDE STREET
SUITE C
DETROIT, MI 48220

GUS AND GREY LLC
1520 ADELAIDE STREET
SUITE C
DETROIT, MI 48207

GUS AND GREY LLC
ALBANY STREET
#1115
FERNDALE, MI 48220

GUS HOLTHAUS SIGNS, INC
DBA HOLTHAUS LACKNER SIGNS
PO BOX 29373
CINCINNATI, OH 45229

NAME ON FILE
ADDRESS ON FILE

GUSSI HAIRCARE
1128 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH, FL 33411

NAME ON FILE
ADDRESS ON FILE

GUSTA GARDEN GMBH
ESCHENWEG
#16
BODENSDORF, 9551
AUSTRIA

GUSTA GARDEN GMBH
ESCHENWEG 16
A-9551
BODENSDORF, STERREICH
AUSTRIA

GUSTA GARDEN GMBH
ESCHENWEG 16
A-9551
BODENSDORF
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

GUSTAV GERSTER GMBH CO. KG
MEMMINGER STR 18
BIBERACH, 88400
GERMANY

GUSTAV GERSTER GMBH CO.KG
MEMMINGER STRASSE 18
BIBERACH, 88400
GERMANY

GUSTAV NEUSER GMBH
LEONHARD WEISS STRASSE 40-48
GOEPPINGEN, 73037
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUSTO
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

GUSTO, INC.
PO BOX 710
ADDISON, TX 75001

GUT DIEPENSIEPEN EVENT GMBH
DIEPENSIEPER WEG 6
RATINGEN, 40882
GERMANY

GUT DISTRIBUTION SRL
VIA M.DAGRATE 43
MILANO, 20139
ITALY

GUT POHNSTORF GMBH
POHNSTORF 17
ALT SUEHRKOW, 17166
GERMANY

GUT UND BESSER GMBH
MARKELSTR. 2
BERLIN, 12163
GERMANY

GUTACHTERBUERO DR. SOBOTA -
DR. PAUL KAPLAN (GEB. SOB
JOHANNES-HESSE-STRASSE 44
DUESSELDORF, 40597
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUTHRIE AND ASSOCIATES INC
2380 NEWBURY COURT
WELLINGTON, FL 33414

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GUTHY RENKER
3340 OCEAN PARK BOULEVARD
SANTA MONICA, CA 90405

GUTHY-RENKER
3340 OCEAN PARK BLVD
SUITE 3055
SANTA MONICA, CA 90405

GUTHY-RENKER CORPORATION
100 N. SEPULVEDA BLVD.
ST. 1600
EL SEGUNDO, CA 90245

GUTHY-RENKER CORPORATION
3340 OCEAN PARK
SANTA MONICA, CA 90405

GUTHY-RENKER CORPORATION
3340 OCEAN PARK BOULEVARD
SANTA MONICA, CA 90405

GUTHY-RENKER EUROPE AB
PO BOX 86
MALMO, 201 12
SWEDEN

GUTHY-RENKER LLC
41-550 ECLECTIC STREET
PALM CITY, CA 92260

GUTHY-RENKER LLC
41-550 ECLECTIC STREET
PALM DESERT, CA 92260

GUTHY-RENKER LLC
100 N. SEPULVEDA BLVD.
ST. 1600
EL SEGUNDO, CA 90245

GUTHY-RENKER LLC
3340 OCEAN PARK BOULEVARD
SANTA MONICA, CA 90405


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


GUTHY-RENKER LLC
41-550 ECLECTIC STREET
PALM DESERT, CA 92260

GUTHY-RENKER LLC
100 N. SEPULVEDA BLVD.
ST. 1600
EL SEGUNDO, CA 90245

GUTHY-RENKER LLC
3340 OCEAN PARK BOULEVARD
SANTA MONICA, CA 90405

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GVA BRANDS CORPORATION
11400 TWIGG PLACE
UNIT 1
RICHMOND, BC V6V 3C1
CANADA

GVRICOS INC
2239 CLAIBORNE DR
CLEARWATER, FL 33764

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GWEN BELOTI COLLECTION LLC
2152 RALPH AVENUE
SUITE 332
BROOKLYN, NY 11234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

GWINNETT COUNTY ASSESSORS OFFICE
PO BOX 372
LAWRENCE, GA 30046

GWINNETT SPRINKLER COMPANY INC
745 CREEKSIDE IND CT
LAWRENCEVILLE, GA 30043

GWS OPERATIONS LLC
DBA GIFT WRAP SOLUTIONS
15391 BEACON POINT DRIVE
NORTHPORT, AL 35475

NAME ON FILE
ADDRESS ON FILE

GX BEDDING LTD
15 ELMWOOD DRIVE
PORTH, CF39 8JA
UNITED KINGDOM

GX BEDDING USA LLC
3505 LAKE LYNDA DR
BLDG 300
STE 200
ORLANDO, FL 32817

GYMPASS BV
BIESBOSCH 225
AMSTELVEEN, 1181 JC
THE NETHERLANDS

GYODA CABLE TV
GYODA CABLE TELEVISION CO LTD
980 MOCHIDA
GYODA-SHI
SAITAMA, 361-0056
JAPAN

H H TEXTILE GARMENTS CO
5TH FL 333 TAIPING SOUTH RD
NANJING
CHINA

H R PLANNING
180 MADISON AVE
SUITE 500
NEW YORK, NY 10016

H W COMPUTER SYSTEMS INC
6154 N. MEEKER PLACE
SUITE 100
BOISE, ID 83713

H W ENTERPRISES OF HILLSBOROUGH INC
E SLIGH AVE.
#351
TAMPA, FL 33604

H BETTI INDUSTRIES INC SUBSI
DBA IMPERIAL INTERNATIONAL
303 PATERSON PLANK RD
CARLSTADT, NJ 07072

H C SLINGSBY PLC
OTLEY ROAD
SHIPLEY, BD17 7LW
UNITED KINGDOM

H GERSTNER SONS INC
20 GERSTNER WAY
DAYTON, OH 45402

H GITTINGS
PO BOX 444
FREMONT, CA 94537

H L M APPAREL LLC
DBA YOGIE
3037 VAIL AVE
COMMERCE, CA 90040

H LICENSING, LLC
475 TENTH AVENUE
4TH FLOOR
NEW YORK, NY 10018

H LICENSING, LLC
C/O XCEL BRANDS INC
1333 BROADWAY, 10TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

H SAN RAFFAELE RESNATI S.P.A.
VIA SANTA CROCE 10/A
MILANO, 20122
ITALY

HB CABLE SERVICE, INC
PO BOX 108
HOLYROOD, KS 67450

HF PRODUCTIONS, LLC.
100 UNIVERSAL CITY PLAZA BUILDING 7269
T-2
UNIVERSAL CITY, CA 91608

HG CHOCOLATE DISTRIBUTION COMPANY
870 HARBOUR WAY S
RICHMOND, CA 94804

HG ENTSORGUNGSSYSTEME GMBH
LUETZELNER STRASSE 46
BURBACH, 57299
GERMANY

HG HEALTHCARE LTD
33 CAMPUS ROAD
BRADFORD, BD7 1HR
UNITED KINGDOM

HG MANAGEMENT GMBH
LUETZELNER STRASSE 46
BURBACH, 57299
GERMANY

HH RETAIL OWNER, LLC
6801 HOLLYWOOD BLVD.
SUITE 170
HOLLYWOOD, CA 90028

HK STEEL SCULPTURES
11 MIDDFLEBURY BLVD
STE 9-10
RANDOLPH, NJ 07869

HM CONSTRUCTION CO., INC.
50 SECURITY DR.
JACKSON, TN 38305

HM CONSTRUCTION COMPANY
50 SECURITY DRIVE
JACKSON, TN 38305

HM DESIGN SERVICES, PC
50 SECURITY DRIVE
JACKSON, TN 38305

HW COMPUTER SYSTEMS, INC.
12550 W EXPLORER DR # 260
BOISE, ID 83713

HM CONSTRUCTION CO., INC.
P.O. BOX 200
JACKSON, TN 38302

H-Q MECHANICAL
32 LANCASTER RD
WHITEFIELD, NH 03580

H-TE CONTROLS
UNIT 14
TAURUS PARK II, WA5 7ZT
UNITED KINGDOM

H. ADAM GMBH
FELIX-WANKEL-STRAE 1
DACHAU, 85221
GERMANY

H. BEST LTD
DBA MORET TIME
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1772

H. BEST, LTD
BOX 23403 NETWORK PLACE
CHICAGO, IL 60673-1234

H. BETTI INDUSTRIES D/B/A IMPERIAL
303 PATERSON PLANK RD
CARLDSTADT, NJ 07072

H. C. SCHMIEDING PRODUCE COMPANY, LLC
2330 N. THOMPSON STREET
SPRINGDALE, AZ 72765

H. GAUTZSCH GMBH CO. KG
DORNIERWEG 12
MUENSTER, 48155
GERMANY

H. HERMANN EHLERS GMBH
AN DER AUTOBAHN 45
OYTEN, 28876
GERMANY

H. LOEWENTHAL GROUP SL
AVINGUDA DE LA RIERA 26 NAVE 1
SANT JUST DESVERN, 08960
SPAIN

NAME ON FILE
ADDRESS ON FILE

H. P. JOHNSON CO., INC.
3435 NORTH 127TH STREET
BROOKFIELD, WI 53005

H. PICKERD GMBH CO. KG
RAIFFEISENSTRASSE 19
BURGWEDEL, 30938
GERMANY

NAME ON FILE
ADDRESS ON FILE

H.C.S. HIGH COSMETIC SOLUTION S.R.L
VIA MONTENAPOLEONE 9
MILANO, 20121
ITALY

H.CLAESSEN CIE.NACHF.GMBH CO.KG
UNNAUER WEG 9A
KOELN, 50767
GERMANY

H.E.G. GMBH
HAUSINGER STR. 8
LANGENFELD, 40764
GERMANY

H.F.T. SRL
VIALE PIAVE 60
ALZANO LOMBARDO, 24022
ITALY

H.G. HAHN - HAUSTEXTILIEN GMBH
ALTENBERGER STRASSE 93
STEINFURT, 48565
GERMANY

H.H. DAVIS ASSOC. INC.
3333, BOUL. GRAHAM
BUREAU 400
MONTREAL, QC H3R 3L5
CANADA

H.I.F CO LTD
H.I.F. CO LTD
6-21-1 NISHISHINJUKU
SHINJUKU WARD, 1600023
JAPAN

H.I.G. CAPITAL LLC
1450 BRICKELL AVE
31ST FL
MIAMI, FL 33131

H.I.S.C.
P.O. BOX 457
SAN CLEMENTE, CA 92674

H.I.S.C. INC.
1009 CALLE RECODO
SAN CLEMENTE, CA 92673

H.I.S.C., INC.
PO BOX 457
SAN CLEMENTE, CA 92674-0457

H.K. DESIGNS INC
15 WEST 47TH ST. SUITE
NEW YORK, NY 10036

H.K. DESIGNS INC
535 5TH AVENUE
18TH FLOOR
NEW YORK, NY 10017

H.L. GRAVES AIR CONDITIONING AND
REFRIGERATION
12451 METRO PARKWAY
#10
FT. MYERS, FL 33912

H.M. VAN HAASTER EN ZONEN EXPORT B.V.
BARTENWEG 5
HILLEGOM, 2182 BV
THE NETHERLANDS

H.M.I. MANUFACTURING CO
HOSULTAN TOWER BT GANJ ROORKEE
UTTARAKHAND, 247667
INDIA

H.M.VAN HAASTER EN ZONEN EXP
BARTENWEG
#5
HILLEGOM, 2182 BV
THE NETHERLANDS

H.N. INTERNATIONAL GROUP INC
20 A COMMERCE DRIVE
SOMERSET, NJ 08873

H.N. INTERNATIONAL GROUP INC
JIFFY ROAD
#60B
SOMERSET, NJ 08873

H.N. INTERNATIONAL GROUP, INC.
60 B JIFFY ROAD
SOMERSET, NJ 08873

H.N.C. VERTRIEBS GMBH
KARSTRASSE 70
MOENCHENGLADBACH, 41068
GERMANY

H.O.T. NETWORKS HOLDINGS (DELAWARE) LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

H.P. JOHNSON COMPANY
PO BOX 254
BROOKFIELD, WI 53005

H.U.W. SCHMAENK GMBH CO. KG
ZUM TOLLBERG 11
HAMMINKELN, 46444
GERMANY

H.U.W. SCHMAENK GMBH CO. KG
D/B/A BIBERNA
ZUM TOLLBERG 11
HAMMINKELN, 46499
GERMANY

H2 LLC
1336 LOOP ROAD
LANCASTER, PA 17601

H2C BRANDS LLC
110 CUMBERLAND PARK
#205
ST AUGUSTINE, FL 32095

H2O LAB INC
2630 HUMBOLDT STREET
LOS ANGELES, CA 90031

H2O MEDIA INC
225 SOUTH ELM STREET
WACONIA, MN 55387

H3R PERFORMANCE INC
483 MAGNOLIA AVE
LARKSPUR, CA 94939

HA HAE CORPORATION
173 F14-15, DIGITAL-RO, GUEMCHEON-G
SEOUL, 000-001
SOUTH KOREA

HA HAE CORPORATION
F 14-15, 173 DIGITAL-RO, GUEMCHEON
SEOUL, 085-110
SOUTH KOREA

HA LINH RATTAN AND BAMBOO CO., LTD
PHU NGHIA INDUSTRIAL
ZONE, CHUONG MY
HANOI, 10000
VIETNAM

HA LINH RATTAN AND BAMBOO CO., LTD
PHU NGHIA INDUSTRIAL ZONE
HA NOI, CHUONG MY DISTRICT
VIETNAM

HAABS RESTAURA
18 W MICHIGAN AVE
YPSILANTI, MI 48187

NAME ON FILE
ADDRESS ON FILE

HAAKER EQUIPMENT COMPANY
2070 NORTH WHITE AVENUE
LA VERNE, CA 91750

NAME ON FILE
ADDRESS ON FILE

HAAN CORPORATION
1828 WILLIAM PENN WAY
LANCASTER, PA 17601

HAAN CORPORATION
1866 COLONIAL VILLAGE LANE
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HABA
4407 JORDAN ROAD
PO BOX 42
SKANEATELES, NY 13152

HABASIT (UK) LTD
KEIGHLEY ROAD
SILSDEN, BD20 0EA
UNITED KINGDOM

HABASIT GMBH
BABENHAEUSER STR. 31
EPPERTSHAUSEN, 64859
GERMANY

HABEGGER CORPORATION
PO BOX 23128
CINCINNATI, OH 45223-0128

NAME ON FILE
ADDRESS ON FILE

HABERMANN HOCH ZWEI GMBH
AN DER SAUSWEIDE 4
AGENTUR FUER GEGENST. KOM
DORMAGEN, 41542
GERMANY

NAME ON FILE
ADDRESS ON FILE

HABI SRL
DBA RICCIOCAPRESE
VIA GENERALE CALA ULLOA, 28
NAPOLI, 80141
ITALY

NAME ON FILE
ADDRESS ON FILE

HABITAT CLOTHING TO LIVE IN IN
HABITAT CLOTHES TO LIVE IN INC
349 LENOX ST SUITE 2
NORWOOD, MA 02062

HABITAT FOR HUMANITY
OF PORTAGE COUNTY INC
PO BOX 306
RAVENNA, OH 44266

HABITAT FOR HUMANITY INTL INC
270 PEACHTREE ST NW
SUITE 1300
C/O CATHY MARTIN
ATLANTA, GA 30303

HABITAT FOR HUMANITY INTERNATIONAL,
285 PEACHTREE CENTER AVE, SUITE 270
ATLANTA, GA 30303

HABITAT FOR HUMANITY INTERNATIONAL, INC.
285 PEACHTREE CENTER AVENUE N.E.
SUITE 2700
ATLANTA, GA 30303

HABITAT FOR HUMANITY INTL
285 PEACHTREE CENTER AVE. SUITE 270
ATLANTA, GA 30303

HABITAT FOR HUMANITY OF
GREATER CINCINNATI
4910 PARA DRIVE
CINCINNATI, OH 45237

HABITAT FOR HUMANITY OF CHESTER COU
1220 VALLEY FORGE ROAD
SUITE 16
PHOENIXVILLE, PA 19317

HABITAT FOR HUMANITY OF CHESTER COUNTY,
INC.
285 PEACHTREE CENTER AVENUE N.E.
SUITE 2700
ATLANTA, GA 30303

HABITAT FOR HUMANITY OF PINELLAS CO
121 HABITAT STREET
AMERICUS, GA 31709-3498

HABITAT FOR HUMANITY OF PINELLAS CO
13355 49TH STREET NO
CLEARWATER, FL 33762

HABITAT FOR HUMANITY OF THE LEHIGH
N GRAHAM STREET
#245
ALLENTOWN, PA 18109

HABITAT RETAIL LTD
118-124 SAFFRON HILL
LONDON, EC1N 8TS
UNITED KINGDOM

HABITAWARE INC
6465 WAYZATA BLVD #720
SAINT LOUIS PARK, MN 55426

HABITU GMBH CO. KG
LOVELY SISTERS
LINGENER STRASSE 20
MEPPEN, 46716
GERMANY

HABLE CONSTRUCTION
495 HENRY STREET
#214
BROOKLYN, NY 11201

HABLE CONSTRUCTION
196 ALPS RD SUITE 2
ATHENS, GA 30606

HABLE CONSTRUCTION
495 HENRY NO 214
BROOKLYN, NY 11231

HABLE CONSTRUCTION INC
495 HENRY STREET
#214
BROOKLYN, NY 11201

HABOTH BRAND LABS LIMITED
17-19 PARK STREET
LYTHAM ST. ANNES, FY8 5LU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HACA CO., LTD
64/22 LE QUANG DINH
WARD 14
BINH THANH
HO CHI MINH
VIETNAM

HACHETTE BOOK GROUP
DBA ABRAMS
PO BOX 8828
JFK STATION
BOSTON, MA 02114-8828

HACHETTE BOOK GROUP
PO BOX 8828
JFK STATION
BOSTON, MA 02114-8828

HACHETTE BOOK GROUP USA
PO BOX 8828
BOSTON, MA 02114-8828

HACHETTE BOOK GROUP, INC.
237 PARK AVENUE
NEW YORK, NY 10017

HACHETTE BOOK GROUP, INC.
1290 AVENUE OF AMERICAS
NEW YORK, NY 10104

HACHETTE ENTERPRISES
1633 BROADWAY
NEW YORK, NY 10019

HACHETTE FILIPACCHI MEDIA U.S., INC.
1633 BROADWAY
NEW YORK, NY 10019

HACHETTE FILIPACCHI MEDIA U.S., INC.
1633 BROADWAY
40TH FL.
NEW YORK, NY 10019

HACHETTE UK DISTRIBUTION
50 VICTORIA EMBANKMENT
LONDON, EC4Y 0DZ
UNITED KINGDOM

HACHINOHE TV
HACHINOHE TELEVISION BROADCASTING CO LTD
4-10 SHIROSHITA 3-CHOME
HACHINOHE-SHI
AOMORI, 031-0072
JAPAN

NAME ON FILE
ADDRESS ON FILE

HACK THE BOX L.T.D.
38 WALTON ROAD
FOLKESTONE, KENT, CT19 5QS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HACKERONE INC.
180 GEARY STREET
5TH FLOOR
SAN FRANCISCO, CA 94108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HACKNEY HOME FURNISHINGS
DBA FOLIO 21 FURNITURE
9420 E 33RD STREET
INDIANAPOLIS, IN 46235

HACOBELL
HAKOBERU CO LTD
2-24-9 KAMIOSAKI
SHINAGAWA WARD, 1410021
JAPAN

HACOTT COLOMBIER
COLOMBIER HACOT INC
35 GORDON AVE
BEDFORD, NY 10506

NAME ON FILE
ADDRESS ON FILE

HADDAD BRANDS GROUP, LTD
131 DOCKS CORNER ROAD
DAYTON, NJ 08810

HADDONSTONE USA LTD
32207 UNITED AVE
PUEBLO, CO 81001

NAME ON FILE
ADDRESS ON FILE

HADLEIGH (2010) LTD
GHYLL ROAD INDUSTRIAL ESTATE
#UNIT 14
HEATHFIELD, TN21 8AW
UNITED KINGDOM

HADLEIGH (2010) LTD
T/A VENTUS INNOVATIVE PRO
UNIT 14 GHYLL ROAD INDUSTRIAL ESTAT
HEATHFIELD, TN21 8AW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAEFELE TV INC
ATTN LEE HAEFELE
PO BOX 312
SPENCER, NY 14883

HAEFELE TV INC
PO BOX 312
SPENCER, NY 14883

HAEFELE TV, INC.
24 E. TIOGA ST.
SPENCER, NY 14883

HAEGER INDUSTRIES INC
7 MAIDEN LANE
EAST DUNDEE, IL 60118

NAME ON FILE
ADDRESS ON FILE

HAERTING RECHTSANWAELTE PARTGMBB
CHAUSSEESTRASSE 13
BERLIN, 10115
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAFELE JAPAN KK
HAFELE JAPAN CO LTD
HIGH-QUALITY RICH
TOTSUKA WARD, YOKOHAMA CITY, 2440806
JAPAN

HAFER DRAYAGE INC
11320 MOSTELLER ROAD
CINCINNATI, OH 45241-1828

HAFERVOLL GMBH
EUPENER STR. 159
KOELN, 50933
GERMANY

HAFIZIA ART CRAFT PVT LTD
785 PAKKA BAGH OLD CITY
SITAPUR
INDIA

HAFIZIA ART CRAFTS PVT. LTD
785 PAKKA BAGH, OLD CITY
SITAPUR, 261001
INDIA

HAFIZIA ART CRAFTS PVT. LTD
785, PAKKA BAGH
SITAPUR, 261001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAGEN CONSTRUCTION
3300 STATE ROAD
BENSALEM, PA 19020

HAGEN CONSTRUCTION, INC
STATE ROAD
#3300
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAGGAR TRIBAL INC
7445 CH COTE DELIESSE
SUITE 300
MONTREAL, QC H4T 1G2
CANADA

HAGGAR TRIBAL, INC
1507 LBJ FREEWAY STE 100
DALLAS, TX 75234

HAGGAR TRIBAL, INC.
1507 LYNDON B. JOHNSON FREEWAY
SUITE 100
FARMERS BRANCH, TX 75234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAGI CITY
HAGI CITY
510,EMUKAI
HAGI CITY, OAZA, 7580041
JAPAN

HAGI TV
HAGI TELEVISION CO LTD
550-1 EMUKAI
HAGI CITY, 7580041
JAPAN

HAGI TV CO LTD
HAGI TELEVISION CO LTD 0610655
550-1, OOAZA, EMUKAI
HAGI CITY, 7580041
JAPAN

HAGIT GORALI LTD.
FLORENTINE STREET #5
TSUR MOSHE
ISRAEL

HAGIT GORALI LTD.
TZUR MOSHE 42810, ISRAEL
TZUR MOSHE, 42810
ISRAEL

HAGIT GORALI LTD.
5 FLORENTIN STREET
TSUR MOSHE, 42810
ISRAEL

HAGIT GORALI LTD.
5 FLORENTINE DAVID ZUR MOSHE
CENTRAL DISTRICT, 4281000
ISRAEL

HAGIT GORALI LTD.
1400 SADDLE LANE
1400 SADDLE LANE
CHESTER SPRINGS, PA 19425

HAGIT SILVER DESIGNS LTD
5 FLORENTINE ST
TSUR MOSHE, 4281000
ISRAEL

HAGIT SILVER DESIGNS LTD
5 FLORENTINE ST
TSUR MOSHE, 00001
ISRAEL

HAGIT SILVER DESIGNS LTD.
FLORENTINE ST #5
TSUR MOSHE, 00001
ISRAEL

HAGIT SILVER DESIGNS LTD.
5 FLORENTINE STREET
ZUR MOSHE, 42810
ISRAEL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAGOROMO FOODS CORPORATION
HAGOROMO FOODS CO LTD
SHIMAZAKI TOWN
SHIMIZU WARD, SHIZUOKA CITY, 4248750
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAHNS GOURMET FARMERS MARKET
N 17TH STREET, UNIT 21
#731
ST. CHARLES, IL 60174

HAHNS GOURMET FARMERS MARKET LLC
303 FRANKLIN STREET
GENEVA, IL 60134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAHNS BAKERY MIDWEST LLC
731 N 17TH STREET UNIT 21
ST. CHARLES, IL 60174

HAIAN ZXTT CO. LTD
NO. 22 HAIFANG RD, CHENGDONG TOWN,
NANTONG, 226601
CHINA

NAME ON FILE
ADDRESS ON FILE

HAIER AMERICA
BRANCH BANKING TRUST CO
PO BOX 890011
CHARLOTTE, NC 28289-0011

HAIER AMERICA
1800 VALLEY ROAD
WAYNE, NJ 07470

HAIER AMERICA TRADING LLC
1800 VALLEY ROAD
WAYNE, NJ 07470

HAIER APPLIANCES UK CO., LTD
5TH FLOOR, ONE CROWN SQUARE, CHURCH
STREET SQUARE, WOKING, SURREY, GU21 6HR
ONE CROWN SQUARE
5TH FLOOR
CHURCH STREET SQUARE
WOKING, SURREY, GU21 6HR
UNITED KINGDOM

HAIER GERMANY GMBH
KONRAD ZUSE PLATZ 6
MUENCHEN, 81829
GERMANY

HAIER GERMANY GMBH
KONRAD-ZUSE-PLATZ 6
MNCHEN, 81829
GERMANY

HAIER SMART HOME UK I LTD
302 BRIDGEWATER PLACE
WARRINGTON, WA3 6XG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAILO USA INC
14500 LOCHRIDGE BLVD
COVINGTON, GA 30014-4941

HAILO USA INC
14500 LOCHRIDGE BLVD
UNIT K
COVINGTON, GA 30014

HAILO USA INC.
1395 MINERAL SPRINGS ROAD
ELBERTON, GA 30635

HAILO-WERK
RUDOLF LOH GMBH CO KG
DAIMLERSTRASSE 8
HAIGER, 35708
GERMANY

HAINES FIRE RISK CONSULTING CORP
10 TIDSWELL AVENUE, BUILDING A - 2N
MEDFORD, NJ 08055

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAINING BROTHER FURNITURE CO L
NO 26 SHIDAI ROAD
NO 2 CHANGSHAN ROAD
HAINING, 314400
CHINA

HAINING KARENO FURNITURE CO LT
BUILDING 2, NO.26, WENCHANG ROAD
JIANSHAN DISTRICT 01
HAINING, ZHEJIANG
CHINA

HAINING NICELINK HOME
FURNISHINGS CO., LTD
1158 XIUCHUAN RD, CHANGAN TOWN
ZHEJIANG PROVIENCE
HAINING CITY, 314408
CHINA

HAINING XINGYING FURNITURE CO
NO 8-2 MEIJU ROAD
JIANSHAN NEW DISTRICT
HAINING, 314415
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAIR ACCESSORIES BY ADRIANA
DBA ACCESSORIES BY ADRIANA
3419 WARD STREET
PITTSBURGH, PA 15213

HAIR DOC COMPANY INC
20822 DEARBORN ST
CHATSWORTH, CA 91311

HAIR HEAVEN LTD
25 BRIDGE HOUSE, FIDDLEBRIDGE LANE
HATFIELD, AL10 0SP
UNITED KINGDOM

HAIR LOVING LIMITED
584 KINGSLAND ROAD
LONDON, E8 4AH
UNITED KINGDOM

HAIR SENSE HOLDINGS, LLC
NW 49TH AVENUE
#16363
HIALEAH, FL 33014

HAIRDINI INVENTIVE PRODUCTS
1239 C ST
EUREKA, CA 95501-1760

NAME ON FILE
ADDRESS ON FILE

HAIRFIX LIMITED
3 THE CEDARS
TEDDINGTON, TW11 0AX
UNITED KINGDOM

HAIRIFICATION UK LIMITED
WRAYSBURY HALL FERRY LANE
STAINES-UPON-THAMES, TW19 6HG
UNITED KINGDOM

HAIRMAX INTERNATIONAL LLC
1040 HOLLAND DRIVE
BOCA RATON, FL 33487

HAIRMAX INTERNATIONAL, LLC
HOLLAND DRIVE
#1040
BOCA RATON, FL 33487

HAIRSHARK LTD
WOODEND MILLS, SOUTH HILL
MANCHESTER, OL4 5DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAIRUWEAR
1149 TIMBERGATE DRIVE
RYDAL, PA 19046

HAIRUWEAR
ATTN MICHAEL NAPOLITANO, CEO
W 105TH STREET
#14865
LENEXA, KS 66215

HAIRUWEAR INC.
W 105TH STREET
#14865
LENEXA, KS 66215

HAIRUWEAR INC.
14865 WEST 105TH STREET
LENEXA, KS 66215

HAIRUWEAR INC.
5900 EQUITABLE ROAD
KANSAS CITY, MO 64120

HAITAN HB (HK) LTD
9/F, SING SHUN CENTRE, 495 CASTLE PEAK
RD, CHEUNG SHA WAN
KOWLOON
HONG KONG

HAITAN HB (HONG KONG) LIMITED
CASTLE PEAK ROAD
#495
KOWLOON
HONG KONG

HAIVISION NETWORK VIDEO INC
750 ESTATE DRIVE
SUITE 104
DEERFIELD, IL 60015

HAIVISION SYSTEMS INC
2600 ALFRED NOBEL BLVD.
SUITE 500
MONTREAL, QC H4S 0A9
CANADA

HAIVISION SYSTEMS INC.
4445 GARAND
MONTRAL, QC H4R 2J9
CANADA

HAIVISION SYSTEMS INC.
4445 GARAND
MONTREAL, QC H4R 2H9
CANADA

HAIYANG FENGSHENG KNITTING CO. LTD.
NO.79 NORTH ROAD
HAIYANG, 265100
CHINA

HAIYANG FENGSHENG KNITTING CO., LTD
79 NORTH ROAD
HAIYANG, 265100
CHINA

HAIYANG JIUSHENG GARMENTS CO LTD
HAIYANG JIUSHENG GARMENTS
HAIYANG BICHENG INDUSTRIAL ZONE
HAIYANG, 265100
CHINA

HAIYANG JIUSHENG GARMENTS CO LTD
HAIYANG BICHENG INDUSTRIAL ZONE
HAIYANG, 265100
CHINA

HAIYANG JIUSHENG GARMENTS CO, LTD
HUAYUAN MIDDLE RD HAIYANG
SHANDONG, 365100
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAKO GMBH
HAMBURGER STRASSE 209-239
BAD OLDESLOE, 23840
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAKUHODO GRAVITY INC
HAKUHODO GRAVITY INC
2-5-8 KITAAOYAMA
MINATO WARD, 1070061
JAPAN

HAKUTEN
HAKUTEN CO LTD
1-13-14 TSUKIJI
CENTRAL, 1040045
JAPAN

HAKUTEN CORPORATION 7000059
HAKUTEN CO LTD 7000059
3-1-1 KYOBASHI 20F
CENTRAL DISTRICT, 1040031
JAPAN

HAKUYOSYA
WHITE OCEAN COMPANY
4-14-17 MEGUROHONCHO
MEGURO-KU
TOKYO, 152-0002
JAPAN

HAL LEONARD PUBLISHING CORP
7777 WEST BLUEMOND ROAD
MILWAUKEE, WI 53213

HAL MUSUI CO LTD
HAL MASUI CO LTD
3-44-17-8 NAGATSUKA
ASAMINAMI WARD, HIROSHIMA CITY, 7310135
JAPAN

HAL SPORTS PRODUCTION
HEALTH SPORTS PRODUCTION CO LTD
SOTOKANDA 4-CHOME
CHIYODA WARD, 1010021
JAPAN

HALABALOO INC
HILLDUN CORPORATION
225 WEST 35TH ST 10TH FLOOR
NEW YORK, NY 10001

HALABALOO INC
HILLDUN CORPORATION
225 WEST 35TH STREET#1000
NEW YORK, NY 10001-1910

HALCO PRODUCTS LTD
PENINSULA PARK, RYDON LANE
EXETER, EX2 7XE
UNITED KINGDOM

HALCYON DAYS LIMITED
BERRY HILL ROAD
STOKE-ON-TRENT, ST4 2PQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALEON UK TRADING LIMITED
5 FIRST FLOOR THE HEIGHTS
WEYBRIDGE, KT13 0NY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HALEX HOLDINGS LLC
DBA CRICKET PRODUCT LABS
1075 MAIN STREET
WALTHAM, MA 02451

HALEX HOLDINGS LLC DBA CRICKET PRODUCT
LABS
45 MOODY STREET
SUITE B408
WALTHAM, MA 02451

HALEX HOLDINGS, LLC
1075 MAIN ST
4TH FLOOR
WALTHAM, MA 02451

HALEX HOLDINGS, LLC
45 MOODY STREET
#B408
WALTHAM, MA 02453

HALEX HOLDINGS, LLC
45 MOODY STREET
SUITE B408
WALTHAM, MA 02451

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALEY STUDIOS LIMITED
12 TOOTHILL AVENUE, BRIGHOUSE
WEST YORKSHIRE, HD6 3SA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALEYS BEAUTY
ATTN ASHLEY OCAMPO
1361 FRANCISCO ST
SAN FRANCISCO, CA 94123

HALEYS BEAUTY LLC
1361 FRANCISCO STREET
SAN FRANCISCO, CA 94123

HALEYS BEAUTY LLC
2001 UNION ST
SUITE 490
SAN FRANCISCO, CA 94123

HALF MOON BAY GARDEN SUPPLIERS
501 SAN MATEO ROAD
HALF MOON BAY, CA 94019

HALF THE SKY LEADERSHIP INSTITUTE, LLC
1425 LOCUST STREET
17C
PHILADELPHIA, PA 19102

HALF YARD PRODUCTIONS
50 BROAD STREET
9TH FLOOR
NEW YORK, NY 10004

HALFEN LTD
UNIT A1/A2 PORTLAND CLOSE
HOUGHTON REGIS, LU5 5AW
UNITED KINGDOM

HALFON CANDY COMPANY
9229 10TH AVE. S.
SEATTLE, WA 98108

HALFTEE LLC
94 SOUTH STATE STREET
LINDON, UT 84042

HALI-POWER INDUSTRIAL CO LTD
30 BLACK BEAR ROAD
50/50 5 RAL
BEARSVILLE, NY 12409

NAME ON FILE
ADDRESS ON FILE

HALIFAX SARASOTA LLC D/B/A SARASOTA
111 CENTER ST
STE 2020
LITTLE ROCK, AR 72201

NAME ON FILE
ADDRESS ON FILE

HALINH RATTAN AND BAMBOO COMPANY LI
PHU NGHIA INDUSTRIAL ZONE, CHUONG M
HA NOI, 10000
VIETNAM

HALINH RATTAN AND BAMBOO COMPANY LIMITED
PHU NGHIA INDUSTRIAL ZONE
HA NOI, CHUONG MY DISTRICT
VIETNAM

HALINH RATTAN AND BAMBOO COMPANY LIMITED
H.CHUONG MY
TP.H NI
VIETNAM

HALISCH GMBH
PRBSTINGERBUSCH 5
BORKEN, RHEDEBRCKE, 46325
GERMANY

NAME ON FILE
ADDRESS ON FILE

HALL KEHMER GMBH CO. KG
AM SONNENHUEGEL 9
SCHORNSTEINBAU - BLITZSCH
GEILENKIRCHEN, 52511
GERMANY

HALL DIGITAL INC.
6 FOREST AVENUE
PARAMUS, NJ 07652

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALLE PEREZ ANDREU ASSO
DBA LA CANDELA
1093 A1A BEACH BLVD #188
ST AUGUSTINE, FL 32080

NAME ON FILE
ADDRESS ON FILE

HALLER 6 LOCATION
HALLERSTR. 6
HAMBURG, 20146
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALLEY RESOURCES INC
231 WEST 29TH STREET
SUITE 904
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALLMARK BUSINESS CONNECTIONS
PO BOX 843252
KANSAS CITY, MO 64184-3252

HALLMARK INDUSTRIES INC.
800 31ST STREET
UNION CITY, NJ 07087

HALLMARK MARKETING CO LLC
PO BOX 73642
CHICAGO, IL 60673

HALLMARK MARKETING COMPANY
2501 MELICE
KANSAS CITY, MO 64141

HALLMARK MARKETING COMPANY, LLC
2501 MCGEE STREET
KANSAS CITY, MO 61414

HALLMARK MARKETING COMPANY, LLC
2501 MCGEE TRAFFICWAY
KANSAS CITY, MO 64108

HALLMARK MARKETING CORPORATION
2400 PERSHING ROAD
PO BOX 419580
MD 190
KANSAS CITY, MO 64141

HALLMARK MARKETING CORPORATION
2525 GILLHAM ROAD
EAST BUILDING
KANSAS CITY, MO 64108

HALLMARK SPECIALIST ENGINEERING LTD
T/A HALLMARKFIX
9 RIVERSIDE, WATERS MEETING ROAD
BOLTON, BL1 8TU
UNITED KINGDOM

HALLMARK UNIVERSITY INC.
10401 W INTERSTATE 10
SAN ANTONIO, TX 78230

HALLMARK UNIVERSITY, INC.
10401 IH-10 WEST
SAN ANTONIO, TX 78230

HALLMARK UNIVERSITY, INC.
8023 VANTAGE DR.
SUITE 1200
SAN ANTONIO, TX 78230-4726

HALLO HALO CO LTD
HELLO HELLO CO LTD
JINGUMAE 4-CHOME
SHIBUYA WARD, 1500001
JAPAN

HALLO LLC
6080 JERICHO TURNPIKE
COMMACK, NY 11725

HALLODS CORP
HALLOWS CO LTD
KONGO 2-CHOME
OSAKASAYAMA CITY, 5890006
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALLWOOD ENTERPRISES
405 GRACE ST
SMITHFIELD, VA 23430-1133

HALMEK AGE MARKETING INC
HARMEC AGE MARKETING CO LTD
2-2 KANDA-JINBOCHO 8TH FLOOR
CHIYODA WARD, 1010051
JAPAN

HALMEK CORPORATION
HARUMEKU CO LTD
2-2 KANDAJINBOCHO
CHIYODA WARD, 1010051
JAPAN

HALO
3182 MOMENTUM PLACE
CHICAGO, IL 60689-5331

HALO AUTO CARE LIMITED
280/8 CHAPEL STREET
MANCHESTER, M3 5JZ
UNITED KINGDOM

HALO BRANDED SOLUTIONS INC
3182 MONENTUM PLACE
CHICAGO, IL 60689-5331

HALO BRANDED SOLUTIONS, INC
MOMENTUM PLACE
#3182
CHICAGO, IL 60689-5331

HALO BRANDED SOLUTIONS, INC
3182 MOMENTUM PLACE
CHICAGO, IL 60689-5331

HALO BRANDED SOLUTIONS, INC.
1500 HALO WAY
STERLING, IL 61081

HALO CREATIVE AND DESIGN AMERI
M/F 19 GOUGH STREET
CENTRAL HONG KONG
HONG KONG

HALO DISH COVERS INC
1954 BANBURY ROAD
NORTH VANCOUVER, BC V7G 1W5
CANADA

HALO INNOVATIONS, INC.
213 WEST 35TH STREET
SUITE 600
NEW YORK, NY 10001

HALO INNOVATIONS, INC.
213W 35TH ST SUITE 600
NEW YORK, NY 10001

HALO INTERNATIONAL SEZC LTD
68 WEST BAY ROAD
GRAND CAYMAN, KY1-1102
CAYMAN ISLANDS

HALO INTERNATIONAL SEZC LTD
68 W BAY RD
GRAND CAYMAN, KY1-1003
CAYMAN ISLANDS

HALO INTERNATIONAL SEZC LTD.
68 WEST BAY ROAD
P.O. BOX 10315
GEORGE TOWN
CAYMAN ISLANDS

HALO INTERNATIONAL SEZC LTD.
90 N CHURCH STREET
GEORGE TOWN, KY1-1003
CAYMAN ISLANDS

HALO PRODUCTS GROUP, LLC
850 WEST PARK ROAD
ELIZABETHTOWN, KY 42701

HALO, PURELY FOR PETS
12400 RACE TRACK ROAD
TAMPA, FL 33626

HALO, PURELY FOR PETS, INC
12400 RACE TRACK ROAD
TAMPA, FL 33626

HALO2CLOUD
148 EASTERN BOULEVARD
GLASTONBURY, CT 06033

HALO2CLOUD LLC
6 CENTRAL ROW, FLOOR 4
HARTFORD, CT 06103

HALO2CLOUD, LLC
148 EASTERN BOULEVARD, SUITE 210
GLASTONBURY, CT 06033

HALO2CLOUD, LLC
148 EASTERN BOULEVARD
GLASTONBURY, CT 06033

HALO2CLOUD, LLC
148 EASTERN BLUCH
GLASTONBURY, CT 06033

HALO2CLOUD, LLC
148 EASTERN BLUD
SUITE 210
GLASTONBURY, CT 06033

NAME ON FILE
ADDRESS ON FILE

HALSA FOOTWEAR GROUP LLC
DIAMOND STREET, SUITE 102
#1850
SAN MARCOS, CA 92078

HALSA FOOTWEAR GROUP LLC
1850 DIAMOND STREET
SUITE 102
MARCOS, CA 92078

HALSA FOOTWEAR GROUP, LLC
1850 DIAMOND STREET
SAN MARCOS, CA 92078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALSTAD TELEPHONE COMPANY
ATTN MARK FORSETH
PO BOX 55
HALSTAD, MN 56548-0055

HALSTAD TELEPHONE COMPANY
PO BOX 55
HALSTAD, MN 56548-0055

HALSTED CORPORATION
51 COMMERCE DRIVE
SUITE #3
CRANBURY, NJ 08512

HALSTED CORPORATION
COMMERCE DR. SUITE 3
#51
CRANBURY, NJ 08512

HALTERMANN ZAUNBAU GMBH
RHEDER STRASSE 1
HAMMINKELN, 46499
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HALVORSON MODEL MANAGEMENT
3777 STEVENS CREEK BLVD
#440
SANTA CLARA, CA 95051

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMA GMBH CO. KG
DRESDNER STRASSE 9
MONHEIM, 86653
GERMANY

HAMADA PRESS KOGEI LTD#160
HAMADA PRESS CRAFT CO LTD
2-15-28 MITEJIMA
NISHIYODOGAWA-KU
OSAKA, 555-0012
JAPAN

HAMADASHI KAIKEI KANRISHA
HAMADA CITY ACCOUNTING MANAGER
5-23 WAKAMATSUCHO
HAMADAKAIKEI BLDG 3F
FUKUYAMA-SHI
HIROSHIMA, 720-0034
JAPAN

HAMAMA, INC
2550 DEL MONTE ST, SUITE 110
WEST SACRAMENTO, CA 95691

HAMAMATSU CATV
HAMAMATSU CABLE TELEVISION CO LTD
325-6 SUNAYAMA-CHO
CHUO-KU, HAMAMATSU-SHI
SHIZUOKA, 430-8587
JAPAN

HAMANODENKICHISHOTEN
HAMANO DENKICHI SHOTEN CO LTD
THREE SUJI 1-CHOME
TAITO WARD, 1110055
JAPAN

HAMAZON G2 LLC
940 W. WASHINGTN BLVD
LOS ANGELES, CA 90015

HAMAZON, LLC
C/O BHNN CORPORATION
5999 MALBURG WAY
VERNON, CA 90058

HAMBLEN COUNTY GOVERNMENT
TRUSTEE OFFICE
511 W SECOND NORTH STREET
MORRISTOWN, TN 37814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMEL CLOTHING LTD
THE OLD CHURCH
DRUMANY
LETTERKENNY, 000000
IRELAND

NAME ON FILE
ADDRESS ON FILE

HAMILTON BEACH BRANDS INC
PO BOX 602762
CHARLOTTE, NC 28260-2762

HAMILTON BEACH BRANDS, INC.
4421 WATERFRONT DR.
GLEN ALLEN, VA 23060

HAMILTON BEACH/PROCTOR SILEX, INC.
4421 WATERFRONT DR
GLEN ALLEN, VA 23060

HAMILTON COBALT, INC.
12TH STREET
#1006
AURORA, NE 68818

HAMILTON COBALT, INC.
ATTN ACCOUNTS RECEIVABLE
1006 12TH STREET
AURORA, NE 68818

HAMILTON CRANSHAW FZ LLE
CONCORD TOWER, FLOOR 6
DUBAI, 10001
UNITED ARAB EMIRATES

HAMILTON FABRIC SALES INC
629 SOUTH WEST STREET
HIGH POINT, NC 27260

HAMILTON HOUSEWARES PVT. LTD.
BALLARD ESTATE
KAISER HIND BUILDING
3RD FLOOR
MUMBAI, MAHARASHTRA, 400001
INDIA

HAMILTON HOUSEWARES PVT. LTD.
CURRIMBHOY ROAD, BALLARD ESTATE
3RD FLOOR, KAISER-I-HIND BUILDING
MUMBAI, 400001
INDIA

NAME ON FILE
ADDRESS ON FILE

HAMILTON THERAPEUTICS, INC
W. 208TH ST
#2367
TORRANCE, CA 90501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HAMILTON.NET INC<br>1006 12TH STREET<br>AURORA, NE 68818 | NAME ON FILE<br>ADDRESS ON FILE |
| HAMLET HANS M. LEOPOLD TECHN.<br>SACHSENSTRASSE 32<br>STUTTGART, 70435<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMM TRANS, LLC
ATTN ACCOUNTS RECEIVABLE
4350 WADE MILL ROAD
ROSS, OH 45014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMMARY FURNITURE
22824 NETWORK PLACE
CHICAGO, IL 60673-1228

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMMER DESIGN RESOURCES INC
1340 HARDY AVENUE
ORLANDO, FL 32803

HAMMER GMBH CO. KG
CHARLOTTENBURGER ALLEE 33
AACHEN, 52068
GERMANY

HAMMER HEAD PATENTED
PROFORMANCE INC
1742 COSTA DEL SOL
BOCA RATON, FL 33432

NAME ON FILE
ADDRESS ON FILE

HAMMERCRAFT LLC
10TH STREET, APT 514
#270
JERSEY CITY, NJ 07302

HAMMERCRAFT, LLC
270 10TH STREET
APT #514
JERSEY CITY, NJ 07302

HAMMERDOWN CONSTRUCTION LLC
873 MOUNT EUSTIS ROAD
LITTLETON, NH 03561

HAMMERMAN BROTHERS, INC.
40 WEST 57TH STREET
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMMITT INC
2101 PACIFIC COAST HIGHWAY
HERMOSA BEACH, CA 90254

HAMMITT INC.
PO BOX 74647
CHICAGO, IL 60675-4647

HAMMOCK SOURCE--
305 INDUSTRIAL BLVD
GREENVILLE, NC 27834

HAMMONDS CANDIES SINCE 1920 II, LL
5735 WASHINGTON STREET
DENVER, CO 80216

HAMMONDS CANDIES SINCE 1920 II, LLC
5735 WASHINGTON STREET
DENVER, CO 80216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMMONDS CANDIES
5735 N WASHINGTON STREET
DENVER, CO 80216

HAMMONDS CANDIES SINCE 1920
5735 NORTH WASHINGTON
DENVER, CO 80216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMPTON BEAUTY ASSOCIATES, INC.
25 QUANTUCK BAY LN
WESTHAMPTON BEACH, NY 11978

HAMPTON DESIGNER SHOWHOUSE
FOUNDATION INC
155 EAST 55TH STREET
NEW YORK, NY 10022

HAMPTON DESIGNER SHOWHOUSE
FOUNDATION INC
155 EAST 55TH STREET #6K
NEW YORK, NY 10022

HAMPTON DIRECT
26025 MUREAU ROAD
SUITE 110
CALABASAS, CA 91302

HAMPTON DIRECT
350 PIONEER DRIVE
WILLISTON, VT 05495

HAMPTON DIRECT, INC
AGOURA RD, SUITE 102-271
#26500
CALABASAS, CA 91302

HAMPTON DIRECT, INC.
350 PIONEER DRIVE
WILLISTON, VT 05495

HAMPTON DIRECT, INC.
26025 MUREAU ROAD
STE. 110
CALABASAS, CA 91302

HAMPTON DIRECT, INC.
350 PIONEER DRIVE
P.O. BOX 1199
WILLISTON, VT 05495

HAMPTON FORGE
PO BOX 13223
NEWARK, NJ 07101-3223

HAMPTON FORGE, LTD
446 HIGHWAY 35 SOUTH
EATONTOWN, NJ 07724

HAMPTON INN SUITES
1735 STOKES ROAD
FLORENCE, SC 29501

HAMPTON INN SUITES CARRBORO
370 EAST MAIN ST.
UNIT 100
CARRBORO, NC 27510

HAMPTON INN - LITTLETON
580 MEADOW STREET
LITTLETON, NH 03561

HAMPTON PRODUCTS INTERNATIONAL
CORPORATION
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-2354

HAMPTON ROADS POWERWASHING LLC
1200 RED BAY LANE
CHESAPEAKE, VA 23322

HAMPTON ROADS TERMITE PEST CTRL
609 INNOVATION DRIVE
CHESAPEAKE, VA 23320

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAMPTONS ARISTOCRAT INC
239 MONTAUK HWY
SOUTH HAMPTON, NY 11970

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAN TRADE UG
STEINMUEHLENWEG 16
FLOERSHEIM, 65439
GERMANY

NAME ON FILE
ADDRESS ON FILE

HAN-A TOOLS USA, INC
2323 MAIN STREET
IRVINE, CA 92614

HANA COMMERCIAL FINANCE INC
1000 WILSHIRE BLVD 20TH FLOOR
LOS ANGELES, CA 90017

NAME ON FILE
ADDRESS ON FILE

HANA FINANCIAL
1000 WILSHIRE BLVD
STE 1250
LOS ANGELES, CA 90017-2407

HANA FINANCIAL INC
1000 WILSHIRE BLVD
STE 1250
LOS ANGELES, CA 90017-2407

HANA PLAN CO LTD
HANA PLAN CO LTD
1-20-24 SHIBUYA
SHIBUYA WARD, 1500002
JAPAN

HANA SHOP FUKUMOTO
FLOWER SHOP FUKUMOTO
1471 ASAHI TOWN
HAMADA CITY, 6970033
JAPAN

HANA-CUPID
FLOWER CUPID CO LTD
KITASHINAGAWA 4-11-9 2F
SHINAGAWA WARD, 1408709
JAPAN

HANABUSA KOGEI CO
UK ENGINEERING AND CRAFTS CO LTD
NISHI-NIPPORI 4-CHOME
ARAKAWA WARD, 1160013
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANAMINT CORPORATION
8010 THOMDIKE ROAD
GREENSBORO, NC 27409

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANCEL INC DBA HANCOCK VIDEO INC
PO BOX 608
HANCOCK, NY 13783-0608

HANCHETT PAPER CO
DBA SHORR PACKAGING CORP
800 N COMMERCE ST
AURORA, IL 60504

HANCHETT PAPER COMPANY
PO BOX 773252
CHICAGO, IL 60677-3252

HANCHETT PAPER COMPANY DBA SHORR
PACKAGING CORP.
4000 FERRY ROAD
AURORA, IL 60502

HANCOCK REIT COMMERCE WAY
P.O.BOX 412337
BUFFALO, MA 02241-2337

HANCOCK REIT COMMERCE WAY, LLC
865 SOUTH FIGUEROA STREET
SUITE 3320
LOS ANGELES, CA 90017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAND AND PAW PROJECT
566 DAVID STREET
VICTORIA, BC V8T 2C8
CANADA

HAND AND PAW PROJECT INC.
3035 GLENNAN ROAD
VICTORIA, BC V9B 4W5
CANADA

HAND AND PAW PROJECT INC.
566 DAVID STREET
VICTORIA, BC V8T 2C8
CANADA

HAND TO MOUTH ARTS LTD
BRADLEY STOKE
BRISTOL, BS32 4JY
UNITED KINGDOM

HAND TRUX LLC
101 E MAIN STREET
BLDG #13
LITTLE FALLS, NJ 07424

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANDBLOCK INC
DBA HANDPRINT
121 EAST WASHINGTON ST
SEQUIM, WA 98382

HANDCRAFT MATTRESS CO INC
1131 BAKER STREET
COSTA MESA, CA 92626

HANDEHOLDER PRODUCTS, INC.
4403 CONCOURSE DRIVE
ANN ARBOR, MI 48108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANDELSBLATT GMBH
TOULOUSER ALLEE 27
DUESSELDORF, 40211
GERMANY

HANDELSVERTRETUNG FUER HAUSHALTSWAR
HORST ADAM
RENTRISCHERWEG 30
ST. INGBERT, 66386
GERMANY

HANDI INDUSTRIES INC
163 BUTTERMILL AVENUE
UNIT #6
CONCORD, ON L4K 3X8
CANADA

HANDI-CRAFTERS INC. OPPORTUNITY CEN
215 BARLEY SHEAF ROAD
THORNDALE, PA 19372

HANDIWORLD LIMITED
55 GOWER STREET
LONDON, WC1E 6HQ
UNITED KINGDOM

HANDL NEW YORK LLC.
1ST AVE
#100
CHARLESTOWN, MA 02129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANDLING SYSTEMS INC
106 PARK SOUTH COURT
NASHVILLE, TN 37210

HANDMADE EXPRESSIONS
3007 LONGHORN BLVD
SUITE 113
AUSTIN, TX 78758

HANDMADE EXPRESSIONS CO LTD
W. POWELL LANE
#204
AUSTIN, TX 78753

HANDMADE EXPRESSIONS LTD. CO.
3007 LONGHORN BOULEVARD
SUITE 113
AUSTIN, TX 78758

HANDS DOWN DESIGNS LLC
DBA BUDGET BLINDS
OF PORTSMOUTH
105 BARTLETT STREET
PORTSMOUTH, NH 03801

HANDSOME HEALTHCARE LTD
UNIT 6 OAKFIELD TRADING ESTATE
ALTRINCHAM, WA158EJ
UNITED KINGDOM

HANDSOME HOUNDS LLC
PO BOX 2710
DUXBURY, MA 02331

HANDSOME LIMITED
11 NORMANS PLACE
ALTRINCHAM, CHESHIRE, WA142AB
UNITED KINGDOM

HANDSOME LTD
11 NORMANS PLACE
ALTRINCHAM, WA142AB
UNITED KINGDOM

HANDSON EQUINE, LLC
RETTA MANSFIELD RD
#7576
MANSFIELD, TX 76063

HANDSON EQUINE, LLC
7576 RETTA MANSFIELD RD.
MANSFIELD, TX 76063

HANDSONCODE
ALEJA ZWYCIESTWA 96-98
GDYNIA, 81-451
POLAND

HANDSONCODE SP. Z O.O
AL. ZWYCIESTWA 96-98
GDYNIA, 81-451
POLAND

HANDSONCODE SP. Z O.O.
ALEJA ZWYCIESTWA 96-98
GDYNIA, 81-451
POLAND

HANDSONCRAFTS, LLC
14 JEWEL DRIVE
WILMINGTON, MA 01887

HANDSPRO INC,
HANDS PRO CO LTD
1-20-25 NISHIKI 9TH FLOOR
NAKA WARD, NAGOYA CITY, 4600003
JAPAN

HANDSTAND KIDS LLC
PO BOX 8664
CALABASAS, CA 91372

HANDSTAND KIDS LLC DBA HANDSTAND KITCHEN
PARK COLOMBO
#23346
CALABASAS, CA 91302

HANDSTAND KIDS, LLC
23346 PARK COLOMBO
CALABASAS, CA 91302

HANDSTAND KIDS, LLC DBA HANDSTAND
KITCHEN
23346 PARK COLOMBO
CALABASAS, CA 91302

HANDY SANDY INC.
96 LINWOOD PLZ
#356
FORT LEE, NJ 07024

HANDY SEAFOOD, INC
700 E. MAIN STREET
SALISBURY, MD 21804

HANDY TECHNOLOGIES INC.
53 W 23RD STREET
FLOOR 3
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANESBRAND INC/BALI
NETWORK PLACE
#21692
CHICAGO, IL 60673-1216

HANESBRANDS INC
JP MORGAN CHASE
21692 NETWORK PLACE
CHICAGO, IL 60673-1216

HANESBRANDS INC.
1000 EAST HANES MILL ROAD
WINSTON SALEM, NC 27105

HANESBRANDS JAPAN INC
HEINZ BRANDS JAPAN CO LTD
SHINANOMACHI
SHINJUKU WARD, 1600016
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANFAMA VETRIEBS GMBH
GROSSMARKTSTRASSE 8A
GRAZ, 8020
AUSTRIA

HANG DESIGNS INC
DBA HANG ACCESSORIES
1429 N CUYAMACA STREET
EL CAJON, CA 92020

HANG DESIGNS INC D/B/A HANG ACCESSO
1429 N. CUYAMACA STREET
EL CAJON, CA 92020

HANG FUNG ENTERPRISE INTERNATIONAL
COMPANY LIMITED
2/F KAISER ESTATE II
28 MAN LOK STREET
HUNGHAM, KOWLOON
CHINA

HANG LOOSE SRL
VIA G. GARIBALDI 20
CASALE MONFERRATO, 15033
ITALY

HANG RITE PLASTICS CORP
3547 VOYAGER ST
TORRANCE, CA 90503

HANG-O
27472 PORTOLA PKWY
FOOTHILL RANCH, CA 92610

HANG-O
27472 PORTOLA PARKWAY
205-124
FOOTHILL, CA 92610

HANGER PROJECT LLC
1327 MOTOR CIRCLE
DALLAS, TX 75207

HANGLEY ARONCHICK SEGAL PUDLIN
ONE LOGAN SQUARE
27TH FLOOR
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANGMAN PRODUCTS INC
685 E COCHRAN ST
STE 180A
SIMI VALLEY, CA 93065

HANGMAN PRODUCTS, INC.
685 COCHRAN ST
STE 180A
SIMI VALLEY, CA 93065

HANGNAILZ LLC
300 S PITT ST
GREENVILLE, NC 27834

HANGZHOU ABOO FURNITURE CO LTD
HARDWARE INDUSTRY QIANTAN
JIANDE, HANGZHOU, 311602
CHINA

HANGZHOU BAMAX TECH CO., LTD.
68 HUAQIAO ROAD
HANGZHOU, 311300
CHINA

HANGZHOU BEIMING TEXTILE CO
NO. 333 YUNHE ROAD
CHONGXIAN TOWN, YUHANG
HANGZHOU, 311100
CHINA

HANGZHOU BEIMING TEXTILE CO. LTD
333 YUNHE ROAD
ZHEJIANG, 311108
CHINA

HANGZHOU BEIMING TEXTILE CO., LTD
NO. 333 YUNHE ROAD, CHONGXIAN TOWN
YUHANG DISTRICT, ZHEJIANG
HANGZHOU, 311108
CHINA

HANGZHOU BEIMING TEXTILE CO., LTD
333 YUNHE ROAD
HANGZHOU, 311108
CHINA

HANGZHOU BESTA TEXTILE CO., LTD.
RM401, BUIDLINGD,KANGJING RD
HANGHZOU, 310000
CHINA

HANGZHOU CLASSIC MAXIM ARTS
AND CRAFTS CO., LTD
NO 28 JIAMAO RD
XIAOSHAN ECOM TECH DEVELOP
HANGZHOU, 311215
CHINA

HANGZHOU DOWIN HOMETEXTILE CO. LTD
18TH XINDA ROAD SUOQIAN INDUSTRIAL
XIAOSHAN DISTRICT HANGZHOU, 311254
CHINA

HANGZHOU GAGA HOME TEXTILES CO.,LTD
BUILDING 2, NO 1, DONGAN ER ROAD
ZHEJIANG, 311201
CHINA

HANGZHOU GREATSTAR INDUSTRIAL CO., LTD.
JIU HUAN ROAD
#35
HANGZHOU, 310019
CHINA

HANGZHOU HS FASHION CORPORATION LTD
358 EAST FENGQI ROAD
HANGZHOU, 310020
CHINA

HANGZHOU HS FASHION INTERNATIONAL L
NO. 1 YAOJIA ROAD LIANGZHOU ST
HANGZOU, 310020
CHINA

HANGZHOU HS FASHION INTERNATIONAL L
NO.1 YAOJIA ROAD, LIANGZHU STREET
HANGZHOU, 311112
CHINA

HANGZHOU HS FASHION INTERNATIONAL LTD.
NO.1 YAOJIA ROAD
LIANGZHU STREET
HANGZHOU, YUHANG DISTRICT
CHINA

HANGZHOU HS FASHION INTERNATIONAL LTD.
YAOJIA ROAD, LIANGZHU STREET
#NO. 1
YUHANG DISTRICT
HANGZHOU, 311112
CHINA

HANGZHOU IMAGE GARMENTS CO.,LTD.
500 CHANGMING ROAD
XIAOSHAN DIST., HANGZHOU, 311200
CHINA

HANGZHOU JOYCE HOUSEHOLD
TEXTILES CO., LTD
XINTANG STREET, FULOU VILLAGE, XIAO
HANGZHOU CITY, ZHEJIANG, 311201
CHINA

HANGZHOU KELIDA HOME TEXTILE CO., L
52 RENHE ROAD,RENHE INDUSTRIAL ESTA
HANGZHOU, 311107
CHINA

HANGZHOU MM IMPEXP CO. LTD
MAOZHUSHAN
HANGZHOU, 310022
CHINA

HANGZHOU MM IMPORT AND EXPORT CO. LTD.
3/F 2A BLDG.NO.90
MAOZHUSHAN, BANSHAN
HANGZHOU, 310020
CHINA

HANGZHOU ME FINE GARMENT CO., LTD
UK MARKET VENDOR ACCOUNT
128 XINTANG STREET, XINLUO ROAD
HANGZHOU, 310000
CHINA

HANGZHOU ME FINE GARMENT CO., LTD
128 XINTANG STREET, XINLUO ROAD
XIAOSHAN, HANGZHOU, 310000
CHINA

HANGZHOU ME FINE IMPORT EXPORT
TRADING CO., LTD
NO. 128 XINLUO ROAD, XINTANG STREET
HANGZHOU, 310000
CHINA

HANGZHOU NICE CLOTHING CO. LTD.
CHENGXIANG STREET
HANGZHOU ZHEJLANG, 311203
CHINA

HANGZHOU NICE CLOTHING CO., LTD
HUANGJIAZHANG VILLAGE
HANGZHOU, 311201
CHINA

HANGZHOU PETMATE PET PRODUCTS CO.,L
NO.1 FACTORY BUILDING INDUSTRIAL PA
SANDU JIANDE CITY, HANGZHOU, 311605
CHINA

HANGZHOU PINMOO DESIGN CO.,LTD
ROOM 1005-11, BUILDING 1, NO. 178
KECHENG STREET,
HANGZHOU, 310000
CHINA

HANGZHOU PINSONG FURNITURE CO
NO 588 QIANLIU ROAD GUANCUN
LOUTA TOWN
XIAOSHAN
ZHEJIANG, 311266
CHINA

HANGZHOU POWERPACK BATTERY CO.,LTD
ROAD FU GUANG ZHI ER, RM 1307,BLOCK
HANGZHOU, 310008
CHINA

HANGZHOU QINGE TRADE CO.,LTD
ROOM 2002, BUILDING 2, ZUOYOU BUSIN
HANGZHOU, 311215
CHINA

HANGZHOU QIYAO TEXTILE CO. , LTD.
17 HONGDA ROAD, YUHANG ECONOMIC DEV
HANGZHOU, 311100
CHINA

HANGZHOU QIYAO TEXTILE CO.,LTD.
NO.17 HONGDA ROAD
YUHANG ECONOMIC DEVELOPMENT ZONE
HANGZHOU, LINPING DISTRICT, 311100
CHINA

HANGZHOU ROYAL IMP. AND EXP.CO.LTD
66 EAST SIDE TIYU ROAD
QIANTAN TOWN, 311602
CHINA

HANGZHOU SASUN IMPEXP CO, LTD
425 MIAOHOUWANG RD,BINJIANG
3F,BUILDING 2, BINHE INTL
HANGZHOU, 000001
CHINA

HANGZHOU SASUN IMPORT AND
EXPORT CO LTD
7TH FLOOR OF SBS BUILDING
#51 CHENGYE ROAD, BINJIANG
HANGZHOU, 310053
CHINA

HANGZHOU SHUANGPIN
FURNITURE CO LTD
JIANHU VILLAGE, PUYANG TOWN
XIAOSHAN, 311255
CHINA

HANGZHOU SUNFLOWER HOMETEX CO. LTD
NO 17 FEIXIANG ROAD
SUOQIAN, HANGZHOU, 311254
CHINA

HANGZHOU SUNLAY ENTERPRISE LIMITED
ROOM 1607, TREND CENTRE, 29-31 CHEU
HONG KONG, 999077
HONG KONG

HANGZHOU TAILORY GARMENTS CO. LTD
NO. 31-6 JIUHUAN ROAD
HANGZHOU, 310019
CHINA

HANGZHOU UNI-HOSEN ELECTROMECHANICAL
SHENG DI ROAD, YUHANG TOWN
#8
HANGZHOU, 311121
CHINA

HANGZHOU WENTONG CRAFTS CO. LTD
FURNITURE MANUFACTURING
CRYSTAL INDUSTRY ZONE
ZHEIJANG, 311602
CHINA

HANGZHOU YINGHE IMP. AND EXP. CO.,
58 QIAN JIANG ROAD
HANGZHOU, 310008
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANIKAMUFACTORY INC
HONEYCOMB FACTORY CO LTD
1-15-7 YOYOGI
CASTLE YOYOGI 4F
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

NAME ON FILE
ADDRESS ON FILE

HANJIN SHIPPING CO
2195 W CHANDLER BLVD STE #100
CHANDLER, AZ 85224

HANJIN SHIPPING CO., LTD.
80 EAST ROUTE 4
SUITE 390
PARAMUS, NJ 07652

HANK HAWLEY ASSOCIATES
HAWLEY COLLECTION
40 SUSSEX LANE
HILTON HEAD ISLAND, SC 29926

HANK THE SQUARE LLC
666 GREENWICH ST #447
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANKOOK SPORTSWEAR CO.,LTD
BAUMOE-RO
#222
SEOCHO-GU, 1F-3F ZIP06746
SEOUL, 000-000
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANKY PANKY LTD
45 W 25TH ST
10TH FL
NEW YORK, NY 10010

HANKY PANKY LTD.
373 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY 10016

HANKY PANKY LTD.
45W 25TH STREET
NEW YORK, NY 10010

HANKYU HANSHIN BUSINESS TRAVEL
HANKYU HANSHIN BUSINESS TRAVEL CO LTD
MINATO-KU, SHIBUYA 3-9-1
TOKYO, 1080023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANNAS CANDLE CO
PO BOX 754
LOWELL, AR 72745

HANNAS CANDLE CO.
2700 SOUTH ARMSTRONG AVENUE
FAYETTEVILLE, AR 72701

HANNAS CANDLE COMPANY
S SCHOOL AVE
#3655
FAYETTEVILLE, AR 72701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANNAH ROSE COMPANY
1231 COLUMBIA DRIVE
RICHARDSON, TX 75081

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANNE CO SOLICITORS
112 YORK ROAD
LONDON, SW11 3RS
UNITED KINGDOM

HANNELIE FOURIE LTD
100 WESTMINISTER BRIDGE ROAD
LONDON, SE1 7XB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANNIBAL INDUSTRIES, INC.
3851 S. SANTA FE AVENUE
VERNON, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANNON GROUP
5611 381 ST AVE
BURLINGTON, WI 53105

HANNON GROUP LTD
OFFICE 1 BRUNSWICK HOUSE, BRUNSWICK WAY
LIVERPOOL, L3 4BN
UNITED KINGDOM

HANNON GROUP LTD.
BOX 0002
BASSETT, WI 53101

NAME ON FILE
ADDRESS ON FILE

HANNOU CABLE
HANNO CABLE TELEVISION CO LTD
19-1 KOKUBO
HANNOU CITY, 3570015
JAPAN

HANNOU CABLE
HANNO CABLE TELEVISION CO LTD 0271087
19-1 KOKUBO
HANNOU CITY, 3570015
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANOVER LANTERN INC
350 KINDIG LANE
HANOVER, PA 17331

HANOVERIAN SOUTH INC
DBA STONE HOLLOW FARMSTEAD
2006 DEAD HOLLOW ROAD N
HARPERSVILLE, AL 35078

NAME ON FILE
ADDRESS ON FILE

HANRO REGALFOERDERSCHIENEN
T/A TANJA OCHS-BREDE
HAMBURGER STRASSE 14
BAUNATAL, 34225
GERMANY

HANRO USA INC
29830 NETWORK PLACE
CHICAGO, IL 60673-1298

HANS CONZEN KOSMETIK GMBH
LEHMKOPPEL 2
TANGSTEDT, 25499
GERMANY

HANS GLASSL FOOD DIGSIN UG
RUHRALLEE 14
ESSEN, 45138
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANS ORMANNS GMBH
MONSCHAUER STRASSE 7
DUESSELDORF, 40549
GERMANY

HANS PLADS INC
504 SUTTER STREET
PETALUMA, CA 94954

HANS SOLDAN GMBH
BOCHOLDER STRASSE 259
ESSEN, 45356
GERMANY

NAME ON FILE
ADDRESS ON FILE

HANSA TOYS USA
5151 NW 108TH AVENUE
SUNRISE, FL 33351-8016

HANSA USA, LLC
62 WEST 45TH STREET
3RD FLOOR
NEW YORK, NY 10036

HANSA-DRUCKEREI VERLAG OHG
GRABENSTRASSE 19
GREVENBROICH, 41515
GERMANY

HANSAE CO., LTD
5F, 29, EUNHAENG-RO
SEOUL, 072-380
SOUTH KOREA

HANSAE COMPANY LTD
25-4 SHIN SONG BLDG 12FL
SEOUL, 110-120
SOUTH KOREA

HANSEL FROM BASEL
970 N. BROADWAY
STE 106
LOS ANGELES, CA 90012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANSI-SIEBERT GMBH CO. KG
BUCHENSTRASSE 4
GOEPPINGEN, 73035
GERMANY

HANSOLL TEXTILE
268 HANSOLL TEXTILE BLDG
SEOUL, 111-111
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HANURI GMBH
MERGENTHALERALLEE 15-21
ESCHBORN, 65760
GERMANY

HANWA
HANWA CO LTD
4-3-9 FUSHIMIMACHI
CHUO-KU, OSAKA-SHI
OSAKA, 541-8585
JAPAN

HANZA GLOBAL LIMITED
1 SUN STREET
LONDON, EC2A 2EP
UNITED KINGDOM

HAPE INTERNATIONAL (NINGBO) LTD.
9-27 NANHAI ROAD
NINGBO, 315826
CHINA

HAPE INTERNATIONAL INC
123 CREE ROAD
SERWOOD PARK, AB T8A 2X9
CANADA

HAPE INTERNATIONAL INC.
199 PEMBINA ROAD
2ND FLOOR
SHERWOOD PARK, AB T8H 2W8
CANADA

NAME ON FILE
ADDRESS ON FILE

HAPPIEST MINDS INC.
101 METRO DRIVE
STE 360
SAN JOSE, CA 95110

HAPPINET MARKETING CORPORATION
HAPINET MARKETING CO LTD
KOMAGATA 2-CHOME
TAITO WARD, 1110043
JAPAN

HAPPY COOKIES CO. SNC
P.ZZA SAN GIORGIO 14
CHIRIGNAGO, 30174
ITALY

HAPPY FAMILY DESIGNS INC
PO BOX 436
EXCELSIOR, MN 55331

HAPPY HOUR THINKING, LLC
PO BOX 150442
OGDEN, UT 84415

NAME ON FILE
ADDRESS ON FILE

HAPPY PLACE PRESENTS, LLC
10880 WILSHIRE BOULEVARD
#400
BEVERLY HILLS, CA 90211

HAPPY PLACE PRESENTS, LLC
WILSHIRE BLVD 400
#8383
BEVERLY HILLS, CA 90211

HAPPY PRODUCTS, INC
222 SW TEXAS STREET
PORTLAND, OR 97209

HAPPY PRODUCTS, INC.
SW TEXAS STREET
#222
PORTLAND, OR 97209

HAPPY RETURNS, INC.
1106 BROADWAY
SANTA MONICA, CA 90401

HAPPY RETURNS, LLC, D/B/A HAPPY RETURNS
12200 W. OLYMPIC BLVD
SUITE 145
LOS ANGELES, CA 90064

HAPPY SOCKS NORTH AMERICA
900 THIRD AVE, 29TH FLOOR
NEW YORK, NY 10022

HAPPY SOCKS NORTH AMERICA INC
THIRD AVENUE, 29TH FLOOR
#900
NEW YORK, NY 10022

HAPPY SOCKS NORTH AMERICA INC.
138 SPRING STREET
FIFTH FLOOR
NEW YORK, NY 10012

HAPPY SOCKS NORTH AMERICA, INC
900 THIRD AVE, 29TH FLOOR
NEW YORK, NY 10022

HAPPY SPRINKLES GMBH
STRESEMANNALLEE 88
HAMBURG, 22529
GERMANY

HAPPY TO MEAT YOU, LLC
2332 N. DAMEN AVE.
CHICAGO, IL 60647

HAPPY TO MEAT YOU, LLC
7128 W. GRAND AVE
CHICAGO, IL 60707

HAPPY TO MEAT YOU, LLC
7128 WEST GRAND AVENUE
CHICAGO, IL 60707

HAPPY VALENTINES DAY PRODUCTIONS, LLC
444 DORSET WAY SW
SMYRNA, GA 30082

HAPPYBRUSH GMBH
LINDWURMSTRASSE 76
MUENCHEN, 80337
GERMANY

HAPPYFUL MINDS GMBH
HARVESTEHUDER WEG 98
HAMBURG, 20149
GERMANY

HAPPYKEKS GMBH
HOEFINGERSTR. 6
HESSISCH OLDENDORF, 31840
GERMANY

HAPPYLIVERY GMBH
BAUERACKER 8
HERNE, 44627
GERMANY

HAPPYMONDAY LLC
66 GREEN ST.
BROOKLYN, NY 11222

HAPPYORNOT AMERICAS INC.
1690 S CONGRESS AVE
SUITE 120
DELRAY BEACH, FL 33445

HAPPYORNOT AMERICAS INC.
1500 GATEWAY BLVD
UNIT 201-B
BOYNTON BEACH, FL 33426

HAPPYORNOT AMERICAS INC.
1500 GATEWAY BLVD, SUITE 220
BOYNTON BEACH, FL 33426

HAPROSIMEX SAIGON
163 NGUYEN VAN TROI STR
HO CHI MINH CITY, 00001
VIETNAM

HAPROSIMEX SAIGON
8TH FLOOR, VINALINES BUILDING
HO CHI MINH, 72206
VIETNAM

HAPROXY TECHNOLOGIES, LLC
738 MAIN STREET
#423
WALTHAM, MA 02451

NAME ON FILE
ADDRESS ON FILE

HARAGUCHI CO LTD
HARAGUCHI CO LTD
5-7-8 UENO
TAITO WARD, 1100005
JAPAN

HARAJUKU LOVERS LLC
C/O UNITED TALENT AGENCY
9336 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210

HARALD GEBHARDT GMBH
LOSSBERGSTRASSE 18
KASSEL, 34130
GERMANY

NAME ON FILE
ADDRESS ON FILE

HARBETH AUDIO LTD
LINDFIELD
HAYWARDS HEATH, RH16 2LH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HARBOR FEDERAL SAVINGS BANK
100 S SECOND STREET
PO BOX 249
FORT PIERCE, FL 34954

HARBOR LINKS JAPAN INC
HARBOR LINKS JAPAN CO LTD
6-9-4 SHINBASHI
MINATO WARD, 1050004
JAPAN

HARBORNATION UG - NOTISM
SARTORIUSSTRASSE 20-22
HAMBURG, 20257
GERMANY

HARBORTECH MOBILITY, INC.
HARBORTECH MOBILITY
22030 20TH AVE SE, SUITE 101
BOTHELL, WA 98021

HARBORVIEW CLEANING
877 AUBURNVILLE WAY
UNIT M6
WHITMAN, MA 02382

HARBOUR CONSULTING GROUP, INC.
2500 RIDGE ROAD
PERKASIE, PA 18944

NAME ON FILE
ADDRESS ON FILE

HARCO INDUSTRIES INC
PO BOX 74008413
CHICAGO, IL 60674-8413

NAME ON FILE
ADDRESS ON FILE

HARD DAYS NIGHT HOTEL
HOTEL LIVERPOOL MANAGEMEN
41 NORTH JOHN STREET
LIVERPOOL, L2 6RR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HARDCAP LLC
754 FIFTH AVENUE
NEW YORK, NY 10019

HARDECK MOEBEL GMBH CO. KG
WERNER-HELLWEG 2-30
BOCHUM, 44803
GERMANY

HARDEE GIRL, INC.
8005 DEPFORD WAY
CUMMING, GA 30041

HARDEE GIRL, INC.
8005 DEPTFORD WAY
CUMMING, GA 30041

HARDEE GIRL, INC.
ATTN AMY GOINS
1845 SILVER OAK DRIVE
BETHLEHEM, GA 30620

HARDEE GIRL, INC.
SILVER OAK DRIVE
#1845
BETHLEHEM, GA 30620

HARDEE GIRL, INC.
1845 SILVER OAK DRIVE
BETHLEHEM, GA 30620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARDWARE SUPPLY CO OF CHESTER, IN
316 EDGMONT AVE
CHESTER, PA 19013

HARDWARE WHOLESALERS, INC.
POST OFFICE BOX 868, NELSON ROAD
FORT WAYNE, IN 46801

HARDWICK CLOTHES INC
PO BOX 532185
ATLANTA, GA 30353-2185

HARDWICK MASTER TENANT LLC
ATTN LEASE ADMISITRATION
2308 FIRST AVE SOUTH
SUITE 206
BIRMINGHAM, AL 35233

HARDWICK MASTER TENANT LLC
8750 N CENTRAL EXPRESSWAY
SUITE 1740
DALLAS, TX 75231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARDWOOD HIDEAWAY
2049 144TH AVE SE
BELLEVUE, WA 98007

HARDY TELECOMMUNICATIONS, INC.
2255 KIMSEYS RUN ROAD
LOST RIVER, WV 26810

HARDY TELECOMMUNICATIONS, INC.
KIMSEYS RUN ROAD
#2255
LOST RIVER, WV 26810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARGRAY CATV CO INC
PO BOX 5986
HILTON HEAD, SC 29938

HARGRAY CATV CO INC
ATTNAMY CONN
PO BOX 5986
HILTON HEAD, SC 29938

HARGRAY CATV COMPANY, INC.
109 BLUFFTON ROAD
P.O. BOX 346
BLUFFTON, SC 29910

HARGRAY CATV COMPANY, INC.
856 WILLIAM HILTON PARKWAY
P.O. BOX 5986
HILTON HEAD, SC 29938

HARGRAY CATV COMPANY, INC.
925 FORDING ISLAND RD
BLUFFTON, SC 29910

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARI KRISHNA EXPORTS PVT LTD
SEEPZ SEZ, ANDHERI(E)
(SEEPZ UNIT)
MUMBAI, 400096
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARINGA COMPRESSOR INC
CARTER CT
#4575
CHINO, CA 91710

HARIO CO LTD
HARIO CO LTD
9-3 NIHONBASHI TOMIZAWA CHO
CENTRAL DISTRICT, 1030006
JAPAN

HARKHAM IND
857 S. SAN PEDRO ST. SUITE 300
LOS ANGELES, CA 90014-2435

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARLAN COMMUNITY TELEVISION, INC.
PO BOX 592
HARLAN, KY 40831

HARLAN MUNICIPAL UTILITIES
2412 SOUTHWEST AVENUE
P.O. BOX 71
HARLAN, IA 51537

HARLAN MUNICIPAL UTILITIES INC
PO BOX 71
HARLAN, IA 51537

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARLEM SCHOOL OF THE ARTS, INC.
645 ST. NICHOLAS AVENUE
NEW YORK, NY 10030

HARLEMS FASHION ROW
E. 55TH ST.
#607
BROOKLYN, NY 11203

HARLEMS FASHION ROW, INC.
607 E. 55TH STREET
BROOKLYN, NY 11203

HARLEMS FASHION ROW, INC.
607 EAST 55TH
BROOKLYN, NY 11203

HARLEMS FASHION ROW, INC.
HAND BALDACHIN ASSOCIATES LLP
1740 BROADWAY
15TH FLOOR
NEW YORK, NY 10019

HARLEQUIN RETAIL, INC.
225 DUNCAN MILL ROAD
DON MILLS, ON M3B 3K9
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARMAN CONNECTED SERVICES, INC.
636 ELLIS STREET
MOUNTAIN VIEW, CA 94043

HARMAN DEUTSCHLAND GMBH CO KG
HUENDERSTRASSE 1
HEILBRONN, 74080
GERMANY

HARMAN INTERNATIONAL INDUSTRIES,
INCORPORATED
400 ATLANTIC STREET
15TH FLOOR
STAMFORD, CT 06901

HARMAN INTERNATIONAL JAPAN CO LTD
HERMAN INTERNATIONAL CO LTD
KANDA RENBEICHO
CHIYODA WARD, 1010022
JAPAN

HARMAN INVESTMENTS LTD
PO BOX 2502
NIAGARA FALLS, NY 14302

HARMELIN ASSOCIATES, INC. D/B/A HARMELIN
MEDIA
525 RIGHTERS FERRY ROAD
BALA CYNWYD, PA 19004

HARMELIN MEDIA
525 RIGHTERS FERRY ROAD
BALA CYNWYD, PA 19004

HARMON PARKER, P.A.
110 N. 11TH STREET
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARMONIC
4300 NORTH FIRST STREET
SAN JOSE, CA 95134

HARMONIC INC
PO BOX 732026
DALLAS, TX 75373

HARMONIC INC
PO BOX 732026
DALLAS, TX 75373-2026

HARMONIC INC.
4300 N. FIRST STREET
SAN JOSE, CA 95134

HARMONIC INC.
4300 NORTH FIRST STREET
SAN JOSE, CA 95134

HARMONIC INTERNATIONAL AG
12 AVENUE DE LA GARE
FRIBOURG, 1700
SWITZERLAND

HARMONIC INTERNATIONAL AG
AVENUE DE LA GARE 12
SEPARATE BP (3061407)
FRIBOURG, 1700
SWITZERLAND

HARMONIC INTERNATIONAL GMBH
AVENUE DE LA GARE 12
HARMONIC INTERNATIONAL GM
FRIBOURG, 1700
SWITZERLAND

HARMONIC ITALY S.R.L.
VIALE ABRUZZI 94
MILANO, 20131
ITALY

HARMONICA VENTURES
194 KATONAH AVE
KATONAH, NY 10536

HARMONY APPAREL INTL CO LTD
4F, NO 65, LANE 76
RUILGUANG ROAD, NEIHU DISTRICT
TAIPEI, 11491
TAIWAN

HARMONY TELEPHONE COMPANY
35 1ST AVE NE
HARMONY, MN 55939

HARMS IMPORT VERTRIEBS GMBH CO.
STERNKAMP 18
WESTERSTEDE, 26655
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARNESS LEAD, LLC
100 S. DELAWARE AVE.
BEACH HAVEN, NJ 08008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARNHAM EUROPE LIMITED
51 WIMBLEDON HILL ROAD
WIMBLEDON, SW197QW
UNITED KINGDOM

HARNHAM GMBH
SKALITZERSTR. 104
BERLIN, 10997
GERMANY

HARNHAM SEARCH AND SELECTION LIMITED
51 WIMBLEDON HILL ROAD
MELBURY HOUSE
3RD FLOOR
LONDON, SW19 7QW
UNITED KINGDOM

HARNHAM SEARCH AND SELECTION LTD
51 WIMBLEDON HILL ROAD
GBP ACCOUNT
WIMBLEDON, SW19 7QW
UNITED KINGDOM

HARNHAM SEARCH AND SELECTION LTD.
51 WIMBLEDON HILL ROAD
MELBURY HOUSE
3RD FLOOR
LONDON, SW19 7QW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAROLD IMPORT CO
747 VASSAR AVE
LAKEWOOD, NJ 08701

HAROLD IMPORT CO., INC.
747 VASSAR AVENUE
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

HAROUNIAN RUGS INTL
261 FIFTH AVENUE
GROUND FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARPER SCOTT LLC
915 BROADWAY
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARPER COLLINS CHRISTIAN PUBLISHING
P. O. BOX 141000
NASHVILLE, TN 37214

HARPER COLLINS CHRISTIAN PUBLISHING INC
PO BOX 21091
NEW YORK, NY 10087-1091

HARPER COLLINS PUBLISHERS
PO BOX 360846
PITTSBURGH, PA 15251-6846

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARPERCOLLINS CHRISTIAN PUBLISHING, INC.
501 NELSON PLACE
NASHVILLE, TN 37214

HARPERCOLLINS PUBLISHERS
195 BROADWAY
NEW YORK, NY 10007

HARPERCOLLINS PUBLISHERS
10 EAST 53RD STREET
NEW YORK, NY 10022

HARPO PRODUCTIONS, INC.
110 N. CARPENTER
CHICAGO, IL 60607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRACA LTD
ARAKA CO LTD
6-37-9 MINAMI SENJU 308
ARAKAWA WARD, 1160003
JAPAN

HARRAHS LAS VEGAS THE RIO
3475 LAS VEGAS BLVD.
LAS VEGAS, NV 89109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRINGTON GLOBAL LLC
7400 14TH ST NE
ST PETERSBURG, FL 33702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRIS BROADBAND L.P.
500 FISK AVE
BROWNWOOD, TX 76801

HARRIS ENERGY INC
PO BOX 43
LITTLETON, NH 03561

HARRIS INTEGRATED SOLUTIONS, INC
304 PARNELL ST.
WEST COLUMBIA, SC 29171

HARRIS INTEGRATED SOLUTIONS, INC.
304 PARNELL STREET
WEST COLUMBIA, SC 29169

HARRIS INTERACTIVE INC.
60 CORPORATE WOODS
ROCK, NY 14623

HARRIS PEST CONTROL, INC.
4928 S IRBY ST
EFFINGHAM, SC 29541

HARRIS PEST CONTROL, INC.
P. O. BOX 12405
FLORENCE, SC 29504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HARRISON DESIGNS<br>ATTN ACCOUNTING<br>906 GARCIA ROAD<br>SANTA BARBARA, CA 93103 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRISON, EICHENBERG MURPHY LLP.
155 EAST WILBUR ROAD
SUITE #200
THOUSAND OAKS, CA 91360

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRISVILLE DESIGNS INC
PO BOX 806
HARRISVILLE, NH 03450

HARRODS LIMITED
KNIGHTSBRIDGE
LONDON, ENGLAND, SW1X 7XL
UNITED KINGDOM

HARRON COMMUNICATIONS, LP
70 E. LANCASTER AVE
FRAZER, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRY AND DAVID, LLC
2500 SOUTH PACIFIC HIGHWAY
MEDFORD, OR 97501

HARRY AND DAVID, LLC DBA CUSHMANS FRUIT
COMPANY
2500 SOUTH PACIFIC HIGHWAY
MEDFORD, OR 97501

HARRY BARKER INC
986 MISSION STREET, 5TH FLOOR
SAN FRANCISICO, CA 94103

NAME ON FILE
ADDRESS ON FILE

HARRY D. KOENIG CO., INC
PO BOX 125
EAST ROCKAWAY, NY 11518

HARRY D. KOENIG COMPANY, INC.
7 MAIN STREET
EAST ROCKAWAY, NY 11518

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRY L NEUFELD CO
PO BOX 226
GWYNEDD, PA 19436

NAME ON FILE
ADDRESS ON FILE

HARRY LONDON CANDIES, INC.
5353 LAUBY ROAD
NORTH CANTON, OH 44720

HARRY LONDON CANDIES, INC.FANNIE-MAY
CONFECTIONS, INC.
5353 LAUBY ROAD
NORTH CANTON, OH 44720

HARRY LONDON CHOCOLATES INC
PO BOX 29150
NEW YORK, NY 10087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARRY TEXTILES CO LTD
RM808 DAERUNG POST TOWER
SEOUL, 000-001
SOUTH KOREA

| | | |
|---|---|---|
| HARRY TEXTILES CO. LTD.<br>50-3, GASAN-DONG<br>DAERUNG POST TOWER 6CHA<br>ROOM 808<br>SEOUL, 08510<br>SOUTH KOREA | NAME ON FILE<br>ADDRESS ON FILE | HART CABLE INC<br>ATTN MELISSA GREEN<br>PO BOX 750<br>HARTWELL, GA 30643 |
| HART CABLE INC<br>PO BOX 750<br>HARTWELL, GA 30643 | HART CLASSIC EDITIONS<br>P.O. BOX 2377<br>FALLBROOK, CA 92088 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARTE-HANKS DATA TECHNOLOGIES, INC
25 LINNELL CIRCLE
BILLERICA, MA 01821

HARTE-HANKS DATA TECHNOLOGIES, LLC
25 LINNELL CIRCLE
BILLERICA, MA 01821

HARTE-HANKS MARKET RESEARCH, INC. D/B/A
HARTE-HANKS ANALYTICS
55 FIFTH AVENUE
14TH FLOOR
NEW YORK, NY 10003-4301

HARTE-HANKS, INC.
25 LINNELL CIRCLE
BILLERICA, MA 01821

HARTELCO/CEDAR VISION INC
PO BOX 157
HARTINGTON, NE 68739

HARTEN JEWELRY CO.
631 SOUTH OLIVE STREET
LOS ANGELES, CA 90014

HARTFIEL AUTOMATION SA
6533 FLYING CLOUD DR
STE #100
EDEN PRAIRIE, MN 55344

HARTFORD DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BOULEVARD, SUITE 1,
HARTFORD, CO 06103

HARTFORD LIFE AND ACCIDENT INSURANCE
COMPANY
1 HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD LIFE AND ACCIDENT INSURANCE
COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT 06155

NAME ON FILE
ADDRESS ON FILE

HARTLAND DIGITAL
1730 W WRIGHTWOOD AVE
CHICAGO, IL 60614

HARTLEY MARKS PUBLISHERS INC
3661 WEST BROADWAY
VANCOUVER, BC V6R 2B8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARTMAN OUTDOOR PRODUCTS
MASSENER STREET 119-121
UNNA, 59423
GERMANY

HARTMAN OUTDOOR PRODUCTS GERMANY
MASSENER STREET 119-121
EUR
UNNA, 59423
GERMANY

HARTMAN OUTDOOR PRODUCTS GERMANY
MASSENER STREET 119-121
USD
UNNA, 59423
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARTVILLE PRODUCTS DBA SUPERBUNGEE
224 EAST MAPLE STREET
PRODUCTS
HARTVILLE, OH 44632

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARVARD BATTERY INC
PO BOX 2622
CHERRY HILL, NJ 08034

HARVARD BUSINESS SCHOOL
PUBLISHING CORPORATION
20 GUEST STREET
BRIGHTON, MA 02135

HARVARD BUSINESS SCHOOL
FINANCIAL OFFICE
1 SOLDIERS FIELD
BOSTON, MA 02163

HARVARD BUSINESS SERVICES
16192 COASTAL HIGHWAY
LEWES, DE 19958

HARVARD BUSINESS SERVICES INC.
16192 COSTAL HIGHWAY
LEWES, DE 19958

HARVARD MAINTENANCE, INC.
2 SOUTH BISCAYNE BLVD.
MIAMI, FL 33131

HARVEST FINE ART LTD
8030 EAST CRYSTAL DRIVE
ANAHEIM, CA 92807

HARVEST GOLD SILICA INC
116 NORTH MAIN ST
PALMER, TX 75152

HARVEST HOPE FOOD BANK
2220 SHOP RD
COLUMBIA, SC 29201

HARVEST IMPORT INC
1651 BROWNING
IRVINE, CA 92606

HARVEST PET PRODUCTS LTD
STONE PIT LANE
KEELBY, DN41 8NB
UNITED KINGDOM

HARVEST SPRING ARTS
MASAKI TRADING CO LTD
CRAFTS CO LTD
6 FL 554 LINSEN NORTH RD
TAIPEI
TAIWAN

HARVEST TIME INTERNATIONAL
225 HARVEST TIME DRIVE
SANFORD, FL 32771

HARVEST TIME INTERNATIONAL, INC
225 HARVEST TIME DRIVE
SANFORD, FL 32771

HARVEST TRADING GROUP
83 WOODROCK ROAD
WEYMOUTH, MA 02189

HARVEST TRADING GROUP, INC
83 WOODROCK ROAD
WEYMOUTH, MA 02189

HARVEST TRADING GROUP, INC.
83 WOODROCK RD.
WEYMOUTH, MA 02159

NAME ON FILE
ADDRESS ON FILE

HARVEY HERMAN ASSOCIATES, INC.
146 RED CREEK ROAD
HANMPTON BAYS, NY 11946

HARVEY NASH LTD
3 NOBLE STREET
SPINKS
LONDON, EC2V 7EE
UNITED KINGDOM

HARVEY TECHNICAL SERVICES INC
220 PENFOLD PLACE
HARAHAN, LA 70123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARVEYS LOCKSMITH
859 DALTON ROAD
DALTON, NH 03598

HARVIA US INC
25 W 8TH STREET
SUITE 200
HOLLAND, MI 49423

HARVIA US INC.
25 WEST 8TH STREET
SUITE 200
HOLLAND, MI 49423

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HARVY SURGICAL SUPPLY CORP
34-35 COLLINS PLACE
FLUSHING, NY 11354-2790

HARWIN CAMERA INC.
224 WEST 35TH STREET
SUITE 808
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

HASA PRODUCTION EXPORT CO, LTD
20/23 BINH PHUOC A HAMLET
THUAN AN, 00001
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASBRO EUROPEAN TRADING B.V
4 THE SQUARE
UXBRIDGE, UB11 1ET
UNITED KINGDOM

HASBRO INC.
1027 NEWPORT AVENUE
PAWTUCKET, RI 02861

NAME ON FILE
ADDRESS ON FILE

HASCON FILTRATION S.R.L.
VIA FIRENZE 69
LEGNANO, 20025
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASEGAWA KOGYO CO LTD
EDOBORI CENTER BLDG 14F 2-1-1
EDOBORI NISHI-KU
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASHICORP, INC.
101 2ND STREET
SUITE 575
SAN FRANCISCO, CA 94105

HASHICORP, INC.
101 2ND STREET
SUITE 700
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASKELL JEWELS LLC
390 FIFTH AVENUE
NEW YORK, NY 10018

HASKELL JEWELS, L.L.C.
114 SEAVIEW DRIVE
SECAUCUS, NJ 07096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASLACHA 26 LLC
485 SEVENTH AVENUE
SUITE 777
NEW YORK, NY 10018

HASLER FINANCIAL SERVICE LLC
PO BOX 45850
SAN FRANCISCO, CA 94145-0850

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HASTINGS TAX UNDERWRITERS
10 MADISON AVE
3RD FL
MORRISTOWN, NJ 07960

HASTINGS/CROSS CHANNEL
(REPUBLIC-VANGUARD)
5525 LYNDON B. JOHNSON FREEWAY
DALLAS, TX 75240-6241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAT ATTACK INC
52B POPLAR STREET
STAMFORD, CT 06907

HATACHI INDUSTRY
HADACHI INDUSTRY CO LTD
3 NEW CASTLE
KOSAI CITY, 4310421
JAPAN

HATACHI INDUSTRY CO LTD
HADACHI INDUSTRIES CO LTD
3 SHINJO
KOSAI CITY, 4310421
JAPAN

NAME ON FILE
ADDRESS ON FILE

HATCH BABY INC.
501 SEAPORT COURT
SUITE 105
REDWOOD CITY, CA 94063

HATCH WAY ENTERPRISES, LTD.
173 DES VOEUX ROAD
RM 510-511,5TH FL NAN
CHINA, 000000
HONG KONG

HATCHBEAUTY PRODUCTS LLC
10951 WEST PICO BLVD
LOS ANGELES, CA 90064

HATCHBEAUTY PRODUCTS, LLC
10951 W. PICO BLVD.
SUITE 300
LOS ANGELES, CA 90064

HATCHBEAUTY PRODUCTS, LLC
10951 WEST PICO BOULEVARD
SUITE 300
LOS ANGELES, CA 90064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HATHAWAY STAMP AND IDENTIFICAT
304 EAST 8TH STREET
CINCINNATI, OH 45202

HATHAWAY, INC
1312 17TH ST SUITE 2199
DENVER, CO 80202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HATLEY USA INC
PO BOX 53445
ATLANTA, GA 30353

HATMAKER CORPORATION
63 PLEASANT STREET
WATERTOWN, MA 02472

NAME ON FILE
ADDRESS ON FILE

HATSUSEI CATV
HACHISAI CATV FOUNDATION
1534-1 KAWANAGATA-KO
IKATA-CHO, NISHIUWA-GUN
EHIME, 960312
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HATZLACHH SUPPLY INC DBA OBJECTO
BROADWAY
#935
FL 6
NEW YORK, NY 10010

HATZLACHH SUPPLY INC.
935 BROADWAY
6TH FLOOR
NEW YORK, NY 10010

HATZLACHH SUPPLY INC.
935 BROADWAY
NEW YORK, NY 10010

HATZLACHH SUPPLY INC. DBA OBJECTO
935 BROADWAY
6TH FLOOR
NEW YORK, NY 10010

HAUFE SERVICE CENTER GMBH
MUNZINGER STRASSE 9
FREIBURG, 79111
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAUPPAUGE COMPUTER WORKS INC
91 CABOT COURT
HAUPPAUGE, NY 11788

HAUPTZOLLAMT AACHEN
EISENBAHNWEG 18
AACHEN, 52068
GERMANY

HAUPTZOLLAMT DUESSELDORF
AM STUFSTOCK 1-7
DUESSELDORF, 40213
GERMANY

HAUPTZOLLAMT HAMBURG
KOREASTR. 4
HAMBURG, 20457
GERMANY

HAUPTZOLLAMT KOELN
MAARWEG 165
LGSCH. MAARWEG
KOELN, 50825
GERMANY

HAUPTZOLLAMT KOELN
GRUENER WEG 1B
KOELN, 50825
GERMANY

HAUPTZOLLAMT MUENSTER
LINUS-PAULING-WEG 1
MUENSTER, 48155
GERMANY

HAUS DER TECHNIK E.V.
HOLLESTRASSE 1
ESSEN, 45127
GERMANY

HAUS DES STIFTENS FUER UNTERNEHMEN
NON-PROFITS GGMBH
LANDSHUTER ALLEE 11
MUENCHEN, 80637
GERMANY

HAUSER FOODS INC
59 TOM HARVEY ROAD
WESTERLY, RI 02891

HAUSER LIST SERVICES INC
370 MARIE COURT
EAST MEADOW, NY 11554

NAME ON FILE
ADDRESS ON FILE

HAUSHALT INTERNATIONAL IMPORT-
UND EXPORT GMBH
GERHARD-STALLING STR. 9
OLDENBURG, 26135
GERMANY

NAME ON FILE
ADDRESS ON FILE

HAUSSMANN GMBH
POSTAUER STR 34
WOERTH AN DER ISAR, 84109
GERMANY

HAUTE BABY, INC
5800 CORPORATE DR. C14
HOUSTON, TX 77036

HAUTE CUISINE LLC
930 NEW HOPE ROAD
SUITE 11-133
LAWRENCEVILLE, GA 30045

HAUTE DECOR
P. O. BOX 1594
ALLEN, TX 75013

HAUTE DECOR OIC PRODUCTS
N WATTERS DRIVE
#1305
ALLEN, TX 75013

HAUTE DIGGITY DOG LLC
2444 W. 16TH ST STE 4F
CHICAGO, IL 60608

HAUTE DIGGITY DOG, LLC
2444 WEST 16TH STREET
SUITE 4F
CHICAGO, IL 60608

HAUTE DIGGITY DOG, LLC
ATTN SAHAR SALAMEH
2444 WEST 16TH STREET
SUITE 4F,
CHICAGO, IL 60608

HAUTE HIPPIE HOUSE LLC
156 FIFTH AVENUE
NEW YORK, NY 10010

HAUTE HIPPIE HOUSE, LLC
EARTHBOUND, LLC
156 FIFTH AVENUE
10TH FLOOR
NEW YORK, NY 10010

HAUTE HIPPIE HOUSE, LLC
MELISSA GARCIA
32 PECAN VALLEY DRIVE
NEW CITY, NY 10956

HAUTE HIPPIE HOUSE, LLC
156 FIFTH AVENUE
10TH FLOOR
NEW YORK, NY 10010

HAUTE HOUSE HOME FURNISHINGS
3053 FIERRO ST
LOS ANGELES, CA 90065

HAUTE SHORE LTD
17 PHEASANT LANE
WOODBURY, NY 11797

HAUTELOOK INC
1212 S. FLOWER STREET
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

HAVAS EDGE LLC
2386 FARADAY AVENUE
SUITE 200
CARLSBAD, CA 92008

HAVAS MEDIA GROUP USA LLC
200 HUDSON
NEW YORK, NY 10013

HAVAS PR MILAN SRL
VIA SAN VITO 7
MILANO, 20123
ITALY

HAVE BE USA, INC.
168 FIFTH AVENUE
SUITE 301
NEW YORK, NY 10010

HAVE SOME FUN TODAY
504 SOUTH PARK ROAD
READING, PA 19610

HAVE YOUR CAKE KITCHEN, LLC
291 UNION STREET
SUITE PHB
BROOKLYN, NY 11231

HAVE YOUR CAKE KITCHEN, LLC DBA RULE
BREAKER SNACKS
291 UNION STREET
#PHB
BROOKLYN, NY 11231

HAVEGARD FARM, INC.
5270 GLENDALE AVENUE
GREEN BAY, WI 54313

HAVEN CONFERENCE LLC
2078 BATTLEWOOD DR
KENNESAW, GA 30152

HAVEN GILLESPIE MUSIC PUB CO.LP
27 NORTHHAMPTON CT
NEWPORT BEACH, CA 92660

HAVEN GIRL
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

HAVEN INNOVATION
1705 EATON DRIVE
GRAND HAVEN, MI 49417

HAVEN OF REST RESCUE MISSION OF BRISTOL
ANDERSON STREET
#624
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

HAVENLOCK INC
4235 HILLSBORO PIKE, SUITE 300-#666
NASHVILLE, TN 37215

HAVENLOCK INC.
188 FRONT STREET
SUITE 116-112
FRANKLIN, TN 37064

NAME ON FILE
ADDRESS ON FILE

HAVERFORD SYSTEMS, INC
HAVERFORD SYSTEMS AR
152 ROBBINS ROAD
DOWNINGTOWN, PA 19335

HAVERFORD SYSTEMS, INC.
152 ROBBINS RD
DOWNINGTOWN, PA 19335

HAVERHILL GROUP LCC
715 30TH AVE. N
ST. PETERSBURG, FL 33704

HAVERHILL GROUP LLC
250 33RD AVE N
SAINT PETERSBURG, FL 33704-2020

HAVERHILL GROUP LLC
567 ORME CIRCLE NE
ATLANTA, GA 30306

HAVERHILL GROUP LLC
715 30TH AVE. N
ST. PETERSBURG, FL 33704

HAVERLINE LABELS INC.
11 PRINTERS LANE
COLLINSVILLE, VA 24078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAVLY INC.
76 RED OAK WAY
BELLE MEAD, NJ 08502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAW CREEK FORGE
2000 RIVERSIDE DRIVE #6
ASHEVILLE, NC 28804

HAWAII DEPARTMENT OF TAXATION
830 PUNCHBOWL ST
HONOLULU, HI 96813

HAWAII DEPARTMENT OF TAXATION
P.O. BOX 1425
HONOLULU, HI 96806-1425

HAWAII DEPT OF BUDGET FIANANCE
UNCLAIMED PROPERTY SECTIO
250 S HOTEL ST
HONOLULU, HI 96813

HAWAII DEPT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806-1425

HAWAII PACIFIC APPAREL GROUP
DBA MIMI AND MAGGIE
2301 E 7TH STREET C104
LOS ANGELES, CA 90023

HAWAIIAN TELCOM SERV. CO, INC
ATTN JONATHAN BOND 103-9
221 E 4TH ST
CINCINNATI, OH 45202

HAWAIIAN TELCOM SERV. CO, INC
ATTN JONATHAN BOND 103-9
221 E 4TH ST
CINCINNATI, OH 45201

HAWAIIAN TELCOM SERV. CO, INC
E 4TH ST
#221
CINCINNATI, OH 45201

HAWAIIAN TELCOM SERVICES COMPANY, INC.
1177 BISHOP STREET
HONOLULU, HI 96813

HAWAIIAN TELECOM SERVICES COMPANY I
1177 BISHOP STREET SUITE 52
HONOLULU, HI 96813

HAWAIIAN TELECOM SERVICES COMPANY, INC.
1177 BISHOP STREET
HONOLULU, HI 96813

HAWAIIPRINT INC
916-B KAAAHI PLACE
HONOLULU, HI 96817

NAME ON FILE
ADDRESS ON FILE

HAWICK KNITWEAR LTD
LIDDESDALE ROAD
HAWICK, TD9 0ER
UNITED KINGDOM

HAWK CONTROLS LIMITED
36 OLD LANE
ST HELENS, L34 2RG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAWKESWORTH APPLIANCE TESTING LTD
GUIDANCE HOUSE
THIRSK, YO7 3BT
UNITED KINGDOM

HAWKEYE TELEPHONE COMPANY
WEST MAIN STREET
#115
HAWKEYE, IA 52147

HAWKEYE TELEPHONE COMPANY
115 WEST MAIN STREET
HAWKEYE, IA 52147

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAWORTH
HEIWA-SU JAPAN LLC
1-10 NIHONBASHI KABUTOCHO
CHUO-KU
TOKYO, 103-8222
JAPAN

HAWORTH, INC.
ONE HAWORTH CENTER
HOLLAND, MI 49423

HAWTHORN CREATIVE GROUP
33 JEWELL COURT
PORTSMOUTH, NH 03801

HAWTHORNE FOOD COMPANY
BEAVER ST SUITE 100
#117
WALTHAM, MA 02452

HAWTHORNE FOOD COMPANY
248 BAY ROAD
SOUTH HAMILTON, MA 01982

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAY GROUP, INC.
100 PENN SQUARE EAST
PHILADELPHIA, PA 19107

HAY HAMPERS LTD
ROMAN BANK
BOURNE, PE10 9LQ
UNITED KINGDOM

HAY HOUSE
2776 LOKER AVE W
CARLSBAD, CA 92010

HAY HOUSE, INC.
PO BOX 5100
CARLSBAD, CA 92018

HAY HOUSE, INC.
2776 LOKER AVENUE WEST
CARLSBAD, CA 92008

HAY HOUSE, INC.
2776 LOKER AVENUE WEST
CARLSBAD, CA 92010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYAT TASARIM TEKSTIL SANAYI
VE DIS TIC.LTD.STI.
DUDEN 2 SITESI 2B BLOCK NO26/1
ISTANBUL, 34520
TURKEY

NAME ON FILE
ADDRESS ON FILE

HAYDEN ENDEAVORS LLC DBA SINK SPINNER
39 NOTTINGHAM WAY
MIDDLE TOWN, NJ 07748

HAYDEN ENDEAVORS LLC DBA SINK SPINNER
NOTTINGHAM WAY
#39
MIDDLETOWN, NJ 07748

HAYDEN PLUMBING HEATING INC
517 GAGE ST
BENNINGTON, VT 05201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYES TECHNOLOGY GROUP, INC.
THREE HAWTHORN PARKWAY
SUITE 225
VERNON HILLS, IL 60061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYLOFT PLANTS LTD
HAM
MARLBOROUGH, SN8 3RG
UNITED KINGDOM

HAYLOFT PLANTS LTD
MANOR FARM
PERSHORE, WR10 3HB
UNITED KINGDOM

HAYMAKER MEDIA, INC.
150 WEST 22ND STREET
7TH FLOOR
NEW YORK, NY 10011

HAYMARKET MEDIA INC
114 WEST 26TH ST
3RD FL
NEW YORK, NY 10001

HAYNES AND BOONE LLP
2323 VICTORY AVE SUITE 700
DALLAS, TX 75219

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYNSWORTH SINKLER BOYD, P.A.
1831 WEST EVANS STREET
SUITE 315
FLORENCE, SC 29501

HAYOU LIMITED
WADBURY HOUSE
MELLS, BA11 3PA
UNITED KINGDOM

HAYOU LIMITED
59 LONGLANDS COURT
LONDON, W11 2QF
UNITED KINGDOM

HAYS AG
GLCKSTEINALLEE 67
MANNHEIM, 68163
GERMANY

HAYS JAPAN
HAYES JAPAN CO LTD
1-6-1 ROPPONGI
MINATO-KU
TOKYO, 106-6038
JAPAN

HAYS POLAND SP. Z O.O.
UL. ZLOTA 59
WARSZAWA, 00-120
POLAND

HAYS POLAND SP. Z.O.O.
MARSZALKOWSKA 126/134
WARSZAWA, 00-008
POLAND

HAYS POLAND SP. Z.O.O.
ZLOTA 59
WARSZAWA
POLAND

HAYS POLAND SP. Z.O.O.
LUMEN ZLOTE TARASY
UL. ZLOTA 59
WARSAW, 00-120
POLAND

HAYS PROFESSIONAL SOLUTION GMBH
WILLI-BRANDT-PLATZ 1-3
MANNHEIM, 68161
GERMANY

HAYS TRAINING
39 LAWTON ROAD
CROSBY, L22 9QJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYWOOD CABLEVISION, INC.
3695 SCOTTS MILL RUN
DULUTH, GA 30096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAYZ GLOBAL TLD
C/O PHILIP STREET #03-01
SINGAPORE
SINGAPORE

HAZEL
2670 LEONIS BLVD
VERNON, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAZELCAST, INC.
350 CAMBRIDGE WAY
SUITE 100
PALO ALTO, CA 94306

HAZELNUT HILL, LLC
PO BOX 134
JUNCTION CITY, OR 97448

HAZELNUT HILL, LLC
30025 HEATHER OAK DRIVE
JUNCTION CITY, OR 97448

HAZKAS LLC
272 MANHATTAN AVE
APT 2H
NEW YORK, NY 10026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HAZOURI ELECTRIC
6142 GOLDEN OAK LANE
KEYSTONE HEIGHTS, FL 32656

HAZOURI ELECTRIC INC
6142 GOLDEN OAK LANE
KEYSTONE HEIGHTS, FL 32656

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HB CONCEPTS, INC
1655 BOSTON RD
STE B7
SPRINGFIELD, MA 01129

HB JEWELRY CO LTD
18 SUNG ON STREET
HUNG HOM
HONG KONG

HB JEWELRY CO, LTD
MA TAU WAI ROAD, UNIT 911A
#37
TOWER A, HUNGHOM COMMERCIAL CENTER
HUNGHOM, 999077
HONG KONG

HB JEWELRY CO., LTD.
37 COMMERCIAL CENTER, MA TAU WAI RO
HUNGHOM
HONG KONG

HB PRODUKTION GMBH
ELBERFELDERSTRASSE 81
METTMANN, 40822
GERMANY

HBA ZONE DBA WISSOTZKY TEA
PO BOX 906
MONSEY, NY 10952

HBCA LLC
315 EAST 68TH STREET
7F
NEW YORK, NY 10065

HBCA LLC
HARRIET R. BELL
315 E. 68 STREET #7F
NEW YORK, NY 10065

HBD EUROPE LIMITED
WILLIAMSPORT WAY
NEEDHAM MARKET, IP6 8RW
UNITED KINGDOM

HBIUSA INC
44888 OSGOOD RD
FREMONT, CA 94539

HBR CONSULTING LLC
440 S LASALLE ST
STE 2250
CHICAGO, IL 60605

HC CABLE OPCO, LLC DBA NULINK
70 SEWELL ROAD
NEWNAN, GA 30263

HC EXPORTS
LAKRI FAZALPUR
DELHI ROAD
MORADABAD, 244001
INDIA

HC SAINT LUICA CORPORATION
HC SAINT LUCIA CO LTD
6-7 NIHONBASHI KABUTOCHO
CENTRAL DISTRICT, 1030026
JAPAN

HC2 LPTV HOLDINGS INC
295 MADISON AVE, 12TH FLOOR
NEW YORK, NY 10017

HC2 LPTV HOLDINGS, INC
450 PARK AVE
NEW YORK, NY 10022

HC2 LPTV HOLDINGS, INC
518 PEOPLES ST
CORPUS CHRISTI, TX 78401-2320

HC2 LPTV HOLDINGS, INC
ATTN ACCOUNTS RECEIVABLE
450 PARK AVENUE FL 29
NEW YORK, NY 10022

HC2 LPTV HOLDINGS, INC.
450 PARK AVENUE
30TH FLOOR
NEW YORK, NY 10022

HC2 NETWORK INC.
450 PARK AVENUE
30TH FLOOR
NEW YORK, NY 10022

HC2 STATION GROUP INC
ATTN ACCOUNTS RECEIVABLE
450 PARK AVENUE FL 29
NEW YORK, NY 10022

HC2 STATION GROUP, INC
MADISON AVE 12TH FLOOR
#295
NEW YORK, NY 10017

HC2 STATION GROUP, INC.
450 PARK AVENUE
29TH FLOOR
NEW YORK, NY 11205

HC2 STATION GROUP, INC.
450 PARK AVENUE
30TH FLOOR
NEW YORK, NY 10022

HC2 STATION GROUP, INC.
450 PARK AVENUE
29TH FLOOR
NEW YORK, NY 10022

HCC SPECIALTY UNDERWRITERS, INC.
401 EDGEWATER PLACE
SUITE 400
WAKEFIELD, MA 01880

HCE GMBH
HARBURGER SCHLOSSSTRASSE 14
HAMBURG, 21079
GERMANY

HCI CLEANING PRODUCTS, LLC
7 GRASSY LANE
WESTFORD, MA 01886

HCI SYSTEMS, INC.
1354 S. PARKSIDE PLACE
ONTARIO, CA 91761

HCL AMERICA INC
2600 GREAT AMERICA WAY, SUITE 101
SANTA CLARA, CA 95054

HCL AMERICA INC
GREAT AMERICA WAY, SUITE 101 401
#2600
SANTA CLARA, CA 95054

HCL AMERICA INC
PO BOX 5123
CAROL STREAM, IL 60197-5120

HCL AMERICA INC.
330 PORTERO AVENUE
SUNNYVALE, CA 94085

HCL AMERICA INC.
2600 GREAT AMERICA WAY
SUITES 101 401
SANTA CLARA, CA 95054

HCL AMERICA, INC.
330 POTRERO AVE.
SUNNYVALE, CA 94085

HCL AMERICA, INC.
2600 GREAT AMERICA WAY
SANTA CLARA, CA 95054

HCL TECHNOLOGIES LIMITED
806 SIDDHARTH
96 NEHRU PLACE
NEW DELHI, DELHI, 110019
INDIA

HCL TECHNOLOGIES LIMITED
806 SIDDHARTHA, 96 NEHRU PLACE
NEW DELHI, 110019
INDIA

HCL TECHNOLOGIES LTD.
806 SIDDHARTH
96 NEHRU PLACE
NEW DELHI, DELHI, 110019
INDIA

HCT
721 ROUTE 202-206
BRIDGEWATER, NJ 08807

HCT BUSVERMIETUNG GMBH
GEORGSWERDER BOGEN 4
HAMBURG, 21109
GERMANY

HD ASSEMBLY INC.
355 HENRY ST.
UNIT #1
BRANDFORD, ON N3S 7V6
CANADA

HD DIGITAL RADIO ALLIANCE
200 E. BASSE ROAD
SAN ANTONIO, TX 78216

HD GROUP ENTERPRISES, LLC
1300 47TH AVENUE NE
ST PETERSBURG, FL 33703

HD SUPPLY FACILITIES MAINTENANCE,LT
3400 CUMBERLAND BLVD SE
ATLANTA, GA 30339

HDI GLOBAL
161 NORTH CLARK ST
48TH FLOOR
CHICAGO, IL 60601

HDI GLOBAL SPECIALTY SE
PODBIELSKISTRASSE 396
HANNOVER, NIEDERSACHSEN, 30659
GERMANY

HDI HOLDING DOLCIARIA ITALIANA SPA
S.P. 415 KM 45.600
CASTELLEONE, 26012
ITALY

HDS COSMETIC LAB, INC.
909 THIRD AVENUE
20TH FLOOR
NEW YORK, NY 10022

HDS COSMETIC LAB, INC.
28 WELLS AVENUE
YONKERS, NY 10701

HDS STADTMOBILIAR GMBH
MOZARTSTRASSE 13
KARLSBAD-LANGENSTEINBACH, 76307
GERMANY

NAME ON FILE
ADDRESS ON FILE

HE-SHI ENTERPRISES LTD
6A BALLYKEIGLE ROAD
TA 4BEAUTY GROUP
COMBER, BT23 5SD
UNITED KINGDOM

| | | |
|---|---|---|
| HEAD KANDY LLC<br>6100 HOLLYWOOD BLVD SUITE #407<br>HOLLYWOOD, FL 33024 | HEAD KANDY LLC<br>6100 HOLLYWOOD BLVD.<br>SUITE 400<br>HOLLYWOOD, FL 33132 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | HEAD-LITE LLC<br>7825 E. REDFIELD ROAD<br>#B<br>SCOTTSDALE, AZ 85260 |
| HEADBANDS OF HOPE<br>7498 WATERSIDE PEAK DRIVE<br>DENVER, NC 28037 | HEADBANDS OF HOPE 2, LLC<br>7498 WATERSIDE PEAK DR<br>DENVER, NC 28037 | HEADBANDS OF HOPE, LLC<br>7498 WATERSIDE PEAK DR<br>DENVER, NC 28037 |
| HEADBANDS OF HOPE, LLC<br>18630 STATESVILLE ROAD<br>CORNELIUS, NC 28031 | HEADEND IN THE SKY, INC.<br>COMCAST MEDIA CENTER 4100 EAST DRY CREEK<br>ROAD<br>LITTLETON, CO 80122 | HEADEND IN THE SKY, INC. (HITS)<br>4100 EAST DRY CREEK ROAD<br>COMCAST MEDIA CENTER<br>LITTLETON, CO 80122 |
| NAME ON FILE<br>ADDRESS ON FILE | HEADLINE ENTERTAINMENT<br>7655 SAN FERNANDO ROAD<br>BURBANK, CA 91505 | HEADS-UP SPRINKLER SYSTEMS INC<br>3716 COOK BLVD<br>CHESAPEAKE, VA 23323 |
| HEADSPIN, INC.<br>3200 ASH STREET<br>PALO ALTO, CA 94306 | HEADWATERS INC<br>134 PLEASANT ST<br>MARBLEHEAD, MA 01945 | HEADWATERS, INC D/B/A SOUND OASIS,<br>FILTERSTREAM AIR TAMER<br>134 PLEASANT ST<br>MARBLEHEAD, MA 01945 |
| HEADWAY CRAFTS PRIVATE LIMITED<br>RTO LAKRI ROAD<br>MORADABAD, 244001<br>INDIA | HEADWIND CERAMIC LTD<br>93 KING LAM ST, CHEUNG SHA<br>WAN, KOWLOON<br>HONG KONG | HEALERS PETCARE, INC<br>229 E RESERVE ST UNIT 101<br>VANCOUVER, WA 98661 |

HEALERS PETCARE, INC.
229 EAST RESERVE STREET
UNIT 101
VANCOUVER, WA 98661

NAME ON FILE
ADDRESS ON FILE

HEALIUM HAIR INC.
18813 AVENUE BIARRITZ
LUTZ, FL 33558

NAME ON FILE
ADDRESS ON FILE

HEALTH HER LTD
PENDYRIS ST, UNIT D
CARDIFF, CF11 6BH
UNITED KINGDOM

HEALTH ADVOCATE SOLUTIONS, INC.
3043 WALTON ROAD
PLYMOUTH MEETING, PA 19462

HEALTH ADVOCATE SOLUTIONS, INC.
WALTON ROAD
#3043
PLYMOUTH MEETING, PA 19462

HEALTH ADVOCATE, INC.
835 SPRINGDALE DRIVE
SUITE 100
EXTON, PA 19341

HEALTH ADVOCATE, INC.
3043 WALTON ROAD
SUITE 150
PLYMOUTH MEETING, PA 19462

HEALTH ADVOCATE, INC.
3043 WALTON ROAD
PLYMOUTH MEETING, PA 19462

HEALTH AND BEAUTY GERMANY GMBH
LUDWIG-ERHARD-STR. 2
ETTLINGEN, 76275
GERMANY

HEALTH AND FASHION SHOES ITALIA SPA
VIA ENRICO CAVIGLIA 8
MILANO, 20139
ITALY

HEALTH BEAUTY LAB.
HEALTH BEAUTY RESEARCH INSTITUTE CO LTD
1-19-19 EBISU, EBISU BUSINESS TOWER
SHIBUYA WARD, 1500013
JAPAN

HEALTH DEVICES CORP
DBA DOC JOHNSON ENTERPRIS
11933 VOSE STREET
NORTH HOLLYWOOD, CA 91605

HEALTH INNOVATION PRODUCTS, LLC
2232 EUCALYPTUS AVENUE
ESCONDIDO, CA 92029

HEALTH INTERNATIONAL, CORP
640 BROOKER CREEK BLVD
OLDSMAR, FL 34677

HEALTH POINT CLEANING SOLUTION
5061 E CORTEZ DRIVE
SCOTTSDALE, AZ 85254

HEALTH VENTURE PARTNERS
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HEALTH VENTURES PARTNERS
1200 WILSON DRIVE
STUDIO PARK
WEST CHESTER, PA 19380

HEALTH VENTURES PARTNERS
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

HEALTHCARE CO, LTD
HAIYANG RD
#NO.183
RUGAO CITY, 226521
CHINA

HEALTHCARE CO.,LTD
NO.999,GAONAN ROAD, DINGYAN TOWN,
JIANGSU PROV
RUGAO, 226500
CHINA

HEALTHCARE SC, LLC
1 MLILY WAY
WINNSBORO, SC 29180

HEALTHCARE US CO., LTD
DBA HEALTHCARE SC, LLC
1 MLILY WAY
WINNSBORO, SC 29180

HEALTHCUBE GMBH
LUDWIGSTRASSE 8
MUENCHEN, 80539
GERMANY

HEALTHEQUITY, INC
15 W. SCENIC POINT DRIVE
DRAPER, UT 84020

HEALTHSOUTH CORPORATION
4651 CHARLOTTE PARK DRIVE
SUITE 425
CHARLOTTE, NC 28217

HEALTHSPAN LIMITED
HEALTHSPAN HOUSE, THE GRANGE
SAINT PETER PORT, GY1 2QH
UNITED KINGDOM

HEALTHWELL FOUNDATION
20440 CENTURY BLVD SUITE 250
GERMANTOWN, MD 20874

HEALTHY DIRECTIONS LLC.
6710A ROCKLEDGE DRIVE
BETHESDA, MD 20817

HEALTHY FOODS LLC
30339 DIAMOND PKWY
SUITE 105
CLEVELAND, OH 44139

HEALTHY FOODS LLC
30339 DIAMOND PARKWAY
CLEVELAND, OH 44139

HEALTHY FOODS, LLC
A WINSTON PRODUCTS LLC CO
30339 DIAMOND PKWY, STE 105
CLEVELAND, OH 44139

HEALTHY JUICE INC
5809 BRADLEY BLVD
BETHESDA, MD 20814

HEALTHY PERFORMANCE LTD
NORTHFIELD ROAD
SOUTHAM, CV47 0FS
UNITED KINGDOM

HEALTHY PERFORMANCE LTD
20 GROSVENOR HOUSE
LONDON, SW1X 7HN
UNITED KINGDOM

HEALTHY STYLE INC
HEALTHY STYLE CO LTD
1098 KANOHARA
TOMIOKA CITY, 3702455
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEARING ELECTRONICS LTD T/A HEARING
BLATCHFORD CLOSE
COUNSELLORS
HORSHAM, RH13 5RG
UNITED KINGDOM

HEARING SPEECH DEAF CENTER
2825 BURNET AVE
SUITE 330
CINCINNATI, OH 45219

HEARINGPLANET INC
100 WESTWOOD PLACE
SUITE 300
BRENTWOOD, TN 37027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEARST COMMUNICATIONS, INC.
45 ROCKEFELLER PLAZA
C/O TISHMAN SPEYER PROPERTIES, L.P.
NEW YORK, NY 10111

HEARST COMMUNICATIONS, INC.
300 WEST 57TH STREET
NEW YORK, NY 10019

HEARST COMMUNICATIONS, INC.
1790 BROADWAY
12TH FLOOR
NEW YORK, NY 10019

HEARST COMMUNICATIONS, INC.
300 W. 57TH STREET
NEW YORK, NY 10019

HEARST COMMUNICATIONS, INC.
300 W, 57TH STREET
NEW YORK, NY 10019-3792

HEARST COMMUNICATIONS, INC., HEARST
MAGAZINES DIVISION
1700 BROADWAY
36TH FLOOR
NEW YORK, NY 10019

HEARST COMMUNICATIONS, INC., HEARST
MAGAZINES DIVISION
1790 BROADWAY
12TH FLOOR
NEW YORK, NY 10019

HEARST FUJINGAHO CO LTD
HEARST FUJINGAHO CO LTD
3-8-38 MINAMI-AOYAMA
MINAMI-AOYAMA TOKYU BLDG 5F
MINATO-KU
TOKYO, 107-0062
JAPAN

HEARST MAGAZINE
300 WEST 57TH STREET
NEW YORK, NY 10019

HEARST MAGAZINE
THE HEARST CORPORATION
PO BOX 90002
PRESCOTT, AZ 86304-9002

HEARST MAGAZINE MEDIA INC
PO BOX 10392
DES MOINES, IA 50306

HEARST MAGAZINE MEDIA, INC.
NEW YORK, NY 10019-3791
NEW YORK, NY 10019-3791

HEARST MAGAZINE MEDIA, INC.
300 WEST 57TH STREET
NEW YORK, NY 10019

HEARST MAGAZINE MEDIA, INC.
300 W. 57TH ST
36TH FLOOR
NEW YORK, NY 10019

HEARST MAGAZINE MEDIA, INC.
300 W. 57TH STREET
NEW YORK, NY 10019-3791

HEARST MAGAZINE MEDIA, INC.
300 WEST 57TH STREET
24TH FLOOR
NEW YORK, NY 10019

HEARST MAGAZINES ITALIA S.P.A.
VIA R. BRACCO 6
MILANO, 20159
ITALY

HEARST MAGAZINES, A DIVISION OF HEARST
COMMUNICATION INC.
300 W 57TH ST.
NEW YORK, NY 10019

HEARST MAGAZINES, INC.
300 W. 57TH STREET
NEW YORK, NY 10019-3791

HEARST NEWSPAPERS LLC
301 AVE E
SAN ANTONIO, TX 78205

HEARST PUBLICATIONS, INC.
386 PARK AVENUE SOUTH
10TH FLOOR
NEW YORK, NY 10016

HEARST TELEVISION INC.
EDWARD KING
6455 WINCHESTER AVE
KANSAS CITY, MO 64133

HEARST TELEVISION INC.
WENDELL PITT
2809 AJAX AVE
SUITE 200
ROGERS, AR 72758

HEARST TELEVISION INC.
300 WEST 57TH STREET
NEW YORK, NY 10023

HEARST TELEVISION INC.
300 WEST 57TH STREET
NEW YORK, NY 10019

HEARST TELEVISION INC.
300 W 57TH ST
NEW YORK, NY 10019

HEARST TELEVISION INC.
100 S. COMMERCIAL ST.
MANCHESTER, NH 03101

HEARST TELEVISION INC.
3800 HOOPER AVENUE
BALTIMORE, MD 21211

HEARST TELEVISION, INC
WEST 57TH STREET
#300
39TH FLOOR
NEW YORK, NY 10019

HEART HOME COLLECTIBLES INC
530 WESTREY RD S
#9
AJAX, ON L1S 6W3
CANADA

HEART NETWORK
HEART NETWORK CO LTD
2-3-17 SAKAICHO
TELECOM PLAZA 2F
NIIHAMA-SHI
EHIME, 224-0003
JAPAN

HEART OF IOWA COMMUNICATIONS COOPER
502 MAIN STREET
UNION, IA 50258-0130

HEART OF IOWA COMMUNICATIONS COOPERATIVE
MAIN STREET
#502
PO BOX 130
UNION, IA 50258-0130

HEART ON YOUR WRIST
108 GILBERT AVE
MENLO PARK, CA 94025

NAME ON FILE
ADDRESS ON FILE

HEART TO HEART GIFTS
3810 OCEANIC DR SUITE 201
OCEANSIDE, CA 92056

HEART UNITED LLC
3000 31ST STREET
SUITE C
SANTA MONICA, CA 90405

HEART-S
TOKYO HEARTS CO LTD
1-30-1 NAKAGAWA-CHUO
TSUZUKI-KU, YOKOHAMA-SHI
KANAGAWA, 792-0812
JAPAN

HEART2HEART SENIOR OUTREACH OF SOUT
FLORIDA DBA HEART2HEART O
2701 WEST CYPRESS CREEK RD,
FORT LAUDERDALE, FL 33309

HEARTFELT CREATIONS INC.
EISENHOWER DR N
#2147
GOSHEN, IN 46526

HEARTFELT CREATIONS, INC.
2147 EISENHOWER DR N
GOSHEN, IN 46526

HEARTFELT ENT. INC.
1919 OLDE HOMESTEAD LN
STE 101
LANCASTER, PA 17601

HEARTFELT ENTERPRISE, INC
1919 OLDE HOMESTEAD LANE
LANCASTER, PA 17601

HEARTFELT ENTERPRISE, INC
296 OAK AVENUE
MEDIA, PA 19063

HEARTFELT ENTERPRISES INC.
1919 OLDE HOMESTEAD LANE
LANCASTER, PA 17601

HEARTFELT ENTERPRISES INC.
58 EAST STREET
WEST CHESTER, PA 19380

HEARTFELT ENTERPRISES INC.
1140 MCDERMOTT DRIVE
SUITE 10
WEST CHESTER, PA 19380

HEARTFELT ENTERPRISES OF SOUTH CAROLINA
BRYSON DR.
#3231
FLORENCE, SC 29501

HEARTHMARK, INC., D/B/A ALLTRISTA
CONSUMER PRODUCTS, INC.
345 SOUTH HIGH STREET
SUITE 201
MUNCIE, IN 47305

HEARTHSIDE VILLAGE
1267 MAIN ST
BETHLEHEM, NH 03574

HEARTHSONG
7021 WOLFTOWN HOOD ROAD
MADISON, VA 22727

HEARTHWARE INC.
1795 BUTTERFIELD ROAD
LIBERTYVILLE, IL 60048

HEARTLAND BUFFALO INC
851 ANTILLA WAY
SAN MARCAS, CA 92078

HEARTLAND CABLE INC
156 W 5TH STREET
MINONK, IL 61760

HEARTLAND CUSTOMER SOLUTIONS LLC
DBA PANASONIC CONNECT NOR
14206 OVERBOOK
LEAWOOD, KS 66224

HEARTLAND FOOTWEAR, INC.
701 W. CHIPPEWA AVE., SUITE 100
SOUTH BEND, IN 46614

HEARTLAND LABEL PRINTERS LLC.
PO BOX 78745
MILWAUKEE, WI 53278-0745

HEARTLAND SPECIALTY FOODS, INC
HEARTLAND SPECIALTY FOODS, LLC
915 MAINST SUITE 2
HOPKINS, MN 55343

HEARTLAND VIDEO SYSTEMS INC
1311 PILGRIM ROAD
PLYMOUTH, WI 53073

HEARTS SCIENCE MUENCHEN GMBH
BLUMENSTRASSE 28
MUENCHEN, 80331
GERMANY

HEARTSTRINGS ENTERPRISES INC
209 ALABAMA STREET
AUBURN, AL 36832

HEARTWOOD LLC
PO BOX 369
STAR, MS 39167

HEARX USA INC
SOUTH DUPONT HIGHWAY
#2140
CAMDEN, DE 19934

HEARX USA, INC.
2140 SOUTH DUPONT HIGHWAY
CAMDEN, DE 19934

HEAT IN A CLICK LLC
TIGERTAIL BLVD
#1975
DANIA, FL 33004

NAME ON FILE
ADDRESS ON FILE

HEAT MAKES SENSE INC. AMIKA
300 MESEROLE ST.
BROOKLYN, NY 11222

HEAT MAKES SENSE, INC.
300 MESEROLE STREET
FLOOR 3
BROOKLYN, NY 11206

HEAT N CLEAN PRODUCTS INC
170 WILKINSON ROAD
UNIT 18
BRAMPTON, ON L6T 4Z5
CANADA

HEAT SURGE, LLC
PO BOX 531765
ATLANTA, GA 30353-1765

HEAT TRAK LLC
3645 CLEARVIEW PARKWAY
ATLANTA, GA 30340

HEAT TRAK LLC
3641 CLEARVIEW PARKWAY
DORAVILLE, GA 30340

HEAT TRAK LLC
3645 CLEARVIEW PARKWAY
DORAVILLE, GA 30340

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEATH LAMBERT LIMITED
133 HOUNDSDITCH
LONDON, EC3A 7AH
UNITED KINGDOM

HEATH MANUFACTURING COMPANY
ELLICOTT STREET
#700
BATAVIA, NY 14020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEATHER HILL COACHING CONSULTANCY
10 LINEAR BANK CLOSE
RAINFORD, WA11 8FZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEATINACLICK LLC
1975 TIGERTAIL BOULEVARD
DANIA, FL 33004

HEATMAN CHARCOAL LLC
622 EAST 20TH ST
1A
NEW YORK, NY 10009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEAVENLY CAKES LTD
UNIT 4 PARSONS GREEN TRADING ESTATE
STEVENAGE, SG1 4QG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEBEI CHANGAN DUCTILE IRON CASTING LTD
150M SOUTHWARDS, WEST DINGWEI ROAD,
SHIJIAZHUANG, 052160
CHINA

HEBER FOERDERTECHNIK GMBH
RAMSTAL 6
CO. KG
OBERESSENDORF, 88436
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HECHT INTERNATIONAL GMBH
IM HERRMANNSHOF 10
BURGOBERBACH, 91595
GERMANY

NAME ON FILE
ADDRESS ON FILE

HECK CONSTRUCTION COMPANY, INC.
143 MAIN STREET
DENVER, PA 17517

HECKENDORN SHILES ARCHITECTS
347 E CONESTOGA RD
WAYNE, PA 19087

HECKENDORN SHILES ARCHITECTS
347 EAST CONESTOGA RD.
WAYNE, PA 19087

HECKENDORN SHILES ARCHITECTS
KUPPER ENGINEERING, LLC
300 BROOKSIDE AVENUE
BUILDING 14
AMBLER, PA 19002

HECKENDORN SHILES ARCHITECTS LTD.
347 EAST CONESTOGA ROAD
WAYNE, PA 19087-2547

HECKENDORN SHILES ARCHITECTS, LTD
347 E CONESTOGA RD
WAYNE, PA 19087-2547

HECKENDORN SHILES ARCHITECTS, LTD
347 E. CONESTOGA RD
WAYNE, PA 19087

HECKENDORN SHILES ARCHITECTS, LTD.
347 EAST CONESTOGA ROAD
WAYNE, PA 19087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEDAYA HOME FURNISHINGS
1111 JEFFERSON AVENUE
ELIZABETH, NJ 07201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEDGIAN USA JUC
5500 FLATIRON PARKWAY
SUITE 105
BOULDER, CO 80301

HEDGREN USA INC
5500 FLATIRON PARKWAY
BOULDER, CO 80301

HEDLEYS HUMPERS LTD
3 ST LEONARDS ROAD
LONDON, NW10 6SX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEENEY CO. INC
2333 DEFOOR HILLS RD
ATLANTA, GA 30318

HEENEY COMPANY LLC
215 W MECHANIC ST
HILLSDALE, MI 49242

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEFEI DASHUN SUPPLY CHAIN TECHNOLOG
CO.,LTD.
703,BUILDING A,ANHUI LIGHT INDUSTRY
HEFEI, 230088
CHINA

HEFEL TEXTIL GMBH
SCHWARZACHTOBELSTRASSE 17
SCHWARZACH, 6858
AUSTRIA

HEFFNER MANAGEMENT INC
80 VINE STREET
SUITE 203
SEATTLE, WA 98121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEFTER SYSTEMFORM GMBH
AM MUEHLBACH 6
PRIEN AM CHIEMSEE, 83209
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEGS PEGS COMPANY PTY LTD
4 KATIES LANE
GLENELG, 5045
AUSTRALIA

HEIAN CEREMONY
PEACE CEREMONY CO LTD
26-1 GOSHOMAKI HORINOUCHI KIKUTA-MACHI
KORIYAMA-SHI
FUKUSHIMA, 963-0541
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEIDEMAN GMBH
OTTO-HAHN-STR. 9
GORNAU, 48599
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEIDI DAUS LIMITED
68 FOREST STREET
MONTCLAIR, NJ 07042

HEIDI DAUS LTD
275 EAST BRADFORD AVENUE
CEDAR GROVE, NJ 07009

HEIDI DAUS, LTD
FOREST STREET
#68
MONTCLAIR, NJ 07042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEIDI KLUM COMPANY LLC
568 BROADWAY
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEIDRICK STRUGGLES
88 QUEENSWAY
TWO PACIFIC PLACE
SUITE 1408
HONG KONG
HONG KONG

HEIDRICK STRUGGLES
TWO PACIFIC PLACE
88 QUEENSWAY
SUITE 1408
HONG KONG
HONG KONG

HEIDRICK STRUGGLES, INC.
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

HEIFER PROJECT INTERNATIONAL
1 WORLD AVENUE
LITTLE ROCK, AR 72202

HEIGHTS JEWELERS LLC
CEELY COURT
#11
ALLENDALE, NJ 07401

HEIGHTS JEWELERS LLC
11 CEELY CT
ALLENDALE, NJ 07401

HEIGHTS JEWELERS LLC DBA HEIGHTS
JEWELERS
11 CEELY COURT
ALLENDALE, NJ 07401

HEIGHTWORKS LTD
SIDNEY STREET
WOLVERHAMPTON, WV2 4HH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HEILNER LANDSCAPING CO., INC.<br>3762 HAY CREEK ROAD<br>BIRDSBORO, PA 19508 | HEILPAEDAGOGISCHES ZENTRUM<br>HOCHBEND 21<br>KREFELD - KREIS VIERSEN G<br>TOENISVORST, 47918<br>GERMANY | HEIMAT GASTRONOMIE BETRIEBS GMBH<br>T/A #HEIMAT IM BADISCHEN<br>HAUPTSTRASSE 36<br>BUEHL, 77815<br>GERMANY |
| HEIMERLE MEULE GMBH<br>DENNINGSTRASSE 16<br>PFORZHEIM, 75179<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | HEIN CONSULTING GMBH<br>KANALSTRASSE 23A<br>WOLFRATSHAUSEN, 82515<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

HEINEN GRUPPE GERUESTBAU GMBH CO.
HAUSINGER STR. 4
LANGENFELD, 40764
GERMANY

HEINEN IMPORT AND EXPORT
OLD NEOART COMPOUND SITIO CUBOL BRGY
SAPALIBUTAD ANGELES, 2009
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

HEINIMEX CORPORATION
BLK 3 LOT 4 AIP SEZ
BRGY CALIBUTBUT
BACOLOR, 2001
PHILIPPINES

HEININGER HOLDINGS
2222 QUEEN STREET
BELLIINGHAM, WA 98229

NAME ON FILE
ADDRESS ON FILE

HEINRICH GLAESER NACHF. GMBH
BLAUBEURER STR. 263
ULM, 89081
GERMANY

HEINRICH HAEUSSLING GMBH CO.
BRANCHWEILERHOFSTRAE 200
NEUSTADT / WEINSTRAE, 67433
GERMANY

HEINRICH KRONENBERGER E.K.
KARLSTR. 16
DUESSELDORF, 40210
GERMANY

HEINRICH NICKEL GMBH
WILHELM-BERGNER-STR 10
GLINDE, 21509
GERMANY

HEINRICH NICKEL GMBH CO. KG
WILHELM-BERGNER-STR. 10
GLINDE, 21509
GERMANY

HEINRICH SCHMIDT GMBH CO KG
DUVENSTRASSE 290-312
MOENCHENGLADBACH, 41238
GERMANY

HEINRICH WOERNER GMBH
LIEBIGSTRASSE 37
LEINGARTEN/ HEILBRONN, 74211
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEINZ HARTMANN GMBH
ZIEGELEISTR. 5
NEUSS, 41472
GERMANY

HEINZ HOFMANN GMBH
ROETHENSTRASSE 35
MICHELAU, 96247
GERMANY

HEINZ NESPER GMBH
SCHWARZWALDSTRASSE 154
PFORZHEIM, 75173
GERMANY

HEINZ PRODUCTIONS, INC
945 SUMMER LAKES DRIVE
ORLANDO, FL 32835

HEINZ PRODUCTIONS, INC.
SUMMER LAKES DRIVE
#945
ORLANDO, FL 32835

HEIQ MATERIALS AG
RUETISTRASSE 12
SCHLIEREN, 8952
SWITZERLAND

HEISE MEDIEN GMBH CO. KG
KARL-WIECHERT-ALLEE 10
HANNOVER, 30625
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEITMANN FELLE GMBH
FREUDENTHALSTR. 50
SCHNEVERDINGEN, 29640
GERMANY

NAME ON FILE
ADDRESS ON FILE

HEITZER GMBH CO. KG
HUMBOLDSTR. 1
HEINSBERG, 52525
GERMANY

HEITZER TANKSCHUTZ MINERALLE
HUMBOLDSTRASSE 1
HEINSBERG, 52525
GERMANY

NAME ON FILE
ADDRESS ON FILE

HEK TEKSTIL SANAYI VE DIS TIC. LTD.
KAYNARCA MAH SABIRLI SOK NO5
KAT2 D4
PENDIK
ISTANBUL, 34890
TURKEY

HEK, LLC D/B/A KINNEBERG MGT GROUP
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

HEKMAN FURNITURE COMPANY
860 E MAIN AVE
ZEELAND, MI 49464

HEKTAR NEKTAR GMBH
AGNESSTRASSE 12/4/6
KLOSTERNEUBURG, 3400
AUSTRIA

HELA TISCHE MOEBEL VERTRIEBS GMBH
SCHEIDKAMP 14
LOEHNE, 32584
GERMANY

HELABA - GERMANY
NEUE MAINZER STRAE 52-58
FRANKFURT AM MAIN, 60311
GERMANY

HELBIG GMBH
HELLENBREDE 23
STEINHAGEN, 33803
GERMANY

HELBING GMBH
JUNKERSAURENBACH 3
RUPPICHTEROTH, 53809
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELEN MAYBANKS PHOTOGRAPHY LTD
THE HUB 8TH FLOOR DUTCH HOUSE
307-308 HIGH HOLBORN
LONDON, WC1V 7LL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELEN OF TROY L.P.
ONE HELEN OF TROY PLAZA
EL PASO, TX 79912

HELEN OF TROY L.P.
1 HELEN OF TROY PLAZA
EL PASO, TX 79912

HELEN OF TROY L.P.
HELEN OF TROY PLAZA 1
EL PASO, TX 79912

HELEN OF TROY, L.P.
201 E MAIN ST STE 300
EL PASO, TX 79901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELEN WELLS AGENCY INC
12721 MEETING HOUSE
CARMEL, IN 46032

HELEN WELLS AGENCY LLC
333 N PENNSYLVANIA ST
SUITE 101
INDIANAPOLIS, IN 46204

NAME ON FILE
ADDRESS ON FILE

HELEN WELSH GROUP, LLC
141 WEST 36TH STREET
NEW YORK, NY 10018

HELENA GAVSHON DESIGN
3 AVONDALE PARK GARDENS
LONDON, W60EZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELENA PRZEKLASA FIRMA USLUGOWA
OS. OSWIECENIA 14/24
DEZYNFEKCJA-DEZYNSEKCJA-D
KRAKOW, 31-635
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELICAL PRODUCTIONS LTD.
UNIT 24
BASEPOINT BUSINESS CENTRE
SOUTHAMPTON, SO145FE
UNITED KINGDOM

HELICON CABLE COMMUNICATIONS, LLC
5 INTERNATIONAL DR.
SUITE 220
RYE BROOK, NY 10573

HELINGER ADVERTISING INC
CENTRAL AVE
#4201
ST PETE, FL 33713

HELINOX USA INC.
2560 9TH ST. SUITE 320
BERKELEY, CA 94710

HELIO FERREIRA SILEMAN - EPP, STUDIO
S.A. PUBLICIDADE, PRODUO COMUNICAO
RUA ENGENHEIRO MESQUITA SAMPAIO, 150,
ANEXO 154/156/148 - FDOS
VILA SO FRANCISCO
SO PAULO, 04711-000
BRAZIL

HELIUM XPRESS
6736 SAN PEDRO AVE
SUITE 5
SAN ANTONIO, TX 78216

HELIX BUSINESS SOLUTIONS
8700 W TRAIL LAKE DRIVE
SUITE 103
MEMPHIS, TN 38125

HELIX HOME
BAO SHENG CENTRUY CENTER BLDG
3-2409 BENJING AVE, QUIANG JIA
CENTURY CITY, XIAO SHAN DIST
HANGZHOU, 311215
CHINA

NAME ON FILE
ADDRESS ON FILE

HELLENIC RUG IMPORTS
C/O WILBER NATIONAL BANK
PO BOX 456
ONEONTA, NY 13820

NAME ON FILE
ADDRESS ON FILE

HELLMAN WORLDWIDE
251 WILLE ROAD
STE B
DES PLAINES, IL 60018

HELLMANN WORLDWIDE LOGISTICS
GMBH CO. KG
RUDOLF-DIESEL-STRASSE 22
POLCH, 56751
GERMANY

NAME ON FILE
ADDRESS ON FILE

HELLO ALLEY, LLC
99 SOUTHERN OAK DR
PONTE VEDRA, FL 32081

HELLO ARTISTS LLC
1043 NE 80TH AVENUE
PORTLAND, OR 97213

HELLO BEE LLC
105 ABRAHAM DRIVE
NEWTOWN, PA 18940

HELLO BEE LLC
ABRAHAM DRIVE
#105
NEWTON, PA 18940

HELLO BEVERAGES LLC
4245 N KNOX AVE
CHICAGO, IL 60641

HELLO BEVERAGES, LLC
4245 NORTH KNOX AVENUE
CHICAGO, IL 60641

HELLO SUNDAY VENTURES LTD
SUITE 26 ATLAS HOUSE, TAVISTOCK
DEVON, PL19 9DP
UNITED KINGDOM

HELLO SUNDAY VENTURES LTD
ATLAS HOUSE
WEST DEVON BUSINESS PARK
SUITE 26
TAVISTOCK, DEVON, PL19 9DP
UNITED KINGDOM

HELLOBARRIO S.R.L.
VIA OSPEDALE 13/B
ALBA, 12051
ITALY

HELLOSIGN INC.
301 HOWARD ST.
SUITE 200
SAN FRANCISCO, CA 94105

HELLOTECH, INC.
2540 COLORADO AVENUE
SUITE 100
SANTA MONICA, CA 90404

HELLWIG LUENENSCHLOSS GMBH
BREITENFELDERT STR 28
GEVELSBERG, 58285
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELMSBRISCOE PERFORMANCE GROUP, INC.
20857 N. 90TH PLACE
#210
SCOTTSDALE, AZ 85255

HELMUT LINGEN VERLAG GMBH
BRUEGELMANNSTRASSE 5
KOELN, 50679
GERMANY

HELMUT SCHMIDT GMBH
VOR DER BITZ 3
BAD MARIENBERG / WW., 56470
GERMANY

NAME ON FILE
ADDRESS ON FILE

HELP 4 KIDS FLORENCE
SOUTH DARGAN ST
#252
FLORENCE, SC 29506

HELP AND EMERGENCY RESPONSE
82 CHANNING AVE
PORTSMOUTH, VA 23702

HELP SYSTEMS INC
NW 5955
PO BOX 1450
MINNEAPOLIS, MN 55485-5955

HELP US ADOPT
641 LEXINGTON AVE
NEW YORK, NY 10022

HELP/SYSTEMS, LLC
NW5955 PO BOX 1450
MINNEAPOLIS, MN 55485-5955

HELPSYSTEMS LLC
6455 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HELVETIA SUITES
HERZOGSTRASSE 50
DUESSELDORF, 40215
GERMANY

HEM SERVICE INC
DBA GEORGIA BALER COMPACTOR
21 BARRY DRIVE
WHITE, GA 30184

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEMINGWAYS MARKETING SERVICES LTD
T/A GIFTS DIRECT
23H KIRKGATE, METCALFE HOUSE
RIPON, HG4 1PB
UNITED KINGDOM

HEMISPHERES, LLC
1125 E BROADWAY
#183
GLENDALE, CA 91205

HEMISPHERES, LLC
1125 EAST BROADWAY
#183
GLENDALE, CA 91205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEMOPHILIA FOUNDATION OF OREGON
456 SW MONROE AVE SUITE 102
CORVALLIS, OR 97333

HEMP HEALTH LLC
2434 30TH STREET
BOULDER, CO 80301

HEMPFIELD SCHOOL DISTRICT
200 CHURCH ST
LANDISVILLE, PA 17538

HEMPFIELD WATER AUTHORITY
C/O FULTON BANK
920 CHURCH ST
LANDISVILLE, PA 17538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEMSLEY FRASER GROUP LTD
74-94 FORE STREET
PLYMOUTH, PL12 6JW
UNITED KINGDOM

HEN HOUSE INC
100 N WEST STREET
NORWALK, OH 44857

HENABEES LLC
ALEXANDREA BORSTEIN DOUGL
1107 FAIR OAKS AVE #187
SOUTH PASADENA, CA 91030

HENAN ANHUA GLASSWARE CO., LTD.
16/F CCOIC/CCPIT HENAN MANSION
ZHENGZHOU, 450018
CHINA

HENAN ANHUA GLASSWARE CO.,LTD
5 SHANGWUWAIHUAN ROAD
NHENGZHOU, 450018
CHINA

HENAN ANHUA GLASSWARE CO.,LTD.
NO.5 SHANGWUWAIHUAN RD
CCOIC/CCPIT HENAN MANSION
ZHENGDONG NEW DISTRICT
ZHENGZHOU
CHINA

HENAN ANHUA GLASSWARE CO.,LTD.
NO.5 SHANGWUWAIHUANRD
CCOIC/CCPIT HENAN MANSION
16/F
ZHENGDONG NEW DISTRICT
ZHENGZHOU
CHINA

NAME ON FILE
ADDRESS ON FILE

HENARD METAL FABRICATORS, INC
E. CARTERS VALLEY ROAD
#241
KINGSPORT, TN 37660

NAME ON FILE
ADDRESS ON FILE

HENDERSEN CONSULTING
468 XIN HUI ROAD
CENTRAL MODERN BUILDING
12TH FLOOR
SHANGHAI, 200060
CHINA

HENDERSHOT GENERAL CONTRACTORS, LLC
14395 OLIVIER STREET
LARGO, FL 33774

HENDERSON COMPANIES INC
DBA HENDERSON ENGINEERS INC
DEPT 999266 PO BOX 419668
KANSAS CITY, MO 64141-9668

HENDERSON INN OPERATING GROUP
231 SUNSET HILL RD
SUGAR HILL, NH 03586

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENDERSON, INC.
5806 MOORETOWN ROAD
WILLIAMSBURG, VA 23188

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENDRIK SCHULTE GMBH CO.KG
ODL COLLECTION
FRESNOSTRASSE 18
MUENSTER, 48159
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENGNGAI JEWELRY, INC DBAHNV, INC.
5525 N MACARTHUR BLVD
SUITE 100
IRVING, TX 75038

HENGYIAN LIMITED
RM 102, 1/F, THE CLOUD 111 TUNG CH
HONG KONG, 000001
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENKEL AG CO. KGAA
HENKELSTRASSE 67
DUESSELDORF, 40589
GERMANY

HENKEL AG CO. KGAA
HENKELSTR. 67
DUESSELDORF, 40589
GERMANY

HENKEL AG CO. KGAA
HENKELSTRASSE 67
BEAUTY
DUESSELDORF, 40589
GERMANY

HENKEL CORPORATION
200 ELM ST
STAMFORD, CT 06902

HENKEL LTD
WOOD LANE END
HEMEL HEMPSTEAD, HP2 4RQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HENKELHAUSEN GMBH CO. KG
HAFENSTRASSE 51
KREFELD, 47809
GERMANY

HENKELS MCCOY, INC.
985 JOLLY ROAD
BLUE BELL, PA 19422

HENKEN HORMANN GMBH
HARRL 17A
BUECKEBURG, 31675
GERMANY

NAME ON FILE
ADDRESS ON FILE

HENLEY BRANDS USA
1319 HOWARD AVENUE
BURLINGAME, CA 94010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENN PLUMBING INC
8793 WUEST ROAD
COLERAIN TOWNSHIP, OH 45251

HENNE ORGANICS LLC
3877 US HIGHWAY 421 NORTH
UNIT 140
WILMINGTON, NC 28401

HENNE ORGANICS LLC
3877 US HWY 421 N UNIT 140
WILMINGTON, NC 28401

NAME ON FILE
ADDRESS ON FILE

HENNES MAURITZ SRL
STRADA PROVINCIALE 208
CARUGATE, 20061
ITALY

HENNESSY LAW, P.C.
101 LINDENWOOD DRIVE
SUITE 225
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

HENNING LEE, LLC
WATERTOWN ROAD
#1743
LONG LAKE, MN 55356

HENNING LEE, LLC
1743 WATERTOWN ROAD
LONG LAKE, MN 55356

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENOTO SPA
VIA ALFIERI MASERATI 18
BOLOGNA, 40128
ITALY

HENRI BENDEL
666 FIFTH AVE
5TH FL
NEW YORK, NY 10103

NAME ON FILE
ADDRESS ON FILE

HENRI STUDIO LLC
PO BOX 908
BLOOMFIELD HILLS, MI 48303-0908

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENRICKSEN AND COMPANY INC
1101 W. THORNDALE AVENUE
ITASCA, IL 60143

HENRICKSEN PA, LLC D/B/A COFCO,
A HENRICKSEN COMPANY
1601 CHERRY STREET, SUITE 1610
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENRY DONEGER ASSOCIATES INC
463 7TH AVE
NY, NY 10018

HENRY DONEGER ASSOCIATES INC
463 SEVENTH AVENUE
NEW YORK, NY 10018

HENRY DONEGER ASSOCIATES, INC
463 7TH AVENUE
NEW YORK, NY 10018

HENRY DONEGER ASSOCIATES, INC.
SEVENTH AVENUE SUITE 1102
#463
PO BOX 10018
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENRY MOLDED PRODUCTS, INC.
71 N. 16TH STREET
LEBANON, PA 17042

NAME ON FILE
ADDRESS ON FILE

HENRYS GIRL, INC.
380 LEXINGTON AVENUE
31ST FLOOR
NEW YORK, NY 10168

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

HENSCHEL MFG CO
1706 OLIVE ST
ST LOUIS, MO 63103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENSLEY CUSTOM BLDG GRP INC
11821 MASON MONTOMERY RD
CINCINNATI, OH 45249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENSON CO LTD
BLK C,10TH FL,YIP FAT FACTORY
77 HOI YUEN RD, KWUN TONG
KOWLOON, HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HENTGES GMBH
AM MEILENSTEIN 4
ZUELPICH, 53909
GERMANY

HEP DIRECT INC
PO BOX 290789
NASHVILLE, TN 37229

HEPACO, LLC
9335 HARRIS CORNERS PKWY
STE 220
CHARLOTTE, NC 28269

NAME ON FILE
ADDRESS ON FILE

HEPP-SCHWAMBORN GMBHCO.KG
BUNSENSTRASSE 20-22
MOENCHENGLADBACH, 41238
GERMANY

HEPPAN TRANSPORTGERAETE GMBH
RAIFFEISENSTRASSE 7
MEITINGEN, 86405
GERMANY

HER ACCESSORIES
10 WEST 33RD STREET
SUITE 718
NEW YORK, NY 10001

HER LOOK ENTERPRISES
DBA COMMANDO
472 MEADOWLAND DRIVE SUITE 10
SOUTH BURLINGTON, VT 05403

HER MULTITASKY LLC
2540 W SHAW LANE
STE 110B
FRESNO, CA 93711

HER MULTITASKY LLC
1931 G ST.
FRESNO, CA 93706

HER STUDIO LONDON LIMITED
86-90 PAUL STREET
3RD FLOOR
LONDON, EC21 4NE
UNITED KINGDOM

HER STUDIO LONDON LIMITED
3RD FLOOR
86-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

HER1 GMBH
ALMSTADTSTRASSE 9-11
BERLIN, 10119
GERMANY

HERA CASES, LLC
10 NW 42 AVENUE
SUITE #700
MIAMI, FL 33126

HERACLES RESEARCH CORP
PO BOX 346
SPOKANE, WA 99210

HERALD
110 ROOSEVELT ST
DILLON, SC 29536

HERALD TRIBUNE
1777 MAIN ST
SARASOTA, FL 34236

HERB AND LOUS LLC
1710 WALTON ROAD
SUITE 207
BLUE BELL, PA 19422

HERB AND LOUS LLC
W. SKIPPACK PIKE, SUITE 207
#25
AMBLER, PA 19002

NAME ON FILE
ADDRESS ON FILE

HERBAL ESSENTIALS UK LTD
6TH LOOR ONE LONDON WALL
LONDON, EC2Y 5EB
UNITED KINGDOM

HERBERT GILOY SOEHNE GMBH CO KG
MAX-PLANCK-STRASSE 16-18
IDAR-OBERSTEIN, 55743
GERMANY

HERBERT HERR GMBH CO KG
HAUPTSTRASSE 8
D-78098 TRIBERG
50/50
TRIBERG, 78098
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERBERT MINES ASSOCIATES
600 LEXINGTON AVE.
2ND FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

HERBERT SMITH FREEHILLS LLP
EXCHANGE HOUSE, PRIMROSE STREET
LONDON, EC2A 2EG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERC RENTALS INC.
27500 RIVERVIEW CENTER BLVD.
BONITA SPRINGS, FL 34134

HERCKE INTL LLC
1128 HARMON PLACE
STE 201
MINNEAPOLIS, MN 55403

HERCULES FENCE
1526 EARLY STREET
NORFOLK, VA 23502

HERCUT LLC
636 BROADWAY
SUITE 620
NEW YORK, NY 10012

HEREAFTER INC
DBA AREAWARE HARMONY BALL
232 NEILSON STREET
COLUMBUS, OH 43215

HEREAFTER INC
232 NEILSTON ST
COLUMBUS, OH 43215

HERFF JONES INC
DBA REPLOGLE GLOBES
PO BOX 099292
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

HERING SCHUPPENER UNTERNEHMENSBERAT
FUER KOMMUNIKATION GMBH
BERLINER ALLEE 44
DUESSELDORF, 40212
GERMANY

HERITAGE
E-508 MIA BASNI PHASE II
JODHPUR, RAJASTHAN, 342005
INDIA

HERITAGE BROADCASTING COMAPNY
OF MICHIGAN
ONE BROADCAST WAY
CADILLAC, MI 49601

HERITAGE BROADCASTING COMPANY
ONE BROADCAST WAY
CADILLAC, MI 49601

HERITAGE BROADCASTING COMPANY OF
MICHIGAN
ONE BROADCAST WAY
CADILLAC, MI 49601

HERITAGE CO LTD
HERITAGE CO LTD
2-32-3 NIHONBASHI NINGYOCHO, OHMORI
CENTRAL DISTRICT, 1030013
JAPAN

HERITAGE COMMUNICATIONS, INC.
2195 INGERSOLL AVENUE
DES MOINES, IA 50312

HERITAGE CREATIONS
S-443 SCHOOL BLOCK
SHAKARPUR, DELHI, 110092
INDIA

HERITAGE GALERIE DESIGN
549 MT HOPE STREET
FRANKLIN, TN 37064

HERITAGE HOTEL LANCASTER
500 CENTERVILLE ROAD
LANCASTER, PA 17601

HERITAGE LACE
309 SOUTH ST
PO BOX 328
PELLA, IA 50219

HERITAGE PRINTS
111 JEFFERSON ROAD
ST. LOUIS, MO 63119

HERITAGE TRAVELWARE LTD
2500 NORTHWEST PARKWAY
ELGIN, IL 60124

HERITAGE TRAVELWARE LTD
8062 SOLUTIONS CENTER
PO BOX 778062
CHICAGO, IL 60677-8000

HERITAGE TREE CO LTD
603 MOO 17
SOI BANGPLEEPHATTHANA
THEPHARAK ROAD
SUMUTPRAKARN, 10570
THAILAND

HERKIMER DIAMOND MINES, INC
MOHAWK ST
#800
HERKIMER, NY 13350

NAME ON FILE
ADDRESS ON FILE

HERMA GMBH
HEINRICH-HERMANN-STR. 14
FILDERSTADT, 70794
GERMANY

HERMA UK LTD
HOLLANDS ROAD
HAVERHILL, CB9 8PR
UNITED KINGDOM

HERMAN GOLDNER CO., INC.
7777 BREWSTER AVENUE
PHILADELPHIA, PA 19153

HERMAN KAY CO
463 7TH AVE
12TH FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

HERMAN MILLER LTD
METHUEN PARK
CHIPPENHAM, SN14 0GF
UNITED KINGDOM

HERMAN MILLER OP SPECTRUM HOLDINGS, INC.
1003 WEST 9TH AVENUE
KING OF PRUSSIA, PA 19406

HERMAN MILLER OP SPECTRUM, LLP
1122 LONGFORD ROAD
PHOENIXVILLE, PA 19460

HERMAN MILLER, INC.
855 EAST MAIN AVENUE
ZEELAND, MI 49464

HERMAN PEARL COMPANY
DBA BUCKY PRODUCTS
6700 RIVERSIDE DR
TUKWILA, WA 98188

HERMAN PEARL COMPANY
PO BOX 58410
SEATTLE, WA 98138

HERMAN PEARL COMPANY DBA DESIGN IMPORTS
ANDOVER PARK W
#18125
TUKWILA, WA 98188

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HERMANN FISCHER GMBH<br>WERNER-HEISENBERG-STRASSE 5<br>KASSEL, 34123<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HERMES EINRICHTUNGS SERVICE<br>GMBH CO. KG<br>ALBERT-SCHWEITZER-STRASSE 33<br>LOEHNE, 32584<br>GERMANY | HERMES GERMANY GMBH<br>ESSENER STRASSE 89<br>HAMBURG, 22419<br>GERMANY | HERMES GERMANY GMBH<br>ESSENER STRASSE 89<br>TRANSPORT<br>HAMBURG, 22419<br>GERMANY |
| HERMES HANSECONTROL TECHNICAL TESTI<br>NO. 55 BUILDING 11, BIXI ROAD, MAQI<br>SERVICE (SHANGHAI) COMPAN<br>SHANGHAI<br>CHINA | HERMES PARCELNET LIMITED<br>CAPITOL HOUSE, 1 CAPITOL CLOSE<br>MORLEY, LEEDS, LS27 0WH<br>UNITED KINGDOM | HERMES PARCELNET LIMITED<br>1 CAPITOL CLOSE<br>CAPITOL HOUSE<br>MORLEY, LEEDS, LS27 0WH<br>UNITED KINGDOM |
| HERMES PARCELNET LIMITED (DBA EVRI)<br>1 CAPITOL CLOSE<br>CAPITOL HOUSE<br>MORLEY<br>LEEDS, LS27 0WH<br>UNITED KINGDOM | HERMES PARCELNET LIMITED (TRADING AS<br>EVRI)<br>1 CAPITOL CLOSE<br>CAPITOL HOUSE<br>LEEDS<br>MORLEY, LS27 0WH<br>UNITED KINGDOM | HERMES PARCELNET LTD T/A HERMES<br>1 CAPITOL CLOSE<br>LEEDS, LS27 0WH<br>UNITED KINGDOM |
| HERMES-OTTO INTERNATIONAL USA<br>104 SE EXECUTIVE DRIVE<br>BENTONVILLE, AR 72712 | HERMITAGE AUTOMATION AND CONTROLS<br>10080 PATTERSON PARK ROAD<br>ASHLAND, VA 23005 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERO CREATIONS LIMITED
580G-K NATHAN ROAD
KOWLOON, 00002
HONG KONG

HERO SA
PISCA-CREIXOMIL
GUIMARAES, 4801
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

HEROCLIP
7920 1/2 SEWARD PARK AVE S
SEATTLE, WA 98118

HERR BIENE GMBH
KRONSAALSWEG 70-74
HAMBURG, 22525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERRING ASSOCIATES, INC
1519 BOWMAN ROAD, SUITE H
HERRING GROUP
LITTLE ROCK, AR 72211

HERRING NETWORKS INC.
DBA AWE AND OAN
4757 MORENA BLVD.
SAN DIEGO, CA 92117

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HERRO COMPANY<br>17 EAST 12TH STREET<br>UNIT 3<br>NEW YORK, NY 10003 | HERRO COMPANY<br>W 12TH STREET APT 2D<br>#247<br>NEW YORK, NY 10014 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HERSAM ACORN NEWSPAPERS<br>109 SOUTH STREET<br>BENNINGTON, VT 05201 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | HERSHEY ENTERTAINMENT RESORTS COMPANY<br>100 W. HERSHEYPARK DRIVE<br>HERSHEY, PA 17033 |
| HERSHEY ENTERTAINMENT RESORTS COMPANY<br>D/B/A THE HOTEL HERSHEY<br>325 UNIVERSITY DRIVE<br>HERSHEY, PA 17033-0446 | HERSHEY ENTERTAINMENT RESORTS COMPANY<br>D/B/A THE HOTEL HERSHEY<br>325 UNIVERSITY DRIVE<br>P.O. BOX 446<br>HERSHEY, PA 17033-0446 | HERSHEY ENTERTAINMENT RESORTS COMPANY<br>D/B/A THE HOTEL HERSHEY<br>325 UNIVERSITY DRIVE<br>HERSHEY, PA 17033 |

HERSHEY PAPER CO
3650 HEMPLAND ROAD
LANCASTER, PA 17604-4247

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERTIAGE FIRE SECURITY COMPANY
105 MAIN STREET
SUITE 3
HACKENSACK, NJ 07601

HERTLING GMBH CO. KG
BONNER STR. 351
DUESSELDORF, 40589
GERMANY

HERTZ CLAIM MANAGEMENT GMBH
4 GINNHEIMER STR. 4
ESCHBORN, 65760
GERMANY

HERTZ CORPORATION
COMMERCIAL BILLING DEPT 1124
PO BOX 121124
DALLAS, TX 75312-1124

HERTZ ITALIANA SRL
VIA DEL CASALE CAVALLARI 204
ROMA, 00156
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HERZLACK GMBH
SPICHERNSTR. 16-18
WUPPERTAL, 42103
GERMANY

HERZOG AUTOMATENSERVICE GMBH
SPERBERWEG 4C
NEUSS, 41468
GERMANY

HERZOG JEWELERS
2501 DIXIE HIGHWAY
FORT MITCHELL, KY 41017

NAME ON FILE
ADDRESS ON FILE

HERZOMEDIA GMBH CO. KG
POSTFACH 13 40
HERZOGENAURACH, 91064
GERMANY

HESS FINE ART, INC.
1131 4TH STREET
ST. PETERSBURG, FL 33701

HESS TENT RENTAL LLC
107 NORTH PENRYN ROAD
MANHEIM, PA 17545

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HESSAIRE PRODUCTS INC
2034 3RD AVE SE
CULLMAN, AL 35055

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HESTER COOK
DBA CAKE VINTAGE/ KNOBSTOPPERS
2728 EUGENIA AVENUE
SUITE 106
NASHVILLE, TN 37211

HESTER COOK DESIGN GROUP INC
DBA KNOBSTOPPERS, CAKE VINTAGE
KITCHEN PAPERS
2728 EUGENIA AVE
NASHVILLE, TN 37211

HESTER ENTERPRISES INC--
214 SUPERIOR STAINLESS RD
GASTONIA, NC 28052-8747

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HESTIANYC CORP. DBA BAKED CRAVINGS
1673 LEXINGTON AVE
NEW YORK, NY 10029

HESTRA GLOVES LLC
600 CORPORATE CIRCLE
GOLDEN, CO 80401

HESUNG INNOVATION CORP
W 8TH ST
#1519
BROOKLYN, NY 11204

HESUNG INNOVATION CORP
ATTN JOSH NASON, NATIONAL SALES MANAGER
1519 W 8TH ST
BROOKLYN, NY 11204

HESUNG INNOVATION CORP
377 VALLEY ROAD
UNIT #2686
CLIFTON, NJ 07013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEUER LOEBEL GMBH
IM SUEDFELD 100
SENDEN, 48308
GERMANY

HEUNGKUK ASSET MANAGEMENT CO., LTD.
19F HUNGKUK LIFE BUILDING 68 SAEMUNAN-RO
JONGNO-GU
SEOUL, 03184
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEWITT ASSOCIATES LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

HEWITT ASSOCIATES LLC
400 ATRIUM DRIVE
5TH FLOOR
SOMERSET, NJ 08873

HEWITT ASSOCIATES LLC (AON HEWITT)
259 N RADNOR CHESTER RD
WAYNE, PA 19087

HEWITT ASSOCIATES, LLC
100 HALF DAY ROAD
LINCOLNSHIRE, IL 60069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEWLETT PACKARD
10375 PARK MEADOWS DRIVE
SUITE 150
LITTLETON, CO 80124

HEWLETT PACKARD COMPANY
8519 E CLYDESDALE TRAIL
SCOTTSDALE, AZ 85258

HEWLETT PACKARD ENTERPRISE CO
33153 COLLECTION CENTER DR
CHICAGO, IL 60693-3153

HEWLETT PACKARD ENTERPRISE CO
PO BOX 101032
ATLANTA, GA 30392-1032

HEWLETT PACKARD ENTERPRISE COMPANY
3000 HANOVER STREET
PALO ALTO, CA 94304

HEWLETT-PACKARD (HP)
3000 HANOVER STREET
PALO ALTO, CA 94304

HEWLETT-PACKARD CO.
PO BOX 101149
ATLANTA, GA 30392-1149

HEWLETT-PACKARD COMPANY
1500 SE 164TH STREET
SUITE 210
VANCOUVER, WA 98683

HEWLETT-PACKARD COMPANY
1115 SE 164TH AVENUE
VANCOUVER, WA 98683

HEWLETT-PACKARD COMPANY
8000 FOOTHILLS BOULEVARD
MS 5578
SOFTWARE OM TEAM
ROSEVILLE, CA 95747

HEWLETT-PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO, CA 94304

HEWLETT-PACKARD COMPANY
1115 SE 164TH AVENUE
SUITE 210
VANCOUVER, WA 98683

HEWLETT-PACKARD COMPANY
18110 SE 34TH STREET
VANCOUVER, WA 98683

HEWLETT-PACKARD COMPANY
18110 SE 34STREET
VANCOUVER, WA 98684

HEWLETT-PACKARD COMPANY
1501 PAGE MILL ROAD
MAIL STOP 1205
PALO ALTO, CA 94304

HEWLETT-PACKARD COMPANY
3000 HANOVER STREET
PALO ALTO, CA 34304

HEWLETT-PACKARD DEVELOPMENT COMPANY,
L.P.
1115 SE 164TH AVENUE
SUITE 210
VANCOUVER, WA 98683

HEWLETT-PACKARD GMBH
HERRENBERGER STRASSE 140
BOEBLINGEN, 71034
GERMANY

HEWLETT-PACKARD JAPAN, GK
JAPAN HP 21515
2-2-1 OJIMA 2-CHOME
KOTO-KU
TOKYO, 136-0072
JAPAN

HEWY WINE CHILLERS LLC
DBA CORKCICLE
PO BOX 547965
ORLANDO, FL 32854

HEX PERFORMANCE LLC DBA HEX PERFORMANCES
1244 FLTCHIS HWY
AMOLD
QUN 14, MD 21012

HEX PERFORMANCE, LLC DBA HEX PERFOR
1215 E. FORT AVENUE, SUITE 003
BALTIMORE, MD 21230

HEXAGON
250 CIRCUIT DR
NORTH KINGSTOWN, RI 02852

HEXAGON MANUFACTURING INTELLIGENCE,
250 CIRCUIT DRIVE
NORTH KINGSTOWN, RI 02852

HEXAGRO URBAN FARMING SRL SB
VIA COLONNETTA 50
HEXAGRO
MILANO, 20122
ITALY

HEXAMETRIC
170 E 90 STREET
SUITE 5E
NEW YORK, NY 10128

HEY BUDDY HEY PAL INVESTMENTS
3611 S SONCY
SUITE 6B
AMARILLO, TX 79119

HEY DEWY LLC
FORSTER
#11
LAKE FOREST, CA 92630

HEY HO LIMITED
130A, HIGH STREET
CREDITON, DEVON, EX17 3LQ
UNITED KINGDOM

HEY HONEY INC
PALMER BLVD
#5628
SARASOTA, FL 34232

HEY HONEY INC.
ATTN KATERINA LARDEN
5591 MARQUESAS GIR.
SARASOTA, FL 34233

HEY HONEY INC.
5551 MARQUESAS CTR.
SARASOTA, FL 34233

HEY HONEY INC.
5591 MARQUESAS CIR
SARASOTA, FL 34233

HEY SUGAR CO. LLC
1595 WEST SHERMAN BOULEVARD
MUSKEGON, MI 49441

HEY SUGAR CO. LLC
W SHERMAN BLVD
#1595
MUSKEGON, MI 49441

HEY VIV INC
44 CLINTON AVE
STATEN ISLAND, NY 10301

HEY-SIGN EK
LOHAUSER DORFSTR 40A
DSSELDORF, 40474
GERMANY

NAME ON FILE
ADDRESS ON FILE

HEYI HANDBAG HOLDINGS LIMITED
2 -16 FA YUEN STREET
HONG KONG, 999077
CHINA

HEYJOBS GMBH
PAUL-LINCKE-UFER 39-40
BERLIN, 10999
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HEYNE BOGUT / OTTO LULU
186 NORTH BELLE MEADE RD
EAST SETAUKET, NY 11733

HEYREX LIMITED
P. O. BOX 17223
KARORI, WELLINGTON, 6147
NEW ZEALAND

HEYS AMERICA LTD
2725 ALFT LANE
ELGIN, IL 60124

HEYS AMERICA, LTD.
3230 SYCAMORE ROAD
UNIT 184
DEKALB, IL 60115

HEYS EU GMBH
WESTENDSTRASSE 28
FRANKFURT AM MAIN, 60325
GERMANY

HEYS INTERNATIONAL LTD
333 FOSTER CRES SUITE 1
MISSISSAUGA, ON L5R 4E5
CANADA

HEYS USA INC
3200 MERIDIAN PARKWAY
WESTON, FL 33331

HEYS USA INC
3200 MERIDIAN PARKWAY
SUITE 101
WEDEN, FL 33331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HF TRUE ENTERPRISE, LLC
4410 FRIAR TUCK LANE
SARASOTA, FL 34232

HFC PRESTIGE PRODUCTS
PO BOX 29080
NEW YORK, NY 10087-9080

HFC PRESTIGE PRODUCTS, INC.
350 FIFTH AVENUE
NEW YORK, NY 10118

HFC PRESTIGE PRODUCTS, INC.
PO BOX 29080
NEW YORK, NY 10087-9080

HFH CORAZONAS, LLC
3780 KILROY AIRPORT WAY
SUITE #850
LONG BEACH, CA 90806

HG GLADWELL AND SONS LIMITED
OLD LONDON ROAD, COPDOCK
IPSWICH, IP8 3LA
UNITED KINGDOM

HGK INTERMODAL GMBH
RICHARD-SEIFFERT-STR. 43
DUISBURG, 47249
GERMANY

HGR INDUSTRIAL SURPLUS, INC.
20001 EUCLID AVENUE
EUCLID, OH 44117

HGTV MAGAZINE LLC
PO BOX 25883
LEHIGH VALLEY, PA 18002-5883

HH BROWN
10365 MOUNT SAVAGE RD
CORRIGANVILLE, MD 21524

HH BROWN SHOE CO INC
DBA BORN FOOTWEAR
PO BOX 26802
NEW YORK, NY 10087-6802

HH BROWN SHOE CO INC
DBA KORK EASE SOFFT SHOE CO
PO BOX 26802
NEW YORK, NY 10087-6802

HH BROWN SHOE CO INC DBA SOFFT SHOE CO
100 BRICKSTONE SQ
STE 502
ANDOVER, MA 01810

HH BROWN SHOE CO, BORN SHOE
PO BOX 26802
NEW YORK, NY 10087-6802

HH BROWN SHOE COMPANY, INC
124 WEST PUTNAM AVENUE
GREENWICH, CT 06830

HH GROUP HOLDINGS US INC
DBA HERITAGE HOME GROUP LLC
PO BOX 842393
BOSTON, MA 02284-2393

HH HIATT FURNITURE MFG CO INC
12520 SOUTH CHADRON AVENUE
HAWTHORNE, CA 90250

HHB COMMUNICATIONS LTD
73-75 SCRUBS LANE
LONDON, NW10 6QU
UNITED KINGDOM

HHS NET UG
HAMBURGER STRASSE 182
HAFTUNGBESCHRAENKT
HAMBURG, 22083
GERMANY

HI 5 LLC
DBA HIGH FIVE SALON
PO BOX 9984
CINCINNATI, OH 45209

HI-TEX INC
DBA CRYPTON INC
38500 WOODWARD AVE SUITE 201
BLOOMFIELD HILLS, MI 48304

HIATUS LLC
5609 HESS AVENUE
BALTIMORE, MD 21212

HIAWATHA BROADBAND COMMUN. INC
58 JOHNSON STREET
WINONA, MN 55987

HIAWATHA BROADBAND COMMUN. INC
JOHNSON STREET
#58
WINONA, MN 55987

HIAWATHA BROADBAND COMMUNICATIONS I
HBC COCHRANE CABLE LLC
58 JOHNSON STREET
WINONA, MN 55987

HIAWATHA BROADBAND COMMUNICATIONS I
HBC-JAGUAR CABLE, LLC
58 JOHNSON STREET
WINONA, MN 55987

HIAWATHA BROADBAND COMMUNICATIONS, INC.
58 JOHNSON STREET
WINONA, MN 55987

HIAWATHA BROADBAND COMMUNICATIONS, INC.
58 JOHNSON STREET
WINONA, MN 55986

HIB MANAGEMENT SERVICES, LLC DBA OO
HAWAII
58-036 KAPUAI PLACE
HALEIWA, HI 96712

HIB MANAGMENT SERVICES LLC
HIKANA PLACE
#27-111
HILO, HI 96720

HIBAR
4518 WENTWORTH AVENUE
MINNEAPOLIS, MN 55419

HIBAR, INC.
4518 WENTWORTH AVENUE
MINNEAPOLIS, MN 55419

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIBINO GRAPHICS CORPORATION
HIBINO GRAPHICS CO LTD
2-7-70 KAIGAN
HIBINO HINODE BLDG 9F
MINATO-KU
TOKYO, 105-0022
JAPAN

HIBIYA MATSUMOTORO CO LTD
HIBIYA MATSUMOTO RESTAURANT CO LTD
SHIOMI 1-CHOME
KOTO WARD, 1350052
JAPAN

HIBOY GREENTECH INC.
440 N BARRANCA AVE #1051
COVINA, CA 91723

HIBOY GREENTECH INC.
440 NORTH BARRANCA AVENUE
#1051
COVINA, CA 91723

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HICKORY TELEPHONE COMPANY
75 MAIN STREET
HICKORY, PA 15340

HICKORY TELEPHONE COMPANY
MAIN STREET
#75
HICKORY, PA 15340

NAME ON FILE
ADDRESS ON FILE

HICKS LANDSCAPE CONTRACTORS
6204 ROBERTSON POND RD
WENDELL, NC 27591

HICKS LANDSCAPE CONTRACTORS OF ZEBULON,
INC.
P.O. BOX 2255
WENDELL, NC 27591

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HICKSON HANGERS PTY LTD
1 ORCHID COURT
PARK ORCHARDS, MELBOURNE, 3114
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HID GLOBAL CORPORATION
611 CENTER RIDGE DRIVE
AUSTIN, TX 78753

HIDA-TAKAYAMA CABLE NETWOR
HIDA TAKAYAMA CABLE NETWORK CO LTD
579 KAMIOKAMOTO-CHO 5-CHOME
TAKAYAMA-SHI
GIFU, 506-0055
JAPAN

HIDALGO CORP.
14 NE 1ST AVENUE
MIAMI, FL 33132

HIDALGO CORP.
14 NE 15 AVENUE
MIAMI, FL 33132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIDDEN DISABILITIES SUNFLOWER SCHEM
10 PINNACLES EST. , UNIT
HARLOW, CM19 5JL
UNITED KINGDOM

HIDDIN LLC
759 BLOOMFIELD AVE
WEST CALDWELL, NJ 07006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIDEY STYLE LLC
13016 LA DANA COURT
SANTA FE SPRINGS, CA 90670

HIDEY STYLE LLC
9230 CANFORD ST
PICO RIVERA, CA 90660

HIDRATE INC.
1400 VAN BUREN ST NE
SUITE 135
MINNEAPOLIS, MN 55413

HIELSCHER ENTERPRISES LLC
ATTN GENE BENNETH
6653 LILLY PAD COURT
MASON, OH 45040

HIELSCHER ENTERPRISES LLC
6653 LILLY PAD COURT
MASON, OH 45040

NAME ON FILE
ADDRESS ON FILE

HIFI FOTO KOCH GMBH
SCHADOWSTRASSE 60/62
DUESSELDORF, 40212
GERMANY

NAME ON FILE
ADDRESS ON FILE

HIG (LONDON)
10 GROSVENOR STREET
LONDON, W1K 4QB
UNITED KINGDOM

HIGASHI OSAKA STEEL
HIGASHI OSAKA STEEL CO LTD
OSAKA PREFECTURE
NAGAHORI, OSAKA CITY, 5770056
JAPAN

HIGASHI-AWA CATV
EAST AWA CABLE TELEVISION CO LTD
36 SHINKO KOMATSUSHIMA-CHO
KOMATSUSHIMA-SHI
TOKUSHIMA, 773-0001
JAPAN

HIGASHI-HIROSHIMA CABLE ME
HIGASHI HIROSHIMA CABLE MEDIA CO LTD
6974-2 MISONO
HIGASHIHIROSHIMA-SHI
HIROSHIMA, 739-0024
JAPAN

HIGASHI-MATSUYAMA CATV
HIGASHIMATSUYAMA CABLE TELEVISION CO LTD
2221-80 ISHIBASHI
HIGASHIMATSUYAMA-SHI
SAITAMA, 355-0072
JAPAN

HIGASHIOMI CABLE NETWORK
HIGASHIOMI CABLE NETWORK CO LTD
505 IKESHO-CHO
HIGASHIOMI-SHI
SHIGA, 527-0113
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIGEAR DESIGN
P.O. BOX 1113
MILL VALLEY, CA 94942

HIGENA CLEANSING AND COSMETICS GMBH
HOLZSTRASSE 2
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIGH AVAILABILITY INC.
820 ADAMS AVENUE
SUITE 200
AUDUBON, PA 19403

HIGH AVAILABILITY STORAGE SYSTEM IN
11479 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

HIGH AVAILABILITY STORAGE SYSTEMS,
HIGH AVAILABILITY, INC.
11479 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

HIGH AVAILABILITY STORAGE SYSTEMS, INC.
7965 STONE CREEK DR.
STE. 120
CHANHASSEN, MN 55317

HIGH AVAILABILITY STORAGE SYSTEMS, INC.,
D/B/A H. A. STORAGE SYSTEMS, INC.
11479 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

HIGH COUNTRY LINENS
JERICHO PLAZA
JERICHO, NY 11753

HIGH DEFINITION RADIO CONTROL
PO BOX 6
MILLERSBURG, PA 17061

HIGH DESERT DISTRIBUTION
37322 COUNTY RD. 66
P. O. BOX 446
CROSSLAKE, MN 56442

HIGH DESERT STAFFING INC
2201 SAN PEDRO NE
BLDG 4, SUITE 100
ALBUQUERQUE, NM 87110

HIGH EXPOSURE, INC.
675 HENRY DECINQUE BLVD
WOODBINE, NJ 08270

HIGH FASHION HANDBAGS
30 LES MILL RD UNIT 3
TORONTO, ON M3B 2T6
CANADA

HIGH HOPE AGLORY LIMITED
91 BAIXIA ROAD
NANJING, 210001
CHINA

HIGH HOPE INTERNATIONAL GROUP
JIANGSU CHAMPION HOLDING
NO 91 BAIXIA RD
NANJIANG,
JIANGSU, 210001
CHINA

HIGH INTENCITY CORP
16-00 POLLITT DRIVE
FAIRLAWN, NJ 07410

HIGH LINE ACQUISITION LLC
154 WEST 14TH STREET
NEW YORK, NY 10011

HIGH LINE STUDIO CO LTD
HIGHLINE STUDIO CO LTD
2-27-17 NAKAMACHI
SETAGAYA WARD, 1580091
JAPAN

HIGH PERFORMANCE BUSINESS SERVICES,
1691 ENTERPRISE WAY
SUITE #D
MARIETTA, GA 30067

HIGH POINT DESIGN LLC
1411 BROADWAY 7TH FL
NEW YORK, NY 10018

HIGH POINT DESIGN LLC
1411 BROADWAY
7TH FLOOR
NEW YORK, NY 10018

HIGH POINT INTERNATIONAL HOME
DBA HIGH POINT MARKET
AUTHORITY
164 S MAIN STREET
HIGH POINT, NC 27260

HIGH RIDGE PARTNERS CLIENT TRUST AC
140 SOUTH DEARBORN STREET, SUITE 41
CHICAGO, IL 60603

HIGH RIDGE PRODUCTIONS, LLC
3040 HIGH RIDGE ROAD
STAMFORD, CT 06903

HIGH RISE WINDOW CLEANING INC.
151-21 10405 JASPER AVE
EDMONTON, AB T5J 3S2
CANADA

HIGH ROAD CRAFT ICE CREAM
1730 WEST OAK COMMONS CT
MARIETTA, GA 30062

HIGH ROAD CRAFT ICE CREAM, INC.
1730 WEST OAK COMMONS COURT
MARIETTA, GA 30062

HIGH ROCK TELEVISION, INC.
CARR-HUGHES PRODUCTIONS
393 CHURCH STREET
SARATOGA SPRINGS, NY 12866

HIGH ROCK TELEVISION, INC. D/B/A
CARR-HUGHES PRODUCTIONS
393 CHURCH STREET
SARATOGA SPRINGS, NY 12866

HIGH STREET TV (GROUP) LIMITED
CENTRAL HOUSE
HARROGATE, UK, HG3 1UF
UNITED KINGDOM

HIGH STREET TV (GROUP) LIMITED USD
OTLEY ROAD
HARROGATE, HG3 1UF
UNITED KINGDOM

HIGH STREET TV (GROUP) LTD
BECKWITH KNOWLE
HARROGATE, HG3 1UF
UNITED KINGDOM

HIGH STREET TV (GROUP) LTD
OTLEY ROAD
HARROGATE, HG3 1UF
UNITED KINGDOM

HIGH STREET TV GROUP LTD
KNOWLE HARROGATE
CENTRAL HOUSE BECKWITH
NORTH YORKSHIRE, HG31UF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HIGHEDGE, INC.
5930 CORNERSTONE COURT WEST
SUITE 190
SAN DIEGO, CA 92121

HIGHEDGE, INC. D/B/A WWW.BRICKFISH.COM
5930 CORNERSTONE COURT WEST
SUITE 190
SAN DIEGO, CA 92121

HIGHEL INC D/B/A FRENCH BULL
23062 LA CADENA DR
LAGUNA HILLS, CA 92653

HIGHEL INC.
9591 IRVINE CENTER DRIVE
IRVINE, CA 92618

HIGHEL, INC
199 TECHNOLOGY DRIVE
IRVINE, CA 92618

HIGHEL, INC.
199 TECHNOLOGY DRIVE
SUITE 130
IRVINE, CA 92618

HIGHEL, INC.
23062 LA CADENA DR
LAGUNA HILLS, CA 92653-1352

HIGHER ART BY SC INC
1252 HOTSPRINGS PT
ENGLEWOOD, FL 34223

HIGHER TECHNOLOGY CO. LTD
INDUSTRIAL ROAD
#29
HAIRUN DISTRICT, SANMEN
ZHEJIANG, 317100
CHINA

HIGHER TECHNOLOGY CO., LTD.
29 INDUSTRIAL ROAD
TAIZHOU, 317100
CHINA

HIGHERDOSE LLC
42 BROADWAY 12TH FLOOR #212
NEW YORK, NY 10017

HIGHERDOSE LLC
42 BROADWAY
12TH FLOOR
#212
NEW YORK, NY 10004

HIGHERDOSE LLC
ATTN VICTORIA DOUCETTE
42 BROADWAY
12TH FLOOR, #212
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

HIGHGATE PARTNERS, LLC
1542 MARYLAND AVENUE
CHARLOTTE, NC 28209

HIGHLAND GRAPHICS, INC.
706 RICHARD STREET
SPRINGFIELD, TN 37172

HIGHLAND MEDIA CORPORATION
PO BOX 119
SUNBRIGHT, TN 37872

HIGHLAND MINT
4100 N RIVERSIDE DRIVE
MELBORNE, FL 32937

HIGHLANDS CABLE
PO BOX 160
HIGHLANDS, NC 28741

HIGHLANDS EXPORTS
KOTHIWAL NAGAR
MORADABAD UP
INDIA

NAME ON FILE
ADDRESS ON FILE

HIGHLIGHT LA LLC
421 LOS ALAMOS DR.
OJAI, CA 93023

HIGHLINE BUILDING SERVICES
WEST 30TH STREET
#242
NEW YORK, NY 10001

HIGHLINE BUILDING SERVICES
WEST 30TH ST
#242
SUITE 604
NEW YORK, NY 10001

HIGHLINE UNITED, LLC
990 WASHINGTON STREET
SUITE #215
DEDHAM, MA 02026

HIGHLINE UNITED, LLC
ATTN RUBAN AMARO
990 WASHINGTON STREET
SUITE #215,
DEDHAM, MA 02026

HIGHMARK LIFE INSURANCE COMPANY
120 FIFTH AVENUE
FIFTH AVENUE PLACE
PITTSBURGH, PA 15222-3099

HIGHMARK, INC. D/B/A PENNSYLVANIA BLUE
SHIELD
PO BOX 890089
CAMP HILL, PA 17089-0089

HIGHMEN (SHANGHAI) INTERNATIONAL
DUHUI ROAD
#NO. 2285
MINGHANG DISTRICT
SHANGHAI, 201108
CHINA

HIGHMEN (SHANGHAI) INTERNATIONAL CO
NO.2285 DUHUI ROAD MINHANG DISTRICT
SHANGHAI, 201108
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIGHTAIL, INC.
1919 S. BASCOM AVENUE
3RD FLOOR
CAMPBELL, CA 95008

HIGHTECH S.R.L.
CARGOHIGHTECH
VIA MEUCCI 39
MILANO, 20128
ITALY

HIGHTEXT VERLAG
WILHELM-RIEHL-STRASSE 13
GRAF UND TREPLIN OHG
MUENCHEN, 80687
GERMANY

HIGHTOWER ADVISORS LLC
324 W WENDOVER AVE
STE 204
GREENSBORO, NC 27408

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HIHO BATIK INC<br>184 FIFTH AVENUE<br>BROOKLYN, NY 11217 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HIKARI<br>CO LTD LIGHT<br>1-12-14 UCHIKANDA<br>LIGHT HEADQUARTERS BLDG<br>CHIYODA-KU<br>TOKYO, 101-0047<br>JAPAN | HIKARI CABLE TV<br>OPTICAL CABLE TELEVISION CO LTD<br>1235 SHINDO-CHO<br>GUNMA<br>OTA-SHI, 373-0037<br>JAPAN |
| HIKARI NETWORK<br>OPTICAL NETWORK CO LTD<br>198 YANAGIDA, GONO-URA, IKI CITY<br>NAGASAKI PREFECTURE, 1000000<br>JAPAN | HIKING WALKING ENJOY CLUB<br>HIKING WALKING ENJOY CLUB<br>11-6 NAMBA SENNICHIMAE<br>CHUO-KU, OSAKA-SHI<br>OSAKA, 542-0075<br>JAPAN | HIKOUSEN-NET<br>AIRSHIP NETWORK CO LTD<br>1-10-6 WEST SHINAGAWA<br>SHINAGAWA WARD, 1410033<br>JAPAN |
| HIKU LABS, INC.<br>189 W. SANTA CLARA STREET<br>SAN JOSE, CA 95113 | HILANDERIA DE ALGODON PERUANO<br>AV LAS LOMAS NO 801<br>URBZARATE<br>LIMA, 36<br>PERU | HILANDERIA DE ALGODON PERUANO<br>AV LAS LOMAS NO 801<br>LIMA, 36<br>PERU |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HILCO CORPORATION<br>250 KING MANOR DRIVE<br>KING OF PRUSSIA, PA 19406 | HILCO EUROPE<br>BRUNT ACRES ROAD INDUSTRIAL ESTATE<br>HAWES, DL8 3UZ<br>UNITED KINGDOM |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HILDING ANDERS ITALY SRL UNIPERS<br>VIA VERONA 20<br>POVE DEL GRAPPA, 36020<br>ITALY | HILDUN<br>225 W 35TH ST<br>NEW YORK, NY 10001 |
| HILDUN CORPORATION<br>225 W 335TH STREET<br>NEW YORK, NY 10001 | HILDUN CORPORATION<br>NPHILANTHROPY, LLC<br>225 WEST 35TH STREET<br>NEW YORK, NY 10001-1904 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HILES CURTAIN SPECIALTIES, INC<br>2701 SUCCESS DRIVE<br>ODESSA, FL 33556 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HILKA TOOLS (UK) LTD<br>1 ROEBUCK PLACE<br>CHESSINGTON, KT9 1EU<br>UNITED KINGDOM | HILL YORK SERVICE CORPORATION<br>2125 SOUTH ANDREWS AVE.<br>FORT LAUDERDALE, FL 33316 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HILLARD ELECTRIC
SOUTH G STREET
#415
SAN BERNARDINO, CA 92410

HILLARD ELECTRIC
JERRY J HILLARD
415 SOUTH G STREET
SAN BERNARDINO, CA 92410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HILLDUN
225 W 35TH STREET
10TH FLOOR
NEW YORK, NY 10001

HILLDUN CORP
225 W 35TH STREET
10TH FLOOR
NEW YORK, NY 10001

HILLDUN CORP
225 W 35TH ST - 10TH FL
NEW YORK, NY 10001-1904

HILLDUN CORP
LMF INDUSTRIES, INC
225 WEST 35TH ST
NEW YORK, NY 10001

HILLDUN CORPORATION
FOR PLATINUM JEANS CO
225 WEST 35TH STREET
10TH FLOOR
NEW YORK, NY 10001

HILLDUN CORPORATION
FOR RISING TIDE/KINDRED SPIRIT
225 W. 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
FOR TANGO HANDBAGS
225 WEST 35TH STREET
10TH FLOOR
NEW YORK, NY 10001

HILLDUN CORPORATION
J.P. MATTIE DBA COTTON CARGO
225 W 35TH ST
NEW YORK, NY 10001

HILLDUN CORPORATION
TOSS DESIGN
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
KANTIS UNIVERSALLLC DBA S
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
MAS LTD DBA MAAJI SWIMWEAR
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
NP COSMETICS LLC
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
STYLELINE STUDIOS, LLC DB
36 EAST 31ST STREET 12TH FLOOR
NEW YORK, NY 10016

HILLDUN CORPORATION
DESIGN ALTERNATIVES NY LL
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
36 EAST 31ST STREET
NEW YORK, NY 10016

HILLDUN CORPORATION
225 WEST 35TH STREET
10TH FL
NEW YORK, NY 10001

HILLDUN CORPORATION
36 E 31ST STREET
12TH FLOOR
NEW YORK, NY 10016

HILLDUN CORPORATION
225 W 35 STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
36 EAST 31ST STREET
12TH FLOOR
NEW YORK, NY 10016

HILLDUN CORPORATION
225 W 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
225 WEST 35 STREET
10 FLOOR
NEW YORK, NY 10001-1904

HILLDUN CORPORATION
225 WEST 35TH STREET
ATLANTA, GA 30384-4175

HILLDUN CORPORATION
225 WEST 35TH STREET
NEW YORK, NY 10001

HILLDUN CORPORATION
225 WEST 35TH STREET
NEW YORK, NY 10001-1904

HILLDUN CORPORATION
225 WEST 35TH STREET
10 FLOOR
NEW YORK, NY 10001-1904

HILLDUN CORPORATION
225 WEST 35TH STREET
10TH FLOOR
NEW YORK, NY 10001

HILLDUN CORPORATION
225 WEST 35TH STREET #1000
HALABALOO INC
NEW YORK, NY 10001-1910

HILLDUN CORPORATION
225 WEST 35TH STREET, 10 FL
NEW YORK, NY 10001

HILLDUN CORPORATION
225 WEST 35TH STREET
10TH FLOOR
NEW YORK, NY 10001-1904

HILLDUNN CORPORATION
36 E. 31ST STREET, 12TH FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

HILLERICH BRADSBY CO
PO BOX 912625
DENVER, CO 80291-2625

NAME ON FILE
ADDRESS ON FILE

HILLHOUSE NATURALS FARM LTD
1917 HUGHES ROAD
WICKLIFFE, KY 42087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HILLMAN GROUP
PO BOX 532595
ATLANTA, GA 30353-2595

NAME ON FILE
ADDRESS ON FILE

HILLSBOROUGH CNTY WATER DEPT
C/O BOCC
601 E KENNEDY BLVD
TAMPA, FL 33602

HILLSBOROUGH COUNTY FLORIDA BOARD O
HILLSBOROUGH COUNTY DEPARTMENT OF F
COUNTY COMMISSIONERS
601 E KENNEDY BLVD
TAMPA, FL 33602

HILLSDALE FURNITURE LLC
DEPT 10419
PO BOX 87618
CHICAGO, IL 60680-0618

HILLTOP COMMUNICATIONS INC
PO BOX 352
GERMANTON, NY 12526

HILLWOOD ENTERPRISES, L.P.
3000 TURTLE CREEK BLVD.
DALLAS, TX 75219

HILLYARD ENTERPRISES, INC.
P.O. BOX 909
ST JOSEPH, MO 64502

HILLYER MCKEOWN SOLICITORS LLP
GEORGE STREET
CHESTER, CH1 3EQ
UNITED KINGDOM

HILSINGER COMPANY
33 W. BACON STREET
PLAINVILLE, MA 02762

HILSONIC INDUSTRY SYSTEMS LIMITED
1-4 CASHEL ROAD, UNIT
BIRKENHEAD, CH41 1DY
UNITED KINGDOM

HILTON CAPITAL MANAGEMENT LLC
1010 FRANKLIN AVE
RM 300A
GARDEN CITY, NY 11530

HILTON GARDEN INN
11460 W HILTON WY
AVONDALE, AZ 85323

HILTON GARDEN INN
15 CROSSROADS COURT
NEWBURGH, NY 12550

HILTON GARDEN INN
5921 HARBOUR VIEW BLVD
SUFFOLK, VA 23435

HILTON GARDEN INN
100 E. CONSTANCE ROAD
SUFFOLK, VA 23434

HILTON GARDEN INN AND SUFFOLK CONFERENCE
CENTER
100 EAST CONSTANCE ROAD
SUFFOLK, VA 23434

HILTON GARDEN INN FLORENCE
RALDEX VI, INC
2671 HOSPITALITY BLVD
FLORENCE, SC 29501

HILTON GARDEN INN INDIANAPOLIS DOWNTOWN
10 EAST MARKET
INDIANAPOLIS, IN 46204

HILTON GARDEN INN NEW YORK MANHATTAN
MIDTOWN EAST
206 EAST 52ND STREET
NEW YORK, NY 10022

HILTON GARDEN INN ONTARIO-RANCHO
CUCAMONGA
11481 MISSION VISTA DRIVE
RANCHO CUCAMONGA, CA 91730

HILTON GARDEN INN SUFFOLK
100 EAST CONSTANCE ROAD
SUFFOLK, VA 23434

HILTON GARDEN INN SUFFOLK RIVERFRONT
100 EAST CONSTANCE ROAD
SUFFOLK, VA 23434

HILTON GARDEN INN SUFFOLK RIVERFRONT -
SUFFOLK LODGING PARTNERS, LLC
100 EAST CONSTANCE ROAD
SUFFOLK, VA 23434

HILTON MINNEAPOLIS/ST. PAUL AIRPORT -
MALL OF AMERICA
3800 AMERICAN BOULEVARD EAST
BLOOMINGTON, MN 55425

HILTON NORFOLK AIRPORT
1500 NORTH MILITARY HIGHWAY
NORFOLK, VA 23502

HILTON SAN ANTONIO HILL COUNTRY HOTEL
SPA
9800 WESTOVER HILLS BLVD.
SAN ANTONIO, TX 78251

HILTON WORLDWIDE INC
ATTN KERRY BURNETT, COORDINATO
755 CROSSOVER LANE
MEMPHIS, TN 38117

HILTON WORLDWIDE, INC.
15 CROSSROADS COURT
NEWBURGH, NY 12550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIMALAYA OVERSEAS
T-2 OKHLA INDUSTRIAL AREA
PHASE II
NEW DELHI, 110020
INDIA

HIMALAYAN SILVER INC
DBA HIMALAYAN TRADING POST
202 LAREDO DRIVE
DECATUR, GA 30030

HIMATSINGKA AMERICA
261 5TH AVE
SUITE 1400
NEW YORK, NY 10016

HIMATSINGKA AMERICA
261 5 AVENUE
SUITE 1400
NEW YORK, NY 10016

HIMATSINGKA SEIDE LIMITED
10/24 KUMARA KRUPA ROAD
BANGALORE, 560001
INDIA

HIMAWARI NETWORK
HIMAWARI NETWORK CO LTD
3-32-8 WAKAKUSA-CHO
TOYOTA-SHI
AICHI, 471-0061
JAPAN

HIMAWARI TV
SUNFLOWER TV CO LTD
3-32-8 WAKAKUSA-CHO
TOYOTA-SHI
AICHI, 471-0061
JAPAN

HIMEJI CATV
HIMEJI CABLE TELEVISION CO LTD
135 TOYOSAWA-CHO
HIMEJI-SHI
HYOGO, 670-0964
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HINES GLOBAL REIT 4875 TOWN CENTER LLC
ATTN SHERRI SCHUGART
2800 POST OAK BOULEVARD
SUITE 5000
HOUSTON, TX 77056

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HING SHING LOOPING
FLAT B,10/F,WING TAI CENTRE
12 HING YIP ST, KWUN TONG
KOWLOON HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

HINGE HEALTH
455 MARKET ST
SUITE 700
SAN FRANCISCO, CA 94105

HINGE HEALTH INC.
465 CALIFORNIA STREET 14TH FLOOR
SAN FRANCISCO, CA 94104

HINGE HEALTH, INC.
455 MARKET ST, 7TH FLOOR,
SAN FRANCISCO, CA 94105

HINGE HEALTH, INC.
303 2ND STREET
SOUTH TOWER
SUITE 650
SAN FRANCISCO, CA 94107

HINGENUITY INC
1025 28TH AVENUE NORTH
NAPLES, FL 34103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HINKLEY LIGHTING
33000 PIN OAK PARKWAY
AVON LAKE, OH 44012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HINOKI
HINOKI CO LTD
2-10-5 AKASAKA
AKASAKA HINOKI BLDG 9F
MINATO-KU
TOKYO, 107-0052
JAPAN

HINRICHS BEKLEIDUNGSWERK GMBH
KANALSTRASSE NORD 85-89
GROSSEFEHN, 26629
GERMANY

HINSENSE GORENJE GERMANY GMBH
PARKRING 31
GARCHING BEI MUENCHEN, 85748
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HINT, INC.
PO BOX 734571
CHICAGO, IL 60673-4571

HINT, INC.
625 MARKET STREET
SUITE 1000
SAN FRANCISCO, CA 94105

HINTERVELD PTY LTD
PO BOX 1162
UITENHAGE, 6229
SOUTH AFRICA

HINTMINE
MICHAL DABROWSKI
MALACHITOWA 7/43
KRAKOW, 30-798
POLAND

HINTON CATV CO, INC
W MAIN ST PO BOX 70
#126
HINTON, OK 73047

HINTON ELECTRIC INC
15 CEDAR CT
JACKSON, NJ 08537

HINTON TELEPHONE CO, INC
204 WEST MAIN ST
HINTON, OK 73047

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIP CHIK LLC
DBA HIP CHIK CHAIRS
9737 LAKE HELIX TERRACE
LA MESA, CA 91941

HIP CHIX ACCESSORIES, LLC
2130 BEECHWOOD STREET
OREFIELD, PA 18069

HIP DOGGIE INC
904 SILVER SPUR ROAD
#303
ROLLING HILLS ESTA, CA 90274

HIP FROM HOLLAND LLC
28 HURON AVENUE
CAMBRIDGE, MA 02138

HIP LITTLES/ SOFT SOULS
9 PROMENADES DES ILES
LAVAL, QC H7W 4X3
CANADA

HIPGNOSIS SONGS GROUP, LLC
BIG DEAL MUSIC, LLC
25 MADISON AVE
NEW YORK, NY 10010

HIPKNOTIES LLC
6851 EAST SUNNYVALE ROAD
PARADISE VALLEY, AZ 85253

NAME ON FILE
ADDRESS ON FILE

HIPPIH LTD
38 DK 2800 KONGENS
LYNGBY
DENMARK

HIPPOCAMPUS MEDIA LTD
24-32 STEPHENSON WAY 3RD FLOOR
LONDON, NW1 2HD
UNITED KINGDOM

HIPS-SISTER, INC.
3111 E. THAQUITZ CANYON WAY
PALM SPRINGS, CA 92262

HIPZONE INC
1100 CORPORATE CENTER DRIVE
MONTEREY PARK, CA 91754

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIRANO TRADING CO
HIRANO TRADING CO LTD
KUDAN-KITA 4-CHOME
CHIYODA WARD, 1020073
JAPAN

NAME ON FILE
ADDRESS ON FILE

HIRATA CATV
HIRATA CATV CO LTD
2110-1 HIRATACHO
IZUMO-SHI
SHIMANE, 691-0001
JAPAN

HIRATSUKA LEASE
HIRATSUKA LEASE CO LTD
2-10-9 SHINKIBA
KOTO-KU
TOKYO, 136-0082
JAPAN

NAME ON FILE
ADDRESS ON FILE

HIRE EXPERIENCE INC
PO BOX 451211
ATLANTA, GA 31145-8211

HIREDSCORE
158 MERCER STREET
SUITE 4M
NEW YORK, NY 10012

HIREDSCORE LLC
6110 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

HIREDSCORE LLC
STONERIDGE MALL ROAD
#6110
PLEASANTON, CA 94588

HIREDSCORE, INC.
158 MERCER STREET
SUITE 4M
NEW YORK, NY 10012

HIREDSCORE, LLC.
158 MERCER STREET
SUITE 4M
NEW YORK, NY 10012

HIRETEAMMATE, INC., DBA HIREEZ
2513 E. CHARLESTON RD.
SUITE 200
MOUNTAIN VIEW, CA 94043

HIREVUE, INC.
10876 S. RIVER FRONT PKWY
#500
SOUTH JORDAN, UT 84095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HIROSHIMA KASEI LTD
HIROSHIMA CHEMICAL CO LTD
2-2-11 MATSUHAMA-CHOU
FUKUYAMA CITY, 7200802
JAPAN

HIRSCH SOLUTIONS INC
11515 VANSTORY DRIVE
SUITE 145
HUNTERSVILLE, NC 28078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HISCO ACQUISITION SUBSIDIARY
DBA ALL-SPEC
PO BOX 63249
CHARLOTTE, NC 28263

HISCOX
90 PARK AVE
NEW YORK, NY 10016

HISCOX INC.
520 MADISON AVENUE
32ND FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HISENSE GERMANY GMBH
PRINZENALLEE 11-13
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HISPANAVISION TELEVISION
715 W YAKIMA AVE
YAKIMA, WA 98902

HISPANAVISION, LLC
715 WEST YAKIMA AVENUE
YAKIMA, WA 98902

HISPANIC CENTER LEHIGH VALLEY
EAST FOURTH STREET
#520
BETHLEHEM, PA 18015

HISPANIC FEDERATION, INC
55 EXCHANGE PLACE, SUITE 501
NEW YORK, NY 10005

HISPANIC SCHOLARSHIP FUND
1411 W 190TH STREET, STE. 700
GARDENA, CA 90248

NAME ON FILE
ADDRESS ON FILE

HISTOGEN AESTHETICS, LLC
10655 SORRENTO VALLEY RD
SAN DIEGO, CA 92121

HISTORIC ORIGINALS LTD
UNIT 10 RADE CITY, SENTINEL END
READING, RG2 0BF
UNITED KINGDOM

HISTORICAL RESEARCH CENTER
2019 CORPORATE DR
BOYNTON, FL 33426

HISTORY LLC
DBA HANNAH BERGEN
17898 BLUE HERON DRIVE
LAKE OSWEGO, OR 97034

HIT ENTERTAINMENT
1133 BROADWAY
SUITE 1520
NEW YORK, NY 10010

HIT THE ANGLES 360 PHOTOBOOTH
MADONNA AKUA AWOTWI
143 15TH STREET
NEW CUMBERLAND, PA 17070

HITACHI AMERICA, LTD, HOME ELECTRONICS
DIVISION
900 HITACHI WAY
CHULA VISTA, CA 91914

HITACHI CAPITAL INVOICE FINANCE
5 HOLLINSWOOD COURT
TELFORD, TF3 3DE
UNITED KINGDOM

HITACHI CONSULTING CORPORATION
14643 DALLAS PARKWAY
SUITE 800
DALLAS, TX 75254

HITACHI DATA SYSTEMS CORPORATION
750 CENTRAL EXPRESSWAY
SANTA CLARA, CA 95050

HITACHI DATA SYSTEMS CORPORATION
2845 LAFAYETTE STREET
SANTA CLARA, CA 95050

HITACHI KOKUSAI ELECTRIC COMARK LLC
104 FEEDING HILLS RD
SOUTHWICK, MA 01077

HITACHI KOKUSAI ELECTRIC COMARK LLC
FEEDING HILLS RD
#104
SOUTHWICK, MA 01077

HITACHI MAXELL,LTD
HITACHI MAXELL CO LTD
IIDABASHI 2-CHOME
CHIYODA WARD, 1020072
JAPAN

HITACHI VANTARA CORPORATION
2845 LAFAYETTE STREET
SANTA CLARA, CA 95050

HITAISHI KK MFG CO PVT LTD
1 BK PAUL AVE KILKATA
WEST BENGAL
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HITI DIGITAL AMERICA, INC.
675 BREA CANYON RD.
UNIT 7
WALNUT, CA 91789

HITOBITO INC
SUN AND PEOPLE CO LTD
11-1 SANBONGI, TSUKANOME
DATE-GUN KUNIMI-CHO, 9691751
JAPAN

NAME ON FILE
ADDRESS ON FILE

HITOWA LIFE PARTNER CO LTD
HITOWA LIFE PARTNER CO LTD
2-15-3 KONAN, SHINAGAWA INTERCITY C
MINATO WARD, 1086215
JAPAN

HITS COMPANY
HITS COMPANY INC
2-19-1 SHINJUKU
BIGGS SHINJUKU BLDG 10F
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

HITT
216 SEVEN FARMS DRIVE
CHARLESTON, SC 29492

HITT CONTRACTING INC
PO BOX 37762
BALTIMORE, MD 21297

HITT CONTRACTING INC.
6601 SIX FORKS RD.
SUITE 330
RALEIGH, NC 27615

HITT CONTRACTING, INC.
216 SEVEN FARMS DRIVE
CHARLESTON, SC 29492

HITT CONTRACTING, INC.
PO BOX 37762
BALTIMORE, MD 21297-3762

NAME ON FILE
ADDRESS ON FILE

HITWISE PTY LTD
300 PARK AVENUE SOUTH
9TH FLOOR
NEW YORK, NY 10010

HITWISE PTY LTD
300 PARK AVENUE SOUTH
9TH FL
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

HIV-HOFFMANN GMBH
NACHTIGALLSTRASSE 1
BIELEFELD, 33607
GERMANY

HIVE HONEYBEE
1012 FRESHWATER LANE
POWDERVILLE, SC 29642

HIVE SCIENCE, LLC
6463 BLUESTEM RD N
CORCORAN, MN 55340

HIVE STUDIO
38 HARROW PIECE
BEDFORD, MK45 2DG
UNITED KINGDOM

HIVEWYRE LLC
1365 N SCOTTSDALE RD
SUITE 150
SCOTTSDALE, AZ 85257

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HJD CAPITAL ELECTRIC INC
5424 W HWY 90
SUITE B
SAN ANTONIO, TX 78227

HJD CAPITAL ELECTRIC, INC.
5424 W. HWY90
SAN ANTONIO, TX 78227

| | | |
|---|---|---|
| HJD CAPITAL ELECTRIC, INC.<br>5424 HIGHWAY 90 WEST<br>SAN ANTONIO, TX 78227 | HJK KUECHENTECHNIK GMBH<br>RUHRTALSTRASSE 85<br>ESSEN, 45239<br>GERMANY | HK CO LTD<br>H.S<br>2-4-5 KANDAOGAWAMACHI 3F<br>CHIYODA WARD, 1010052<br>JAPAN |
| HK COMPANY LLC<br>568 BROADWAY<br>SUITE 603<br>NEW YORK, NY 10012 | HK GLOBAL TRADING, LTD.<br>2200 NW 102ND AVENUE<br>SUITE 5 BUILDING B<br>DORAL, FL 33172 | HK GLOBAL TRADING, LTD.<br>PO BOX 451130<br>LAREDO, TX 78045 |
| HK REALTECT SECURITY EQUIPMENT<br>GUANYINZUO NEW VILLAGE BAIQI<br>ZHONGSHAN<br>CHINA | HK SYSTEMS, INC.<br>2855 S JAMES DRIVE<br>NEW BERLIN, WI 53151 | HK SYSTEMS, INC.<br>568 BROADWAY<br>SUITE 603<br>NEW YORK, NY 10012 |
| HK-9 DESIGNS LLC<br>585 LAPLA ROAD<br>KINGSTON, NY 12401 | HKC CONSULTING, LLC<br>9 OAK TREE LANE<br>MALVERN, PA 19355 | HKG GARMENT SOLUTION GMBH<br>EMSCHERSTRASSE 18<br>GELSENKIRCHEN, 45891<br>GERMANY |
| HKL BAUMASCHINEN GMBH<br>SUDERMANNSTRAE 5<br>NEUSS, 41468<br>GERMANY | HKM EMPLOYMENT ATTORNEYS LLP<br>600 STEWART STREET<br>SUITE 901<br>SEATTLE, WA 98101 | HKS LTD<br>PLACE GERMANSKO LETISHTE 1<br>PETRICH, 2860<br>BULGARIA |
| HL DISTRIBUTION CENTER EUROPE SP. Z<br>AL. JANA NOWAKA JEZIORANSKIEGO 1<br>KLESZCZOW, 44-164<br>POLAND | HL DISTRIBUTION INC<br>DBA HITEAK FURNITURE<br>22885 SAVI RANCH PKWY STE D<br>YORBA LINDA, CA 92887 | HL GROUP PARTNERS LLC<br>853 BROADWAY<br>18TH FLOOR<br>NEW YORK, NY 10003 |
| HL LE MIRADOR SA<br>CHEMIN DE LHTEL MIRADOR 5<br>MONT PLERIN, VAUD, 1801<br>SWITZERLAND | HL OPERATING CORP<br>DBA HARTMANN<br>PO BOX 305172 DEPT 77<br>NASHVILLE, TN 37230 | HLC INC<br>HLC CO LTD<br>3-15-6 NISHIGOTANDA REID-C MEGURO F<br>SHINAGAWA WARD, 1410031<br>JAPAN |
| HLT NY WALDORF LLC<br>301 PARK AVENUE<br>NEW YORK, NY 10022 | HLT NY WALDORF LLC, D/B/A WALDORF<br>ASTORIA NEW YORK<br>301 PARK AVENUE<br>NEW YORK, NY 10022 | HLYB, LLC<br>10960 WILSHIRE BLVD<br>5TH FLOOR<br>LOS ANGELES, CA 90024 |

HLYB, LLC
10960 WILSHIRE BLVD
FL 5
LOS ANGELES, CA 90024

HLYB, LLC
10960 WILSHIRE BLVD
LOS ANGELES, CA 90024

HM CONSTRUCTION COMPANY, INC.
50 SECURITY DRIVE
JACKSON, TN 38305

HM CUSTOMS EXCISE
QUEENS DOCK
LIVERPOOL, L74 4AA
UNITED KINGDOM

HM DESIGN SERVICE, PC
50 SECURITY DRIVE
JACKSON, TN 38305

HM LIFE INSURANCE COMPANY
501 PENN AVE
PITTSBURGH, PA 15222

HM LIFE INSURANCE COMPANY
120 FIFTH AVENUE
FIFTH AVENUE PLACE
PITTSBURGH, PA 15222-3099

HM LIFE INSURANCE COMPANY
500 ROSS STREET 154-0455
PITTSBURGH, PA 15250-8229

HM LIFE INSURANCE COMPANY
ROSS STREET 154-0455
#500
PITTSBURGH, PA 15250-8229

HM REVENUE CUSTOMS
BARRINGTON ROAD
WORTHING, BN12 4XH
UNITED KINGDOM

HM-MODEN HARALD MEISENBACH GMBH C
MAX PLANCK STRASSE 25
VERTRIEBSGESELLSCHAFT KG
KARBEN, 61184
GERMANY

HMI CORP
ATTN MARK KALLEN
4100 N POWERLINE ROAD
POMPANO BEACH, FL 33073

HMK GMBH, WALDASCHAFF (DE), ZNL
LEUBERNSTRASSE 6
KREUZLINGEN
KREUZLINGEN, 8280
SWITZERLAND

HML CO LLC
3186 AIRWAY AVE
0 2
RUM, CA 92626

HMS PRODUCTIONS INC
250 WEST 39TH ST 10TH FLR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

HMY JEWELRY
10 W 33RD ST
NEW YORK, NY 10001

HMY JEWELRY INC.
ATTN MAY HAYFAZ
10 WEST 33RD STREET
NEW YORK, NY 10001

HMY JEWELRY INC.
10 WEST 33RD STREET
NEW YORK, NY 10001

HN-REALTIME MEDIA, LLC
200 FOUR FALLS CORPORATE CENTER
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOANG PHAT CO LTD
PHU TAI INDUSTRIAL ZONE
TRAN QUANG DIEU WARD
HO CHI MINH CITY
VIETNAM

NAME ON FILE
ADDRESS ON FILE

HOBART CORPORATION
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOBART GMBH
ROBERT-BOSCH-STRASSE 17
OFFENBURG, 77656
GERMANY

HOBBS LIMITED
60 CHISWELL STREET
LONDON, EC1Y 4AG
UNITED KINGDOM

HOBBSDOBBS NOVELTY CANDYTOYS
256 S. ROBERTSON BL.
BEVERLY HILLS, CA 90211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOBBY HOUSE PRESS, INC.
ONE CORPORATE DRIVE
GRANTSVILLE, MD 21536

HOBONICHI CO LTD
ALMOST DAILY CO LTD
3-18 KANDANISHIKI-CHO HOBONICHI BUILDING
CHIYODA WARD, 1010054
JAPAN

HOBSONS INTERNATIONAL LTD
2 DUKES GATE
LONDON, W4 5DX
UNITED KINGDOM

HOC EVENTS INC. D/B/A MAGBAG
17601 CAPRINO PL.
VAN NUYS, CA 91406

HOCHIKI
HOCHIKI CORPORATION
2-10-43 KAMIOSAKI
SHINAGAWA-KU
TOKYO, 141-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HODEIDAH 1946 SRL
VIA TANTARDINI 15
MILANO, 20136
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HODGE DESIGN ASSOCIATES, P.C.
DBA HODGE STRUCTURAL ENGI
22 CHESTNUT STREET
EVANSVILLE, IN 47713

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HODGEHALSALL
18 HOGHTON STREET
SOUTHPORT, PR9 0PA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HODOGAYA DENSHIHANBAI CO LTD
HODOGAYA ELECTRONICS SALES CO LTD
SHINTOMI 1-CHOME
CENTRAL WARD, 1040041
JAPAN

HOECKER RECHTSANWAELTE
FRIESENPLATZ 1
PARTNERGESELLSCHAFT
KOELN, 50672
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOELTER GMBH CO.KG
UECKELHOFER STRASSE 36
MOENCHENGLADBACH, 41065
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOERL GMBH CO.KG
HAUPTSTRASSE 34
FOHNSDORF, 8753
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

HOERSTKE GROSSKUECHENEINRICHTUNGEN GMBH
LEIGNITZER STRASSE 11
WITTEN, 58454
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOFA GMBH
LUSSHARDTSTRASSE 1-3
KARLSDORF, 76689
GERMANY

NAME ON FILE
ADDRESS ON FILE

HOFF USA CORP
3500 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOFFMAN HOFFMAN, INC.
3816 PATTERSON ST
GREENSBORO, NC 27407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOFFMASTER GROUP INC
DBA CREATIVE CONVERTING
PO BOX 155
MILWAUKEE, WI 53288

NAME ON FILE
ADDRESS ON FILE

HOFMANN LOWCARB FOOD GMBH
MUEHLWEHRSTRASSE 28
SCHOENTAL, 74214
GERMANY

NAME ON FILE
ADDRESS ON FILE

HOG WILD
12402 SE JENNIFER STREET
#100
CLACKAMAS, OR 97015

HOG WILD TOYS, LLC.
221 SE. MAIN STREET
PORTLAND, OR 97214

HOGAN ASSESSMENT SYSTEMS INC
PO BOX 21228
TULSA, OK 74121-1228

HOGAN ASSESSMENT SYSTEMS, INC
2622 EAST 21ST STREET
TULSA, OK 74114

HOGAN ASSESSMENT SYSTEMS, INC
2622 EAST 215 STREET
TULSA, OK 74114

HOGAN ASSESSMENT SYSTEMS, INC.
11 S. GREENWOOD
TULSA, OK 74120

HOGAN LOVELLS INTERNATIONAL LLP
PARK PLACE
18TH FLOOR
1601 NANJING ROAD WEST
SHANGHAI, 200040
CHINA

HOGAN LOVELLS INTERNATIONAL LLP
1601 NANJING ROAD WEST
18TH FLOOR
PARK PLACE
SHANGHAI, 200040
CHINA

HOGAN LOVELLS INTERNATIONAL LLP
ALSTERTOR 21
HAMBURG, 20095
GERMANY

HOGAN LOVELLS STUDIO LEGALE
VIA MARCHE 1-3
ROMA, 00187
ITALY

HOGAN LOVELLS US LLP
7930 JONES BRANCH DR
MCLEAN, VA 22102-3302

HOGAN LOVELLS US LLP
PO BOX 715890
PHILADELPHIA, PA 19171-5890

HOGAN LOVELLS US LLP
555 13TH ST NW
WASHINGTON, DC 20004-1109

HOGAN LOVELLS US, LLP
1601 WEWATTA ST.
SUITE 900
DENVER, CO 80202

HOGAN TRUCK LEASING INC
2150 SCHUETZ ROAD
SUITE 210
ST LOUIS, MO 63146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOGARTH WORLDWIDE, INC.
175 GREENWICH STREET
31ST FLOOR
3 WTC
NEW YORK, NY 10007

HOGARTH WORLDWIDE, INC.
3 WTC
175 GREENWICH STREET
31ST FLOOR
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOHENSTEIN INNOVATIONS GGMBH
SCHLOSSSTEIGE 1
BOENNIGHEIM, 74357
GERMANY

HOHENSTEIN INSTITUTE AMERICA
304 SROUFE ST
LIGONIER, IN 46767

HOHENSTEIN LABORATOIRES GMBH CO. KG
SCHLOSSSTEIGE 1
BOENNIGHEIM, 74357
GERMANY

HOHENSTEIN TEXTILE TESTING INSTITUT GMBH
CO. KG
SCHLOSS HOHENSTEIN
BOENNIGHEIM, 74357
GERMANY

HOHOEMIBRAINS INC
HOHOEMI BRAINS CO LTD
GINZA 1-CHOME
CENTRAL WARD, 1040061
JAPAN

HOIKING INTERNATIONAL CORP LTD
UNIT D 4/F
HONG KONG
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOKEEN INTERNATIONAL LIMITED
GANYANG INDUSTRIAL PARK
ZHANGYAN MANAGE AREA
DONG GUAN CITY
CHINA

HOKUOU FOOD SERVICE CO LTD
HOKUO FOOD SERVICE CO LTD
5-3-16, HACHIKEN 2-JOHIGASHI
SAPPORO CITY WEST WARD, 0630862
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLCOMB 400 IMPROVEMENTS LLC
1475 HOLCOMB BRIDGE RD
ROSWELL, GA 30076

HOLCOMB 400 IMPROVEMENTS, LLC
565 TAXTER ROAD
ELMSFORD, NY 10523

HOLCOMB 400 IMPROVEMENTS, LLC
565 TAXTER ROAD
FL 4
C/O DLC MANAGEMENT CORP.
ELMSFORD, NY 10523

HOLCOMB 400 IMPROVEMENTS, LLC
580 WHITE PLAINS RD.
TARRYTOWN, NY 10591

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLDEN DESIGNS CORP
1206 VICTORIA AVE
VENICE, CA 90291

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLGER DAHL KONFLIKTMANAGEMENT GMBH
FRANKFURTER STRASSE 6
KOENIGSTEIN, 61462
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLI CO LTD
HOLY CO LTD
YOSHIKI-CHO 4-CHOME
OMIYA WARD, SAITAMA CITY, 3300843
JAPAN

HOLIBALL INC
BRITTMOORE RD
#5222
HOUSTON, TX 77041

HOLIDAY BRIGHT LIGHTS
10048 SCOTT CIRCLE
OMAHA, NE 68122

HOLIDAY BRIGHT LIGHTS INC
10048 SCOTT CIRCLE
OMAHA, NE 68122

HOLIDAY FOLIAGE INC
2592 OTAY CENTER DR
SAN DIEGO, CA 92154

HOLIDAY ICE INC.
204 SHORT AVE
LONGWOOD, FL 32750

HOLIDAY INN
200 ENTERPRISE DRIVE
ROCKY MOUNT, NC 27804

HOLIDAY INN CHARLOTTE CENTER CITY
230 NORTH COLLEGE STREET
CHARLOTTE, NC 28202

HOLIDAY INN DUESSELDORF - HAFEN
VOLMERSWERTHER STRASSE 35
DUESSELDORF, 40221
GERMANY

HOLIDAY INN EXPRESS
17 WEST HALEY STREET
SANTA BARBARA, CA 93101

HOLIDAY INN EXPRESS SUITES
1601 NW COURTYARD CIR
PORT ST LUCIE, FL 34986

HOLIDAY INN LONDON-ELSTREE
LETHENDY ELSTREE LIMITED
BARNET BY PASS
BOREHAMWOOD, WD6 5PU
UNITED KINGDOM

HOLIDAY INN NORTHWEST/SEA WORLD
10135 STATE HIGHWAY 151
SAN ANTONIO, TX 78251

HOLIDAY INN SELECT NORFOLK
1570 NORTH MILITARY HIGHWAY
NORFOLK, VA 23502

HOLIDAY INN SELECT NORFOLK
1570 N MILITARY HIGHWAY
NORFOLK, VA 23602

HOLIDAY INN WEST ON THE WATERWAY
101 HARD ROCK PKWY
MYRTLE BEACH, SC 29579

HOLIDAY LIGHTING SPECIALISTS
100 W HOLIDAY LN
TONKAWA, OK 74653

NAME ON FILE
ADDRESS ON FILE

HOLIDYNAMICS, INC
SCOTT CIRCLE
#10048
OMAHA, NE 68122

HOLIDYNAMICS, INC.
10048 SCOTT CIRCLE
OMAHA, NE 68122

NAME ON FILE
ADDRESS ON FILE

HOLISTIC AI LIMITED
18 SOHO SQUARE
LONDON, WID 3QL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLAN PUBLISHING, INC.
100 CUMMINGS CENTER
SUITE 123A
BEVERLY, MA 01915

HOLLAND KNIGHT LLP
100 NORTH TAMPA STREET
SUITE 4100
TAMPA, FL 33602

HOLLAND KNIGHT LLP
2929 ARCH STREET
SUITE 800
CIRA CENTRE
PHILADELPHIA, PA 19104

HOLLAND AMERICA LINE LIMITED
450 THIRD AVENUE WEST
SEATTLE, WA 98119

HOLLAND AMERICA LINE, N.V.
450 THIRD AVENUE WEST
SEATTLE, WA 98119

HOLLAND AND KNIGHT LLP
PO BOX 936937
ATLANTA, GA 31193-6937

HOLLAND COUNTRY GOURMET
100 COMMERCE STREET
SUFFOLK, VA 23434

HOLLAND LOGISTICS LLC
6558 LACOLLE PLACE
LANCASTER, CA 93536

HOLLAND ROOFING RMM INC
7450 INDUSTRIAL RD
FLORENCE, KY 41042

HOLLAND STORAGE SYSTEMS, LLC (SPEEDCELL
STORAGE SOLUTIONS)
10875 CHICAGO DRIVE
ZEELAND, MI 49464

HOLLANDS PRODUCE INC
100 COMMERECE STREET
SUFFOLK, VA 23434

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLANDER SLEEP PRODUCTS
LOCKBOX #4112
PO BOX 8500
PHILADELPHIA, PA 19178-4112

HOLLANDER SLEEP PRODUCTS KENTUCKY, LLC
6501 CONGRESS AVENUE
STE 300
BOCA RATON, FL 33487

HOLLANDER SLEEP PRODUCTS LLC
LOCKBOX #2752
PO BOX 8500
PHILADELPHIA, PA 19178-2752

HOLLANDER SLEEP PRODUCTS, LLC
LOCKBOX #782752
PHILADELPHIA, PA 19178-2752

HOLLANDER SLEEP PRODUCTS, LLC
6501 CONGRESS AVE
SUITE #300
BOCA RATON, FL 33487

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

HOLLIS MUSIC INC.
WEST 37TH STREET, 17TH FLOOR
#266
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLY CORBETT REPRESENTS, LLC
261 W35TH STREET
#501
NY, NY 10001

HOLLY CORBETT REPRESENTS, LLC
420 WEST 46TH ST A3
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

HOLLY ELECTRIC
E. IMPERIAL HWY B
#524
BREA, CA 92821

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLY STUART DESIGN LLC
DBA HOLLY STUART HOME
1144 HAMPTONDALE AVE
WINNETKA, IL 60093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLY YASHI, INC
1300 9TH STREET
ARCATA, CA 95521

HOLLYS LOLLIES LTD
NEWBOLD TERRACE
WARWICKSHIRE, CV32 4EA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLLYWOOD BEAUTY AWARDS, INC.
1917 HILLHURST AVE SUITE 100
LOS ANGELES, CA 90027

HOLLYWOOD BED SPRING MFG
5959 CORVETTE STREET
COMMERCE, CA 90040

HOLLYWOOD BED SPRING MFG CO
CORVETTE ST
#5959
COMMERCE, CA 90040

HOLLYWOOD BED SPRING MFG. CO., INC.
ATTN PRESIDENT
5959 CORVETTE STREET
COMMERCE, CA 90040

HOLLYWOOD BED SPRING MFG. CO., INC.
5959 CORVETTE STREET
COMMERCE, CA 90040

HOLLYWOOD CHAIRS, INC.
W GRAND AVE
#120
ESCONDIDO, CA 92025

HOLLYWOOD CHAIRS, INC. DBA TOTALLY
BAMBOO
1880 DIAMOND ST.
SAN MARCOS, CA 92078

HOLLYWOOD FASHION TAPE INC. D/B/A
HOLLYWOOD FASHION SECRETS INC.
219 SECOND STREET NORTH
SUITE 310
MINNEAPOLIS, MN 55401

HOLLYWOOD FASHION TAPE, INC.
2112 BROADWAY STREET NE
STE 125
MINNEAPOLIS, MN 55413

HOLLYWOOD GARMENT SALES GMBH
ETTLINGER STRASSE 43
KELTERN, 75210
GERMANY

HOLLYWOOD GLOW GIRL ENTERPRISES
LAURELCREST DR
#11720
STUDIO CITY, CA 91604

HOLLYWOOD GLOW GIRL ENTERPRISES, LLC
11720 LAURELCREST DRIVE
STUDIO CITY, CA 91604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLMES STAMP COMPANY
DBA HOLMES CUSTOM
2201 ST. AUGUSTINE ROAD
JACKSONVILLE, FL 32207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HOLOCAUST AWARENESS MUSEUM<br>8339 OLD YORK ROAD, SUITE 203/205<br>ELKINS PARK, PA 19027 | NAME ON FILE<br>ADDRESS ON FILE |
| HOLSTER BRANDS<br>420 N. TWIN OAKS VALLEY<br>SAN MARCOS, CA 92079 | HOLSTERE LLC<br>310 WASHINGTON BOULEVARD<br>SUITE 801<br>MARINA DEL RAY, CA 90292 | HOLSTERE LLC<br>310 WASHINGTON BLVD<br>SUITE 801<br>MARINA DEL REY, CA 90292 |
| HOLSTONCONNECT LLC<br>PO BOX 190<br>ROGERSVILLE, TN 37857 | HOLSTONCONNECT, LLC<br>1200 WEST MAIN ST<br>ROGERSVILLE, TN 37857 | HOLT FILTERS, INC<br>N HERCULES AVE<br>#1672<br>UNIT G<br>CLEARWATER, FL 33765 |
| HOLT MANUFACTURING<br>DBA VANCE OUBRE<br>10260 SW GREENBURG RD STE 400<br>PORTLAND, OR 97223 | HOLT SPRINGS LTD<br>CARSGOE ROAD<br>HOYLAKE, CH47 4FE<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

HOLTON PRODUCTS LLC
W. LAKEWOOD DRIVE
#5605
ROGERS, AR 72758

HOLTON PRODUCTS LLC
DBA GRILLIGHT
5509 S 93RD CIRCLE
FORT SMITH, AR 72903

HOLTON PRODUCTS LLC
5605 WEST LAKEWOOD DRIVE
ROGERS, AR 72758

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOLZER CLINIC
90 JACKSON PIKE
GALLIPOLIS, OH 45631

NAME ON FILE
ADDRESS ON FILE

HOLZTIGER
1127 15TH STREET #E
SANTA MONICA, CA 90403

HOMAFA GMBH METALLVERARBEITUNG
ERNST-THAELMANN-STR. 39
TEUTSCHENTHAL OT HOLLEBEN, 06179
GERMANY

NAME ON FILE
ADDRESS ON FILE

HOMART
15041-A BAKE PARKWAY
IRVINE, CA 92618

HOME KITCHEN SOLUTIONS INC.
1050 BETHLEHEM PIKE
NORTH WALES, PA 18954

HOME ACCENT FABRICS
PO BOX 102
HARRISION, NY 10528

HOME AND PATIO GALLERIES INC
DBA ROYAL TEAK COLLECTION
29 BONTWELL CIRCLE
BLUFFTON, SC 29910

HOME BAZAAR INC
220 OLD COUNTRY ROAD
SUITE 204
MINEOLA, NY 11501

HOME BOX OFFICE, INC.
1100 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

HOME CITY INC
380 MILL ROAD
EDISON, NJ 08816

HOME CITY, INC.
380 MILL ROAD
EDISON, NJ 08817

HOME COLLECTIONS
46F-16 PRINCE ROAD
MORADABAD, 244001
INDIA

HOME DECOR INTERNATIONAL LLC
PO BOX 6010
GASTONIA, NC 28056

HOME DELUXE GMBH
SCHANZEWEG 2
LUEBBECKE, 32312
GERMANY

HOME DEPOT CREDIT SERVICES
PO BOX 183175
COLUMBUS, OH 43218-3175

HOME DEPOT U.S.A., INC DBA THE HOME
2455 PACES FERRY ROAD
DEPOT PRO
ATLANTA, GA 30339

HOME DEPOT U.S.A., INC DBA THE HOME
13924 COLLECTION CENTER DR.
DEPOT PRO
CHICAGO, IL 60693

HOME DIRECT INC
75 REMITTANCE DRIVE
DEPT 6954
CHICAGO, IL 60675-6954

HOME DYNAMIX LLC
ONE CAROL PLACE
MOONACHIE, NJ 07074

HOME DYNAMIX, LLC
208 HARRISTOWN ROAD
SUITE 300
GLEN ROCK, NJ 07452

HOME EASY INDUSTRIAL CO., LIMITED
56 PARKES STREET
7/F ROYAL COMMERCIAL CENTRE
FLAT/ROOM 1
JORDAN
HONG KONG

HOME EASY LTD.
1275 BLOOMFIELD AVENUE, BUILDING 16-141
FAIRFIELD, NJ 07004

HOME EASY LTD.
201 NORTH ORANGE ST.
SUITE # 762
WILMINGTON, DE 19801

HOME EASY, LTD
1275 BLOOMFIELD AVENUE
FAIRFIELD, NJ 07004

HOME EC PRODUCTIONS, INC.
10500 ORBITAL WAY
PACOIMA, CA 91331

HOME ESSENTIALS BEYOND, INC.
200 THEODORE CONRAD DRIVE
JERSEY CITY, NJ 07305

HOME ESSENTIALS AND BEYOND
200 THEODORE CONRAD DR
JERSEY CITY, NJ 07305

HOME FABRICS
54 CQAL
BANGALORE, 560092
INDIA

HOME FASHIONS
C-51 SECTOR-63 NOIDA 201301
NOIDA
INDIA

HOME FASHIONS DISTRIBUTOR
44 INDUSTRIAL PARK DRIVE
DOVER, NH 03820

HOME FASHIONS INTERNATIONAL
303 FIFTH AVENUE
SUITE 607
NEW YORK, NY 10016

HOME FASHIONS INTERNATIONAL
418 CHANDLER DRIVE
GAFFNEY, SC 29340-3952

HOME FASHIONS INTERNATIONAL
295 5TH AVE
SUITE 1520
NEW YORK, NY 10016

HOME FASHIONS INTERNATIONAL LLC
859 VICTORY TRAIL RD
GAFFNEY, SC 29340

HOME FLAVOURS - SA
ESTRADA NACIONAL 206 #98
BRITO, 4805-026
PORTUGAL

HOME FOOD SERVICES OF PA, INC.
HEADLEY PLACE
#12
FALLSINGTON, PA 19054

HOME FOOD SERVICES OF PA., D/B/A PR
12 HEADLEY PLACE
TIME FOODS / AGOSTINO GOU
FALLSINGTON, PA 19054

HOME FOOD SERVICES OF PENNSYLVANIA, INC.
2092 FARRAGUT AVENUE
BRISTOL, PA 19007

HOME FURNACE PLUMBING
800 DE LA VINA
SANTA BARBARA, CA 93101

HOME LOVE PRODUCTIONS LLC
EAST 750 NORTH
#1337
OREM, UT 84097

HOME LOVE PRODUCTIONS, LLC
1337 EAST 750 NORTH
OREM, UT 84097

HOME MARKET FOODS INC.
PO BOX 71512
CHICAGO, IL 60694

HOME MARKET FOODS, INC.
400 1ST AVENUE
NEEDHAM, MA 02494

HOME MEMBER CO., LTD
39F-1, NO. 787, CHUNG-MIN SOUTH RD
TAICHUNG CITY, 40255
TAIWAN

HOME OF SHADE LIMITED
DBA SHADE EGUN
SPITALFIELDS HOUSE, STIRLING WAY
BOREHAMWOOD, WD6 2FX
UNITED KINGDOM

HOME OF SHADE LTD
SPITALFIELDS HOUSE, STIRLING WAY
BOREHAMWOOD, HERTFORDSHIRE, WD6 2FX
UNITED KINGDOM

HOME OF THE SPARROW
4209 W. SHAMROCK LN., UNIT B
MCHENRY, IL 60050

HOME OF THE SPARROW
969 E. SWEDESFORD ROAD
SUITE 140
EXTON, PA 19341

HOME PRODUCT SOLUTIONS LTD (HPS LTD
INNOVATION HOUSE
WOKINGHAM, RG41 2RX
UNITED KINGDOM

HOME PRODUCTS INTL LLC
2901 CLINT MORRE ROAD
PMB #220
BOCA RATON, FL 33496

HOME RESOURCE INDUSTRIAL CO LT
4F NO.7 DEXING W. RD
SHILIN DIST
TAIPEI CITY, 111046
TAIWAN

HOME SHOPPING CLUB LP
1 HSN DRIVE
ST. PETERSBURG, FL 33729

HOME SHOPPING ESPANOL (MEXICO) S. DE
R.L. DE C.V.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HOME SHOPPING NETWORK EN ESPANOL, L.L.C.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HOME SHOPPING NETWORK EN ESPANOL, L.P.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HOME SHOPPING NETWORK INC
PO BOX 9090
CLEARWATER, FL 34618

HOME SHOPPING SERVICE
13 RUE DU CAPRICORNE
RUNGIS, 94613
FRANCE

HOME SKINOVATIONS INC
30 EAST BEAVER CREEK RD
UNIT 115
RICHMOND HILL, ON
RICHMOND HILL, ON L4B 1J2
CANADA

HOME SKINOVATIONS, INC
LEEK CRES
#100
UNIT 15
RICHMOND HILL, ON L4B 3E6
CANADA

HOME SOURCE INTERNATIONAL INC
PO BOX 83083
CHICAGO, IL 60691-3010

HOME SPUN CHEF
2323 20TH AVE SW
AMANDA RICE
LARGO, FL 33774

HOME STUDIOS INC.
873 BROADWAY
#301
#410
NEW YORK, NY 10003

HOME STUDIOS INC.
873 BROADWAY
#301
NEW YORK, NY 10003

HOME TO GARDEN LTD
68 BARNHILL ROAD
HAYES, UB4 9AR
UNITED KINGDOM

HOME TO GARDEN LTD
LOWER ROAD
#8A
CHORLEYWOOD HERTS, WD3 5LH
UNITED KINGDOM

HOME TOWN CABLE TV, LLC
SW HAYWORTH AVENUE
#1982
PORT ST LUCIE, FL 34953

HOME WITH ALEXANDRA INC.
SOUTH FLAMINGO ROAD, UNIT 195
#5846
FORT LAUDERDALE, FL 33330

HOME WORLDWIDE LLC
1407 BROADWAY
17TH FL
STE 1721
NEW YORK, NY 10018

HOME WORLDWIDE LLC
1407 BROADWAY
NEW YORK, NY 10018

HOME WORLDWIDE LLC
ATTN DAVID GUINDI
1407 BROADWAY
NEW YORK, NY 10018

HOMEADVISOR, INC.
14023 DENVER WEST PARKWAY
SUITE 200
GOLDEN, CO 80401

HOMECARE TEXTILES MANUFACTURES
S.I.T.E. D-115 AND D-117
EXPORTERS
KARACHI, 75700
PAKISTAN

HOMECO, LLC
3321 E. PRINCESS ANNE ROAD
NORFOLK, VA 23502

HOMECREST OUTDOOR LIVING LLC
PO BOX 350
WADENA, MN 56482

HOMEDATA CORP
PAYMENT PROCESSING VENTER
325 JOHN KNOX ROAD BLDG L
TALLAHASSEE, FL 32303

HOMEDICS DEUTSCHLAND GMBH
FRANKFURTERWEG 6
PADEHOORM, 33106
GERMANY

HOMEDICS GROUP LIMITED
FIVE OAK GREEN ROAD
TONBRIDGE, TN11 0GP
UNITED KINGDOM

HOMEDICS GROUP LIMITED
SOMERHILL BUSINESS PARK
TONBRIDGE, TN11 0GP
UNITED KINGDOM

HOMEDICS USA LLC
62377 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0623

HOMEDICS USA, LLC
N PONTIAC TRL
#3000
COMMERCE TWP, MI 48390

HOMEDICS USA, LLC
3000 PONTIAC TRAIL
COMMERCE TOWNSHIP, MI 48390

HOMEDICS USA, LLC
COLLECTIONS CENTER DRIVE
#62377
CHICAGO, IL 60693-0623

HOMEDICS USA, LLC.
3000 PONTIAC TRAIL
COMMERCE TWP, MI 48390

HOMEDICS, INC.
3000 PONTIAC TRAIL
COMMERCE TOWNSHIP, MI 48390

HOMEDIRECT INC / BEKINS
1624 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HOMEDIRECT, INC. D.B.A. HOMEDIRECTUSA
330 SOUTH MANNHEIM ROAD
HILLSIDE, IL 60162

HOMEEASY INDUSTRIAL CO LTD
56 PARKES STREET
7/F ROYAL COMMERCIAL CENTRE
ROOM1
JORDAN
HONG KONG

HOMEEASY INDUSTRIAL CO,. LTD
PARKES STREET
#56
JORDAN, KOWLOON, 00001
HONG KONG

HOMEEASY INDUSTRIAL CO., LIMITED
56 PARKES STREET
7/F ROYAL COMMERCIAL CENTRE
JORDAN
KOWLOON
HONG KONG

HOMEEASY INDUSTRIAL CO., LTD
56 PARKES STREET
7/F ROYAL COMMERCIAL CENTRE
FLAT/ RM1
JORDAN
HONG KONG

HOMEEASY INDUSTRIAL CO., LTD
56 PARKS STREET
7/F ROYAL COMMERCE CENTER
FLAT/RM1
HONG HONG
KOWLOON, JORDON
CHINA

HOMEEASY INDUSTRIAL CO., LTD
BLOOMFIELD AVE
#1275
FAIRFIELD, NJ 07004

HOMEFASHION TEXTILES CORP. LTD
19 AIGEHAO ROAD
SUZHOU, 215134
CHINA

HOMEIT LLC DBA EUROFLEX AMERICAS
48 WALL STREET
SUITE 1100
NEW YORK, NY 10005

HOMELIFE ENTERPRISES LIMITED
NO 1977 JINSHAJIANG ROAD
SHANGHAI
CHINA

HOMELIFE ENTERPRISES LIMITED
ROOM 1205, 12/F, TAI SANG BANK BUIL
DES VOEUX, 130132
CHINA

HOMELIFE ENTERPRISES LIMITED
130-132 DES VOEUX ROAD
HONG KONG, 111111
CHINA

HOMELIFE ENTERPRISES LIMITED
130-132 DES WOEUX ROAD CENTRAL
HONG KONG, 111111
CHINA

HOMEMANIA SRL
VIA ANGELLO 68/L
DESENZANO DEL GARDA, 25010
ITALY

NAME ON FILE
ADDRESS ON FILE

HOMEOWNERS MARKETING SERVICES
5000 VAN NUYS BLVD
STE 450
SHERMAN OAKS, CA 91403

HOMEPAGE INDUSTRY LTD.
UNIT 10, 15/F HARRY INDUSTRIAL BUIL
HONG KONG
HONG KONG

HOMEPAGE INDUSTY LIMITED
49-51 AU PUI WAN STREET
15/F HARRY INDUSTRIAL BUILDING
UNIT 10
N.T.
FOTAN
HONG KONG

HOMEPORT WORLDWIDE, LLC
432 BROADWAY
SARATOGA SPRINGS, NY 12866

HOMERIGHT
PO BOX 49850
MINNEAPOLIS, MN 55449

HOMES BY GERBUS INCORPORATED
CIVIC CENTER DRIVE
SUITE C
CINCINNATI, OH 45231

HOMESENSE INDUSTRIAL LIMITED
SING MEI INDUSTRIAL BLDNG
29-37 KWAI WING RD
HONG KONG, 000000
CHINA

HOMESENSE INDUSTRIAL LIMITED
ROOM B2, 5/F, SING MEI INDUSTRIAL B
HONG KONG
HONG KONG

HOMESICK BVG, LLC
450 LEXINGTON AVENUE
#4530
NEW YORK, NY 10163

HOMESPAN (HK) LTD.
12/F YARDLEY COMMERCIAL BUILDING
HONG KONG
HONG KONG

HOMESPAN (HK) LTD.
12/F YARDLEY COMMERCIAL
HONG KONG, 000000
HONG KONG

HOMESPAN HK LTD
3 CONNAUGHT ROAD WEST
HONG KONG
HONG KONG

HOMESTEAD FABRICS
230 FIFTH AVENUE
NEW YORK, NY 10001-7704

HOMESTEAD MATERIALS HANDLING CO
3218 SALEM TPKE NW
ROANOKE, VA 24017

HOMETEL ENTERTAINMENT, INC.
N. DOUGLAS ST.
#501
ST. JACOB, IL 62281

HOMETOWN BCN INC
12401 S KEDVALE AVE
ALSIP, IL 60803

HOMETOWN BCN INC.
12401 SOUTH KEDVALE AVENUE
ALSIP, IL 60803

HOMEWOOD SUITES BY HILTON PHILADELPHIA
GREAT VALLEY
12 SWEDESFORD RD
MALVERN, PA 19355

HOMEWORX LLC
18 EAST 74TH STREET
NEW YORK, NY 10021

HOMEYER CONSULTING SERV.INC
36 HILLMAN STREET
SUITE 8
TEWKSBURY, MA 01876

HOMEYER CONSULTING SERVICES, INC.
36 HILLMAN STREET
UNIT #8
TEWKSBURY, MA 01876

HOMFEL LIMITED
HO KING COMM CTR 2-16 FAYUEN ST,
#RM4, 16/F,
MONGKOK, KL HONGKONG,, 510000
CHINA

HOMS, LLC.
220 LORAX LANE
PITTSBORO, NC 27312

HOMTEX INC
2125 2ND AVENUE SW
CULLMAN, AL 35055

HONAI CO LTD
56/8 BIEU XIEN STREET BLOCK 8
LONG BINH WOARD,
BIEN HOA CITY
DONG NAI, 81000
VIETNAM

HONAV USA INC
3030 W WARNER AVE
SANTA ANA, CA 92704-5311

HONDA CARS CHIBA
HONDA CARS CHIBA CO LTD
37-24 SHINDEN TOWN
CHIBASHI-CHUOKU, 2600027
JAPAN

HONDA EAST
529 OHIO PIKE
CINCINNATI, OH 45255

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HONESTY OFFICE SUPPORT
HONESTY OFFICE SUPPORT CO LTD
1079-2 TAKASHINACHO
WAKABA-KU, CHIBA-SHI
CHIBA, 264-0004
JAPAN

HONEY AND HANK INC
11875 FORESTGATE DRIVE
DALLAS, TX 75243

HONEY BELLE, INC.
480 APOLLO STREET
SUITE C
BREA, CA 92821

HONEY CAN DO INTERNATIONAL LLC
5750 MCDERMOTT DRIVE
BERKELEY, IL 60163

HONEY CATERING, LLC
650 MILLEN BYPASS
MILLEN, GA 30442

HONEY CELL INC
850 UNION AVENUE
BRIDGEPORT, CT 06607

HONEY CELL, INC.
600 BRIDGEPORT AVENUE
SHELTON, CT 06484

HONEY-CAN-DO INTERNATIONAL LLC
PO BOX 841952
BOSTON, MA 02284-1952

HONEY-CAN-DO INTERNATIONAL, LLC
5300 ST CHARLES RD
BERKELEY, IL 60163

HONEYBAKED HAM COMPANY
DEPT #40348
PO BOX 740209
ATLANTA, GA 30374-0209

HONEYBAR PRODUCTS INTERNATIONAL INC
3258 HAWTHORNE RD
OTTAWA, ON K1G 3W3
CANADA

HONEYCOMB PROJECT MANAGEMENT LTD
LEGION HOUSE
KENLEY, CR8 5NH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HONEYWELL
7901 INNOVATION WAY
MASON, OH 45040

HONEYWELL INC
12490 COLLECTIONS CENTER DRIVE
ACS SERVICE
CHICAGO, IL 60693

HONEYWELL INTELLIGRATED
7901 INNOVATION WAY
MASON, OH 45040

HONEYWELL INTERNATIONAL INC
BUILDING SOLUTIONS
12490 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HONEYWELL SAFETY PRODUCTIVITY SOLUTIONS
7901 INNOVATION WAY
MASON, OH 45040

HONEYWELL SAFETY PRODUCTS USA, INC.
1345 15TH STREET
FRANKLIN, PA 16323

HONEYWELL SAFETY PRODUCTS, INC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMONGTON, DE 19808

HONG DA SONG TRADING CO LTD
11F4 NO 10 ALY 1 LN 249-9 SEC2
XITUN RD SHANGSHI VIL
XITUN DIST
TAICHUNG CITY, 407422
TAIWAN

HONG KONG ANQI TRADE CO., LIMITED
LEVEL 17, SILVERCORD TOWER
#2
30 CANTON ROAD, TSIM SHA TSUI
HONG KONG, 00001
HONG KONG

HONG KONG ANQI TRADE CO., LIMITED
LEVEL 17, SILVERCORD TOWER 2
30 CANTON ROAD
TSIM SHA TSUI, HK
HONG KONG

HONG KONG BEST HOME CO., LTD
EASEY COMM. BLDG.,253-261 HENNESSY ROAD
HONG KONG, 999077
HONG KONG

HONG KONG BEST HOME CO.,LIMITED
HONG KONG BEST HOME CO.,L
HENNESSY ROAD
WANCHAI, 253261
HONG KONG

HONG KONG CREATION FURNITURE
YONG QING VILLAGE,
DAOJIAO TOWN, DONGGUAN CITY
GUANGDONG PROVINCE
DONGGUAN, 523170
CHINA

HONG KONG LONG TIME INTERNL
TRADING LIMITED
RM 1101, 11F, SAN TOI BLDG
NO 139 CONNAUGHT RD
CENTRAL HK
HONG KONG

HONG KONG SAMEWE IMP AND EXP COMPAN
LIMITED
ROOM A1 6 FLOOR TML TOWER
HONG KONG, 999077
CHINA

HONG KONG TAK WAI COMPANY LTD
FLAT F PHASE 1 15TH FL
SUPERLUCK IND CENTRE
45-53 SHA TSUI RD
HONG KONG
HONG KONG

HONG KONG ZHUOHONG
TRADING COMPANY LIMITED
ROOM 2009, 20/F, HANG BONG COMMERCIAL
CENTRE
28 SHANGHAI STREET
JORDAN, KOWLOON
HONG KONG

HONG KONG ZHUONONG
TRADING COMPANY LIMITED
ROOM 2009 20/FLOOR HANG BONG
HONG KONG
HONG KONG

HONG MAO GLASS CO., LTD
NO.1000, LIUXIANG ROAD
BAIJIAO TOWN
DOUMEN
ZHUHAI, GUANGDONG, 519125
CHINA

HONG MAO GLASS CO., LTD
1000 LIUXIANG ROAD
ZHUHAI, 519125
CHINA

HONG MAO GLASS CO., LTD
NO.1000 LIUXIANG ROAD,
ZHUHAI CITY, 519125
CHINA

HONG MAO GLASS CO., LTD
NO.1000, LIUXIANG ROAD
BAIJIAO TOWN
DOUMEN
ZHUHAI CITY, GUANGDONG
CHINA

HONG NHUNG CO LTD
14 HT 10 HIEP THANH WARD
DISTRICT 12
HOCHIMINH CITY
VIETNAM

HONG YUAN HANDICRAFT LIMITED
NO 3 XIANGNAN 6TH STREET
HUANGJIANG TOWN
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HONGKONG COOMEX INTERNATIONAL CO.,
NOS. 33-35 AU PUI WAN STREET
HONG KONG, 999077
HONG KONG

HONGKONG COOMEX INTERNATIONAL CO.,
LIMITED
33-35 AU PUI WAN STREET
SHA TIN, 999077
HONG KONG

HONGKONG GMS INTERNATIONAL CO. LIMI
FLAT/RM A 12/F KIU FU COMMERCIAL
HONGKONG
HONG KONG

HONGKONG GMS TEXTILES CO LTD
UNIT 1-8, DI WANG
COMMERCIAL CENTER
NO 5002 SHENNAN ROAD EAST
SHENZHEN
CHINA

HONGKONG LULUTONG INDUSTRY CO., LIM
1 QUEENS ROAD CENTRAL
ROOM 1613, NO 1 BUILDING
HONG KONG, 000000
HONG KONG

HONGKONG LULUTONG INDUSTRY CO., LIMITED
1 QUEENS ROAD CENTRAL
HONG KONG
HONG KONG

HONGKONG LULUTONG INDUSTRY CO., LIMITED
ROOM 1613 BUILDING 1
NO 172 HUANZHOU 2RD
BAIYUN DISTRICT
JINSHA STREET
GUANGZHOU, GUANGDONG, 510168
CHINA

HONGKONG SUN RISE TRADING LTD
ROOM 2104, WAI WAH , 6 WILMER STREE
SHEUNG WAN, 00001
HONG KONG

HONGKONG SUN RISE TRADING LTD
ROOM 2104, WAI WAH, 6 WILMER STREET
SHEUNG WAN, 00001
HONG KONG

HONGKONG ZHENDA INDUSTRIAL COMPANY
LIMITED
UNIT 603A,6/F, TOWER 1
HONGKONG, 000001
CHINA

HONGMAO GLASS CO LTD
NO 1000 LIUXIANG RD BAIJAO TWN
GUANGDONG
CHINA

HONJO CABLE TV
HONJO CABLE TELEVISION CO LTD
648-1 NISHITOMITA
HONJO-SHI
SAITAMA, 367-0035
JAPAN

HONO INDUSTRIES CO., LTD.
103-1 RENSIN ROAD
KAOHSIUNG CITY
TAIWAN

HONO INDUSTRIES CO., LTD.
NO. 103-1, RENSIN RD.
RENWU TOWNSHIP
KAOHSIUNG, 814
TAIWAN

NAME ON FILE
ADDRESS ON FILE

HONOLULU PUKA SHELL EXCHANGE
1314 S. KING STREET
SUITE 1650
HONOLULU, HI 96814

HONOLULU PUKA SHELL EXCHANGE - #7039
1314 SOUTH KING STREET
SUITE 1650
HONOLULU, HI 96814

HONOLULU PUKA SHELL EXCHANGE, INC.
1314 SOUTH KING STREET
SUITE 1650
HONOLULU, HI 96814

HONOLULU PUKASHELL
1314 SOUTH KING STREET #1650
HONOLULU, HI 96814

HONOR SERVICE DOGS INC.
3325 ARBORETUM VIEW
CHARLOTTE, NC 28226

HONORA
18 EAST 48TH STREET
NEW YORK, NY 10017-1014

HONORA (A DIVISION OF RICHLINE GROUP,
INC.)
1385 BROADWAY
14TH FLOOR
NEW YORK, NY 10018

HONORA INDUSTRIES
18 EAST 48TH STREET
NEW YORK, NY 10017

HONORA INDUSTRIES INC
1385 BROADWAY
A DIVISION OF RICHLINE GR
NEW YORK, NY 10018

HONORA INDUSTRIES INC
ATTN A/R DEPT
1385 BROADWAY
A DIVISION OF RICHLINE GR
NEW YORK, NY 10018

HONORA INDUSTRIES INC
PO BOX 29032
NEW YORK, NY 10087-9032

HONORA INDUSTRIES INC
PO BOX 5168
NEW YORK, NY 10087-5168

HONORA INDUSTRIES, INC.
18 EAST 48TH STREET
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

HONTUS LTD
11450 NW 122ND STREET
MIAMI, FL 33178

HONTUS, LTD
11450 NW 122ND STREET
MEDLEY, FL 33178

HONTUS, LTD
1450 NW 122ND ST
MIAMI, FL 33178

HONU MANAGEMENT, INC
28TH STREET NO. SUITE 6
#11801
ST PETERSBURG, FL 33716-1813

HONY BEST FURNITURE PTE LTD
230 ORCHARD ROAD #01-230
FABER HOUSE
SINGAPORE, 238854
SINGAPORE

HONYAKU CENTER
TRANSLATION CENTER CO LTD
4-1-3 KYUTARO-CHO
OSAKA MIDOSUJI BLDG 13F
CHUO-KU, OSAKA-SHI
OSAKA, 541-0056
JAPAN

HONYAKU CORPORATION
HONKYAKU CO LTD
1-15-1 KAIGAN 9TH FLOOR
MINATO WARD, 1050022
JAPAN

HONZUKI CLUB
BOOK LOVERS CLUB
JAPAN

HOO FAMILY LLC
3A PEARL CT
ALLENDALE, NJ 07401

HOO FAMILY LLC
3A PEARL COURT
MAHWAH, NJ 07401

HOOD CANAL TELEPHONE CO., INC.
PO BOX 249
UNION, WA 98592

HOOD CONTAINER CORPORATION
2727 PACES FERRY RD.
ATLANTA, GA 30339

HOOD CONTAINER CORPORATION
PO BOX 74008471
CHICAGO, IL 60674-8471

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOODZ OF EXTON
DOUBLE G HOLDINGS INC
521 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425

HOODZ OF NORTH AMERICA LLC
731 FAIRFIELD GT
ANN ARBOR, MI 48108

NAME ON FILE
ADDRESS ON FILE

HOOKER FURNITURE CORP --
PO BOX 404535
ATLANTA, GA 30384-4535

HOOKER FURNITURE CORPORATION
DBA SHENANDOAH FURNITURE
PO BOX 744765
ATLANTA, GA 30374-4765

HOOKLOGIC, INC.
99 HUDSON STREET
9TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOOPER SHILES ARCHITECTS
347 E. CONESTOGA ROAD
WAYNE, PA 19087

HOOPER SHILES ARCHITECTS
347 EAST CONESTOGA ROAD
WAYNE, PA 19087

HOOPER SHILES ARCHITECTS
347 CONESTOGA ROAD
WAYNE, PA 19087-2547

HOOPER SHILES ARCHITECTS, LTD.
347 EAST CONESTOGA ROAD
WAYNE, PA 19087

HOOPER TELEPHONE CO INC
101 N ELM ST
HOOPER, NE 68031

HOOPER TELEPHONE COMPANY
DBA WESTEL SYSTEMS
012 E 3RD STREET
REMSEN, IA 51050

HOOPER TELEPHONE COMPANY
E 3RD STREET
#012
PO BOX 330
REMSEN, IA 51050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOORAY HOOPLA LLC
2715 E. SCHILLER STREET
#2D
PHILADELPHIA, PA 19134

NAME ON FILE
ADDRESS ON FILE

HOOTKID PTY LTD
126 CANTERBURY RD MIDDLE PARK
VICTORIA, 3206
AUSTRALIA

HOOTSUITE
111 EAST 5TH AVENUE
VANCOUVER, BC V5T 4L1
CANADA

HOOTSUITE INC
PO BOX 735254
CHICAGO, IL 60673-5254

HOOTSUITE INC.
111 EAST 5TH AVENUE
3RD FLOOR
VANCOUVER, BC V5T 4L1
CANADA

HOOTSUITE MEDIA INC.
5 EAST 8TH AVENUE
VANCOUVER, BC VST 1R6
CANADA

HOOVER INC
62481 COLLECTION CENTER DR
CHICAGO, IL 60693-0624

HOOVER LIMITED
302 BRIDGEWATER PLACE
BIRCHWOOD
WARRINGTON, WA3 6XG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HOOVER, INC.
7005 CANTON ROAD
GLENWILLOW, OH 44139

HOP ENERGY
PO BOX 948
KENNETT SQUARE, PA 19348

HOP ENERGY LLC
PO BOX 966
KENNETT SQUARE, PA 19348

HOP, LLC
1001 FLEET STREET
BALTIMORE, MD 21202

NAME ON FILE
ADDRESS ON FILE

HOPE BRICK
DBA BRICK EXECUTIVE SEARCH
11064 EAST BEND TREE DR.
SCOTTSDALE, AZ 85262

HOPE COMMUNICATIONS, LLC
1530 HIGH COUNTRY ROAD
DOWNINGTOWN, PA 19335

HOPE DONNELLY D/B/A 8-COUNT PRODUCT
1617 NORTH FRANKLIN STREET
TAMPA, FL 33602

HOPE HAVEN INC
3815 N TRYON STREET
CHARLOTTE, NC 28206

NAME ON FILE
ADDRESS ON FILE

HOPEGLORY PR LIMITED
71 COLLIER STREET
LONDON, N1 9BE
UNITED KINGDOM

HOPEFUL ENTERPRISE LTD.
ROOM 201, NO 15 HUANSHI YI ROAD
JIANGMEN, 529000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOPPY PLANET FOODS LLC
1040 WEST ADAMS STREET
SUITE 338
CHICAGO, IL 60607

HOPPY PLANET FOODS LLC
5214 CHEDWORTH DRIVE
CHARLOTTE, NC 28210

HOPSCOTCH DESIGNS INC
DBA MAGPIE MABEL
10655 ITZAMNA DR
LA MESA, CA 91941

HOPSCOTCH PRODUCTS, LLC
306 2ND AVENUE
DECATUR, AL 35601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORI ENTERPRISE
HORI ENTERPRISE CO LTD
SHIMOMEGURO 1-CHOME
MEGURO WARD, 1530064
JAPAN

NAME ON FILE
ADDRESS ON FILE

HORIPRO
HORIPRO INC
1-2-5 SHIMOMEGURO
MEGURO WARD, 1538660
JAPAN

HORIPRO INC
HORIPRO INC
1-2-5, SHIMO-MEGURO
MEGURO WARD, 1538660
JAPAN

HORIUCHI TRADING CO LTD
HORIUCHI TRADING CO LTD
THREE SUJI 1-CHOME
TAITO WARD, 1110055
JAPAN

HORIZON BEAUTY GROUP LLC
NORTHERN BLVD, SUITE 314, GREAT NECK
#1010
NEW YORK, NY 11021

HORIZON CABLE TV INC
ATTN SUSAN DANIEL
PO BOX 1240
POINT REYES STATION, CA 94956

HORIZON CABLE TV INC
PO BOX 1240
POINT REYES STATION, CA 94956

HORIZON CHILLICOTHE TELEPHONE
68 E MAIN STREET
CHILLICOTHE, OH 45601

HORIZON CONSTRUCTION DEV INC
1227 HOLCOMBS POND CT
ALPHARETTA, GA 30022

HORIZON FABRICS, INC.
650 LIBERTY AVE
UNION, NJ 07083-8107

HORIZON FITNESS
800 BURTON BOULEVARD
DE FOREST, WI 53532

HORIZON FOOTWEAR LLC
21 ELIOT ST
NATICK, MA 01750

HORIZON GROUP USA, INC.
45 TECHNOLOGY DRIVE
WARREN, NJ 07059

HORIZON GROUP USA, INC.
PO BOX 5467
CAROL STREAM, IL 60197

HORIZON IMPEX
OPP GAUGA GARDENS
MORADAHAD
INDIA

HORIZON INC
HORIZON CO LTD
KYOJIMA 1-CHOME
SUMIDA WARD, 1310046
JAPAN

HORIZON INTERNATIONAL
BURMA ROAD
BLIDWORTH, NG21 0RT
UNITED KINGDOM

HORIZON MEDIA LLC AS AGENT FOR SHOWTIME
NETWORKS INC.
1633 BROADWAY
NEW YORK, NY 10019

HORIZON MILLS CORP.
49 WEST 38TH STREET
NEW YORK, NY 10018

HORIZON TELECOM, INC. NKA SHENANDOAH
TELECOMMUNICATIONS
500 SHENTEL WAY
EDINBURG, VA 22824

HORIZON TELECOMMUNICATIONS INC
DBA THE HORIZON GROUP
1035 S ELIZABETH ST
DENVER, CO 80209

HORIZON WORLDWIDE CORPORATION
1765 STEBBINS DRIVE
HOUSTON, TX 77043

HORIZONS COLLECTION
OPPOSITE SIR ZAUKI GATE
NEAR BTS TOWER PANDIT NAGLA
BYEPASS ROAD MORADABAD
UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORMONA INDUSTRIES INC
18 E 48TH ST
3RD FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORNBACK CONSULTING GROUP, LLC
VERDANT DRIVE
#102
PHOENIXVILLE, PA 19460

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOROWITZ ASSOCIATES INC
HOROWITZ RESEARCH
270 NORTH AVENUE, SUITE 805
NEW ROCHELLE, NY 10801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORRY TELEPHONE COOP INC
PO BOX 1820
CONWAY, SC 29528

HORRY TELEPHONE COOPERATIVE, INC
ATT SANDY HENDRICK
3480 HWY 701 NO.
CONWAY, SC 29528

HORRY TELEPHONE COOPERATIVE, INC.
3480 HWY 701N
CONWAY, SC 29526

NAME ON FILE
ADDRESS ON FILE

HORSE HOUND INN LLC
205 WELLS ROAD
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORT COUTURE LLC
1212 LAKE DRIVE
DANIELS, WV 25832

HORTON LAND WORKS LLC
4380 FILLY LANE
DESTIN, FL 32541

HORTON TRANSPORTATION SERVICE
1946 FAIRGROVE AVENUE
HAMILTON, OH 45011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HORTONWORKS, INC.
3460 W. BAYSHORE RD.
PALO ALTO, CA 94303

HORTUS, LTD
1722 BROADWAY STREET
LITTLE ROCK, AR 72212

HORTUS, LTD.
1722 SOUTH BROADWAY
LITTLE ROCK, AR 72206

HORTUSI SRL
VIA EMILIA 1820
LONGIANO, 47020
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOS TRADING CORP
1305 JERSEY AVE
NORTH BRUNSWICK, NJ 08902

NAME ON FILE
ADDRESS ON FILE

HOSANNA REVIVAL, LLC
KOVACH DRIVE
#4
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOSE-PRO (USA) PTY. LTD.
3 BROOKS GREEN
BERKS, RG42 1UJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HOSHIOKASHOJI CO LTD
HOSHIOKA TRADING CO LTD
KAMIGOFUKUMACHI
FUKUOKA CITY HAKATA WARD, 8120036
JAPAN

HOSHIZAKI KANTO
HOSHIZAKI KANTO CO LTD
HAKUSAN, BUNKYO WARD
TOKYO, 1120001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOSPICE AND COMMUNITY CARE - THE ES
685 GOOD DRIVE
FLORY CTR.
LANCASTER, PA 17601

HOSPICE OF CINCY
PO BOX 633597
CINCINNATI, OH 45263

HOSPICE OF ORANGE SULLIVAN COUNTI INC.
800 STONY BROOK COURT
NEWBURGH, NY 12550

HOSPICE OF THE COMFORTER
480 W. CENTRAL PARKWAY
ALTAMONTE SPRINGS, FL 32714

HOSPICE OF THE PIEDMONT
675 PETER JEFFERSON PARKWAY
SUITE 300
CHARLOTTESVILLE, VA 22911

HOSPITALITY LOGISTICS
INTERNATIONAL LLC
6230 FAIRVIEW ROAD SUITE 220
CHARLOTTE, NC 28210

HOSPITALITY MEDIA GROUP LLC
11262 CORNELL PARK DR
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOST IMPIANTI SRL
VIA BESANA 11
MILANO, 20122
ITALY

HOST SERVICE S.R.L.
VIALE BRIANZA 20
CINISELLO BALSAMO, 20092
ITALY

HOSTON INTERNATIONAL TRA
1271 DENISON STREET, UNIT 46
MARKHAM, ON L3R 4B5
CANADA

HOSTON INTERNATIONAL TRADE LTD.
1271 DENISON STREET
UNIT 46
MARKHAM, ON L3R 4B5
CANADA

HOT GIRLS PEARLS
124 EAST 84TH STREET
NEW YORK, NY 10028

HOT GOLDFISH CORP
2040 WASHINGTON ST
HOLLYWOOD, FL 33020

HOT HEADZ DIRECT, LLC
2852 VETERANS HIGHWAY
BRISTOL, PA 19007

HOT HEADZ DIRECT, LLC
1890 WOODHAVEN ROAD
PHILADELPHIA, PA 19116

HOT KNOTS TARA
820 N STREET
ARCATA, CA 95521

HOT MIXX ENTERTAINMENT
P.O. BOX 830938
SAN ANTONIO, TX 78283

HOT SHOT WELDING
1135 STARKEY ROAD
LARGO, FL 33771

HOT STAFF-NARITA
HOT STAFF NARITA CO LTD
1-6-1 HIYOSHIDAI
ARABIRU 2F
TOMISATO-SHI
CHIBA, 286-0201
JAPAN

HOT STAFF-NARITA 8821182
HOT STAFF NARITA CO LTD 8821182
1-1-6 HIYOSHIDAI
TOMISATO, 2860201
JAPAN

HOT STRAW, LLC
1479 DELGANY
UNIT 1
DENVER, CO 80202

HOT TOOLS STYLES GMBH
IM BRUEHL 1
MICHELBACH, 56288
GERMANY

HOTALING IMPORTS INC
80 EAST SENECA STREET
SHERRILL, NY 13461

HOTCAKES BAKES
1726 PENMAR AVE
VENICE, CA 90291

HOTCAKES BAKES
4119 SOUTH CENTINELA AVENUE
LOS ANGELES, CA 90066

HOTCAKES BAKES
ATTN ELFIE ASTIER
4119 SOUTH CENTINELA AVENUE
LOS ANGELES, CA 90066

HOTEL AM PARK
JUELICHERSTRASSE 11
HUECKELHOVEN, 41836
GERMANY

HOTEL AMANO
AUGUSTSTR. 43
BERLIN, 10119
GERMANY

HOTEL AMARANO BURBANK
322 NORTH PASS AVE.
BURBANK, CA 91505

HOTEL AMARANO, INC.
322 N. PASS AVE
BURBANK, CA 91505

HOTEL AMARANO, INC.
322 PASS AVENUE
BURBANK, CA 91505

HOTEL ARTS BARCELONA
CARRER DE LA MARINA19-21
BARCELONA, 08005
SPAIN

HOTEL BYRON S.A.S. DI FABBRI
VIA IV NOVEMBRE 14
DONATELLA E C.
RAVENNA, 48121
ITALY

HOTEL CHOCOLAT INC.
255 STATE STREET
LEVEL 7
BOSTON, MA 02109

HOTEL CHOCOLAT INC.
441 LEXINGTON AVENUE
NEW YORK, NY 10017

HOTEL CHOCOLAT LTD
MINT HOUSE, NEWARK CLOSE
ROYSTON, SG85HL
UNITED KINGDOM

HOTEL ESSER RESTAURANT SEMINARHAUS
VON AGRIS STR 43
WEGBERG, 41844
GERMANY

HOTEL FILIPA 18 SP. Z O. O.
AL. POKOJU 1
KRAKOW, 31-548
POLAND

HOTEL FOR YOU SRL
VIA MAZZINI 3/F
CERNUSCO SUL NAVIGLIO, 20063
ITALY

HOTEL FRANCS
HOTEL FRANKS
2-10-2 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0021
JAPAN

HOTEL FRIENDS HUECKELHOVEN GMBH
BERRESHEIMRING 1
HUECKELHOVEN, 41836
GERMANY

HOTEL GRAEFRATHER HOF GMBH
IN DER FREIHEIT 48
SOLINGEN, 42653
GERMANY

HOTEL GREENTOWER MAKU
HOTEL GREEN TOWER MAKUHARI
2-10-3 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0021
JAPAN

HOTEL HAUS DELECKE, HOTEL- UND
GASTSTAETTENBETRIEBS GMBH
LINKSTRASSE 10-14
MOEHNSEE-DELECKE, 59519
GERMANY

HOTEL HAUS MARIENTHAL
TSSR HANDELS GMBH
MARIENTHALER STRASSE 122
ZWICKAU, 08060
GERMANY

HOTEL HENRI
37 WEST 24TH STREET
NEW YORK, NY 10010

HOTEL INTERACTIVE INC
155 E MAIN ST
SUITE 140
SMITHTOWN, NY 11787

HOTEL LINDENHOF
KONRAD-ADENAUER-PLATZ 1
ERKELENZ, 41812
GERMANY

HOTEL MDR, A DOUBLETREE BY HILTON HOTEL
651 N. WINSTEAD AVENUE
PO BOX 7577
ROCKY MOUNT, NC 27804

HOTEL OCEANA SANTA BARBARA
202 W CABRILLO BLVD
SANTA BARBARA, CA 93101

HOTEL RESTAURANT SCHUENEMANN OHG
ALTENBERGER STRASSE 109
STEINFURT-BORGHORST, 48565
GERMANY

HOTEL ROYAL VICTORIA
PIAZZA S. GIORGIO 2
VARENNA, 23829
ITALY

HOTEL SANTA BARBARA
533 STATE STREET
SANTA BARBARA, CA 93101

HOTEL SPRINGS MAKUHARI YAMAGATAYA S
HOTEL SPRINGS MAKUHARI YAMAGATAYA SHOJI
CO LTD
1-11 HIBINO
MIHAMA WARD, 2610021
JAPAN

HOTEL THE MANHATTAN
2-10-1 HIBINO MIHAMA-KU
CHIBA, 261-0021
JAPAN

HOTEL UNICUS MIECZKOWSKI SP. K.
PULASKIEGO 18-20
SOPOT, 81-762
POLAND

HOTEL WARNER
120 N. HIGH STREET
WEST CHESTER, PA 19380

HOTELITE DUESSELDORF 2 BETRIEBSGESE
AFT MBH T/A VOCO DUESSELD
FRITZ-VOMFELDE-STR 38
DUESSELDORF, 40547
GERMANY

HOTELOWA FABRYCZNA SP. Z O.O.
FABRYCZNA 13
CKF13 CENTRUM KONFERENCY
KRAKOW, 31-553
POLAND

HOTHOUSE BEAUTY LTD
ATLAS MILL ROAD
BRIGHOUSE, HD61ES
UNITED KINGDOM

HOTJAR LTD
DRAGONARA BUSINESS CENTRE 5TH FLOOR
PECEVILLE ST JULIANS, STJ 3141
MALTA

HOTRONIX LLC
DBA STAHLS HOTRONIX
6353 E 14 MILE ROAD
STERLING HTS, MI 48312

HOTSET AMERICA CORPORATION
713 KITE RD, HWY 57W
SWAINSBORO, GA 30401

HOTSTEGS SERVICE CENTER
AN DER SEIDENWEBEREI 34
GELDERN-WALBECK, 47608
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOTTEA MAMA LTD.
5 ELMDON LN
BIRMINGHAM, B37 7DL
UNITED KINGDOM

HOTWIRE COMMUNICATIONS, LTD
3 BALA PLAZA WEST, SUITE 600
BALA CYNWYD, PA 19004-3481

HOTWIRE COMMUNICATIONS, LTD
BALA PLAZA WEST, SUITE 600
#3
BALA CYNWYD, PA 19004-3481

HOTWIRE COMMUNICATIONS, LTD.
1 BELMONT AVE.
SUITE 1100
BALA CYNWYD, PA 19004

HOTWIRE COMMUNICATIONS, LTD.
BELMONT AVENUE
SUITE 1100
BALA CYNWYD, PA 19004

HOTWIRE HOLDINGS, LLC DBA HOTWIRE
COMMUNICATIONS, LLC
2100 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUFF TRANSFER
P.O. BOX 220
WEYERS COVE, VA 24486

HOUFF TRANSFER INC
46 HOUFF RD
WEYERS CAVE, VA 24486

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUGHTON MIFFLIN
3 PARK AVENUE
NEW YORK, NY 10016

HOUGHTON MIFFLIN HARCOURT
14046 COLLECTONS CTR DR
CHICAGO, IL 60693

HOUGHTON MIFFLIN HARCOURT
222 BERKELEY STREET
BOSTON, MA 02116

HOULIHAN LOKEY
1930 CENTURY PARK WEST
LOS ANGELES, CA 90067

HOULIHAN LOKEY HOWARD ZUKIN
245 PARK AVENUE
20TH FLOOR
NEW YORK, NY 10167

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUND, LLC
2301 E. 7TH STREET
SUITE E103/E200
LOS ANGELES, CA 90023

HOUNDS OF AMERICA, INC.
151 107TH AVENUE
STE. 10
TREASURE ISLAND, FL 33706

HOURGLASS COSMETICS UK LTD
100 VICTORIA EMBANKMENT
LONDON, EC4Y 0DY
UNITED KINGDOM

HOURLY EXCHANGE LLC
DBA GARDEN STREETS
28 BROWNING ROAD
ARLINGTON, MA 02476

HOUSE CEREMONY
HOUSE CEREMONY CO LTD
3-4-2 TADAKOSHI-CHO
KAMAISHI-SHI
IWATE, 026-0021
JAPAN

HOUSE DOCTORS HANDYMAN SERVICE
48057 BOOK CT
CHESTERFIELD, MI 48047

HOUSE ENTERPRISES, INC
221 OLD HWY 421
MANCHESTER, KY 40962

HOUSE LEOPARD PRODUCTIONS
DBA FAST ASHLEYS BROOKLYN
95 NORTH 10TH STREET
BROOKLYN, NY 11211

HOUSE OF FRASER STORES LTD
27 BAKER STREET
LONDON, W1V 8AH
UNITED KINGDOM

HOUSE OF HOPE
1020 WEST DARLINGTON
FLORENCE, SC 29501

HOUSE OF HOSIERY INC.
173 TAYLOR STREET
BROOKLYN, NY 11211

HOUSE OF LITTLE LABELS UG
NEUMANNSTR. 10
(HAFTUNGBESCHRAENKT)
DUESSELDORF, 40235
GERMANY

HOUSE OF MARLEY LLC
PO BOX 74008459
CHICAGO, IL 60674-8459

HOUSE OF MARLEY, LLC
3000 PONTIAC TRAIL
COMMERCE, MI 48390

HOUSE OF PLINER LLC
801 S FIGUEROA ST
25TH FL
LOS ANGELES, CA 90017-5504

HOUSE OF PLINER LLC
801 S.FIGUEROA STREET
SUITE 2500
LOS ANGELES, CA 90017

HOUSE OF PLINER LLC
PO BOX 88926
CHICAGO, IL 60695

HOUSE OF PLINER, LLC
1412 BROADWAY STREET, 12TH FLOOR
NEW YORK, NY 10018

HOUSE OF PLINER, LLC
5401 SOUTH SOTO STREET
VERNON, CA 90058

HOUSE OF PLINER, LLC
801 SOUTH FIGUEROA STREET
SUITE 2500
LOS ANGELES, CA 90017

HOUSE OF PROBIOTICS GMBH
SCHOENBERGER STRASSE 2
ESCHBORN, 65760
GERMANY

HOUSE PARTS INC
PO BOX 5085
ATLANTA, GA 30302

HOUSE PARTY DI FALEN RAMOS MICHELE
VIA PORPORA 14
MILANO, 20131
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUSE-WARE GMBH CO. KG
MOLTKESTRASSE 32-34
D-78532
TUTTLINGEN, 78532
GERMANY

HOUSE-WARE GMBH CO. KG
MOLTKESTRASSE 32-34
FRIEDRICHSHAFEN, 88046
GERMANY

NAME ON FILE
ADDRESS ON FILE

HOUSEHOLD BANK (SB), N.A.
1111 TOWN CENTER DRIVE
LAS VEGAS, NV 89134

HOUSEHOLD BANK (SB), N.A. AND HOUSEHOLD
CORPORATION
1111 TOWN CENTER DRIVE
LAS VEGAS, NV 89134

HOUSEHOLD ESSENTIALS LLC
PO BOX 790379
ST LOUIS, MO 63179

HOUSEHOLD ESSENTIALS, LLC
5895 NORTH LINDBERGH BOULEVARD
HAZELWOOD, MO 63042

HOUSEHOLD INSURANCE GROUP, INC.,
HOUSEHOLD LIFE INSURANCE COMPANY, WESCO
INSURANCE COMPANY
200 SOMERSET CORPORATE BLVD.
SUITE 100
BRIDGEWATER, NJ 08807

HOUSER HOLDING
2146 MCKINLEY ROAD
ATLANTA, GA 30310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUSERSTOCK, INC.
2810 SUDDERTH DRIVE #209
RUIDOSO, NM 88345

HOUSEWARE GMBH CO KG
MOLTKESTR 32-34
TUTTLINGEN, 78532
GERMANY

HOUSEWARES AMERICA INC
28050 US 19 NORTH
STE 301
CLEARWATER, FL 33761

HOUSEWARES AMERICA, INC.
33 WOOD AVENUE SOUTH
SUITE 600
ISELIN, NJ 08830

HOUSEWARES CHARITY FOUNDATION
6400 SHAFER COURT
ROSEMONT, IL 60018

HOUSEWARES CHARITY FOUNDATION
6400 SHAFER COURT
SUITE 650
ROSEMONT, IL 60018

HOUSEWARES INTERNATIONAL
6015 RANDOLPH STREET
COMMERCE, CA 90040

HOUSEWARES INTERNATIONAL, INC D/B/A
6015 RANDOLPH STREET
HOUSEWARES INTL
COMMERCE, CA 90040

HOUSEWELL SUIFENG LIMITED
JERVOIS STREET
SHENG WAN
HONG KONG

HOUSPRING TEXTILE
RUA 1 DE MAIO
RUA 1 DE MAIO, 110 ZONA INDUSTRIAL DE
ARRIFANA
SANTA MARIA DA FEIRA, 3700-541
PORTUGAL

HOUSTON TAX ASSESSOR-COLLECTOR
P.O. BOX 2109
HOUSTON, TX 77210-2109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOUZZ
285 HAMILTON AVENUE
4TH FLOOR
PALO ALTO, CA 94301

HOUZZ INC
285 HAMILTON AVE FL 4
PALO ALTO, CA 94301

NAME ON FILE
ADDRESS ON FILE

HOVON EUROPE GMBH
GYMNASIUMSTRASSE
#149
PFORZHEIM, 75175
GERMANY

HOVON EUROPE GMBH
GYMNASIUMSTR. 149
PFORZHEIM, 75175
GERMANY

HOVON WATCH JEWERLY CO LTD
26 KAI CHEUNG ROAD
A8 A10, 2/F., BLOCK A
KOWLOON BAY, 000000
HONG KONG

HOW TO CAKE IT INC.
ROWNTREE DAIRY ROAD, UNIT #1
#741
VAUGHAN, ON L4L 5T9
CANADA

HOWARD AMENITIES INC
104 6F, 554, LIN SEN N RD
TAIPEI, 10453
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOWARD E. GROFF CO
111 E. STATE ST.
QUARRYVILLE, PA 17566-1298

HOWARD ELLIOTT COLLECTION
200-A SOUTH MITCHELL COURT
ADDISON, IL 60101

HOWARD FISCHER ASSOCIATES INTERNATIONAL,
INC.
1800 KENNEDY BLVD.
7TH FLOOR
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| HOWARD PACKAGING LLC | NAME ON FILE | NAME ON FILE |
|---|---|---|
| #20-7038 | ADDRESS ON FILE | ADDRESS ON FILE |
| PO BOX 5997 | | |
| CAROL STREAM, IL 60197-5997 | | |

| HOWARD STIRK HOLDINGS II LLC | HOWARD SYSTEMS INTERNATIONAL, INC. | HOWARD SYSTEMS INTERNATIONAL, INC. |
|---|---|---|
| MASSACHUSETTS AVENUE, NE | CONSULTANTS GREENSBORO, NC FACILITY | 210 LAKE DRIVE EAST |
| #201 | 2777 SUMMER ST | SUITE 306 |
| WASHINGTON, DC 20002 | GREENSBORO, NC 06905 | CHERRY HILL, NJ 08002 |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOWDEN JOINERY LTD
40 PORTMAN SQUARE
LONDON, W1H 4BQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOWELL MOORE GOUGH LLP
812 PRESIDIO AVE
SANTA BARBARA, CA 93101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOWELLS GLASS CO INC
114 S QUEEN ST
LANCASTER, PA 17608-1826

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOWMEDICA OSTEONICS CORP DBA STRYKE
SALES LLC DBA STRYKER MED
21343 NETWORK PL
CHICAGO, IL 60673-1213

HOWONA INDUSTRIES INC
18 E 48TH ST
3ND FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HOZZ INDUSTRIES
PO BOX 833
HOUGHTON, MI 49931

HP
1501 PAGE MILL ROAD
PALO ALTO, CA 94304

HP (HEWLETT-PACKARD)
1115 SE 164TH AVENUE
SUITE 210
VANCOUVER, WA 98683

HP CABLE OPCO, LLC
70 B SEWELL ROAD
NEWNAN, GA 30263

HP DEUTSCHLAND GMBH
HERRENBERGER STR. 140
BOEBLINGEN, 71034
GERMANY

HP INC
PO BOX 742881
LOS ANGELES, CA 90074-2881

HP INC POLSKA SP. Z O.O.
SZTURMOWA 2A
WARSZAWA, 02-678
POLAND

HP INC UK LIMITED
300 EARLEY WEST, THAMES VALLEY PARK
READING, RG6 1PT
UNITED KINGDOM

HP INC.
1501 PAIGE MILL ROAD
PALO ALTO, CA 94304

HP INC.
1501 PAGE MILL ROAD
PALO ALTO, CA 94304-1112

HP INC.
1500 SE 164TH STREET
SUITE 210
VANCOUVER, WA 98683

HP ITALY S.R.L
VIA CARLO DONAT CATTIN 5
CERNUSCO SUL NAVIGLIO, 20063
ITALY

HP PRODUCTS
PO BOX 775941
CHICAGO, IL 60677-5941

HP, INC
C/O WELLS FARGO BANK P O BOX 934176
ATLANTA, GA 31193-4176

HP, INC.
1115 SE 164TH AVENUE
SUITE 210
VANCOUVER, WA 98683

HP, INC.
1501 PAGE MILL RD.
PALO ALTO, CA 94304

HP, INC.
5555 WINDWARD PARKWAY
MSA3-A001A
ALPHARETTA, GA 30004

HPC, INC
399 N. 25TH AVENUE
SCHILLER PARK, IL 60176-2093

HPCO INC
84 BERRY STREET 2L
BROOKLYN, NY 11249

HPLAY SP. Z O.O.
TYTUSA CHALUBINSKIEGO 18
KRAKOW, 30-698
POLAND

HPM INC
3231 OSGOOD COMMON
FREMONT, CA 94539

HPO RESEARCH CONSULTING PARTG
BENSBERGER STRASSE 114
ROESRATH, 51503
GERMANY

HPS INVESTMENT PARTNERS LLC
40 WEST 57TH ST
33RD FL
NEW YORK, NY 10019

HQ-PRODUCT DEVELOPMENT AND TRADING
EISENBAHNSTRASSE 121-123
LEIPZIG, 04315
GERMANY

HR ARORA SONS
N 93 GREATER KAILASH ONE
NEW DELHI
INDIA

HR POLICY ASSOCIATION
4201 WILSON BLVD
SUITE 110-368
ARLINGTON,, VA 22203

HR POLICY ASSOCIATION
4201 WILSON BLVD
ARLINGTON,, VA 22203

HR SYSTEMS BARTOSZ MAKLES
DISC POLSKA
JANA BRZECHWY 26
POZNAN, 60-195
POLAND

HR VERANSTALTUNGSGESELLSCHAFT MBH KG
STOLBERGER STR. 309
KOELN, 50933
GERMANY

HR VIDEO AND DRONE LLC
7901 4TH ST N STE 300
ST. PETERSBURG, FL 33702

HRCHITECT
1010 UNIVERSITY AVENUE
#586
SAN DIEGO, CA 92103

HRCHITECT, INC.
6175 MAIN STREET
SUITE 290
FRISCO, TX 75034

HRCHITECT, INC.
1010 UNIVERSITY AVENUE
#586
SAN DIEGO, CA 92103

HRCHITECT, INC.
2358 UNIVERSITY AVE
#586
SAN DIEGO, CA 92104

HRD INC
HRD CO LTD
3-6-44 EDOBORI
NISHI-KU, OSAKA-SHI
OSAKA, 550-0002
JAPAN

NAME ON FILE
ADDRESS ON FILE

HRP LIMITED
15 BRUNTCLIFFE AVENUE
MORLEY, LS27 0LL
UNITED KINGDOM

HRS-HH-CORP-CONTROLLERS
2700 SANDERS RD
3N
PROSPECT HEIGHTS, IL 60070

HRUBS
HAMPTON ROADS SANITATION DISTRICT
1434 AIR RAIL AVE
VIRGINIA BEACH, VA 23455

HRXPRESS INC
219A W CARRILLO ST
SANTA BARBARA, CA 93101

HS EXPORTS
D-2/430 SHIV DURGA VIHAR
LAKADPUR BEHIND CHARMWOOD
VILLAGE
HARYANA, 121009
INDIA

HS HOMEWORX
EAST 74TH STREET
#18
NEW YORK, NY 10021

HS HOMEWORX
ATTN LINDA MANSFIELD, CEO
EAST 74TH STREET
#18
NEW YORK, NY 10021

HS HOMEWORX LLC
EAST 74TH STREET
#18
NEW YORK, NY 10021

HS HOMEWORX LLC
18 EAST 74TH STREET
NEW YORK, NY 10021

HS HOMEWORX, LLC
130 CLARENDON AVENUE
PALM BEACH, FL 33480

HS INTERNATIONAL FACTORY LIMITED
OCEAN CENTRE HARBOUR CITY
TST KOWLOON, 000000
HONG KONG

HS INTERNATIONAL FACTORY LIMITED
OCEAN CENTRE HARBOUR CITY, FLAT RM8
TST KOWLOON, 000000
HONG KONG

HS-CONCEPT.
HARDTER STRASSE 191
VIERSEN, 41748
GERMANY

HSB ASSOCIATES INC
5826 BURNET AVE
SHERMAN OAKS, CA 91411

HSBC
8 CANADA SQUARE
LONDON
UNITED KINGDOM

HSBC
8 CANADA SQUARE
120695
LONDON
UNITED KINGDOM

HSBC BANK NEVADA, N.A.
2700 SANDERS ROAD
PROSPECT HEIGHTS, IL 60070

HSBC BANK PLC
21 FARNCOMBE ROAD
WORTHING, BN11 2BW
UNITED KINGDOM

HSBC BANK USA, N.A/ COMMERCE SERVIC
350 E LAS OLAS BLVD
STE 300
FORT LAUDERDALE, FL 33301

HSBC BANK USA, NA
PATRICIA NASH DESIGNS, INC
1132 N 6TH AVE
KNOXVILLE, TN 37917

HSBC INVOICE FINANCE (UK) LIMITED
21 FARNCOMBE ROAD
WORTHING, BN11 2BW
UNITED KINGDOM

HSBC INVOICE FINANCE UK LTD
21 FARNCOMBE ROAD
WORTHING, BN11 2BW
UNITED KINGDOM

HSBC INVOICE FINANCE UK LTD
60 FENCHURCH STREET
LONDON, EC3M 4BA
UNITED KINGDOM

HSBC INVOICE FINANCE UK LTD
FARNCOMBE ROAD
WORTHING, BN11 2BW
UNITED KINGDOM

HSBC LTD. HONG KONG
9/F., 82-84 NATHAN ROAD
RECEIVABLES FINANCE DIVIS
KOWLOON
HONG KONG

HSBC UK BANK PLC
1 CENTENARY SQUARE
BIRMINGHAM, B1 1HQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HSN
1 HSN DRIVE
DUMMY VENDOR
ST. PETERSBURG, FL 33729

HSN - CASUALTY INSURANCE
1 HSN DR
ST PETERSBURG, FL 33729

HSN - DONATIONS
1 HSN DR
ST PETE, FL 33729

HSN CATALOG SERVICES, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

HSN EMPLORIUM
12003 28TH STREET NORTH
ST PETERSBURG, FL 33716

HSN HOLDING LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HSN IMPROVEMENTS, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

HSN INC
1 HSN DRIVE
ST. PETERSBURG, FL 33729

HSN MAIL ORDER INC
30TH CT N
#11831
ST PETE, FL 33716

HSN STEAMER RECALL QUALIFIED SETTLE
10300 SW ALLEN BLVD
FUND
BEAVERTON, OR 97005

HSN, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HSNF LTD
5-7 CRANWOOD STREET, FINSGATE
LONDON, EC1V 9EE
UNITED KINGDOM

HSNI LLC
HSN OUTLET OF TAMPA
8515 W. HILLSBOROUGH AVE
TAMPA, FL 33615

HSNI LLC
HSN OUTLET OF SARASOTA
5376 FRUITVILLE RD
SARASOTA, FL 34232

HSNI LLC
HSN OUTLET OF BRANDON
225 W BRANDON BLVD
BRANDON, FL 33511

HSNI LLC
RETAIL ADMINISTRATION
1 HSN DRIVE J BLDG
ST PETERSBURG, FL 33729

HSNI LLC
8547 LITTLE ROAD
NEW PORT RICHEY, FL 33511

HSNI LLC
6389 W COLONIAL DR
ORLANDO, FL 32818

HSNI LLC
6170 WEST GRAND AVE
GURNEE, IL 60031

HSNI LLC
HSN EMPLORIUM
12003 28TH STREET NO
ST PETERSBURG, FL 33716

HSNI, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

HSP HANSESHOPPING GMBH
IM HEGEN 1
OSTSTEINBEK, 22113
GERMANY

HSS
HSS CO LTD
2116 RO SAWARA
KATORI CITY, 2870001
JAPAN

HSS PROSERVICE LIMITED
MOSLEY ROAD, TRAFFORD PARK
MANCHESTER, M17 1FQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

HSYSTEMS TOP HOLDINGS INC
DBA HELPSYSTEMS LLC
NW 5955 PO BOX 1450
MINNEAPOLIS, MN 55485-5955

HTC COMMUNICATIONS
75 MAIN STREET
HICKORY, PA 15340

HTC/HTCC
75 MAIN STREET
HICKORY, PA 15340

HTH LOGISTIC GMBH
DELLER WEG 90
NETTETAL, 41334
GERMANY

HTL GLOBAL PTE LTD
229 MOUNTBATTEN ROAD
#03-44/45 MOUNBATTEN SQUARE
MOUNTBATTEN SQUARE, 398007
SINGAPORE

HTL MARKETING PTE LTD
229 MOUNTBATTEN ROAD
#01-01 MOUNBATTEN SQUARE
SINGAPORE, 398007
SINGAPORE

HTM GROUP APS
DBA MINI A TURE COPENHAGEN
ROSENVAEGETS ALLE 25 1ST FL
COPENHAGEN
DENMARK

HTM MOBILE KFT.
DAYKA G.U. 3
BUDAPEST, 1118
HUNGARY

HU-BUY (SHANGHAI) INDUSTRIAL CO., LTD.
199, EAST GUANGFULIN ROAD
SONGJIANG, SHANGHAI,, 201615
CHINA

HUA DE FENG PLASTIC PACKAGING CO. LTD
12 PATOU ROAD
FOSHAN, 528318
CHINA

HUA FANG USA LLC
33 EAST 33RD STREET SUITE 506
NEW YORK, NY 10016

HUA FANG USA, LLC
33 EAST 33RD STREET
NEW YORK, NY 10016

HUA FANG USA, LLC
33 EAST 33RD STREET
SUITE 601
NEW YORK, NY 10016

HUA FANG USA, LLC
33 EAST 33RD STREET
SUITE 1202
NEW YORK, NY 10016

HUAMEI HOME GROUP LIMITED
130-132 DES VOEUX RD CENTRAL
HONG KONG, 100031
HONG KONG

HUANG ACRYLIC INC
3211 SKYLANE DR
STE 100
CARROLTON, TX 75006

HUANGSHAN SPRING HOME TEXTILE CO.,
63 MEILIN ROAD
HUANGSHAN/ANHUI, 245000
CHINA

HUANGSHAN YINGHUI TEXTILE TECHNOLOG CO.,
LTD.
7 XINHANG 2ND ROAD
HUANGSHAN, 245061
CHINA

HUB CITY MEDIA, INC.
1 CRAGWOOD ROAD
SOUTH PLAINFIELD, NJ 07080

HUB GROUP INC
33773 TREASURY CENTER
CHICAGO, IL 60694-3700

HUB GROUP, INC.
2001 HUB GROUP WAY
OAK BROOK, IL 60523

HUB GROUP, INC.
2000 CLEARWATER DRIVE
OAK BROOK, IL 60523

HUB INTERNATIONAL INSURANCE SERVICES
INC.
2300 CLAYTON RD.
CONCORD, CA 94520

HUBBARD BROADCASTING INC.
DBA FF PRODUCTIONS, LLC
3415 UNIVERISTY AVE
ST PAUL, MN 55114

HUBBARD RADIO CINCINNATI LLC
DBA QUEEN CITY JOBS
PO BOX 645440
CINCINNATI, OH 45264-5440

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUBELINO GMBH
ZUM KOENIGSBERG 6
ERKELENZ, 41812
GERMANY

HUBERSUHNER, INC.
8530 STEELE CREEK PLACE DR.
SUITE H
CHARLOTTE, NC 28273

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUDSON CANAL CORPORATION
1615 CONGRESS AVE
DELRAY BEACH, FL 33445

HUDSON BLEECKER INC.
894 6TH AVENUE
SUITE 603
NEW YORK, NY 10001

HUDSON BEARINGS, LLC
1300 WEST SAM HOUSTON
HUSTON, TX 77042

HUDSON COOK, LLP
7037 RIDGE ROAD
SUITE 300
HANOVER, MD 21076

HUDSON COOK, LLP
7037 RIDGE ROAD
HANOVER, MD 21076

HUDSON COURSES LIMITED
86-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

HUDSON HENRY BAKING COMPANY LLC
202 TURKEY SAG TRAIL
SUITE 1
PALMYRA, VA 22963

HUDSON HOME GROUP LLC
85 FULTON STREET, UNIT # 8
BOONTON, NJ 07005

HUDSON HOME GROUP, LLC
85 FULTON STREET
BOONTON, NJ 07005

HUDSON INDUSTRIES
5250 KLOCKNER DRIVE
RICHMOND, VIRGINIA, VA 23231

NAME ON FILE
ADDRESS ON FILE

HUDSON SHUFFLEBOARDS INC.
17731 COWAN
IRVINE, CA 92614

HUDSON VALLEY ART COMPANY
1399 CANADY HILL ROAD
MIDDLEBURGH, NY 12122

HUDSON VALLEY LIGHTING
151 AIRPORT DRIVE
WAPPINGERS FALLS, NY 12590

HUDSONCANAL CORP
1615 CONGRESS AVENUE
SUITE 103
DELRAY BEACH, FL 33445

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUE BEAUTY, INC.
1 WASHINGTON MALL
# 1272
BOSTON, MA 02108

HUE COSMETICS, INC.
2408 WEST OLIVE AVENUE
BURBANK, CA 91506

HUEI TYNG ENTERPRISE CO., LTD
WEN SHIN RD. SEC 2, 13F-1,14F
#598
TAICHUNG, 407
TAIWAN

HUEI TYNG ENTERPRISE CO., LTD
13F-1,14F NO. 598 WEN SHIN RD., SEC
TAICHUNG, 407
TAIWAN

HUENERSDORFF GMBH
EISENBAHNSTR. 6
KUNSTSTOFFVERARBEITUNG
LUDWIGSBURG, 71636
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUETER TOLEDO INC
PO BOX 346
BELLEVUE, OH 44811

NAME ON FILE
ADDRESS ON FILE

HUETTEMANN HOLZ GMBH CO. KG
IM LIEFELD 24
DUESSELDORF, 40227
GERMANY

HUETTEMANN HOLZFACHZENTRUM GMBH
IM LIEFELD 24
DUESSELDORF, 40227
GERMANY

HUETZ UEBERSETZUNGEN
LOUISE HUETZ
OBERSTRASSE 18
METTMANN, 40822
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUEYTOWN
CITY CLERK - REVENUE DEPT
1318 HUEYTOWN ROAD,
HUEYTOWN, AL 35023-2415

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUFFY CORPORATION
HUFFY BICYCLE CO LOCKBOX 1012
PO BOX 8500
PHILADELPHIA, PA 19178-1012

HUG-A-PLUS INC.
2332 PINE HOLLOW TRL
BRIGHTON, MI 48114

HUGE LLC
45 MAIN STREET
SECOND FLOOR
BROOKLYN, NY 11201

HUGE LLC
45 MAIN STREET
2ND FLOOR
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

HUGGA, LLC
8500 SUNSET BOULEVARD
E707
WEST HOLLYWOOD, CA 90069

HUGGINS FAMILY FARMS, LLC
1685 TUCKER ROAD
HOOD RIVER, OR 97031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUGGOES FASHION LLC
9310 METRIC BOULEVARD
AUSTIN, TX 78758

HUGH GRACE INC
CENTURY PARK EAST
#2029
LOS ANGELES, CA 90067

HUGH GRACE, INC.
2029 CENTURY PARK EAST
SUITE 400N
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

HUGH GILLESPIE AND SON INC
315 ORCHARD RD
SPRINGFIELD, PA 19064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUGHES BESPOKE LTD
COOMBE HILL ROAD
EAST GRINSTEAD, RH19 4LZ
UNITED KINGDOM

HUGHES ENTERPRISES OF NEW JERSEY, INC.
2 INDUSTRIAL DRIVE
TRENTON, NJ 08619

HUGHES ENVIRONMENT INC
4720 PINEWOOD ROAD
LOUISVILLE, KY 40218

HUGHES FIRE SERVICE AND CONSTRUCTION
1500 WOODLAND AVE
JOHNSON CITY, TN 37601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUGHES RELOCATION
1180 CHURCH RD SUITE 500
LANSDALE, PA 19446

HUGHES RELOCATION SERVICES INC
5900 N. CANNON AVE
LANSDALE, PA 19446

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUGIMALS WORLD, LLC
39 JANE STREET
NEW YORK, NY 10014

HUGIMALS WORLD, LLC
JANE ST, 4A
#39
NEW YORK, NY 10014

HUGO BOSCA CO
PO BOX 777
SPRINGFIELD, OH 45501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUIZHOU ZHONGXIN LIGHTING
CO LTD
DAER VILLAGE, XIAOJINKOU TOWN
HUICHENG DISTRICT
GUANGDONG, 516023
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HULKEN
110 N BROCKWAY ST, SUITE 240
PALATINE, IL 60067

HULKEN INC.
110 N BROCKWAY ST, SUITE 240
PALATINE, IL 60067

NAME ON FILE
ADDRESS ON FILE

HULMAN COMPANY
4790 WEST 16TH STREET
INDIANAPOLIS, IN 46222

HULU, LLC
500 S BUENA VISTA ST
BURBANK, CA 91521

HULU, LLC
BROADWAY
#2500
SANTA MONICA, CA 90404

HULU, LLC
2500 BROADWAY
2ND FLOOR
SANTA MONICA, CA 90404

HUMACH LLC
5 COWBOYS WAY
SUITE 300
BOX 1
FRISCO, TX 75034

HUMAN CAPITAL STRATEGY
78 HARRY GIBBS STREET
HARTFORD, VT 05047

NAME ON FILE
ADDRESS ON FILE

HUMAN HIGHWAY SRL
VIA PODGORA 13
MILANO, 20122
ITALY

HUMAN MANAGEMENT SERVICES, INC.
1463 DUNWOODY DRIVE
GLENLOCH CORPORATE CAMPUS
WEST CHESTER, PA 19380

HUMAN MANAGEMENT SERVICES, INC.
930 E. LANCASTER AVE
EXTON, PA 19341

HUMAN OFFICE DEUTSCHLAND GMBH
HUENGSBERG 3
WINDHAGEN, 53578
GERMANY

HUMAN POWER OF N COMPANY
1250 S CAPITAL OF TEXAS HWY #1-360
AUSTIN, TX 78746

HUMAN RESOCIA
HUMAN RESOURCE CO LTD
7-1-8 ISOGAMIDORI
SANNOMIYA PLAZA WEST 1F
CHUO-KU, KOBE-SHI
HYOGO, 651-0086
JAPAN

HUMAN RESOURCE MANAGEMENT CENTER, INC.
4012 GUNN HIGHWAY
SUITE 120
TAMPA, FL 33624-4796

HUMAN TOUCH INC
4220 STEVE REYNOLDS BLVD
NORCROSS, GA 30093

HUMAN TOUCH LLC
3030 WALNUT AVE
LONG BEACH, CA 90807

HUMAN TOUCH, LLC
4600 E. CONANT STREET
LONG BEACH, CA 90808

HUMAN TOUCH, LLC
4600 EAST CONANT STREET
LONG BEACH, CA 90808

HUMANA ITALIA S.P.A.
VIALE LIGURIA 22/A
MILANO, 20143
ITALY

NAME ON FILE
ADDRESS ON FILE

HUMANE PA - LANCASTER COUNTY HUMANE
1729 N. 11TH STREET
LEAGUE
READING, PA 19604

HUMANE PENNSYLVANIA
2195 LINCOLN HIGHWAY EAST
LANCASTER, PA 17602

HUMANE SOCIETY OF CHARLOTTE NC
2700 TOOMEY AVE
CHARLOTTE, NC 28203

HUMANE SOCIETY OF PENNSYLVANIA
2195 LINCOLN HIGHWAY EAST
LANCASTER, PA 17602

HUMANE SOCIETY OF THE UNITED STATES
1255 23RD STREET, NW, SUITE 450
WASHINGTON, DC 20037

HUMANITY.COM, INC D/B/A HUMANITY
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133

HUMANITY.COM, LLC
PO BOX 201292
DALLAS, TX 75320

HUMANSCALE CORPORATION
PO BOX 1502
CAROL STREAM, IL 60132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUMBLE BEAUTY INC
51 E CAMPBELL AVE
100-G
CAMPBELL, CA 95008

HUMBLE BEAUTY, INC.
901 CAMPISI WAY
CAMPBELL, CA 95008

HUMBLE CREW INC
N. DEAN STREET
#155
ENGLEWOOD, NJ 07631

HUMBLE CREW, INC.
155 NORTH DEAN STREET
SUITE 3-C
ENGLEWOOD, NJ 07631

HUMBLE TEA INC D/B/A TEA DROPS
600 WILSHIRE BLVD
LOS ANGELES, CA 90017

HUMEX NORTH AMERICA, INC.
NE 2ND STREET
#102
BOCA RATON, FL 33432

HUMMEL GMBH U. CO. KG
HUTWIESENSTR. 20
MAGSTADT, 71106
GERMANY

HUMMII LLC
2116 SHERMAN STREET
HOLLYWOOD, FL 33020

HUMMII LLC
ATTN TYLER PHILLIPS
2116 SHERMAN STREET
HOLLYWOOD, FL 33020

HUMMING CUP PREMIUM ORGANIC TEA
4708 MONTORIO WAY
LEANDER, TX 78641

HUMMINGBIRD FARMS LTD
9340 W US HWY 290
JOHNSON CITY, TX 78636

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUNAN HUALIAN CHINA INDUSTRY
NO 3 WANYI ROAD XISHAN OFFICE
LILING, HUNAN, 412200
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUNG FUNG INTERNATIONAL
TRADING LTD
43 AVENDIA DO INFANTA
D HENRIQUE, 00853
MACAU

HUNG FUNG MACAO COMMERCIAL
OFFSHORE LIMITED
MACAU SQUARE, FLAT H 9/F
MACAU, 999077
CHINA

HUNG FUNG MACAO COMMERCIAL
OFFSHORE LIMITED
43 AVENIDA DO INFANTE D.HENRIQUE
MACAU
CHINA

HUNG FUNG MACAO COMMERCIAL
OFFSHORE LTD
43 AVENIDA DO INFANTE
D HENRIQUE
MACAU

HUNG FUNG MACAO COMMERCIAL
OFFSHORE LTD
43 AVENIDA DO INFANTE D
MACAU, 111111
MACAU

HUNG FUNG MACAO COMMERCIAL OFFSHORE
43 AVENIDA DO INFANTE D. HENRIQUE
MACAO CITY
MACAU

HUNG FUNG MACAO COMMERCIAL OFFSHORE
43 AVENIDA DO INFANTE D. HENRIQUE
MACAU, 999078
MACAU

HUNG FUNG MACAO COMMERCIAL OFFSHORE
LIMITED
43 AVENIDA DO INFANTE D. HENRIQUE
MACAU SQUARE
FLAT H, 9/F
MACAU
MACAU

HUNGRY MACHINE, INC., D/B/A LIVINGSOCIAL
1445 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20001

HUNGRY MACHINE, INC., D/B/A LIVINGSOCIAL
829 7TH STREET
SUITE 301
WASHINGTON, DC 20001

NAME ON FILE
ADDRESS ON FILE

HUNKYDORY GROUP LIMITED
BUTE MILL, ESSEX STREET,
PRESTON, PR1 1QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUNTCITY INC
110 EAST 9TH ST
STE B541
LOS ANGELES, CA 90079

HUNTCITY, INC.
2301 EAST 7TH STREET
SUITE #331
LOS ANGELES, CA 90023

HUNTEL CABLEVISION
1605 WASHINGTON ST
BLAIR, NE 68008

HUNTEL CABLEVISION
PO BOX 400
BLAIR, NE 68008

HUNTEL CABLEVISION INC
1605 WASHINGTON ST
BLAIR, NE 68008

HUNTER PRIZE GMBH
WIESENSTRASSE 72C
DUESSELDORF, 40549
GERMANY

| | | |
|---|---|---|
| HUNTER BOOT USA LLC<br>140 W 57TH AVE<br>SUITE 4A<br>NEW YORK, NY 10019 | NAME ON FILE<br>ADDRESS ON FILE | HUNTER FAN COMPANY<br>7130 GOODLETT FARMS PKWY<br>STE 400<br>MEMPHIS, TN 38016 |
| HUNTER FAN COMPANY<br>2500 FRISCO AVENUE<br>MEMPHIS, TN 38114 | NAME ON FILE<br>ADDRESS ON FILE | HUNTER LANDSCAPE INC<br>711 S FEE ANA STREET<br>PLACENTIA, CA 92870-6706 |
| HUNTER LIGHTING<br>11660 CENTRAL PARKWAY<br>JAX, FL 32224 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | HUNTER OF SCOTLAND LIMITED INC<br>C/O CAPITAL ONE-WHOLESALE<br>DBA HUNTER BOOT USA LLC<br>P.O.BOX 2032<br>HICKSVILLE, NY 11802 | HUNTER PRODUCTS USA LLC<br>WARRIGAL ROAD<br>#424<br>MOORABBIN, 31893<br>AUSTRALIA |
| NAME ON FILE<br>ADDRESS ON FILE | HUNTER SMITH DAVIS, LLP<br>1212 NORTH EASTMAN ROAD,<br>KINGSPORT, TN 37664 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUNTINGTON HOUSE INC
PO BOX 6231
HICKORY, NC 28603

HUNTINGTONS PRODUCTS, INC.
12 PINNACLE ROAD
MUNSON, MA 01057

HUNTKEY USA INC
3130 PASEO MERCADO
OXNARD, CA 93036

HUNTKEY USA, INC.
735 WEST VENTURA BLVD.
STE B
CAMARILLO, CA 93010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUNTON WILLIAMS LLP
2200 PENNSYLVANIA AVENUE
WASHINGTON, DC 20037

HUNTON ANDREWS KURTH LLP
951 E. BYRD STREET
RICHMOND, VA 23219

HUNTON ANDREWS KURTH LLP
951 E. BYRD STREET, RIVERFRONT PLAZ
RICHMOND, VA 23219

HUNTRISE BUILDERS, LLC
KENNETT PIKE, SUITE 207
#330
CHADDS FORD, PA 19317

HUPA INTERNATIONAL, INC.
21717 FERRERO PARKWAY
WALNUT, CA 91789

HUPA INTL
21717 FERRERO PARKWAY
WALNUT, CA 91789

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HURDLE APPAREL, INC.
4350 BELTWAY DRIVE
ADDISON, TX 75001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUROM AMERICA INC
AVE. OF THE AMERICAS, FL 7
#1270
NEW YORK, NY 10020

HURON CONSULTING GROUP
550 WEST VAN BUREN
CHICAGO, IL 60607

HURON CONSULTING SERVICES LLC, D/B/A
HURON LEGAL
550 WEST VAN BUREN
CHICAGO, IL 60607

HURON VALLEY AMBULANCE
1200 STATE CIRCLE
ANN ARBOR, MI 48108-1691

NAME ON FILE
ADDRESS ON FILE

HURONY AMERICA INC
111 W. 19H STREET
6TH FLOOR
NY, NY 10011

HURONY AMERICA INC
111 W. 19TH STREET
6TH FLOOR
NY, NY 10011

HURONY AMERICA INC
HUROM AMERICA INC.
ATTN KEVIN HARRIS
III W. 19TH STREET 6TH FLOOR,
NEW YORK, NY 10011

HURRICANE LABS, LLC
4401 ROCKSIDE ROAD
SUITE 310
INDEPENDENCE, OH 44131

HURRICANE LABS, LLC
4401 ROCKSIDE ROAD
SUITE 31
INDEPENDENCE, OH 44131

HURRS INTERNATIONAL INC
20875 PLUMMER ST
CHATSWORTH, CA 91311

HURRYCANE LLC
110 CHESHIRE LANE
SUITE 200
MINNEAPOLIS, MN 55305

HURSAN HAVLU URETIM SANAYI VE
TICARET AS
TURAN BAHADIR CAD NO10 GURLEK
HONAZ DENIZLI, 20330
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HURT PROFFITT, INC.
2524 LANGHORNE RD
LYNCHBURG, VA 24501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HURTTA AMERICA CORP
23316 BURBANK BLVD
WOODLAND HILLS, CA 91367

NAME ON FILE
ADDRESS ON FILE

HUSAR CONSTRUCTION SERVICES, INC
3156 OLLERTON AVE.
AURORA, IL 60502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUSS-MEDIEN GMBH
AM FRIEDRICHSHAIN 22
BERLIN, 10407
GERMANY

HUSS-VERLAG GMBH
JOSEPH-DOLLINGER-BOGEN 5
MUENCHEN, 80807
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUSTLE HARDER PRODUCTIONS, INC
3302 W BROAD STREET
TAMPA, FL 33614

NAME ON FILE
ADDRESS ON FILE

HUTA SZKLA GOSPODARCZEGO
TADEUSZ WRZESNIAK SP ZOO
LADNA 30A
33-156 SKRZYSZOW
MALOPOLSKI, 33-156
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUTCHINSON TELECOMMUNINC
ATTNACCOUNTING
27 N MINNESOTA ST
NEW ULM, MN 56073

HUTCHINSON TELEPHONE COMPANY
PO BOX 697
NEW ULM, MN 56073

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUTH REYNOLDS LLP
41 CANNON COURT
HUNTINGTON, NY 11743

HUTH REYNOLDS LLP
CANNON COURT
#41
HUNTINGTON, NY 11743

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUUGAA LLC
PO BOX 295
BIG BEND, WI 53103

HUUGAA LLC
S78W22615 SUNSET GLEN DRIVE
BIG BEND, WI 53103

HUYGENS SAS
157 BOULEVARD MACDONALD
PARIS, 75019
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HUZHOU ZHEKANG METAL PRODUCT
DBA NINGO HOUDOS FURNITURE
CO LTD
NO 198 CHANGHONG STREET
HUZHOU, ZHEJIANG, 313217
CHINA

HUZI TEKSTIL DANISMANLIK DIS TIC
SAN LTD STI
SOK. NO 5 KAT 2-3
PENDIK/ISTANBUL, 34890
TURKEY

NAME ON FILE
ADDRESS ON FILE

HVL INC
600 BOYCE ROAD
PITTSBURGH, PA 15205

HVM HEAVEN VERTRIEBS UND MARKETING
BOISSERSTRASSE 2
KOELN, 50674
GERMANY

HWA SUNG CORPORATION
#1716 WINDSTONE B/D
275-2 YANGJAE-DONG
SEOUL, SEOCHO KU
SOUTH KOREA

HWG PRODUCTS GMBH
EISENBAHNSTR. 84
WURMLINGEN, 78573
GERMANY

HWTECH GMBH
SCHACHTHOF 1
EIME, 31036
GERMANY

HWU LUBTEC GMBH CO. KG
OETINGHAUSER STRASSE 16
HIDDENHAUSEN, 32120
GERMANY

HY FURNITURE PTE LTD
2 VENTURE DRIVE #11-31
VISION EXCHANGE SINGAPORE
SINGAPORE, 608526
SINGAPORE

HY-TEK INTRALOGISTICS
4600 HOUSTON ROAD
BLDG. 1
FLOOR 2
FLORENCE, KY 41042

HY-TEK INTRALOGISTICS
2222 RICKENBACKER PARKWAY WEST
COLUMBUS, OH 43217

HY-TEK INTRALOGISTICS
2200 ARBOR TECH DRIVE
HEBRON, KY 41048

HY-TEK INTRALOGISTICS F/K/A HY-TEK
MATERIAL HANDLING, LLC
4600 HOUSTON ROAD
BLDG. 1
FLOOR 2
FLORENCE, KY 41042

HY-TEK INTRALOGISTICS F/K/A HY-TEK
MATERIAL HANDLING, LLC
2222 RICKENBACKER PARKWAY WEST
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING LLC
DBA HY-TEK INTRALOGISTICS
2222 RICKENBACKER PKWY W
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, INC
RICKENBACKER PKWY W
#2222
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, INC
2222 RICKENBACKER PKWY W
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, INC.
2222 RICKENBACKER PKWY W
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, INC.
2222 RICKENBACKER PARKWAY WEST
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, LLC
2222 RICKENBACKER PARKWAY WEST
COLUMBUS, OH 43217

HY-TEK MATERIAL HANDLING, LLC D/B/A
HY-TEK INTRALOGISTICS
2222 RICKENBACKER PARKWAY WEST
COLUMBUS, OH 43217

HYATT PLACE CHESAPEAKE/GREENBRIER
709 EDEN WAY N
CHESAPEAKE, VA 23320

HYATT PLACE CHESAPEAKE/GREENBRIER
709 EDEN WAY NORTH
CHESAPEAKE, VA 23320

HYATT PLACE MINNEAPOLIS AIRPORT-SOUTH
709 EDEN WAY NORTH
CHESAPEAKE, VA 23320

HYATT REGENCY CENTURY PLAZA
2025 AVENUE OF THE STARS
LOS ANGELES, CA 90067

HYATT REGENCY DALLAS
300 REUNION BLVD
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HYBRID LIGHT LLC
566 NORTH DIXIE DRIVE
SAINT GEORGE, UT 84770

HYBRID LIGHT LLC
566 N DIXIE DRIVE
SAINT GEORGE, UT 84770

HYBRINETICS, INC
P.O. BOX 14399
SANTA ROSA, CA 95402-6399

HYBRIS U.S. CORPORATION
1000 N. WEST
SUITE 1200
WILMINGTON, DE 19801

HYDAWAY LLC
354 NE GREENWOOD AVE
BEND, OR 97701

HYDAWAY, LLC
2855 NW CROSSING DR
STE 201
BEND, OR 97703

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| HYDES/HALLOSCHOEN GMBH<br>BUERGERMEISTER-SMIDT-STR 135<br>BREMERHAVEN, 27568<br>GERMANY | HYDRALIGHT INTERNATIONAL LIMITED<br>2-19 LEVEL<br>MELBOURNE, 3000<br>AUSTRALIA | HYDRANT INC<br>PO BOX 745128<br>ATLANTA, GA 30374-5128 |
| HYDRANT, INC.<br>401 BROADWAY<br>NEW YORK, NY 10013 | HYDRAULIC SPECIALTY COMPANY<br>1131 72ND AVE NE<br>FRIDLEY, MN 55432 | HYDRAULIK- UND ZUGANGSTECHNIK<br>HELLEBRANDT E.K.<br>HERDWEG 15<br>ROSENGARTEN, 74538<br>GERMANY |
| HYDREX PEST CONTROL<br>2940 DE LA VINA ST<br>SANTA BARBARA, CA 93101-2304 | HYDRIA LIFE LIMITED<br>6 THE HIVE,BEAUFIGHTER ROAD<br>WESTON SUPER MARE, BS248EE<br>UNITED KINGDOM | HYDRO HORN<br>AM KNIPPRATHER BUSCH 16<br>MONHEIM AM RHEIN, 40789<br>GERMANY |
| HYDRO INDUSTRIES USA<br>2 EXECUTIVE DRIVE SUITE 430<br>FORT LEE, NJ 07024 | HYDRO TECHNICAL SOLUTIONS<br>UNIT D24 HERITAGE BUSINESS PARK<br>GOSPORT, PO12 4BG<br>UNITED KINGDOM | HYDRO-PHOTON INC<br>PO BOX 675<br>BLUE HILL, ME 04614 |
| HYDRO-PHOTON, INC.<br>262 ELLSWORTH ROAD<br>BLUE HILL, ME 04614 | HYDROFARM<br>2249 S. MCDOWELL<br>PETALUMA, CA 94954 | HYDROS BOTTLE LLC<br>239 8TH STREET<br>STE. 11<br>SAN FRANCISCO, CA 94103 |
| HYDROS BOTTLE LLC DBA HYDROS<br>239 8TH ST. SUITE 11<br>SAN FRANCISCO, CA 94103 | HYDROTEC<br>5 MANOR COURTYARD<br>HIGH WYCOMBE, HP13 5RE<br>UNITED KINGDOM | HYDROTECH INC<br>10052 COMMERCE PARK DRIVE<br>CINCINNATI, OH 45246 |
| HYDROW, INC.<br>14 ARROW STREET<br>4TH FLOOR<br>CAMBRIDGE, MA 02138 | HYDY INC<br>444 W LAKE ST<br>STE 1700<br>CHICAGO, IL 60606 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HYGEAR LTD
MENACHEM BEGIN 80, 6713827
TEL AVIV, 00000
ISRAEL

HYGEIA CHEMICALS LIMITED
STATION ROAD
GALWAY, H91 WK8X
IRELAND

HYGGE APPAREL GMBH
HEHNER STR. 77
MOENCHENGLADBACH, 41069
GERMANY

HYGI.DE GMBH CO. KG
POSTFACH 155
TELGTE, 48283
GERMANY

HYGIENE-SHOP.COM
CARL-ZEISS-STR. 4
OFFENBURG, 77656
GERMANY

HYGIENIC WASTE SOLUTIONS LTD
ADSDEAN FARM, FUNTINGTON
CHICHESTER, PO18 9DN
UNITED KINGDOM

HYGIENIC WASTE SOLUTIONS LTD.
THE OLD GRAIN STORE
ADSDEAN FARM
FUNTINGTON
CHICHESTER, WEST SUSSEX, PO189DN
UNITED KINGDOM

HYKU HOME, INC.
411 POST ROAD DR
AUSTIN, TX 78704

HYLAND SOFTWARE INC.
PO BOX 846261
DALLAS, TX 75284-6261

HYLAND SOFTWARE, INC.
28500 CLEMENS ROAD
WESTLAKE, OH 44145

HYLAND, LLC
28105 CLEMENS RD
WESTLAKE, OH 44145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HYMANSON, INC.
PO BOX 5100
PLAYA DEL REY, CA 90296

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HYPEMARKS INC
DBA TINT
2501 BRYANT ST
SAN FRANCISCO, CA 94110

HYPEMARKS, INC.
130 W. UNION ST.
PASADENA, CA 91103

HYPER BICYCLES, INC
MALAGA PARK DRIVE
#177
MALAGA, NJ 08328

HYPER PET DIV OF ROSE AMERICA
3100 S MERIDIAN
WICHITA, KS 67217

HYPER SKIN INC.
279 WEST 117TH STREET
NEW YORK, NY 10026

HYPERCEL CORPORATION
28385 CONSTELLATION ROAD
VALENCIA, CA 91355

HYPERION INNOVATIONS INC
DBA COLDHEAT
1750 112TH AVENUE NE
SUITE C-100
BELLEVUE, WA 98004

HYPERION SOFTWARE OPERATIONS INC.
900 LONG RIDGE ROAD
STAMFORD, CT 06902

HYPERMEDIA SOLUTIONS, LLC D/B/A
FUTUREBRAND
909 THIRD AVENUE
8TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

HYTHEHOPES LTD
DR NIZAR MUHAMMED LTD
SHOEBURYNESS, SS3 9WT
UNITED KINGDOM

HYTRUST INC
1975 WEST EL CAMINO RD
SUITE 203
MOUNTAIN VIEW, CA 94040

HYUNDAI MERCHANT MARINE (HMM)
222 W. LAS COLINAS BLVD.
SUITE 700
IRVING, TX 75039

HYUNDAI MERCHANT MARINE CO LTD
222 WEST LAS COLINAS BLVD
STE 700
IRVING, TX 75039

HYUNDAI MERCHANT MARINE CO, LTD
LAS COLINAS BLVD. W.
#222
IRVING, TX 75039

HYUNDAI MERCHANT MARINE CO., LTD
66 CHOKSON-DONG
JONGRO-GU
SEOUL
SOUTH KOREA

HYUNDAI MERCHANT MARINE CO., LTD.
194 YULGOK-RO
SEOUL, JONGNO-GU
SOUTH KOREA

HYUNDAI MERCHANT MARINE CO., LTD.
194 YULGOK-RO
JONGNO-GU
SEOUL
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

HYVE LIMITED
12 RICHMOND PARADE
STUDIO 5 THE COLOUR ROOMS
BRIGHTON, EAST SUSSEX
UNITED KINGDOM

HYVE MANAGED HOSTING
THE COLOUR ROOMS
BRIGHTON, BN2 9QD
UNITED KINGDOM

HYX TECH CORP
BENSON AVENUE
#13620
SUITE B
CHINO, CA 91710

I A DESIGNS AND LOGISTICS D/B/A
FASHIONIT
4213 ST. ALBAND DR.
PLANO, TX 75093

I E CAPITAL D/B/A RUCKER ROOTS
300 MONTROSE DRIVE
WAXHAW, NC 28173

I E CAPITAL LLC
9499 OLD BAILES RD
SUITE 113
INDIAN LAND, SC 29707

I G LOGISTICS
DBA FASHIONIT
14114 NN DALLAS PKWY STE 475
DALLAS, TX 75254

I JC CORP
1982 NW 82 AVE
MIAMI, FL 33126

NAME ON FILE
ADDRESS ON FILE

I CENTRIX SERVICES LLC
DBA RYAN PARTNERSHIP
PO BOX 713982
CINCINNATI, OH 45271-3982

I CLAUDIA INC
PO BOX 11164
OAKLAND, CA 94611

I DO WINDOWS OF TAMPA BAY, LLC
410 90TH AVE
ST PETE BEACH, FL 33706

I GI.NI SAS DI TOGNOCCHI CARLA C.
ART HOTEL PIETRASANTA
VIA CARDUCCI 146
PIETRASANTA, 55045
ITALY

I HART CORP
328 E 75TH STREET
CHICAGO, IL 60619

NAME ON FILE
ADDRESS ON FILE

I KABOODLE LTD
40 COWLEY HILL LANE
ST HELENS, WA10 2AD
UNITED KINGDOM

I NEXT GE CORPORATION
AI NEXT GE CO LTD
WEST GOTANDA 2-CHOME
SHINAGAWA WARD, 1410031
JAPAN

I PECCATUCCI DI MAMMA ANDREA S.R.L.
VIA CADUTI DELL8 LUGLIO 1960 4
PALERMO, 90124
ITALY

I SANTI SRL
VIA BERNARDINO CORIO 2
MILANO, 20135
ITALY

I SAW IT FIRST
24 DUTTON STREET, CHEETHAM HILL
MANCHESTER, M3 1LE
UNITED KINGDOM

I SEE ME INC
6216 BAKER ROAD
SUITE 110
EDEN PRAIRIE, MN 55346

I SQUARE MEDIA, LLC
#1 SHACKLEFORD DRIVE
LITTLE ROCK, AR 72211

I STYLE JAPAN
I STYLE JAPAN CO LTD
NAKANE, MEGURO WARD
TOKYO, 1520031
JAPAN

I SUPPLY COMPANY
PO BOX 1739
FAIRBORN, OH 45324

I SUPPORT THE 1 FOOD PANTRY
PO BOX 6683
SAGINAW, MI 48608-6683

I WAS FRAMED
12815 S WESTERN AVE
GARDENA, CA 90249

I WORLDSYNC, INC.
1009 LENOX DRIVE
SUITE 202
LAWRENCEVILLE, NJ 08648

IG DESIGNS AND LOGISTICS D/B/A FASHIONIT
4213 SAINT ALBAN DRIVE
PLANO, TX 75093

IM STILL ME LLC
85 HILL RD
REDDING, CT 06896

IM THE CHEF TOO, LLC
NORTHPARK CENTRAL DRIVE, SUITE 100
#600
HOUSTON, TX 77073

I-BEHAVIOR
WELLS FARGO LOCKBOX
PO BOX 209028
DALLAS, TX 75395-9028

I-CARE SLEEP PRODUCTS LLC
PO BOX 428
HICKORY, NC 28603

I-CAST
AICAST CO LTD
3-1-1 HIGASHI-IKEBUKURO
SUNSHINE 60 25F
TOSHIMA-KU
TOKYO, 170-6025
JAPAN

I-CENTRIX LLC
DBA ALEXA
30 TECH VALLEY DR
STE 201
EAST GREENBUSH, NY 12061

I-DRINK PRODUCTS, INC.
727 W. ELLSWORTH RD
STE 15
ANN ARBOR, MI 48108

I-LIGHT USA INC
1011 ROUTE 22 EAST UNIT D
MOUNTAINSIDE, NJ 07092

I-NE CO LTD
I-NE CO LTD
MINAMI-SEMBA 3-CHOME
CHUO WARD, OSAKA CITY, 5420081
JAPAN

I-TEK, INC.
200 SUTTON ST
SUITE 226
NORTH ANDOVER, MA 01845

I. G. GOLD, INC.
5905 JOURESEN DR
JUGAR LAND, TX 77036

I. S. APPLIANCES, INC
2475 HOLLYWOOD BLVD
HOLLYWOOD, FL 33020

I.A-Z-BOY INCORPORATED
1284 NORTH TELEGRAPH ROAD
MONROE, MI 48162

I.D.I. DESIGN GROUP
22 W. 48TH STREET
APT 401
NEW YORK, NY 10036

I.E. INDUSTRIES FASHIONS, INC.
525 SEVENTH AVENUE
NEW YORK, NY 10018

I.F.C. SRL
VIA VALENTINI 70
PRATO, 59100
ITALY

I.G. ANTENNE NEBRA (UNSTRUT)
PROMENADE 8
NEBRA, 06642
GERMANY

I.G. GOLD, INC.
11000 STANCLIFF
SUITE 160
HOUSTON, TX 77099

I.G. GOLD, INC.
5905 SOVEREIGN DR.
HOUSTON, TX 77036

I.G. GOLD, INC.
7324 SOUTHWEST FREEWAY
SUITE 216
HOUSTON, TX 77074

I.G. GOLD, INC.
7324 SOUTHWEST FREEWAY
ST. 216
HOUSTON, TX 77074

I.G. GOLD, INC.
7324 SOUTHWEST FREEWAY
STE 216SUITE 216
HOUSTON, TX 77074

I.G. GOLD, INC. D/B/A VENDORPAL
77 SUGAR CREEK CENTER BLVD.
SUITE 495
SUGAR LAND, TX 77478

I.G. GOLD, INC., AND IG ONLINE LTD,
(D/B/A VENDORPAL)
7324 SOUTHWEST FREEWAY
SUITE 216
HOUSTON, TX 77074

I.M.C. SISTEMI ANTINCENDIO SRL
VIA CARTESIO 17
PARABIAGO, 20015
ITALY

I.P.A.C. DI CHITI SRL
VIA QUATTRO QUERCE 36
SERRAVALLE PISTOIESE, 51030
ITALY

I/C MECHANICAL, INC.
13925 MONROES BUSINESS PARK
TAMPA, FL 33635

I/C MECHANICAL, LLC
MONROES BUSINESS PARK
#13925
TAMPA, FL 33635

I/C MECHANICAL, LLC
13925 MONROES BUSINESS PARK
TAMPA, FL 33635

I2 TECHNOLOGIES
11701 LUNA ROAD
DALLAS, TX 75234

I2 TECHNOLOGIES US, INC.
ONE I2 PLACE, 11701 LUNA ROAD
DALLAS, TX 75234

I2 TECHNOLOGIES US, INC.
11701 LUNA ROAD
DALLAS, TX 75234

I84 BROADCASTING COMPANY, LLC
MORELAND CIRCLE
#656
TWIN FALLS, ID 83301

I84 BROADCASTING COMPANY, LLC
276 FILER AVE
TWIN FALLS, ID 83301

IAB ITALIA SERVIZI SRL
PIAZZA G. GRANDI 24
MILANO, 20135
ITALY

IAC SEARCH MEDIA INC
FILE 30755
PO BOX 60000
SAN FRANCISCO, CA 94610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IAI CHIBA PC
INDEPENDENT ADMINISTRATIVE AGENCY CHIBA
OFFICE
1-1 ICHIBA-CHO
CHIBA-SHI CHUO-KU
CHIBA, 260-8667
JAPAN

IAI SMART INC.
20 TROY ROAD, SUITE 2
WESTFIELD, NJ 07091

IAI SMART INC.
20 TROY ROAD
SUITE 2
WHIPPANY, NJ 07091

IAIA SRLS
CORSO DI PORTA ROMANA 131
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IARA
IARA CO LTD
2-13-3 KITA-AOYAMA
ENOMOTO BLDG 206
MINATO-KU
TOKYO, 107-0061
JAPAN

IAS UNTERNEHMENSBERATUNG GMBH
ASKANISCHER PLATZ 1
BERLIN, 10963
GERMANY

IAT INSURANCE GROUP
702 OBERLIN RD
RALEIGH, NC 27605

IATSE SOUND TECHNICIANS, LOCAL 695
5439 CAHUENGA BLVD
NORTH HOLLYWOOD, CA 91601-2918

IB APPLIANCES US HOLDINGS, LLC
8725 W HIGGINS RD STE 725
CHICAGO, IL 60631

IBA GMBH
ARNOLD-SOMMERFIELD-RING 15
BASWEILER, 52499
GERMANY

IBABY LABS
780 MONTAGUE EXPRESSWAY
SUITE 601
SAN JOSE, CA 95131

IBABY LABS
780 MONTAGUE EXPRESSWAY
#204
SAN JOSE, CA 95131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IBARA CABLE VISION
IHARA BROADCASTING CO LTD
1934-1 IBARA-CHO
IBARA-SHI
OKAYAMA, 715-0019
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IBATTZ PTE LIMITED
PO BOX 1067
COPPELL, TX 75019

IBB GMBH
BRUEGGER ESCH 3
RHEDE, 46414
GERMANY

IBD BUSINESS SCHOOL SP. Z O.O.
SMOCZA 26/5
WARSZAWA, 01-041
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IBENA INTERIOR TEXTIL GMBH
INDUSTRIESTRABE 7-13
BOCHOLT, D-46395
GERMANY

IBENA INTERIOR TEXTIL GMBH
INDUSTRIESTRASSE 7-13
BOCHOLT, 46395
GERMANY

IBERIA L.A.E., S.A. OPERADORA, SOCIEDAD
UNIPERSONAL
MARTINEZ VILLERGAS, 52
MADRID, 28027
SPAIN

IBERNARDONI SNC
VIA LODOVICO VERRARA 25
OSTIGLIA, 46035
ITALY

IBEX OUTDOOR CLOTHING LLC
PO BOX 982017
BOSTON, MA 02298-9761

IBIZ, INC.
2731 NW 19TH ST
POMPANO BEACH, FL 33069

IBIZ, INC.
750 E. SAMPLE ROAD
BUILDING 7
B-7
POMPANO BEACH, FL 33064

IBM
170 TRACER LANE
WALTHAM, MA 02451

IBM
PO BOX 676673
DALLAS, TX 75267-6673

IBM
GLOBAL SERVICES INSIDE SALES
6303 BARFIELD RD
ATLANTA, GA 30328

IBM
7100 HIGHLANDS PKWY
SMYRNA, GA 30082

IBM
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

IBM
13800 DIPLOMAT DR
DALLAS, TX 75234

IBM
1177 S. BELTLINE ROAD
COPPELL, TX 75019

IBM
1 OLD ORCHARD RD
ARMONK, NY 10504

IBM - BLUEWORKS LIVE
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

IBM CANADA LTD.
8200 WARDEN AVENUE
MARKHAM, ON L6G 1C7
CANADA

IBM COREMETRICS
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

IBM CORPORATION
11400 BURNET ROAD
AUSTIN, TX 78758

IBM CORPORATION
650 E. SWEDESFORD ROAD
WAYNE, PA 19087

IBM CORPORATION
590 MADISON AVENUE
NEW YORK, NY 10022

IBM CORPORATION
227 W. TRADE STREET
SUITE 500
CHARLOTTE, NC 28202

IBM CORPORATION
PO BOX 643600
PITTSBURGH, PA 15264-3600

IBM CORPORATION
PO BOX 1219S
DLDG 203
3039 CORNWALLIS ROAD
RTP, NC 27709

IBM CREDIT CORPORATION
290 HARBOR DRIVE
STAMFORD, CT 06904

IBM CREDIT LLC
6710 ROCKLEDGE DRIVE
BETHESDA, MD 20817

IBM CREDIT LLC
4111 NORTHSIDE PARKWAY
ATLANTA, GA 30327

IBM CREDIT LLC
4111 NORTHSIDE PKWY
ATLANTA, GA 30327-3098

IBM GLOBAL SERVICES
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

IBM UNITED KINGDOM LIMITED
PO BOX 41
PORTSMOUTH
NORTH HARBOUR, PO6 3AU
UNITED KINGDOM

IBM UNITED KINGDOM LIMITED
PO BOX 41
NORTH HARBOUR
PORTSMOUTH, PO6 3AU
UNITED KINGDOM

IBM, PERSONAL SYSTEMS GROUP
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

IBOTTA, INC.
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

IBOTTA, INC.
1801 CALIFORNIA STREET
SUITE 400
DENVER, CO 80202

IBOTTA, INC.
IBOTTA, INC. DEPT CH 19957
PALATINE, IL 60055-9957

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IBS ASSOCIATED
VIA SCARLATTI 31
MILANO, 20124
ITALY

IBS SCHERER GMBH
GEWERBEGEBIET
GAU-BICKELHEIM, 55599
GERMANY

IC MARKS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

IC SCANDINAVIA AS
HENRIK IBSENS GATE 36
OSLO, 0255
NORWAY

IC SCANDINAVIA USA INC
6501 CONGRESS AVE
BOCA RATON, FL 33487

ICADE
35, RUE DE LA GARE
CEDEX 19
PARIS, 75168
FRANCE

ICANN
12025 WATERFRONT DR STE 300
LOS ANGELES, CA 90094-2536

ICAT LOGISTICS INC
PO BOX 759137
BALTIMORE, MD 21275

ICAT LOGISTICS INC
PO BOX 759137
BALTIMORE, MD 21275-9137

ICC
ICC CO LTD
3-1-7 SENBA-NISHI
MINOH-SHI
OSAKA, 562-0036
JAPAN

ICC INNOVATIVE CONCEPTS CORPORATION
200 SMITH WAY
CANTON, CT 06019

ICD COLLECTIONS
12 RUE DE LINDUSTRIE
CERISE, 61000
FRANCE

ICD PUBLICATIONS INC
PO BOX 5815
HAUPPAUGE, NY 11788

ICE BOX KNITTING LLC
1111 DELAWARE AVE
LONGMONT, CO 80501

ICE COLD AIR
PARK BLVD
#5890
PINELLAS PARK, FL 33781

ICE CREAM HEADS LLC
402 WESTBOURNE DRIVE
LOS ANGELES, CA 90048

ICE ICE BEAUTY
ZIETENSTRASSE 70
DUESSELDORF, 40476
GERMANY

ICE JACKET INC
6001 CYPRESS HOLLOW WAY
NAPLES, FL 34109

ICE MAN DI EL MALLAH HANI
VIA C. LOMBROSO 53
MILANO, 20137
ITALY

ICE PROMOTION SRL
FORO BUONAPARTE 57
MILANO, 20121
ITALY

ICE RECYCLING, LLC
431 CEDAR ST
LAKE CITY, SC 29560

ICE SERVICE COMPANY LLC
707 E HAMPTON STREET
DARLINGTON, SC 29532

ICE SERVICES LLC
610 SCHELTER ROAD
LINCOLNSHIRE, IL 60069

ICE SERVICES LLC DBA ICE MOBILITY
610 SCHELTER ROAD
LINCOLNSHIRE, IL 60069

ICE SERVICES LLC DBA ICE MOBILITY
PO BOX 734423
CHICAGO, IL 60673

ICE SERVICES, LLC
610 SCHELTER RD
LINCOLNSHIRE, IL 60069-4204

ICE SHAKER, INC.
1601 KINGSWOOD LANE
COLLEYVILLE, TX 76034

ICE SYSTEMS INC
100 PATCO CT
STE 9
ISLANDIA, NY 11749

ICEBEANIE INC.
208 44TH ST
MANHATTAN BEACH, CA 90266

ICEBERG NETWORKS (US) CORPORATION
67 SOUTH BEDFORD STREET
SUITE 400 WEST
BURLINGTON, MA 01803

ICEBREAKER NATURE CLOTHING INC
PO BOX 912079
DENVER, CO 80291-2079

ICECO
ICE CO LTD
1212 SHINBASHI-CHO
IZUMI-KU, YOKOHAMA-SHI
KANAGAWA, 245-0009
JAPAN

ICELANDIC DESIGN
473 MAIN STREET, STE. 100
LONGMONT, CO 80501

ICEMILK APRONS
1576 TRENTWOOD PLACE NE
ATLANTA, GA 30319

ICEN RISK LIMITED
FOURTH FLOOR, 9A DEVONSHIRE SQUARE
LONDON, EC2M 4YN
UNITED KINGDOM

ICEN RISK LIMITED (TRAVELERS)
2 THROGMORTON AVE
LONDON, EC2N 2DG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ICET STUDIOS S RL
VIA TAMAGNO 7
MLANO, 20124
ITALY

ICF RESOURCES, LLC
9300 LEE HIGHWAY
FAIRFAX, VA 22031

ICH PRODUCTS INC.
1908 S. LYNX PLACE
ONTARIO, CA 91761

ICHIHARA CABLE TV CO LTD
ICHIHARA CABLE TV CO LTD
2-23-18 GOI CHUO HIGASHI
ICHIHARA-SHI
CHIBA, 290-0054
JAPAN

ICHIHARA COMUNICATIONS
ICHIHARA COMMUNITY NETWORK TELEVISION CO
LTD
2-23-18 GOI CHUO HIGASHI
ICHIHARA-SHI
CHIBA, 290-0054
JAPAN

NAME ON FILE
ADDRESS ON FILE

ICHINOSEKI CABLE NETWORK
ICHINOSEKI CABLE NETWORK CO LTD
1-24 YAWATA-CHO
ICHINOSEKI-SHI
IWATE, 021-0871
JAPAN

ICI USA LLC
PO BOX 95589
SEATTLE, WA 98145-2589

ICKY PRODUCTS LLC
3110 E 26TH STREET
VERONA, CA 90058

ICOMM LLC
128 EAST GRANT ST
STE 303
LANCASTER, PA 17602

ICON EYEWEAR, INC
5 EMPIRE BLVD
SOUTH HACKENSACK, NJ 07606

ICON FIT ELEMENTS
PO BOX 7410483
CHICAGO, IL 60674-0483

ICON HEALTH FITNESS, INC.
1500 SOUTH 1000 WEST
LOGAN, UT 84321

ICON HEALTH AND FITNESS INC
PO BOX 7410483
CHICAGO, IL 60674-0483

ICON MEDIA DIRECT, INC.
5910 LEMONA AVE
SHERMAN OAKS, CA 91411

ICON MEDICAL NETWORK
8100 SW NYBERG ROAD
SUITE 160
TUALATIN, OR 97062

ICON PARTNERS
ICON PARTNERS CO LTD
1-7-1 SHINKAWA
CHUO-KU
TOKYO, 104-0033
JAPAN

ICON SHOES, INC.
9649 OWENSMOUTH AVE.
CHATSWORTH, CA 91311

ICONIC LONDON HOLDINGS LIMITED
BEVIS MARKS, 15TH FLOOR
#6
LONDON, EC3A 7BA
UNITED KINGDOM

ICONIC PINEAPPLE LLC
PO BOX 4738
HOUSTON, TX 77210-4738

ICONICFOCUS MODELS LLC
NORTHERN BLVD #335
#37
GREENVALE, NY 11548

ICONIQ CAPITAL LLC
50 BEALE ST
STE 2300
SAN FRANCISCO, CA 94105

ICONIX BRAND GROUP, INC.
1450 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

ICONOCULTURE, INC.
244 FIRST AVENUE NORTH
SUITE 200
MINNEAPOLIS, MN 55401

ICONSTRUCTORS
201 N. FRANKLING STREET
SUITE 200
TAMPA, FL 33602

ICONSTRUCTORS, LLC
201 N. FRANKLING STREET
SUITE 200
TAMPA, FL 33602

ICONSTRUCTORS, LLC D/B/A SOLUTIONS
N. FRANKLIN STREET
#201
SUITE 200
TAMPA, FL 33602

ICQ DIVISION OF IISG SRL
VIA EUOPA 28
CABIATE, 22060
ITALY

ICRE REIT HOLDINGS
2001 ROSS AVENUE SUITE 3400
DALLAS, TX 75201

ICRE REIT HOLDINGS
DBA LEGACY WEST INVESTORS LP
P.O.BOX 31001-3056
PASADENA, CA 91110-3056

ICROSSING INC
PO BOX 25885
LEHIGH VALLEY, PA 18002-5885

ICROSSING, INC.
14822 N. 73RD STREET
SCOTTSDALE, AZ 85260

ICS NORTH AMERICA CORP. DBA RAMCO
323 CORBAN AVE. SW STE 504
CONCORD, NC 28025

ICSC
INTERNATIONAL COUNCIL
OF SHOPPING CENTERS
PO BOX 26958
NEW YORK, NY 10087-6958

ICT - ICYCLE TECHNOLOGIES GMBH
BIRKENWEG 40
GEISELWIND, 96160
GERMANY

ICTV BRANDS UK LIMITED
25 HORSELL ROAD
LONDON, N5 1XL
UNITED KINGDOM

ICTV BRANDS UK LIMITED
LANDMARK HOUSE STATION ROAD
CHEADLE HULME, SK8 7BS
UNITED KINGDOM

ICTV BRANDS, INC.
489 DEVON PARK DRIVE
WAYNE, PA 19087

ICUP INC
1152 MARLKRESS RD
STE 200
CHERRY HILL, NJ 08003

ICYBEAR LIMITED
167-169 GREAT PORTLAND STREET
LONDON, W1W 5PF
UNITED KINGDOM

ID AUSWEISSYSTEME GMBH
GIESENHEIDE 40
HILDEN, 40724
GERMANY

ID IMAGES LLC
VALLEY FORGE TAPE AND LAB
1120 WEST 130TH STREET
BRUNSWICK, OH 44212

ID LABEL INC
425 PARK AVE
LAKE VILLA, IL 60046

ID LABEL, INC.
425 PARK AVENUE
LAKE VILLA, IL 60041

ID LIGHTING CO., LIMITED
KWAI SHUN INDUSTRIAL CENTRE FLAT/RM
HONG KONG, 000001
HONG KONG

ID TECHNOLOGY, LLC
5051 N. SYLVANIA AVENUE
SUITE 405
FORT WORTH, TX 76137

ID.ME INC
8280 GREENSBORO DR
SUITE 800
MCLEAN, VA 22102

ID.ME INC
8280 GREENSBORO DRIVE, SUITE 800
SUITE 800
MCLEAN, VA 22102

ID.ME INC
8281 GREENSBORO DRIVE
TYSONS, VA 22102

ID.ME, INC.
8270 GREENSBORO DR.
SUITE 400
MCLEAN, VA 22102

ID.ME, INC.
8280 GREENSBORO DRIVE
SUITE 800
TYSONS CORNER, VA 22102

ID.ME, INC.
8281 GREENSBORO DRIVE
SUITE 600
TYSONS CORNER, VA 22102

NAME ON FILE
ADDRESS ON FILE

IDA-CLAIR LLC
1738 COVINGTON RIDGE
AUBURN, AL 36830

IDAHO STATE TAX COMMISSION
PO BOX 36,
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID 83714

IDAHO STATE TRESURERS OFFICE
UNCLAIMED PROPERTY DIVISI
304 N. 8TH ST., STE 208
BOISE, ID 83702-9101

IDAWG CLOTHING
4119 SW MORGAN ST
SUITE B
SEATTLE, WA 98136

IDB FACTORS
WELLS FARGO BANK NA
511 5TH AVE
NEW YORK, NY 10017

IDB FACTORS
25059 NETWORK PLACE
CHICAGO, IL 60673-1250

IDB FACTORS, WELLS FARGO BANK, N.A.
IDB INVEST
1350 NEW YORK AVENUE NE
WASHINGTON, DC 20005

IDB MEDIA GROUP LLC
6381 A ROSE LANE
CARPINTERIA, CA 93013

IDC DESIGN CORPORATION
3002 DOW AVE
STE 410
TUSTIN, CA 92780

IDC ENCHANTED LIGHTING CO LLC
899 HENRIETTA CREEK RD
ROANOKE, TX 76262

IDC INC
DBA ISLAND DESIGN CENTER
PO BOX 935
KIHEI, HI 96753

IDC INT. DESIGN COLLECTIONS GMBH
THEO-CHAMPION-STR. 11
DUESSELDORF, 40549
GERMANY

IDD USA LLC
5TH AVE, 10TH FL
#545
NEW YORK, NY 10017

IDDINGS ELECTRIC INC
325C WEST MAIN STREET
NEW HOLLAND, PA 17557

NAME ON FILE
ADDRESS ON FILE

IDEA
IDEA CO LTD
5-8-1 MINAMIAOYAMA
HARBOR, 1070062
JAPAN

IDEA ELECTRONICS, INC.
13620 BENSON AVE
CHINO, CA 91710

IDEA ELECTRONICS, INC.
BENSON AVE, SUITE B
#13620
CHINO, CA 91710

IDEA INTEGRATION CORP.
CONSULTANTS
40 SIMON ST
NASHUA, NH 03060

IDEA NUOVA INC.
302 FIFTH AVENUE
5TH FLOOR
NEW YORK, NY 10022

IDEA NUOVA INC.
302 FIFTH AVENUE
5TH FLOOR
NEW YORK, NY 10001

IDEAL LUX S.R.L.
DBA IDEAL LUX
VIA TAGLIO DESTRO 32
MIRANO, 30035
ITALY

IDEAL PRODUCTS LLC
PO BOX 103063
PASADENA, CA 91189-3063

IDEAL PRODUCTS, LLC
14724 VENTURA BOULEVARD
SUITE 200
SHERMAN OAKS, CA 91403

IDEAL PRODUCTS, LLC
VENTURA BLVD
#14724
STE 200
SHERMAN OAKS, CA 91403

IDEAL SHOPPING DIRECT LIMITED
IDEAL HOME HOUSE, NEWARK ROAD
PETERBOROUGH, PE1 5WG
UNITED KINGDOM

IDEAL VENTURES LLC
1 PARAGON DRIVE STE 153
MONTVALE, NJ 07645

IDEAL VENTURES LLC DBA GGI INTERNATIONAL
1 PARAGON DRIVE
MONTVALE, NJ 07645

IDEAL VENTURES LLC DBA GGI INTERNATIONAL
16477 SLOVER AVE
FONTANA, CA 92337

IDEAL WORLD LTD
C/O KROLL ADVISORY LTD., THE CHANCERY,
58 SPRING GARDENS
MANCHESTER, M2 1EW
UNITED KINGDOM

IDEAL WORLD LTD (IN ADMINISTRATION)
DBA IDEAL WORLD
58 SPRING GARDENS
MANCHESTER, M2 1EW
UNITED KINGDOM

IDEAL WORLD LTD (IN ADMINISTRATION)
C/O KROLL ADVISORY LTD., 58 SPRING
GARDENS
THE CHANCERY
MANCHESTER, M2 1EW
UNITED KINGDOM

IDEAL-PACK GMBH
PFAFFENSTRASSE 47-49
HEILBRONN, 74078
GERMANY

IDEALO INTERNET GMBH
ZIMMERSTRASSE 50
BERLIN, 10888
GERMANY

IDEAS FOR PRODUCT DESIGN
2115 N. CLEVELAND AVE.
CHICAGO, IL 60614

IDEASTIX, INC
2535 W. 237 STREET
SUITE 122
TORRENCE, CA 90505-5246

IDEASTREAM
1375 EUCLID AVE
CLEVELAND, OH 44115

IDEASTREAM CONSUMER PRODUCTS
812 HURON RD EAST, SUITE 390
CLEVELAND, OH 44115

IDEATIVE PRODUCT VENTURES INC
1846 E ROSEMEADE PKWAY
SUITE 144
CARROLLTON, TX 75007

IDEAVILLAGE PRODUCTS CORP
RT 46 WEST, 4TH FLOOR
#155
WAYNE, NJ 07470

IDEAVILLAGECOM
WAYNE PLAZA II
155 RT 46 WEST
WAYNE, NJ 07470

IDECOZ INC.
240 KEN AVENUE
SUITE 1
BROOKLYN, NY 11249

IDECOZ, INC
240 KENT AVENUE
BROOKLYN, NY 11249

IDEE PARQUET SRL
VIA FOSSOMBRONI N 9-11
ZI CASTELNUOVO SUBBIANO
MONTEPULCIANO SI, 53045
ITALY

IDEE INNOVATIVE SRL
VIA A. VANNUCCI 6
MILANO, 20135
ITALY

NAME ON FILE
ADDRESS ON FILE

IDEL DESIGNS INC
2220 MICRO PLACE
ESCONDIDO, CA 92029

IDEM S.R.L.
IDEM - MINDTHEGAP
LARGO MARCO BIAGI 10
MODENA, 41121
ITALY

IDENTICO PRINT SERVICES LLC D/B/A
PRINT.SAVE.REPEAT
1428 WEST SAN PEDRO STREET
GILBERT, AZ 85233

IDENTIFY SOFTWARE, INC.
2700 SUMNER BOULEVARD
SUITE 160
RALEIGH, NC 27616

IDENTISYS INC
DBA PHOTO ID SYSTEMS
PO BOX 1086
MINNETONKA, MN 55345

IDENTISYS INCORPORATED D/B/A PHOTO
7630 COMMERCE WAY
EDEN PRAIRIE, MN 55344

IDENTISYS INCORPORATED D/B/A PHOTO
PO BOX 1086
MINNETONKA, MN 55345-0086

IDENTROPY, INC.
7600 BURNET ROAD
SUITE 505
AUSTIN, TX 78757

IDEO
PIER 38 ANNEX
THE EMBARCADERO
SAN FRANCISCO, CA 94105

IDEO INC.
100 FOREST AVENUE
PALO ALTO, CA 94301

IDEO LP
DBA IDEO
8 BACK HILL
LONDON, EC1R 5EN
UNITED KINGDOM

IDEO LP
HERBAL HOUSE, 8 BACK HILL
LONDON, EC1R 5EN
UNITED KINGDOM

IDEO LP
PIER 38 ANNEX
THE EMBARCADERO
SAN FRANCISCO, CA 94105

IDEO LP
501 THE EMBARDADERO
PIER 28 ANNEX
REPRESENTED BY ITS UK BRANCH OFFICE AT
HERBAL HOUSE, 8 BACK HILL
LONDON, EC1R 5EN
UNITED KINGDOM

IDEO LP
2525 16TH STREET
SAN FRANCISCO, CA 94103

IDEO LP
501 THE EMBARCADERO
PIER 28 ANNEX
SAN FRANCISCO, CA 94105

IDEO LP
715 ALMA STREET
PALO ALTO, CA 94301

IDEOLOGY INC
3323 STARS COVE LN
KNOXVILLE, TN 37931

IDERA
2950 N LOOP FREEWAY W
SUITE 700
HOUSTON, TX 77092

IDERA
2950 NORTH LOOP FREEWAY WEST
SUITE 700
HOUSTON, TX 77092

IDERA, INC.
2950 NORTH LOOP FREEWAY WEST
SUITE 700
HOUSTON, TX 77092

IDESIGNS INTERNATIONAL HOLDINGS LIM
RM 1007 10/F, NO 2-16 FA YUEN ST
MONGKOK
HONG KONG

IDESIGNS INTERNATIONAL HOLDINGS LIM
ROOM D,1/F.,CHEUNG SHING BUILDING,N
KOWLOON
HONG KONG

IDEVICES LLC
124 SIMSBURY ROAD
12D
AVON, CT 06001

IDEVICES LLC
124 SIMSBURY ROAD
AVON, CT 06001

IDEVICES LLC
136 SIMSBURY RD.
BLDG. 12
AVON, CT 06001

IDEX GLOBAL SERVICES INC
505 MONTGOMERY STREET
SUITE 1250
SAN FRANSCICO, CA 94111

IDFL LABORATORY AND INSTITUTE
1455 SOUTH 1100 EAST
SALT LAKE CITY, UT 84105

IDHASOFT
5655 PEACHTREE PARKWAY
SUITE 200
NORCROSS, GA 30092

NAME ON FILE
ADDRESS ON FILE

IDLESPACE TECHNOLOGY COMPANY
605 S MILLIKEN AVE, SUITE A
ONTARIO, CA 91761

IDLESPACE TECHNOLOGY COMPANY CO., LTD
605 SOUTH MILLIKEN AVENUE
SUITE A
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

IDM COMPUTER SOLUTIONS INC
5559 EUREKA DR
SUITE B
HAMILTON, OH 45011

IDMWORKS, LLC
PO BOX 140040
CORAL GABLES, FL 33114

IDNA SERIES, LLC
1024 SOUTHGATE PARK DRIVE
BUILDING 3
WARSAW, IN 46580

IDNA SERIES, LLC
1024 SOUTHGATE PARK DRIVE
WARSAW, IN 46580

IDNA SERIES, LLC D/B/A YOU THE FAN
SOUTHGATE PARK DRIVE, BLDG 3
#1024
WARSAW, IN 46580

IDOL NY LLC
225 PARK AVENUE SOUTH
2ND FLOOR
NEW YORK, NY 10003

IDOLOGY, INC.
2018 POWERS FERRY RD SE
SUITE 720
ATLANTA, GA 30339

IDOLOGY, INC.
280 INTERSTATE NORTH CIRCLE SE
SUITE 610
ATLANTA, GA 30339

IDR
1125 LANCASTER AVE.
BERWYN, PA 19312

IDR MARKETING PARTNERS, LLC
60 MADISON AVENUE
8TH FL
NEW YORK, NY 10010

IDR MARKETING PARTNERS, LLC
ADVANTAGE SALES MARKETING LLC
8001 FORSYTH BLVD.
SUITE 1025
CLAYTON, MO 63105

IDR MARKETING PARTNERS, LLC
1125 LANCASTER AVE.
BERWYN, PA 19312

IDR SONSTIGE GEWERBEIMMOBILIEN
DREI GMBH CO. KG
HENKELSTRASSE 164
DUESSELDORF, 40589
GERMANY

IDR SONSTIGE GEWERBEIMMOBILIEN DREI GMBH
CO. KG
HENKELSTRASSE 164
DUSSELDORF, 40589
GERMANY

IDRA S.R.L.
VIA WALTER TOBAGI 3
PESCHIERA BORROMEO, 20068
ITALY

IDROBASE GROUP SRL
VIA DELL INDUSTRIA 25
PADOVA, 35010
ITALY

IDROCLIMA SYSTEM SRL
VIA PADOVA 238
MILANO, 20132
ITALY

IDROWORLDS TECHNOLOGY SRLS
VIA SAN BARTOLOMEO 19
BERNAREGGIO, 20881
ITALY

IDVILLE
BAUDVILLE INC
5376 52ND STREET SE
GRAND RAPIDS, MI 49512

IDX
ID-X CO LTD
6-28-11 SHUKUGAWARA
KAWASAKI CITY, 2140021
JAPAN

IDX SYSTEM TECHNOLOGY INC
2377 CRENSHAW BLVD
SUITE 160
TORRANCE, CA 90501

IDYLLIS
5 AVENUE GEORGES MELIES
VILLIERS-SUR-MARNE, 94350
FRANCE

IE LIMITED
CP HOUSE, 97-107 UXBRIDGE ROAD
FALING
LONDON, W55TL
UNITED KINGDOM

IE ROOFING INC.
12TH STREET
#1813
RIVERSIDE, CA 92507

IED ISTITUTO EUROPEO DI DESIGN S.P.A.
VIA BEZZECCA 5
MILANO, 20135
ITALY

IEM INC
INTL ENVIRONMENTAL MANAGEMENT
PO BOX 93538
LAS VEGAS, NV 89193

IENJOY HOME
2021 SUNNYDALE BLVD
SUITE 130
CLEARWATER, FL 33765

IENJOY HOME LLC
2021 SUNNYDALE BOULEVARD
SUITE 130
CLEARWATER, FL 33765

IERA LIVING LLP
D-12 HOSIERY COMPLEX
NOIDA, UP, 201305
INDIA

NAME ON FILE
ADDRESS ON FILE

IESSE HOLDING GMBH CO KG
1050 WALL STREET WEST
SUITE 335
LYNDHURST, NJ 07071

IEWC CORP
PO BOX 88545
MILWAUKEE, WI 53288-0545

IFA INSTITUT FUER AUS- UND WEITERBI
KLEVER STR. 40
DUESSELDORF, 40477
GERMANY

IFB INSTITUT ZUR FORTBILDUNG
VON BETRIEBSRAETEN KG
PROFESSOR BECKER WEG 16
SEEHAUSEN AM STAFFELSEE, 82418
GERMANY

IFB-MEDIEN VERSANDBUCHHANDLUNG
HANS SCHNEIDER
PROF.-BECKER-WEG 16
SEEHAUSEN AM STAFFELSEE, 82418
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IFH KOELN GMBH
DUERENER STRASSE 401B
KOELN, 50858
GERMANY

IFIBER
135 BASIN ST. SW
EPHRATA, WA 98823

IFIBER COMMUNICATIONS
ATTN ACCOUNTING DEPT. PM
159 BASIN ST SW
EPHRATA, WA 98823

NAME ON FILE
ADDRESS ON FILE

IFIT INC.
1500 SOUTH 1000 WEST
LOGAN, UT 84321

IFIT INC.
S 1000 W
#1500
LOGAN, UT 84321

IFIT INC. FKA ICON HEALTH FITNESS
1500 SOUTH 1000 WEST
LOGAN, UT 84321

IFM EFECTOR INC
PO BOX 8538-307
PHILADELPHIA, PA 19171-0307

IFM ELECTRONIC LTD
OLDFIELD ROAD
HAMPTON, TW12 2HD
UNITED KINGDOM

IFMA ITALIA
VIALE LOMBARDIA 66
MILANO, 20131
ITALY

IFP - INSTITUT FUER MANAGAMENTDIAGN
WILL UE PARTNER GMBH CO
BRUECKENSSTRASSE 21
KOELN, 50667
GERMANY

NAME ON FILE
ADDRESS ON FILE

IFS INTERNATIONALES FACHINSTITUT F
FELDBERGSTRASSE 23
STEUER- U.WIRTSCHAFTSRECH
MAINZ, 55118
GERMANY

IFU CORPORATION
IFU CORPORATION LTD
HIROO 1-CHOME
SHIBUYA WARD, 1500012
JAPAN

IG ANTENNE FLOH
SCHULSTRASSE 27
FLOH-SELIGENTHAL, 98593
GERMANY

IG ANTENNE ZINNWALD EV
ROSENGRUND 19
ZINNWALD-GEORGENFELD, 01773
GERMANY

IG IGLOO HOLDINGS INC
DBA INSIGHT GLOBAL LLC
4170 ASHFORD DUNNWOODY RD
SUITE 250
ATLANTA, GA 30319

IG ONLINE LTD.
7324 SOUTHWEST FREEWAY
SUITE 216
HOUSTON, TX 77074

IG-FERNSEHENRUNDFUNK GELENAU E.V.
STRASSE DER EINHEIT 49
GELENAU, 09423
GERMANY

IGA CO LTD
IGA CO LTD
3-7-3 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

IGAUENO CATV
IGA UENO CABLE TELEVISION CO LTD
2332 MIDORIGAOKA MINAMIMACHI
IGA-SHI
MIE, 518-0835
JAPAN

IGEFA FACHGROHANDLUNG GMBH CO.
VERTRIEBS KG
IM UHLENWINKEL 1
METTMANN, 40822
GERMANY

IGEFA KOELN GMBH CO. KG
GEIGERSTRASSE 9
KERPEN, 50169
GERMANY

IGEL TECHNOLOGY CORP.
594 HOWARD STREET
SUITE 200
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

IGH GLOBAL CORPORATION INC
DBA NINE SPACE, PURE FIBER
15329 DON JULIAN ROAD
CITY OF INDUSTRY, CA 91745

IGH TALENT LTD
64 HIGH STREET
TODDINGTON, LU5 6BY
UNITED KINGDOM

IGIN CO LTD
IGIN CO LTD
SHINAGAWA HEART 4F, 1-8-23 KONAN
MINATO WARD, 1088468
JAPAN

IGL INDUSTRIES, LLC
905 WAVERLY AVE
HOLTSVILLE, NY 11742

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IGLOBAL
I GLOBAL CO LTD
3-13-7 CHUO, CHUO WARD 405 COSMO
CHIBASHI, 2600013
JAPAN

IGLOO PRODUCTS CORP
PO BOX 671229
DALLAS, TX 75267-1229

IGM CORPORATION
I.G.M. CO LTD
SHINBASHI 3-CHOME
MINATO WARD, 1050004
JAPAN

NAME ON FILE
ADDRESS ON FILE

IGNIFY INC
10900 E 183RD ST
STE 285
CERRITOS, CA 90703

IGNITE MEDIA SOLUTIONS, LLC
1320 OLD CHAIN BRIDGE ROAD
MCLEAN, VA 22101

IGNITE USA
54 WEST WASHINGTON
MAIL CODE 37
7TH FLOOR
CHICAGO, IL 60607

IGNITE USA LLC
75 REMITTANCE DR STE 1167
CHICAGO, IL 60675-1167

IGNITE USA, LLC
180 N. LASALLE
SUITE 700
CHICAGO, IL 60601

IGNITE USA, LLC
180 N. LASALLE STREET
CHICAGO, IL 60601

IGNITE USA, LLC
954 WEST WASHINGTON
MC 37
74 FLOOR
CHICAGO, IL 60607

IGNITE USA, LLC
954 WEST WASHINGTON MC 37
7TH FLOOR
CHICAGO, IL 60607

IGNITE USA, LLC.
75 REMITTANCE DRIVE
SUITE 1167
CHICAGO, IL 60675

IGNITE/MISSION UNDERWRITING (INCLINE
CASUALTY)
13215 BEE CAVE PKWY
STE B150
AUSTIN, TX 78738-0059

NAME ON FILE
ADDRESS ON FILE

IGRILL LLC
124 SIMSBURY ROAD 12-D
AVON, CT 06001

IGS INGENIEUR-GEMEINSCHAFT SCHIFFNE
MUENSTERSTRASSE 330 C
DUESSELDORF, 40470
GERMANY

IGUANA-RID LLC
4100 N POWERLINE ROAD
POMPANO BEACH, FL 33073

IGUS (UK) LTD
51A CASWELL ROAD
NORTHAMPTON, NN4 7PW
UNITED KINGDOM

IGUS BEARINGS INC
DBA IGUS INC
PO BOX 14349
EAST PROVIDENCE, RI 02914

IGUS BEARINGS, INC
DBA IGUS, INC
257 FERRIS AVE
RUMFORD, RI 02916

IH HOTEL PARCO BORROMEO SRL
VIA BORROMEO 29
CESANO MADERNO PROVINCIA, 20811
ITALY

IH ORBITEL, INC.
ANTIETAM CABLE TELEVISION
1000 WILLOW CIRCLE
HAGERSTOWN, MD 21740

IH ORBITEL, INC.
WILLOW CIRCLE
#1000
HAGERSTOWN, MD 21740

IH SERVICES LIMITED
ROOM 20 3/F PARK FOOK IND BLDG
615-617 TAI NAN W ST
CHEUNG SHA WAN
KOWLOON, 852
HONG KONG

IH SERVICES, INC.
127 TANNER ROAD
GREENVILLE, SC 29607

IHAC, INC. D/B/A HOPE HEALTH
350 EAST MICHIGAN AVENUE
SUITE 225
KALAMAZOO, MI 49007-3853

IHB GMBH INDUSTRIE - UND HEIMBEDARF
KLEVER STR. 100
KREFELD, 47839
GERMANY

IHEART MEDIA ENTERTAINMENT INC
IHEARTMEDIA, NPP, NATIONAL
PROGRAMING PLATFORM
NATIONAL DIGITAL
ATLANTA, GA 30384-6372

IHEARTMEDIA
2323 WEST 5TH AVE
SUITE 200
COLUMBUS, OH 43204

IHEARTMEDIA ENTERTAINMENT, INC.
2323 WEST 5TH AVE
SUITE 200
COLUMBUS, OH 43204

IHEARTMEDIA ENTERTAINMENT INC
STONE OAK PKWY
#20880
SAN ANTONIO, TX 78258-7460

IHEARTMEDIA MANAGEMENT SERVICES INC
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

IHEARTMEDIAENTERTAINMENT, INC.
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

IHEARTMEDIA, INC.
20880 STONE OAK PARKWAY
SAN ANTONIO, TX 78258

IHK AACHEN
INDUSTRIE- UND HANDELSKAM
THEATERSTRASSE 6-10
AACHEN, 52062
GERMANY

IHK DUESSELDORF
ERNST-SCHNEIDER-PLATZ 1
DUESSELDORF, 40211
GERMANY

IHK ESSEN, MUELHEIM AN DER RUHR
AM WALDTHAUSENPARK 2
OBERHAUSEN ZU ESSEN
ESSEN, 45127
GERMANY

IHK MITTLERER NIEDERRHEIN
NORDWALL 39
KREFELD, 47798
GERMANY

IHK MITTLERES RUHRGEBIET
VERWALTUNG (MANAGEMENT)
OSTRING 30-32
BOCHUM, 44787
GERMANY

IHKWIP
ATTN ANTHONY NOTA, CEO
OLD EAGLE SCHOOL RD, SUITE 706
#987
WAYNE, PA 19087

IHKWIP LLC
OLD EAGLE SCHOOL RD, SUITE 706
#987
WAYNE, PA 19087

IHKWIP LLC
2401 E KINGS HWY
COATESVILLE, PA 19320

IHKWIP LLC
ATTN BAYLEN EDWARDS, PRESIDENT
987 OLD EAGLE SCHOOL RD
SUITE 706
WAYNE, PA 19087

IHKWIP, LLC
2401 KINGS HIGHWAY
COATESVILLE, PA 19320

IHMAC PREPARED FOODS LLC
621 NW 53RD STREET
#165
BOCA RATON, FL 33487

IHP INNOVATIVE HOME PRODUCTS GMBH
KATHARINA-LOTH-STRASSE 15
ST. INGBERT, 66386
GERMANY

IHR TESTSTUDIO
GRABENSTRASSE 5
DUESSELDORF, 40213
GERMANY

IHRIE SUPPLY CO
1605 CARGILL AVE S
WILSON, NC 27893

IHS GLOBAL, INC.
15 INVERNESS WAY EAST
ENGLEWOOD, CO 80112

IHS-INTELLIGENT HEALTHCARE SOLUTION
GMBH EHEM.CAPE JUNE LTD.
LYONER STRASSE 34
FRANKFURT, 60528
GERMANY

IHSE GMBH
BENZSTRASSE 1
OBERTEURINGEN, 88094
GERMANY

IHSE USA LLC
1 CORPORATE DRIVE STE F
CRANBURY, NJ 08512

II SISTERS INC/RED POMEGRANATE
850 AIRPORT
SUITE 9
MOSS BEACH, CA 94038

NAME ON FILE
ADDRESS ON FILE

IIA PHILADELPHIA CHAPTER
34 BLUE STONE ST
CHADDS FORD, PA 19317

NAME ON FILE
ADDRESS ON FILE

IIDA CATV
IIDA CABLE TELEVISION CO LTD
7590 AKIRA MATSUO
IIDA-SHI
NAGANO, 395-0823
JAPAN

IIDA MARKETING DESIGN
41-200 KANEHUNAMOKU PLC
WAIMANALO, HI 96795

IJIMA KINGIN KOGYO CO LTD
IJIMA GOLD AND SILVER INDUSTRY CO LTD
HIGASHI-NIPPORI 5-CHOME
ARAKAWA WARD, 1168543
JAPAN

IKANO BANK GMBH
OTTO-VON-GUERICKE-RING 15
WIESBADEN, 65205
GERMANY

IKES GOURMET
W WOOLWORTH AVE
#4425
MILWAUKEE, WI 53218

IKES LLC
US 264 ALT
#10025
PO BOX 250
MIDDLESEX, NC 27557

IKES, LLC
10025 US 264 ALT
MIDDLESEX, NC 27557

IKEA DEUTSCHLAND GMBH CO. KG
OERSCHBACHSTR. 75
DUESSELDORF, 40589
GERMANY

IKEA ITALIA RETAIL SRL
STRADA PROVINCIALE 208 3
CARUGATE, 20061
ITALY

IKEA JAPAN
IKEA JAPAN CO LTD
2-3-30 HAMACHO 5F
FUNABASHI-SHI
CHIBA, 273-0012
JAPAN

IKEDA CABLE NETWORK
IKEDA CABLE NETWORK CO LTD
3114-3 UENO IKEDA-CHO
MIYOSHI-SHI
TOKUSHIMA, 778-0001
JAPAN

IKEGAMI ELECTRONICS (USA) INC.
37 BROOK AVENUE
MAYWOOD, NJ 07607-1195

IKEGAMI TSUSHINKI
IKEGAMI COMMUNICATION EQUIPMENT CO LTD
5-6-16 IKEGAMI
OTA-KU
TOKYO, 146-8567
JAPAN

NAME ON FILE
ADDRESS ON FILE

IKICITYCATV/KANBURO
IKI CITY CATV/SEKI BROADCASTING
562 MOTOMURA-FURE GONOURA-CHO
IKI-SHI
NAGASAKI, 811-5192
JAPAN

IKON FINANCIAL SERVICES
1738 BASS RD
MACON, GA 31210

IKON OFFICE SOLUTIONS
PO BOX 41564
PHILADELPHIA, PA 19101-1564

IKON OFFICE SOLUTIONS, INC.
3920 ARKWRIGHT ROAD
MACON, GA 31210

IKON OFFICE SOLUTIONS, INC.
70 VALLEY STREAM PARKWAY
MALVERN, PA 19355

IKON OFFICE SOLUTIONS, INC.
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA, PA 19406

IKONICS CORPORATION
SAATI ADVANCED CHEMICALS
201 FAIRVIEW ST EXT
FOUNTAIN INN, SC 29644

IKS HOLDINGS LLC
231 WEST 39TH STREET
SUITE 918
DBA COOLCHANGE
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IL BERE LLC
5104 NW 140TH STREET
VANCOUVER, WA 98685

NAME ON FILE
ADDRESS ON FILE

IL CIELO RESTAURANT
9018 BURTON WAY
BEVERLY HILLS, CA 90211

IL DEPARTMENT OF REVENUE
101 W JEFFERSON ST
SPRINGFIELD, IL 62702

IL FIORISTA DI VIALE MONTENERO SAS
VIALE MONTE NERO 7
MILANO, 20135
ITALY

IL FOGLIO CANCELLERIA DI GRILLO CAR
VIA GIOVANNI PASCOLI 39
MILAN, 20129
ITALY

IL MAKIAGE, INC.
45-49 DAVIS STREET
LONG ISLAND CITY, NY 11101

IL MICROFONO
VIA DONATORI DI SANGUE 5
OGGIONO, 23848
ITALY

IL MOCHETTO DI PINI PAOLO C. S.N.
DBA IL MOCHETTO
VIA GUZZINA 3
BRUGHERIO, 20861
ITALY

IL MONDO DEI CARILLON SRL
VICOLO DELLE RONDINI 5
VIPITENO, 39049
ITALY

IL ROVERE S.P.A.
VIA MEUCCI 53
LEINI, 10040
ITALY

IL SOLE 24 ORE SPA
VIA MONTE ROSA 91
MILANO, 20149
ITALY

IL-MAKIAGE
110 GREENE ST
NEW YORK, NY 10012

ILA HOME FASHIONS
KM. STONE, NEAR KARNAL
#2
OCTROI POST, G.T. ROAD
PANIPAT, 132103
INDIA

ILA HOME FASHIONS
2 KM STONE
NEAR KARNAL OCTROL POST
GT RD
HARYANA, 132103
INDIA

ILA HOME FASHIONS
2KM STONE NEAR KARNAL OCTROI POST
PANIPAT, 132103
INDIA

ILA INTERNATIONAL SRL
VIA SOPERGA 2
MILANO, 20127
ITALY

ILA SECURITY LIMITED
220 QUEENSTOWN RD
LONDON, SW8 4LP
UNITED KINGDOM

ILA SECURITY LTD.
3RD FLOOR
LONDON, SW8 4LP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ILARIA MANIFATTURA LANE SRL
VIA PAGANELLE SNC
CALENZANO, 50041
ITALY

NAME ON FILE
ADDRESS ON FILE

ILAY DIS TICARET A.S.
GRSU OSB KURTULUS MH. ZCAVUSOGLU
GRSU/BURSA, 16580
TURKEY

NAME ON FILE
ADDRESS ON FILE

ILC FOOTWEAR B.V.
TUINSTRAAT 1
WAALWIJK, 5144 NE
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

ILEARNING, INC.
509 SOUTH EXETER
BALTIMORE, MD 21202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ILERI DIS TICARET AS
DBA MODEO GIYIM
EKIM TOSUN OFIS NO36 KAPI NO19 29
ISTANBUL, 34197
TURKEY

ILERI GIYIM SAN. VE DIS TIC. A.S.
A BLOK KAT 1 DAIRE 3
YENIBOSNA-ISTANBUL, 34188
TURKEY

ILERI GIYIM SANAYII VE DIS TICARET
YETKISI BAKIRKOY 33.
TARIH, 64363
TURKEY

ILHABELA HOLDINGS INC
520 WEST 27TH STREET
NEW YORK, NY 10001

ILHABELA HOLDINGS INC
DBA MELISSA SHOES
520 W 27TH STREET SUITE 601
NEW YORK, NY 10001

ILHABELA HOLDINGS INC.
520 WEST 27TH STREET
SUITE 601
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ILINK SYSTEMS INC
22232 17TH AVE SE
SUITE 312
BOTHELL, WA 98021-7425

ILKPEN CAM INS VE YAPI MAI Z
SAN VE TIC LTD STL
HEKIMBASI CIFTLIK CAD
NO 78/A
ISTANBUL, 34820
TURKEY

ILLHABELA HOLDINGS INC
520 WEST 27TH STREET
SUITE 601 FLOOR 6
NEW YORK, NY 10001

ILLINOIS CHARITY BUREAU FUND
OFFICE OF THE ATTORNEY GENERAL
100 WEST RANDOLPH ST
3RD FLOOR
CHICAGO, IL 60601

ILLINOIS DEPARTMENT OF EMPLOYMENT
33 S. STATE ST 10TH FLOOR
SECURITY
CHICAGO, IL 60603-2802

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
101 W JEFFERSON
SPRINGFIELD, IL 62702

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19013
SPRINGFIELD, IL 62794-9013

ILLINOIS DEPARTMENT OF REVENUE
101 W JEFFERSON ST
SPRINGFIELD, IL 62702

ILLINOIS DEPARTMENT OF REVENUE
101 W JEFFERSON
SPRINGFIELD, IL 62702

ILLINOIS DEPARTMENT OF REVENUE,
RETAILERS OCCUPATION TAX,
SPRINGFIELD, IL 62736-0001

ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794-9006

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

ILLINOIS TOOL WORKS, INC. (D/B/A ITW
SPACE BAG)
3800 WEST LAKE AVENUE
GLENVIEW, IL 60025

ILLINOIS UNION INSURANCE COMPANY
525 WEST MONROE ST
CHICAGO, IL 60661

ILLINOIS UNION INSURANCE COMPANY
(ACE/CHUBB)
ATTN SUSAN RIVERA
525 W MONROE ST
CHICAGO, IL 60661

ILLUMAX CHINA LIMITED
UNIT 7A, D2 PLACE TWO
15 CHEUNG SHUN STREET
LAI CHI KOK
KOWLOON
HONG KONG

ILLUME
ILLUME CO LTD
5-8-1 MINAMI AOYAMA, MINATO-KU
TOKYO, 1070062
JAPAN

ILLUMIERE 14 INC.
DBA MINE DESIGN
2301 E 7TH STREET SUITE D-103
LOS ANGELES, CA 90023

ILLUMINAGE BEAUTY INC
11-380 JAMIESON PARKWAY
CAMBRIDGE, ON N3C 4N4
CANADA

ILLUMINATION INTERNATIONAL LLC
DBA AMAZING FLAMELESS CANDLE
14300 N NORTHSIGHT BLVD
SUITE 226
SCOTTSDALE, AZ 85260

ILLUMINATION RESEARCH INC
5947 DEERFIELD BLVD
SUITE 203
MASON, OH 45040

ILLUMINATION WORKS, LLC
2689 COMMONS BLVD.
SUITE 120
BEAVERCREEK, OH 45431

ILLUSTRATORS MOCO
ILLUSTRATORS MOKO LTD
AKASAKA, MINATO WARD
AKASAKA, MINATO WARD, 1070052
JAPAN

ILLUVID LIGHTING CO. LTD
130 WING LOK ST.
SHEUNG WAN
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ILLYCAFFE S.P.A
STAFFELSEESTR. 4
NIEDERLASSUNG DEUTSCHLAND
MUENCHEN, 81477
GERMANY

ILNIDO.STUDIO
IL NEED STUDIO CO LTD
2-4-7 KOTO-KU
KOTO-KU
TOKYO, 135-0064
JAPAN

ILOG T S.R.L.
VIA SPADARI 2
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ILOVEGORGEOUS LTD
78 BATTALION CT
COLBURN BUSINESS PARK
NEW YORKSHIRE, DL9 4QN
UNITED KINGDOM

ILUMINAGE BEAUTY INC
11-380 JAMIESON PRKWY
CAMBRIDGE, ON N3C 4N4
CANADA

ILUMINAGE BEAUTY INC.
3-A GOODYEAR
IRVINE, CA 92618

ILUMINAGE LTD
PO BOX 14
YOKNEAM, 20692
ISRAEL

ILX GROUP PLC
86-90 3RD FLOOR, PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

ILYADA KONFEKSIYON SAN.TIC.LTD.STI
ZUEMRUETEVLER MAH,KARACA CAD. HANDE
MALTEPE-ISTANBUL, 34852
TURKEY

NAME ON FILE
ADDRESS ON FILE

IM BRANDS, LLC
C/O XCEL BRANDS, INC
1333 BROADWAY, 10TH FLOOR
NEW YORK, NY 10018

IM BRANDS, LLC
IM-READY MADE, LLC
C/O XCEL BRANDS INC.
475 TENTH AVENUE, 4TH FLOOR
NEW YORK, NY 10018

IM BRANDS, LLC
ROBINSON COLE LLP
885 THIRD AVENUE
28TH FLOOR
NEW YORK, NY 10022

IM BRANDS, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

IM BRANDS, LLC
475 TENTH AVENUE
4TH FLOOR
C/O XCEL BRANDS, INC.
NEW YORK, NY 10018

IM EXPERIENCE , INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

IM G WORLDWIDE, LLC
304 PARK AVENUE SOUTH
NEW YORK, NY 10010

IM READY MADE LLC
475 TENTH AVENUE
4TH FLOOR
NEW YORK, NY 10018

IM READY MADE, LLC
475 TENTH AVENUE
41 FLOOR
NEW YORK, NY 10018

IM READY MADE, LLC
850 THIRD AVE
C/O STARR AND CO.
NEW YORK, NY 10022

IM TOPCO, LLC
FIFTH AVE, 25TH FLOOR
#530
NEW YORK, NY 10036

IM TOPCO, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

IM TOPCO, LLC
1333 BROADWAY
10TH FLOOR
C/O XCEL BRANDS, INC.
NEW YORK, NY 10018

IMABARI CATV
IMABARI CATV CO LTD
2-1-2 MINAMIDAIMONCHO
COMMUNITY PLAZA STK BLDG
IMABARI-SHI
EHIME, 794-0027
JAPAN

IMAC BUSINESS CORPORATION
IMAC BC CO LTD
WEST SHINJUKU 3-CHOME
SHINJUKU WARD, 1600023
JAPAN

IMAGE 360 SAN ANTONIO WEST
5303 WURZBACH RD
SAN ANTONIO, TX 78238

IMAGE ALLIANCE, INC.
10242 NORTHWEST 47 STREET
SUITE 20
SUNRISE, FL 33351

IMAGE COMMUNICATIONS, LLC
6545 CLINTON HWY
STE D
KNOXVILLE, TN 37912

IMAGE ENGINEERING GMBH CO. KG
IM GLEISDREIECK 5
KERPEN, 50169
GERMANY

IMAGE FIRST SOLUTIONS LTD
STATION ROAD
THEALE, RG7 4PE
UNITED KINGDOM

IMAGE FOOTWEAR LTD
104 WEST 29TH STREET
NEW YORK, NY 10001

IMAGE FOR SUCCESS
1557 4TH STREET
SAN RAFAEL, CA 94901

IMAGE INTERNATIONAL
4959 HAMILTON BLVD.
ALLENTOWN, PA 18106

IMAGE INTERNATIONAL
HAMILTON BLVD
#4959
ALLENTOWN, PA 18106

IMAGE LOCATIONS INC
9663 SANTA MONICA BLVD.
#842
BEVERLY HILLS, CA 90210

IMAGE SOURCE INC
115TH AVE NE
#12015
# 200
KIRKLAND, WA 98034

IMAGE SOURCE INC.
12015 115TH AVE NE
KIRKLAND, WA 98034

IMAGE TRATANATIONAL
4959 HAMILTON BLVD.
ALLENTOWN, PA 18106

IMAGE VIDEO
1620 MIDLAND AVE
DIV OF 1077541 ONTARIO LT
SCARBOROUGH, ON M1P 3C2
CANADA

IMAGE WORK AGENCY, LLC
2140 HALL JOHNSON RD.
STE. 102-154
GRAPEVINE, TX 76051

IMAGEFIRST UNIFORM RENTAL SERVICE, LLC
EAST 8TH AVE, SUITE 200
#900
KING OF PRUSSIA, PA 19406

IMAGENICS
IMAGE NIX CO LTD
1-31-5 KOKURYOCHO
CHOFU-SHI
TOKYO, 182-0022
JAPAN

IMAGES INC
DEHRI GAON BALDEV PURI ROAD
PANDIT NAGLA BYPASS
MORADABAD, 244001
INDIA

IMAGESTATE MEDIA
18-20 FARRINGDON LN
FARRINGDON, LONDON, ECIR 3AU
UNITED KINGDOM

IMAGESTUFF.COM
1270 AVENIDA ACASO
CAMARILLO, CA 93012

IMAGESTUFF.COM D/B/A SCHOOL LIFE
1270 AVENIDA ACASO
CAMARILLO, CA 93012

IMAGEX
5990 STONERIDGE DRIVE
SUITE 112
PLEASANTON, CA 94588

IMAGICA EEX
IMAGICA IKS CO LTD
1-14-2 SEASIDE
MINATO WARD, 1050022
JAPAN

IMAGICA LAB
IMAGICALAB CO LTD
HIGASHIGOTANDA, SHINAGAWA WARD
TOKYO, 1410022
JAPAN

IMAGINARY FORCES, LLC
530 WEST 25TH STREET
NEW YORK, NY 10001

IMAGINATION GAMING, INC.
12100 WILSHIRE BLVD. SUITE 1540
LOS ANGELES, CA 90025

IMAGINATION INTERNATIONAL CORP
3330 CAHUENGA BLVD WEST
5TH FLOOR
LOS ANGELES, CA 90068

IMAGINATION PRODUCTS CORP.
216 W. PINE STREET
CHILLICOTHE, IL 61523

IMAGINATION PRODUCTS CORPORATION
227 W CEDAR STREET
CHILLICOTHE, IL 61523

IMAGINATIVE DESIGNS (CEBU0 INC
GF FORTUNA 3 BLDG AC
CORTES AVE
MANDAUE CITY
PHILIPPINES

IMAGINATIVES LTD
DBA CHRISTOPHER POP-IN-KINS
1 CORPORATE DR
GRANTSVILLE, MD 21536

IMAGINE BY TERRIANN
DBA CHIEF FURRY OFFICER
3835 E THOUSAND OAK BLVD
SUITE 452
WESTLAKE VILLAGE, CA 91362

IMAGINE COMMUNICATIONS
7950 LEGACY DRIVE
SUITE 400-485
PLANO, TX 75024

IMAGINE COMMUNICATIONS
3100 DALLAS PARKWAY
SUITE 300
FRISCO, TX 75034

IMAGINE COMMUNICATIONS CORP.
6100 TENNYSON PARKWAY
SUITE 130
PLANO, TX 75024

IMAGINE COMMUNICATIONS CORP.
2600 NETWORK BLVD
FRISCO, TX 75034

IMAGINE COMMUNICATIONS CORP.
2600 NETWORK BLVD.
SUITE 400
FRISCO, TX 75034

IMAGINE COMMUNICATIONS CORPORATION
TENNYSON PKWY
#6100
PLANO, TX 75024

IMAGINE COMMUNICATIONS EME LTD
FERRY WORKS, SUMMER ROAD
THAMES DITTON, KT7 0QJ
UNITED KINGDOM

IMAGINE COMMUNICATIONS, CORP
TENNYSON PKWY, SUITE 130
#6100
PO BOX 732107
PLANO, TX 75024

IMAGINE COMMUNICATIONS, INC.
7950 LEGACY DRIVE
SUITE 400-485
PLANO, TX 75024

IMAGINE DESIGNS GEM CORP.
98 CUTTERMILL ROAD
SUITE 200
GREAT NECK, NY 11021

IMAGINE DESIGNS GEM CORP.
ATTN SIMON HAKIMIAN
98 CUTTERMILL ROAD
SUITE 200,
GREAT NECK, NY 11021

IMAGINE HOME LLC
240 PEACHTREET STREET NW
#15-E-5
ATLANTA, GA 30303

IMAGINE TECHNOLOGY GROUP LLC
420 N ROOSEVELT AVE
CHANDLER, AZ 85226

IMAGINEARTH INC.
24 SPROUT CREEK COURT
WAPPINGERS FALLS, NY 12590

IMAGINEER SYSTEMS LIMITED
DBA BORIS FX
40 OCCAM ROAD
GUILDFORD, GU2 7YG
UNITED KINGDOM

IMAGINEER SYSTEMS LTD
SURREY TECHNOLOGY CENTRE
GUILDFORD, GU2 7YG
UNITED KINGDOM

IMAGING TECHNOLOGIES
PO BOX 13426
ATLANTA, GA 30324

IMAGING TECHNOLOGIES DIRECT
4505 LAS VIRGENES RD
STE 208
CALABASAS, CA 91302

IMAGITAS INC
48 WOERD AVE
WALTHAM, MA 02453

IMAHAN CO LTD
IMAHAN CO LTD
2-17-4 NISHIASAKUSA
TAITO-KU, 1110035
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IMAJ ARTISTS LLC
20 WEST 20TH STREET SUITE 905
NEW YORK, NY 10011

IMANAGE LLC
71 S WACKER DR.
STE 400
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

IMAR MUSIC ENTERTAINMENT CO., LTD.
CITCO BUILDING, WICKHAMS CAY
P.O. BOX 662
ROAD TOWN, TORTOLA
BRITISH VIRGIN ISLANDS

IMARI CATV
IMARI CABLE TELEVISION CO LTD
1542-8 TACHIBANACHO
IMARI-SHI
SAGA, 848-0027
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IMAX CORPORATION INC
PO BOX 733331
DALLAS, TX 75373

IMB GMBH CO. KG
POSTSTRASSE 91
GREVENBROICH, 41516
GERMANY

IMBERA SA DE CV
DBA IMBERA
303 PERIMETER CENTER NORTH
SUITE 300
ATLANTA, GA 30346

IMCG INC
LAKEWOOD MAIN STREET
#8130
LAKEWOOD RANCH, FL 34202

IMCO TECHNOLOGY, INC.
3277 S WHITE RD
STE 208
SAN JOSE, CA 95148

IMCO TECHNOLOGY, INC.
3277 S. WHITE RD.
ST. 208
SAN JOSE, CA 95148

IMDC, INC.
3837 MONACO PKWY
DENVER, CO 80207

IMETEC UK LTD
1 CITY ROAD EAST
MANCHESTER, M15 4PN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

IMG MODELS INC
304 PARK AVE SOUTH PENTHOUSE N
NEW YORK, NY 10010

IMG WORLDWIDE, INC.
304 PARK AVENUE SOUTH
4TH FLOOR
NEW YORK, NY 10010

IMG WORLDWIDE, INC.
304 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10010

IMG WORLDWIDE, INC. THROUGH ITS IMG
FASHION DIVISION
304 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10010

IMILANI S.R.L. SB
CAPITANO ALESSIO 109
ROSA (VI), 36027
ITALY

IMILLER INTERNATIONAL INC
4334 RUE GARAND
VILLE ST LAURENT, QC H4R 2A3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IMM AGENCY GROUP
CATTAWADE STREET, TOAD HALL
MANNINGTREE, CO11 1RG
UNITED KINGDOM

IMM AGENCY GROUP
STUDIO 20
LONDON, NW5 1LB
UNITED KINGDOM

IMM MODELS
IMM AGENCY GROUP
27 DEANE HOUSE STUDIOS, GREENWOOD P
LONDON, NW5 1LB
UNITED KINGDOM

IMMEDIA SEMICONDUCTOR
100 BURTT ROAD
SUITE 100
ANDOVER, MA 01810

IMMEDIA SUPERCONDUCTOR, INC.
100 BURTT ROAD
ANDOVER, MA 01810

IMMEDIATE LIVE (A TRADING NAME OF RIVER
STREET EVENTS LTD)
VINEYARD HOUSE, 44 BROOK GREEN
HAMMERSMITH
LONDON, W6 7BT
UNITED KINGDOM

IMMEDIATE LIVE (A TRADING NAME OF RIVER
STREET EVENTS LTD)
VINEYARD HOUSE, 44 BROOK GREEN
LONDON
HAMMERSMITH, W6 7BT
UNITED KINGDOM

IMMERSION, LTD.
13710 DUNNINGS HIGHWAY
CLAYSBURG, PA 16625

NAME ON FILE
ADDRESS ON FILE

IMMOBILIRE VAUBAN S.A.
6, RUE JEAN MONNET
LUXEMBOURG, L-2180
LUXEMBOURG

IMMOKONZEPT FACILITY GMBH
WITTENER STR. 87
BOCHUM, 44789
GERMANY

IMMOMEDIANET GMBH CO. KG
OSTERBROOKSWEG 36
VERBINDUNG ZUKUNFT
SCHENEFELD, 22869
GERMANY

IMMUNIZATION CONSULTANTS OF
CENTRAL OHIO LLC
801 W CHERRY ST STE 129
SUNBURY, OH 43074

IMMUNOCOLOGIE
475 PARK AVE SOUTH
FLOOR 25
NEW YORK, NY 10016

IMOCO SPA
VIA POSTIOMA 71
VILLORBA, 31020
ITALY

IMOGA INC
23 HARRINGTON COURT
HARRINGTON PARK, NJ 07640

NAME ON FILE
ADDRESS ON FILE

IMOMENTOUS, INC.
120 GIBRALTAR ROAD
SUITE 109
HORSHAM, PA 19044

IMON COMMUNICATIONS LLC
101 3RD AVE.SW SUITE 400
CEDAR RAPIDS, IA 52404

IMON COMMUNICATIONS, LLC
625 1ST ST. SE
SUITE 250
CEDAR RAPIDS, IA 52401

IMON COMMUNICATIONS, LLC
625 FIRST STREET SW
CEDAR RAPIDS, IA 52401

IMPACKT PACKAGING
SOLUTIONS INC
PO BOX 7
CARTERET, NJ 07008

IMPACT BALIBAGO ARTS
AND CRAFTS
LOT F SAMPAGUITA RD.
BALAS BRGY, MARGOT
ANGELES CITY, 2009
PHILIPPINES

IMPACT BUSINESS GROUP,INC
3225 N. EVERGREEN NE
GRAND RAPIDS, MI 49525

IMPACT CONSULTING SERVICES
1389 PEACHTREE STREET NE
SUITE 310
ATLANTA, GA 30309

IMPACT DISTRIBUTION SERVICES
6262 PATTERSON PASS RD
LIVERMORE, CA 94550

IMPACT PAPER INK LTD
1590 GILBRETH RD
BURLINGAME, CA 94010

IMPACT PBS LTD
506 WESTCLIFFE WAY
GREENVILLE, SC 29611

IMPACT PRODUCTS LLC
2840 CENTENNIAL RD
TOLEDO, OH 43617

IMPACT RADIUS INC
10 E FIQUEROA ST
2ND FLOOR
SANTA BARBARA, CA 93101

IMPACT RADIUS LIMITED
52 THE SCALPEL 18TH FLOOR, LIME STR
LONDON, EC3M 7AF
UNITED KINGDOM

IMPACT RADIUS LIMITED
5 FLEET PLACE
LONDON, EC4M 7RD
UNITED KINGDOM

IMPACT RADIUS, INC.
223 EAST DE LA GUERRA STREET
SANTA BARBARA, CA 93101

IMPACT TARGET MARKETING, INC.
100 CUMMINGS CENTER
SUITE 434J
BEVERLY, MA 01915

IMPACT TECH
ATTN DAVIDA.YOVANNO, CEO
EAST DE LA GUERRA
#223
SANTA BARBARA, CA 93101

IMPACT TECH INC
223 E DE LA GUERDA
SANTA BARBARA, CA 93101

IMPACT TECH INC
ATTN PRESIDENT OR GENERAL COUNSEL
223 EAST DE LA GUERRA
SANTA BARBARA, CA 93101

IMPACT TECH INC.
223 EAST DE LA GUERRA
SANTA BARBARA, CA 93101

IMPACT TECH INC.
EAST DE LA GUERRA
#223
SANTA BARBARA, CA 93101

IMPACT TECH, INC
DBA IMPACT.COM
223 EAST DE LA GUERRA
SANTA BARBARA, CA 93101

IMPACT TECH, INC.
223 EAST DE LA GUERRA STREET
SANTA BARBARA, CA 93101

IMPACT TECH, INC.
223 E DE LA GUERRA ST
SANTA BARBARA, CA 93101

IMPACT TECH, INC.
223 DE LA GUERRA STREET
SANTA BARBARA, CA 93101

IMPACT TECH, INC.
223 E DE LA GUERRA
SANTA BARBARA, CA 93101

IMPAKT INNOVATIONS INC.
17 ROXBURY LANE
MASSAPEQUA, NY 11758

IMPALA, INC
363 SEVENTH AVENUE
NEW YORK, NY 10001

IMPALA-MEDIA GMBH
KAREN-JEPPE-STR. 3
POTSDAM, 14469
GERMANY

IMPAQT, INC.
FOSTER PLAZA 10
680 ANDERSON DRIVE
PITTSBURGH, PA 15220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IMPERFECTLY NATURAL LTD
2 VICARAGE LANE
(JANEY LEE GRACE)
KINGS LANGLEY, WD4 9HR
UNITED KINGDOM

IMPERFECTLY NATURAL LTD
85 PAGES WALK
LONDON, SE1 4HD
UNITED KINGDOM

IMPERIA TRADING INC
21 HARBOR PARK DR
PORT WASHINGTON, NY 11050

IMPERIAL AFFILIATES
IMPERIAL TRANSPORTATION A
420 JERICHO TPKE STE214.
JERICHO, NY 11753

IMPERIAL BAG PAPER CO LLC
DBA IMPERIAL DADE
PO BOX 27305
NEW YORK, NY 10087-7305

IMPERIAL BAG PAPER CO., LLC
COSGROVE ENTERPRISES, INC
14300 NW 77TH COURT
MIAMI LAKES, FL 33016

IMPERIAL BAG PAPER CO., LLC
PO BOX 27305
NEW YORK, NY 10087-7305

IMPERIAL BRANDS LLC
1407 BROADWAY
NEW YORK, NY 10018

IMPERIAL DELTAH, INC. AND GIOVANNI
JEWELRY COMPANY
795 WATERMAN AVENUE
EAST PROVIDENCE, RI 02914

IMPERIAL JEWELRY INC.
SUGAR CREEK CENTER BLVD. SUITE 495
#77
SUGAR LAND, TX 77478

IMPERIAL PACKAGING CORPORATION
321 HOPELAND STREET
DAYTON, OH 45417

IMPERIAL SALES
50 WILLIAMS DRIVE
RAMSEY, NJ 07446

IMPERIAL SALES
PO BOX 15282
NEWARK, NJ 07192-5282

IMPERO A/S
KLAMSAGERVEJ 27,2
AABYHOJ, 8230
DENMARK

IMPERVA, INC
1 CURIOSITY WAY
SAN MATEO, CA 94403

IMPERVA, INC.
ONE CURIOSITY WAY
SUITE 203
SAN MATEO, CA 94403

IMPERVA, INC.
ONE CURIOSITY WAY
SUITE 203
3050 SOUTH DELAWARE STREET
SAN MATEO, CA 94403

IMPERVA, INC.
3400 BRIDGE PARKWAY
SUITE 101
REDWOOD SHORES, CA 94065

IMPERVA, INC.
1 CURIOSITY WAY
SECOND FLOOR
SAN MATEO, CA 94403

IMPEX FITNESS INC.
2801 S. TOWNE AVENUE
POMONA, CA 91766

IMPEX, INC.
S. TOWNE AVENUE
#2801
POMONA, CA 91766

IMPIANTO AGIP 12394
DI SCARFONE SANTO
VIA ROMA 107
COLOGNO MONZESE, 20093
ITALY

IMPLUS EU
1-I LIMAY-PORCHEVILLE
PORCHEVILLE, 78440
FRANCE

IMPLUS EU
6 AVENUE DU VAL
LIMAY, 78520
FRANCE

IMPLUS FOOTCARE, LLC
2001 TW ALEXANDER DRIVE
DURHAM, NC 27703

IMPLUS FOOTCARE, LLC
2001 T W ALEXANDER DRIVE
DURHAM, NC 27709

IMPLUS FOOTWEAR, LLC
PO BOX 679394
DALLAS, TX 75267-9394

IMPO INTERNATIONAL INC
PO BOX 639
SANTA MARIA, CA 93456

IMPO INTERNATIONAL LLC
3510 BLACK ROAD
SANTA MARIA, CA 93455

IMPO INTERNATIONAL LLC
PO BOX 639
SANTA MARIA, CA 93456

IMPO INTERNATIONAL, INC.
3510 BLACK RD. PO BOX 639
SANTA MARIA, CA 93456-0639

IMPORTIKA
2200 BRIGHTON HENRIETTA TOWN-
LINE RD
ROCHESTER, NY 14623

IMPORTS BY FOUR HANDS
2090 WOODWARD ST
HOUSTON, TX 78744

IMPOSSIBLE FOODS INC.
400 SAGINAW DRIVE
REDWOOD CITY, CA 94063

IMPRESSIONS BY BRIANA--
10 SHERWOOD DRIVE
ENDICOTT, NY 13760

IMPRESSIONS VANITY COMPANY
17353 DERIAN AVENUE
IRVINE, CA 92614

IMPRINT ENTERPRISES, INC.
555 N COMMONS DRIVE
AURORA, IL 60504

IMPRINTABLES WAREHOUSE
ONE PAISLEY PARK
CARMICHAELS, PA 15320

IMPRINTABLES WAREHOUSE LLC
6353 E 14 MILE ROAD
STERLING HEIGHTS, MI 48312

IMPRIVATA, INC.
10 MAGUIRE ROAD
LEXINGTON, MA 02421

IMPRIVATA, INC.
20 480 TOTTEN POND RD 6TH FL, CITYP
WALTHAM, MA 02451

IMPROVEMENTS
ATT JON EDNERS
8614 JACQUEMIN DRIVE
WEST CHESTER, OH 45069

IMPULSE INTERNET SERVICES
5383 HOLLISTER AVENUE
SUITE 240
GOLETA, CA 93111

IMPULSE RETAIL LLC
N FREDERICK RD
#18761
GAITHERSBURG, MD 20879

IMPULSE RETAIL LLC
18761 NORTH FREDERICK ROAD
GAITHERSBURG, MD 20879

IMPULSE RETAIL, LLC
18761 N. FREDERICK ROAD
GAITHERSBURG, MD 20879

IMQ SPA
ISTITUTO ITALIANO MARCHIO
VIA QUINTILIANO 43
MILANO, 20138
ITALY

IMRG LTD
2 CHING COURT
COVENT GARDEN, WC2H 9EY
UNITED KINGDOM

IMS ME LIFE CLINIC CHIBA
IMS ME-LIFE CLINIC CHIBA
SHINMACHI, CHUO WARD, CHIBA CITY
CHIBA PREFECTURE, 1000028
JAPAN

IMS ME-LIFE CLINIC ITABASHI
(MEDICAL) MEIHOKAI IMS ME-LIFE CLINIC
ITABASHI
2-23-15 AZUSAWA
ITABASHI WARD, 1740051
JAPAN

IMS ME-LIFE CLINIC SHIBUYA
(MEDICAL) MEIRIKAI IMS ME-LIFE CLINIC
SHIBUYA
23-21 SAKURAGAOKACHO 10TH FLOOR
SHIBUYA WARD, 1500031
JAPAN

IMS ME-LIFE CLINIC SHINJUKU
(MEDICAL) MEIRIKAI IMS ME-LIFE CLINIC
SHINJUKU
2-1-1 YOYOGI 10F
SHIBUYA WARD, 1510053
JAPAN

IMS ME-LIFE CLINIC TOKYO
CENTRAL WARD, KYOBASHI
3-6-2 NIHONBASHI
NIHONBASHI FRONT 2F
CHUO-KU
TOKYO, 103-0027
JAPAN

IMSERV EUROPE LTD
ROCKINGHAM DRIVE
MILTON KEYNES, MK14 6LY
UNITED KINGDOM

IMT MEDIENTECHNIK BETRIEBS- U.
KIENBERGSTRASSE 39
SERVICE GMBH
BERLIN, 12685
GERMANY

NAME ON FILE
ADDRESS ON FILE

IMU(1158299)
IMF CO LTD (1158299)
8-1 2 CHOME, KYOBASHI, CHUO WARD
TOKYO, 1010041
JAPAN

IMURAYA
IMURAYA CO LTD
1-24-1 HONGO, 4F HONGO SQUARE
BUNKYO WARD, 1130033
JAPAN

IMURAYA CO LTD
IMURAYA CO LTD
1-24-1 HONGO ONEST HONGO SQUARE. 4F
BUNKYO WARD, 1130033
JAPAN

IN MOCEAN GROUP
ANNE COLE
501 7TH AVE
12TH FL
NEW YORK, NY 10018

IN NO PARTICULAR ORDER LTD
139 THE AVENUE
HERTFORD, SG14 3DX
UNITED KINGDOM

IN PHASE INTERNATIONAL LTD
RANI DRIVE
NOTTINGHAM, NG5 1RF
UNITED KINGDOM

IN POOR TASTE LLC
9436 WEST LAKE MEAD BLVD. , PMB 1098
SUITE 5
LAS VEGAS, NV 89134

IN PRIMO PIANO MILANO SRL
VIA CARDINAL FEDERICO 7
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

IN SPADES LLC
7475 ANDOVER WAY
HUDSON, OH 44236

IN SPADES LLC DBA FUZI
7475 ANDOVER WAY
HUDSON, OH 44236

IN SUEDE APPAREL
340 E BONITA AVE
POMOHA, CA 91767

IN THE BREEZE LLC
PO BOX 6417
BEND, OR 97708

IN THE HAT PROMOTIONS, LLC
45 BOICE ROAD
RHINEBECK, NY 12572

IN THE ZONE LLC
DBA HB TUNE
6945 NAVAJO TRAIL
CLEVELAND, OH 44139

IN TRADING PVT LTD
2 KM MILE STONE RAMGARH ROAD
PAST RATAN NAGAR
RAJASTHAN, 31001
INDIA

IN-FLEET TRUCK SERVICE
FRED KUNZE
655 TOWER LANE
WEST CHESTER, PA 19380

IN-MOTION LTD
CUMBERLAND HOUSE, DRAKE AVENUE
STAINES, TW18 2AW
UNITED KINGDOM

IN-PHASE TRAINING LTD
33 BOUNDARY STREET
LIVERPOOL, L9 9UB
UNITED KINGDOM

IN-THINGS CORP
200 WILLIAM STREET
SUITE 207
RYE BROOK, NY 10573

IN2 LLC
IN2 DESIGN
150 INWOOD RD
FAIRFIELD, CT 06825

IN2GREEN LLC
14 BELLAIR DRIVE
HASTINGS ON HUDSON, NY 10706

INA AUFENBERG
BREITE STRASSE 135
NEUSS, 41460
GERMANY

INA CABLE TELEVISION
INA CABLE TELEVISION CO LTD
4983-1 NISHIMACHI
INA NCC BLDG
INA-SHI
NAGANO, 396-0026
JAPAN

INAEXPO USA, LTD. CO.
2800 BISCAYNE BOULEVARD
SUITE 420
MIAMI, FL 33137

INAFICTION USA INC
DBA GOOBY PET FASHION
1458M S SAN PEDRO ST SUITE 320
LOS ANGELES, CA 90015

INAGAWA MOTOKO INC
INAGAWA MOTOKO OFFICE CO LTD
1-5-10 NISHIAZABU 1-CHOME
DOEL UECHI
MINATO-KU
TOKYO, 106-0031
JAPAN

NAME ON FILE
ADDRESS ON FILE

INANDA PARTNERS PROPRIETARY LIMITED
15 NARELLE STREET
SYDNEY, NSW, 2026
AUSTRALIA

INANDA PARTNERS PTY LTD
15 NARELLE STREET
SYDNEY, NSW, 2026
AUSTRALIA

INAZAWA CATV
INAZAWA CATV CO LTD
2-27-22 SHOMEIJI
INAZAWA-SHI
AICHI, 492-8145
JAPAN

INBUS WERKZEUG GMBH
EGENSTR. 57-63
BRECKERFELD, 58339
GERMANY

INC
INFORMATION NETWORK COMMUNITY CO LTD
PAYMENT
657 MINAMIAGATAMACHI 9TH FLOOR
NAGANO CITY, 3800836
JAPAN

INCA BOOT COMPANY LLC
DBA FORTRESS OF INCA
707 1/2 BAYLOR ST
AUSTIN, TX 78703

INCALPACA TPX
CALLE DONDOR 100
PAREDURDA, 51
PERU

INCARTARE S.R.L.
VIA JOHAN STRAUSS 9/11
SEREGNO, 20831
ITALY

INCAS TRAINING UND PROJEKTE GMBH CO KG
EUROPARK FICHTENHAIN A15
KREFELD, 47807
GERMANY

INCASE HANDELSGESELLSCHAFT MBH
NORDSTERNSTRASSE 25
ESSEN, 45329
GERMANY

INCHARACTER COSTUMES LLC
5650 NANCY RIDGE DRIVE
SUITE 100
SAN DIEGO, CA 92121

INCHEON SURVEY INSTRUMENT CO
9 BOSE-RO 26 BEON-GIL
DONG-GU
INCHEON, 000-001
SOUTH KOREA

INCHEON SURVEY INSTRUMENT CO., LTD
9 BOSE-RO 26BEON-GIL
INCHEON, 022-501
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

INCLINE CASUALTY COMPANY
13215 BEE CAVE PARKWAY, SUITE B-150
AUSTIN, TX 78738

INCLUSION NATION LLC
MORTON AVE.
#1719
ANN ARBOR, MI 48104

INCLUSION NATION, LLC
9565 HOLDEN ROAD
BARODA, MI 49101

INCOME RESEARCH MANAGEMENT
100 FEDERAL ST
30TH FL
BOSTON, MA 02110

INCONTACT, INC., DBA NICE INCONTACT
75 WEST TOWNE RIDGE PARKWAY
TOWER 1
SANDY, UT 84070

INCORPORATING SERVICES, LTD.
3500 SOUTH DUPONT HWY
DOVER, DE 19901

INCREDIBLE EATS INC
325 WESTTOWN ROAD
WEST CHESTER, PA 19382

INCREDIBLE EATS INC
TOTAL FULFILLMENT SERVICE
325 WESTTOWN ROAD
WEST CHESTER, PA 19382

INCREMENTAL MEDIA, INC.
2854 MERRICK ROAD
BELLMORE, NY 11710

INCTURE LLC
651 HOLIDAY DRIVE
PLAZA 5 SUITE 400
PITTSBURGH, PA 15220

INCUBATEPRO INC.
15 CARPENTER STREET
RED BANK, NJ 07701

INCUBATION, LLC
230 SOUTH OLIVE STREET
VENTURA, CA 93001

INDECOR, LLC
34 WEST 33RD STREET, 2ND FLOOR
NEW YORK, NY 10001

INDECOR, LLC
34 WEST 33RD STREET
NEW YORK, NY 10001

INDEED DEUTSCHLAND GMBH
THEO-CHAMPION-STRASSE 2
DUESSELDORF, 40549
GERMANY

INDEED INC
BROAD STREET
#177
STAMFORD, CT 06901

INDEED IRELAND OPERATIONS LTD
124 ST. STEPHENS GREEN
DUBLIN 2
IRELAND

INDEED IRELAND OPERATIONS LTD.
80 SIR ROGERSONS QUAY
DUBLIN, D02 HE36
IRELAND

INDEED JAPAN KK
SUMITOMO FUDOSAN AZABUJUBAN BLDG 6F
1-4-1 MITA
MINATO-KU
TOKYO, 108-0073
JAPAN

INDEED, INC.
6433 CHAMPION GRANDVIEW WAY
BUILDING 1
AUSTIN, TX 78750

INDEGO AFRICA PROJECT
125 E. 87TH ST.
APT 4A
NEW YORK, NY 10128

INDEPENDENCE BLUE CROSS
1901 MARKET STREET
40TH FLOOR-SF BILLING
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET STREET
PHILADELPHIA, PA 19103

INDEPENDENCE BLUE CROSS
1901 MARKET STREET
PHILADELPHIA, PA 19103-1480

INDEPENDENCE BLUE CROSS
SUSAN E. LARKIN
1901 MARKET STREET
PHILADELPHIA, PA 19103

INDEPENDENCE CO CABLE TV
PO BOX 3799
BATESVILLE, AR 72501

INDEPENDENCE COMMUNICATIONS INC /MUZAK
960 RITTENHOUSE ROAD
NORRISTOWN, PA 19403

INDEPENDENCE COMMUNICATIONS INC.
960 RITTENHOUSE ROAD
NORRISTOWN, PA 19403

INDEPENDENCE COMMUNICATIONS INC.
960 RICCONHAUNO ROAD
HORZISCANO, PA 19403

INDEPENDENCE HELICOPTERS
9800 ASNTO RA
PURIO, PA 19114

INDEPENDENCE TELECOM UTILITY
PO BOX 754
INDEPENDENCE, IA 50644

INDEPENDENT ARTISTS INC
2515 FARRINGTON STREET
DALLAS, TX 75207

INDEPENDENT PARTS SERVICES LLC
MUD FORK RD
#13539
FALLS MILLS, VA 24613

INDEPENDENT TALENT BRANDS LIMITED
3 GROSVENOR GARDENS
LONDON, SW1W 0BD
UNITED KINGDOM

INDEPENDIENTE DIGITAL LTD
154 ALL SOULS AVENUE
LONDON, NW10 3AB
UNITED KINGDOM

INDEX EXCHANGE INC.
74 WINGOLD AVE.
TORONTO, ON M6B 1P5
CANADA

INDI.SYSTEMS GMBH
UNIVERSITAETSALLEE 23
BREMEN, 28359
GERMANY

INDIA GARMENTS INC.
WESLEY STREET
#170
SOUTH HACKENSACK, NJ 07606

INDIA GARMENTS INC.
170 WESLEY STREET
SOUTH HACKENSACK, NJ 07606

INDIA HANDICRAFTS, INC.
2421 ROSEGATE
SAINT PAUL, MN 55113

INDIA HANDICRAFTS, INC.
2421 ROSEGATE
ROSEVILLE, MN 55113

NAME ON FILE
ADDRESS ON FILE

INDIA INTERNATIONAL EXPORTERS
154 KMS MILESTONE DELHI
MORADABAD ROAD
MORADABAD
INDIA

INDIAS HERITAGE, INC
600 MEADOWLANDS PARKWAY
SUITE 18
SECAUCUS, NJ 07094

INDIAN ARTWARE
C-56 MIA BASNI PHASE
#2
JODHPUR, 342005
INDIA

INDIAN CORNUCOPIA LIFESTYLE
F24 OKHLA INDUSTRIAL AREA
PHASE 1
NEW DELHI, DELHI, 110020
INDIA

INDIAN CRAFTS
PLOT # 10, ROAD # 11
MIA BASNI PH
JODHPUR, 302005
INDIA

INDIAN HARBOR INSURANCE COMPANY
NO.604,NANMEI ROAD
BUILDING A
XINQIAO STREET
BAOAN DISTRICT
SHENZHEN CITY, GUANGDONG PROVINCE,
518125
CHINA

INDIAN HARBOR INSURANCE COMPANY (AXA)
225 LIBERTY ST
40TH FL
NEW YORK, NY 10281

INDIAN HARBOR INSURANCE COMPANY(AXA)
70 SEAVIEW AVE
STAMFORD, CT 06902-6066

INDIAN HILL FARM
161 MAIN AVENUE
SOUTH HAMPTON, NH 03827

INDIANA
100 N SENATE AVE, IGCN, RM N105,
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
100 N SENATE AVE.
IGCN, RM N105
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
SALES TAX PROCESSING
100 N. SENATE AVE
INDIANAPOLIS, IN 46204-2253

INDIANA DEPT OF REVENUE
100 N. SENATE AVE
INDIANAPOLIS, IN 46204-2253

INDIANAPOLIS MOTOR SPEEDWAY (IMS)
4790 WEST 16TH STREET
INDIANAPOLIS, IN 46112

INDIANAPOLIS MOTOR SPEEDWAY FOUNDATION,
INC.
4790 WEST 16TH STREET
INDIANAPOLIS, IN 46112

INDIE LEE CO
980 NORTH MICHIGAN AVENUE
SUITE 1950
CHICAGO, IL 60611

INDIE LEE CO., INC.
980 NORTH MICHIGAN AVENUE
SUITE 1950
CHICAGO, IL 60611

INDIGENOUS DESIGNS CORP
2250 APOLLO WAY
STE 400
SANTA ROSA, CA 95407

INDIGENOUS DESIGNS CORPORATION
6780 DEPOT STREET
SUITE 210
SEBASTOPOL, CA 95472

INDIGO (FLEET, INDIGO DIV)
PO BOX 33183
HARTFORD, CT 06150-3183

INDIGO 7 LLC
DBA PUR CASHMERE
1290B REAMWOOD AVE
SUNNYVALE, CA 94089

INDIGO BY CLARKS
PO BOX 415388
BOSTON, MA 02241-5388

INDIGO MOON
165 EAST MAIN ST
BARTOW, FL 33830

INDIGO MOON, INC
1411 BROADWAY
32
NEW YORK, NY 10018

INDIGO PRODUCTIONS, LLC
250 WEST 90TH STREET
15TH FLOOR
NEW YORK, NY 10024

INDIRA INC
SUITE P
1241 N. LAKEVIEW AVE
ANAHEIM, CA 92807

NAME ON FILE
ADDRESS ON FILE

INDO COUNT (UK) LTD
WILMSLOW ROAD
MANCHESTER, M20 5PG
UNITED KINGDOM

INDO COUNT GLOBAL, INC
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

INDO COUNT GLOBAL, INC.
ATTN DARSHAN RATHOD
8720 RED OAK BOULEVARD
SUITE 528,
CHARLOTTE, NC 28217

INDO COUNT GLOBAL, INC.
8720 RED OAK BOULEVARD
SUITE 528
CHARLOTTE, NC 28217

INDO COUNT INDUSTRIES LIMITED
301 ARCADIA, NARIMAN POINT
MUMBAI, 400021
INDIA

INDO COUNT INDUSTRIES LTD
301 ARCADIA
MAHARASHTRA, 400021
INDIA

INDO COUNT INDUSTRIES LTD
301 ARCADIA NCPA MARG
NARIMAN POINT
MUMBAI, 400021
INDIA

INDO COUNT UK LTD
WILMSLOW ROAD
DIDSBURY, M20 5PG
UNITED KINGDOM

INDODAN LAMPSHADES PVT LTD
20, NSEZ, PHASE-2
UTTAR PRADESH, 201305
INDIA

INDOFF INC
11816 LACKLAND ROAD
ST LOUIS, MO 63146

INDONESIAN IMPORTS, INC.
339 FIFTH AVENUE
2ND FLOOR
NEW YORK, NY 10001

INDONESIAN IMPORTS, INC. (D.B.A THE SAK)
440 ALABAMA STREET
SAN FRANCISCO, CA 94110

INDOSOUL USA LLC
4471 E SANTA ANA STREET
UNIT E
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

INDRIO BRANDS, LLC
1650 90TH AVE
VERO BEACH, FL 32966

INDRIO BRANDS, LLC
90TH AVENUE
#1650
VERO BEACH, FL 32966

INDU-ELECTRIC GERBER GMBH
AM HENSELSGRABEN 8
NEUSS, 41470
GERMANY

INDU-SOL GMBH
BLUMENSTRASSE 3
SCHMOELLN, 04626
GERMANY

INDULGEMS LLC
GRANCE CHAN FOR INDULGEMS
400 PEACHREE IND BLVD
STE 119
SAWANEE, GA 30024

INDUS EXPORTS
A 46 SECTOR 63
NOIDA
INDIA

INDUSTEX SL
AVINGUDA PASOS CATALANS 34/8A
ESPLUGAS DE LLOBREGAT, 08950
SPAIN

INDUSTRIA DE MOVEIS 3 IRMAOS
MOVEIS - TRES IRMAOS
RUA VICTOR STACHON 637
CAMPO ALEGRE, 89294-000
BRAZIL

INDUSTRIA DE MOVEIS AMERIC
FERNO DIAS HIGHWAY - BR 381 - KM 676,
MINAS GERAIS
PERDES, 37260-000
BRAZIL

INDUSTRIA DE MOVEIS AMERICA#
RUA CARLOS MULLER 977
SO BENTO DO SUL, SC, 89286-020
BRAZIL

INDUSTRIA DE MOVEIS CLEMENT
18 RODOVIA DEPUTADO GENESIO TURECK
SO BENTO DO SUL, SC, 4383
BRAZIL

INDUSTRIA DE PELES MINUANO LTD
AV CAPIVARA 1645 CENTRO
RIO GRANDE DO SUL, 93940-000
BRAZIL

INDUSTRIA DE PELES MINUANO LTD
AVENIDA CAPIVARA
NO. 1.645.CENTRO.
LINDOLFO COLLOR - RS, 93940-000
BRAZIL

INDUSTRIA INNOVATIONS INC
205 DOLOMITE DRIVE
TORONTO, ON M3J 2N1
CANADA

INDUSTRIA VICO MFG CORP
159 FRIENDSHIP HWY
BARANGAY CALIBUTBUT
BACOLOR PAMPANGA, 2001
PHILIPPINES

INDUSTRIAL AND COMMERCIAL BANK OF CHINA
LIMITED
55 FUXINGMENNEI
XICHENG DISTRICT
BEIJING, 100140
CHINA

INDUSTRIAL AUTOMATED SYSTEMS, INC.
4189 DIXIE INN ROAD
WILSON, NC 27893

INDUSTRIAL BATTERY CHARGER
PO BOX 896450
CHARLOTTE, NC 28289-6450

INDUSTRIAL BATTERY CHARGER, INC.
91 CENTURY BLVD
CAMDEB, SC 29020

INDUSTRIAL BATTERY AND CHARGER, INC
PO BOX 63369
CHARLOTTE, NC 28263-3369

INDUSTRIAL BATTERY AND CHARGER, INC
PO BOX 896450
CHARLOTTE, NC 28289-6450

INDUSTRIAL CASTER WHEEL CO.INC
2200 CARDEN STREET
SAN LEANDRO, CA 94577

INDUSTRIAL COLOR PRODUCTIONS, INC.
32 AVENUE OF AMERICAS
22ND FLOOR
NEW YORK, NY 10013

INDUSTRIAL COLOR PRODUCTIONS, INC.
32 AVENUE OF THE AMERICAS
22ND FL.
NEW YORK, NY 10013

INDUSTRIAL CRATING PACKING
15450 NELSON PLACE S
TUKWILA, WA 98188

INDUSTRIAL DEVELOPMENT BD OF SULLIV
548 BROADWAY
MONTICELLO, NY 12701

INDUSTRIAL DYNAMICS LLC
1256 PROGRESS RD
SUFFOLK, VA 23434

INDUSTRIAL FINISHING SERVICES
DBA INDUSTRIAL SORTING
SERVICES
11895 KEMPER SPRINGS DRIVE
CINCINNATI, OH 45240

INDUSTRIAL JEWELLERY LTD.
173 HALE DRIVE
LONDON, NW7 3EH
UNITED KINGDOM

INDUSTRIAL PROCESS EQUIPMENT
1700 INDUSTRIAL AVE
NORCO, CA 92860

INDUSTRIAL REVOLUTION
9225 151ST AVE NE
REDMOND, WA 98052

INDUSTRIAL REVOLUTION, INC.
5835 SEGALE PARK DRIVE C
TUKWILA, WA 98188

INDUSTRIAL SEW TECH
600 NORTHLAND BLVD
CINCINNATI, OH 45240

INDUSTRIAL TURNAROUND CORPORATION
13141 N. ENON CHURCH ROAD
CHESTER, VA 23836

INDUSTRIAL TURNAROUND CORPORATION
N. ENON CHURCH ROAD
#13141
CHESTER, VA 23836

INDUSTRIAL WIRE PRODUCTS, INC.
2005 WEST NORTH SERVICE
SULLIVAN, MO 63080

INDUSTRIAL-CHIC
10 NIMITZ CT.
PENSACOLA, FL 32507

INDUSTRIAS ARTEFAMA S/A
RODOVIA SC-280
ROD. DOS MVEIS 566
OXFORD
SO BENTO DO SUL, SC
BRAZIL

INDUSTRIAS MAVILTEX S.A.S
PARQUE INDUSTRIAL IDERNA
MANIZALES, 00001
COLOMBIA

INDUSTRIAS T. TAIO, LLC D/B/A DAILY
E. 49TH STREET
#4340
VERNON, CA 90058

INDUSTRIAS TAYG S.L.
AVENIDA REAL DE MADRID 70
BENIPARRELL, 46469
SPAIN

INDUSTRIE- UND HANDELSKAMMER BONN
BONNER TALWEG 17
RHEIN-SIEG
BONN, 53113
GERMANY

INDUSTRIE- UND HANDELSKAMMER NORD
SENTMARINGER WEG 61
WESTFALEN
MUENSTER, 48151
GERMANY

INDUSTRIE- UND HANDELSKAMMER REGION
JAEGERSTR. 30
STUTTGART
STUTTGART, 70174
GERMANY

INDUSTRIE-SERVICE ARGAUER GMBH
IM LANGEN KAMP 1
EXTERTAL, 32699
GERMANY

INDUSTRIEKLETTERSHOP SUESGES
SOPHIENSTRASSE 21
INH. MARKUS SUESGES
MOENCHENGLADBACH, 41065
GERMANY

INDUSTRY BY MICHAEL WEBBER INC
RIVER PLACE #2418
#1
NEW YORK, NY 10036

INDUSTRY BY MICHAEL WEBBER, INC.
1 RIVER PLACE
#2418
NEW YORK, NY 10036

INDUSTRY JUICE LLC
1434 ISABELLA AVENUE
WILMETTE, IL 60091

INDUSTRY JUICE, LLC
PO BOX 734705
CHICAGO, IL 60673

INDUSTRY MODEL GROUP LLC
DBA THE INDUSTRY MODEL MGMT
59 CHELSEA PIERS
3RD LEVEL
NEW YORK, NY 10011

INDUSTRY RAG LLC
E 11TH STREET, SUITE B,
#2946
LOS ANGELES, CA 90023

INEACARE
15 RUE DE LA BANQUE
PARIS, 75002
FRANCE

INEDIT SOFTWARE SL
ROCA, 6
SANT VICENC DE MONTALT, BARCELONA, 08394
SPAIN

INEKO INSTITUT AN DER UNIVERSITAET
DBA INEKO
MAARWEG 231-233
KOELN, 50825
GERMANY

INERGY PROPANE LLC
DBA SILGAS PROPANE
PO BOX 18520
FAIRFIELD, OH 45018

INERTIA FILMS, INC.
585 EZZARD STREET SE
ATLANTA, GA 30312

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INES TEKS TEKSTIL SAN VE TIC LTD ST
HURRIYET MAHALLESI
BAGCILAR-GUNESLI-ISTANBUL, 34209
TURKEY

INETSAT S.A.
DR. LUIS BONAVITA 1294
MONTEVIDEO, 11300
URUGUAY

INETSAT S.A.
DR. LUIS BONAVITA 1294
OFFICE 304
MONTEVIDEO, 11300
URUGUAY

INETSAT SA
WORLD TRADE CENTER FREE ZONE
MONTEVIDEO, 11300
URUGUAY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INFAS PUBLICATIONS INC
INFAS PUBLICATIONS CO LTD
6-31-15 JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

INFINI PROJECT CO LTD
ANFINI PROJECT CO LTD
HIROO 1-CHOME
SHIBUYA WARD, 1500012
JAPAN

INFINI PROJECT CO LTD
INFINI PROJECT CO LTD
HIROO 1-9-18, SHIBUYA WARD
TOKYO, 1500012
JAPAN

INFINITA CORPORATION
801 MIRAMAR TERRACE
BELMONT, CA 94002

INFINITE BLUE APPLICATIONS, LLC
2500 MONROE BLVD.
AUDUBON, PA 19403

INFINITE BUSINESS EVENT D/B/A INFINITE
MASSAGE SOLUTIONS, INC.
18062 FM 529
SUITE 205
CYPRESS, TX 77433

INFINITE COMMERCE, INC.
PO BOX 18502
PALATINE, IL 60055-8502

INFINITE ELECTRONICS INTERNATIONAL,
17792 FITCH
L-COM
IRVINE, CA 92614

INFINITE ENERGY INC
PO BOX 71247
CHARLOTTE, NC 28272-1247

INFINITE EQUITY INC.
3663 FOLSOM STREET
SAN FRANCISCO, CA 94110

INFINITE EQUITY, INC.
P.O. BOX 720151
SAN FRANCISCO, CA 94172

INFINITE LOVE FOR KIDS FIGHTING CAN
781 MIDDLETOWN LINCROFT ROAD
MIDDLETOWN, NJ 07748

INFINITE POWER LLC
4451 GEORGIA PACIFIC BLVD
SUITE S
FREDERICK, MD 21704-7106

INFINITEE
95 MORTON STREET
NEW YORK, NY 10014

INFINITI CLEANING SOLUTIONS, LLC
TRINITY LANE, 2ND FLOOR, SUITE B
#1
MOUNT HOLLY, NJ 08060

INFINITY CLASSICS INT. INC.
1227 WEST ST. GEORGES AVE
LINDEN, NJ 07036

INFINITY CLASSICS INTERNATIONAL INC.
1227 WEST ST. GEORGES AVENUE
LINDEN, NJ 07036

INFINITY FABRICS
225 BERKLEY ST
HIGH POINT, NC 27262

INFINITY FOR GIRLS LLC
1500 HUDSON #9R
HOBOKEN, NJ 07030

INFINITY INSTRUMENTS
430 NELSON PLACE
LA CROSSE, WI 54601

INFINITY INSTRUMENTS LTD
430 NELSON PLACE
LA CROSSE, WI 54601

INFINITY ONE LLC
224 WEST 35 STREET
NEW YORK, NY 10001

INFINITY WORLDWIDE, LLC.
4811 LYONS TECHNOLOGY PARKWAY
SUITE 29
COCONUT CREEK, FL 33073

INFINITY WORLDWIDE, LLC.
4811 LYONS TECHNOLOGY PARKWAY SUITE
COCONUT CREEK, FL 33073

INFIOS US INC
PO BOX 736740
CHICAGO, IL 60673-6740

INFIOS US, INC, FORMERLY KORBER SUPPLY
CHAIN US, INC.
7760 FRANCE AVE. S
STE. 800
BLOOMINGTON, MN 55434

INFIOS US, INC.
7760 FRANCE AVE S., STE 800
BLOOMINGTON, MN 55435

INFIOS US, INC. (KORBER)
7760 FRANCE AVE. S
STE. 800
BLOOMINGTON, MN 55434

INFIOS US, INC. FKA KRBER SUPPLY CHAIN
US. INC.
7760 FRANCE AVE. S
STE. 800
BLOOMINGTON, MN 55434

INFLUENCE MARKETING CORP (DBA QVC
THEMALL) UNLIMITED LIABILITY CORP.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

INFLUENCERDB TECH GMBH CO. KG
SCHEIBENSTRASSE 117
MUENSTER, 48159
GERMANY

INFO LAW GROUP
225 W WASHINGTON
STE 2200
CHICAGO, IL 60606

INFO-KABEL GMBH
BAHNHOFSTRASSE 24
BISCHOFSWERDA, 01877
GERMANY

INFO-LINK TECHNOLOGIES INC
6075 SUNSET DR
3RD FLOOR
SOUTH MIAMI, FL 33143

INFO-TECH RESEARCH GROUP
3960 HOWARD HUGHES PARKWAY
SUITE 500
LAS VEGAS, NV 89169

INFO-TECH RESEARCH GROUP INC.
HOWARD HUGHES PARKWAY
#3960
LAS VEGAS, NV 89169

INFO-TECH RESEARCH GROUP INC.
3960 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89161

INFO-TECH RESEARCH GROUP, INC.
3960 HOWARD HUGHES PARKWAY
SUITE 500
LAS VEGAS, NV 89169

INFOBLOX INC.
2390 MISSION COLLEGE BLVD
SUITE 501
SANTA CLARA, CA 95054

INFOBLOX, INC.
3111 CORONADO DRIVE
SANTA CLARA, CA 95054

INFOCENTER.IO CORPORATION
2815 COLISEUM CENTRE DRIVE
CHARLOTTE, NC 28217

INFOCERT S.P.A.
PIAZZA SALLUSTIO 9
ROMA, 00187
ITALY

INFOCITY (IWANAMIGOTA)
INFOCITY CO LTD
5-52-2 JINGUMAE
AOYAMA OVAL BLDG 16F
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

INFOCORP COMPUTER SOLUTIONS LTD.
1155 SHERWIN RD.
WINNIPEG, MB R3H 0V1
CANADA

INFOGAIN CORP
485 ALBERTO WAY
LOS GATOS, CA 95032

INFOGROUP INC
DONNELLEY MARKETING DIV
PO BOX 957742
ST LOUIS, MO 63195-7742

INFOGROUP, INC.
1020 E 15 STREET
PAPILLION, NE 68046

INFOLAWGROUP LLP
225 WEST WASHINGTON
SUITE 2200
CHICAGO, IL 60606

INFOMART, INC.
1640 POWERS FERRY ROAD
BUILDING 19
MARIETTA, GA 30067

INFOMERCIALS, INC.
2115 WEST 1150 NORTH
SPRINGVILLE, UT 84663

INFONET SERVICES CORPORATION
19191 SOUTH VERMONT AVENUE
SUITE 500
TORRANCE, CA 90502

INFONLINE GMBH
DBA INTERNET AUDIENCE MEA
BRUEHLER STRASSE 9
BONN, 53119
GERMANY

INFONOMY B.V.
FASHIONUNITED
HOOGOORDDREEF 56-S
AMSTERDAM, 1101 BE
THE NETHERLANDS

INFOPRINT SOLUTIONS COMPANY
PORTSMOUTH
HANTS, PO6 3AU
UNITED KINGDOM

INFOR (DEUTSCHLAND) GMBH
HAUERSTR. 12
FRIEDRICHSTHAL, 66299
GERMANY

INFOR (UNITED KINGDOM)
CENTRAL BOULEVARD
SOLIHULL, B90 8BG
UNITED KINGDOM

INFOR (UNITED KINGDOM) LIMITED
PASCALSTRAE 35
AACHEN, 52076
GERMANY

INFOR (US), INC.
13560 MORRIS ROAD
SUITE 4100
ALPHARETTA, GA 30004

INFOR GLOBAL OPERATIONS LP
DBA INFOR US LLC
NW 7418
PO BOX 1450
MINNEAPOLIS, MN 55485-7418

INFOR GLOBAL SOLUTIONS (MICHIGAN), INC.
13560 MORRIS ROAD
SUITE 4100
ALPHARETTA, GA 30004

INFOR US INC
244 PERIMETER CENTER PKWY NE
STE 400
ATLANTA, GA 30346

INFOR, INC. (F/K/A ENWISEN, INC.)
13560 MORRIS ROAD
SUITE 4100
ALPHARETTA, GA 30004

INFORESIGHT CONSUMER PRODUCT
7060 MCLAUGHLIN ROAD
MISSISSAUGA, ON L5W 1W7
CANADA

INFORM GMBH
PASCALSTR 35
AACHEN, 52076
GERMANY

INFORM GMBH
PASCALSTRASSE 35
AACHEN, 52076
GERMANY

INFORM INSTITUT FUER OPERATIONS RES
UND MANAGEMENT GMBH
PASCALSTRASSE 35
AACHEN, 52076
GERMANY

INFORM INSTITUT FR OPERATIONS RESEARCH
UND MANAGEMENT GMBH
PASCALSTRAE 35
AACHEN, 52076
GERMANY

INFORMATICA
100 CARDINAL WAY
REDWOOD CITY, CA 94063

INFORMATICA CORPORATION
100 CARDINAL WAY
REDWOOD CITY, CA 94063

INFORMATICA CORPORATION
PO BOX 741089
LOS ANGELES, CA 90074-1089

INFORMATICA LLC
2100 SEAPORT BLVD
REDWOOD CITY, CA 94063

INFORMATION NETWORK GUJHO
INFORMATION NETWORK GUJO HACHIMAN
PAYMENT
1266-1 HACHIMANCHO SHIMADANI
GUJO-SHI
GIFU, 501-4222
JAPAN

INFORMATION REQUIREMENTS CLEARINGHOUSE,
INC.
5600 SOUTH QUEBEC STREET
SUITE 250-C
ENGLEWOOD, CO 80111

INFORMATION RISK MANAGEMENT LIMITED
EAGLE TOWER
MONTPELLIER DRIVE
11TH FLOOR
CHELTENHAM, GL50 1TA
UNITED KINGDOM

INFORMATION RISK MANAGEMENT PLC
CLARENCE STREET
CHELTENHAM, GL50 3JR
UNITED KINGDOM

INFORMATION TECHNOLOGY MKTG IN
2913 C SATURN ST
BREA, CA 92821

INFORMS, INC.
13055 RILEY STREET
SUITE #10
HOLLAND, MI 49424

INFOSAT VERLAG WERBE GMBH
JULIUS-SAXLER-STRASSE 3
DAUN, 54550
GERMANY

INFOSEC INSTITUTE (DBA INFOSEC)
7310 W. NORTH AVE
SUITE 4D
ELMWOOD PARK, IL 60707

INFOSEC INSTITUTE, INC.
7310 W. NORTH AVE
STE 4D
ELMWOOD PARK, IL 60707

INFOSTRETCH CORPORATION
3200 PATRICK HENRY DRIVE
SUITE 250
SANTA CLARA, CA 95054

INFOSTRUCTURE INC
1390 PICCARD DR
STE 330
ROCKVILLE, MD 20850

INFOSYS LIMITED
400 CROSSING BOULEVARD
SUITE 101
BRIDGEWATER, NJ 08807

INFOSYSTA INTERNATIONAL LTD
5204 IMAM SAUD BIN ABDULAZIZ BIN
MOHAMMED RD
AL NAKHEEL DIST, RIYADH, 12381
SAUDI ARABIA

INFOTEC
INFOTECH CO LTD
3-7-1 NISHI-SHINJUKU
SHINJUKU PARK TOWER
SHINJUKU-KU
TOKYO, 163-1022
JAPAN

INFOTRUST LLC
4340 GLENDALE MILFORD RD
SUITE 200
BLUE ASH, OH 45242

INFRA INTERNATIONAL
27 NEW MARKET JOENI MANDI
AGRA, 282004
INDIA

INFRASTRUCTURE MANAGEMENT SOLUTIONS
DBA IMS, INC.
5402 W. LAUREL STREET. SUITE 118
TAMPA, FL 33607

INFRIGHT FOODS CO LTD
INFLIGHT FOODS CO LTD
1-455 HIKARIGAOKA SANRIDUKA
NARITA CITY, 2860117
JAPAN

INFRONT B2RUN GMBH
HERMANN-WEINHAUSER STRASSE 73
MUENCHEN, 81673
GERMANY

INFUSION BLENDS LLC
100 COMMERCE
SUITE 652
TYRONE, GA 30290

INFUSION BLENDS LLC
100 COMMERCE DRIVE
SUITE 652
TYRONE, GA 30290

INFUSION BRANDS INTERNATIONAL, INC.
14375 MYER LAKE CIRCLE
CLEARWATER, FL 33760

INFUSION BRANDS, INC
2810 SCHERER DRIVE
ST PETERSBURG, FL 33716

INFUSION BRANDS, INC.
14375 MYER LAKE CIRCLE
CLEARWATER, FL 33760

INFUTOR DATA SOLUTIONS
15129 SOUTH ROUTE 59
PLAINFIELD, IL 60544

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ING.-BUERO TRUMMER GMBH
IM HOLLERFELD 19
REES, 46459
GERMANY

ING.COM INC
AI ENERGY DOT COM INC
2-4-7 JAWARANACHI 2ND FLOOR
OSAKA, 5410048
JAPAN

NAME ON FILE
ADDRESS ON FILE

INGAMIA INC
DBA HELENA HARRY IV CO
4949 BEEMAN AVE
DALLAS, TX 75223

NAME ON FILE
ADDRESS ON FILE

INGENIEURBETRIEB H.-U. EBERHARDT
STRUTHWEG 8
MITTELSCHMALKALDEN, 98590
GERMANY

INGENIOUS DESIGNS INC
2060 9TH AVE
RONKONKOMA, NY 11779

INGENIOUS DESIGNS INC
80 RODEO DRIVE
EDGEWOOD, NY 11717

INGENIOUS DESIGNS LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

INGENIOUS DESIGNS LLC
2060 9TH AVENUE
RONKONKOMA, NY 11779

INGENIOUS DESIGNS LLC
80 RODEO DRIVE
EDGEWOOD, NY 11717

NAME ON FILE
ADDRESS ON FILE

INGERSOLL RAND
540 SOUTHLAKE BLVD
RICHMOND, VA 23236

INGERSOLL RAND COMPANY
INDUSTRIAL TECHNOLOGIES
15768 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INGERSOLL RAND RICHMOND AIR CENTER
540 SOUTHLAKE BLVD
RICHMOND, VA 23236

INGERSOLL-RAND COMPANY
15768 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INGERSOLL-RAND INDUSTRIAL US, INC.
COLLECTIONS CENTER DRIVE
#15768
CHICAGO, IL 60693

INGLASCO INC.
2745 RUE DE LA SHERWOOD
SHERBROOKE, QC J1K 1E1
CANADA

INGLASCO INC.
ATTN APRIL KORITAR
2745 RUE DE LA SHERWOOD
SHERBROOKE, QC J1K 1E1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INGO STEYER KG
OESTINGER WEG 35
PAJOMA
HEMMOOR, 21745
GERMANY

NAME ON FILE
ADDRESS ON FILE

INGRAINED INC.
12 SUNSHINE CIRCLE
ERIE, CO 80516

INGRAM BOOK COMPANY
ONE INGRAM BLVD.
LA VERGNE, TN 37086-1986

INGRAM CONTENT GROUP
P.O. BOX 277616
ATLANTA, GA 30384

INGRAM ENTERTAINMENT INC.
2 INGRAM BOULEVARD
LA VERGNE, TN 37089

INGRAM ENTERTAINMENT INC.
1030 16TH AVE
STE 305
NASHVILLE, TN 37212-2357

INGRAM ENTERTAINMENT INC.
TWO INGRAM BLVD
LA VERGNE, TN 37089

INGRAM FULFILLMENT SERVICES INC.
ONE INGRAM BOULEVARD
LAVERGNE, TN 37086

INGRAM MICRO INC
3351 MICHELSON DR
STE 100
IRVINE, CA 92612

INGRAM MICRO INC.
3351 MICHELSON DRIVE
SUITE 100
IRVINE, CA 92612-0697

INGRAM MICRO INC.
1759 WEHRHE DRIVE
WILLIAMSVILLE, NY 14221

INGRAM MICRO INC.
1759 WEHRHE DRIVE
WILLIAMSVILLE, NY 14221-7887

INGRAM PUBLISHER SERVICE INC
15636 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INGRAM PUBLISHER SERVICES
ONE INGRAM BOULEVARD
NASHVILLE, TN 37086

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INGREDIENTS
6565 ALLISON ROAD
MIAMI BEACH, FL 33141

INGREDIENTS MATTER, LLC
1000 SUPERIOR BOULEVARD
SUITE 301
WAYZATA, MN 55391

INGREDIENTS, LLC
6565 ALLISON ROAD
MIAMI BEACH, FL 33141

INGRIAN NETWORKS, INC.
475 BROADWAY
REDWOOD CITY, CA 94063

INGRIAN NETWORKS, INC.
475 BROADWAY
REDWOOD CITY, CA 94063-3136

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INHABITANT TAX SMBC DD
RESIDENT TAX SMBC AUTOMATIC BANK
TRANSFER

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INITIAL PURCHASERS
270 PARK AVENUE
C/O J.P. MORGAN SECURITIES INC.
NEW YORK, NY 10017

INITIAL REACTION LLC
303 LINWOOD AVE
FAIRFIELD, CT 06824

INITIALS INTERIORS,1
616 DESIGN DR
COOKEVILLE, TN 38501

INJOYA INC
37503 SCHOOLCRAFT RD
LIVONIA, MI 48150

INK AND ALLOY
2969 E PONCE DE LEON AVE
SUITE 330
DECATUR, GA 30030

INK GERACAO E PRODUCAO DE CONTEUDOS
LTDA.
AV. IMPERATRIZ LEOPOLDINA, 1623
VILA LEOPOLDINA
SO PAULO, 05305-007
BRAZIL

INK PHOTOGRAPHY PRODUCTION INC.
120 W. LEWIS ST.
GREENSBORO, NC 27406

INK PUBLISHING CORPORATION
BLACKBURN HOUSE, BLACKBURN RD
LONDON, NW6 1RZ
UNITED KINGDOM

INKALLOY
2969 EAST PONCE DE LEON
DECATUR, GA 30030

INKED BRANDS, INC.
114 CORPORATE COURT
BOWLING GREEN, KY 42103

INKPACT MARKETING LIMITED
9 HIGHBRIDGE HOUSE, STATION ROAD
WILLITON, TA4 4RJ
UNITED KINGDOM

INKPACT MARKETING LIMITED
HIGHBRIDGE HOUSE, 9 STATION ROAD
WILLITON, SOMERSET, TA4 4RJ
UNITED KINGDOM

INKTEL DIRECT
1269 NORTH WOOD DALE ROAD
WOOD DALE, IL 60191

INKWELL, INC --
4645 WEST BETHANY
NORTH LITTLE ROCK, AR 72117

INLAND AMERICAN
RETAIL MANAGEMENT LLC
3901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND EMPIRE UNITED WAY
9644 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

INLAND LIGHTING SUPPLIES, INC
3393 DURAHART STREET
RIVERSIDE, CA 92507

INLAND REVENUE
INTERNAL ACCOUNT
LONDON
UNITED KINGDOM

INLAND SOUTHERN CALIFORNIA UNITED W
DBA UNITED WAY OF THE INL
9624 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

INLOOK GLASS CRAFT CO LTD
XIAJIANG CHENG INDUSTRIAL ZONE
DONGGUAN, 523278
CHINA

INLOOK GLASS CRAFT CO.,LTD
XIAJIANG CHENG INDUSTRIAL ZONE
DONGGUAN, 523000
CHINA

INLOOK GLASS CRAFT CO.,LTD
XIAJIANG CHENG INDUSTRIAL ZONE
GAOBU TOWN
DONGGUAN, GUANGDONG, 523000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

INMAR SUPPLY CHAIN SOLUTIONS, LLC
ONE WEST FOURTH STREET
SUITE 500
WINSTON-SALEM, NC 27101

INMOTIONNOW INC
DBA LYTHO INC
624 HOLLY SPRINGS ROAD
SUITE 328
HOLLY SPRINGS, NC 27540

INMUSIC BRANDS, LLC D/B/A ION AUDIO LLC
SCENIC VIEW DRIVE
#200
CUMBERLAND, RI 02864

NAME ON FILE
ADDRESS ON FILE

INNERWORKINGS
1440 BROADWAY
FLOOR 22
NEW YORK, NY 10018

INNI FURNITURE MFG LTD
6 LANGZHOU INDUSTRIAL AREA
CHANGPING TOWN
WIRE - 100 DOCS RAL 2
DONGGUAN
CHINA

INNI HOME LTD.
2-16 WO LIU HANG ROAD
FOTAN, SHATIN, NT
HONG KONG

INNLIGHTS GMBH
METTMANNER STR. 79
WUPPERTAL, 42115
GERMANY

INNO ESSENTIALS B.V.
61 STATION RD
SUDBURY, SUFFOLK, CO10 2SP
UNITED KINGDOM

INNO-LABS LP
PO BOX 395
WINFIELD, KS 67156

INNOBEAUTY GMBH
FERINGASTR 12A
UNTERFHRING, 85774
GERMANY

INNOCOR INC
187 ROUTE 36 EAST
SUITE 101
WEST LONG BRANCH, NJ 07764

INNOESSENTIALS DEUTSCHLAND GMBH
LISE-MEITNER-STR. 6
CLOPPENBURG, 49661
GERMANY

INNOESSENTIALS GMBH
BAHNHOFSTRASSE 7
EMSTEK, 49685
GERMANY

INNOFACT AG
NEUER ZOLLHOF 3
DUESSELDORF, 40221
GERMANY

INNOFIT SPA
VIA MERLONI 2B
ANCONA, 60131
ITALY

INNOLIVING SPA
VIA MERLONI 2/B
ANCONA, 60131
ITALY

INNOLVA S.P.A.
VIA DE COCULE 8
BUJA, 33030
ITALY

INNOPOWER
DBA GREEN PLUS BIO-TECH
628 S BRANDON ST
SEATTLE, WA 98108

INNOQOS
INOKOS CO LTD
10-18 NIHONBASHI TOMIZAWACHO
NIHONBASHI TOMIZAWACHO SQUARE 3F
CHUO-KU
TOKYO, 103-0006
JAPAN

INNOTRADE PTY LTD
LEVEL 1, 299 ELIZABETH STREET
SYDNEY, NSW, 2000
AUSTRALIA

INNOV8 SAS
VIA CEZANNE 1
MILANO, 20143
ITALY

INNOV8 WELLNESS LTD
5A POOLE ROAD
BOURNEMOUTH, BH2 5QJ
UNITED KINGDOM

INNOVA GROUP
STABILIMENTO DI CAINO SRL
VIA NAZIONALE 1/D
CAINO, 25070
ITALY

INNOVA HEARTH HOME INC
2850 S. HARBOR BLVD
SANTA ANA, CA 92704

INNOVACYN, INC.
3546 N. RIVERSIDE AVE
RILATO, CA 92377

NAME ON FILE
ADDRESS ON FILE

INNOVATION CORP
INNOVATION CO LTD
KATAGOSHI-CHO 1-CHOME
HODOGAYA WARD, YOKOHAMA CITY, 2400013
JAPAN

INNOVATION DATA PROCESSING
275 PATERSON AVENUE
3RD FL
LITTLE FALLS, NJ 07424-1658

INNOVATION DATA PROCESSING INC
275 PATERSON AVENUE - 3RD FLOOR
LITTLE FALLS, NJ 07424-1658

INNOVATION DATA PROCESSING, INC.
275 PATERSON AVENUE
LITTLE FALLS, NJ 07424

INNOVATION DIRECT LLC
812 HURON RD
STE 240
CLEVELAND, OH 44115

INNOVATION DISTRIBUTING INC
324 G STATE STREET
SANTA BARBARA, CA 93101

INNOVATION FACTORY INC
66 BROOKLINE BLVD.
HAVERTOWN, PA 19083

INNOVATION FIRST INC
1519 INT 30 WEST
GREENVILLE, TX 75402

INNOVATION FIRST LABS INC
1519 INTERSTATE HWY 30 W
GREENVILLE, TX 75402

INNOVATION S.R.L.
VIA CREMONA 6
VAREDO, 20814
ITALY

INNOVATION VILLAGE INC
120 SOUTH SUNSET DR
WINSTON SALEM, NC 27101

INNOVATIVE ANALYSIS, INC.
1306 PACKARD ST
ANN ARBOR, MI 48104

INNOVATIVE CAPITAL ADVISORS LLC
222 S RIVERSIDE PLZ
28TH FL
CHICAGO, IL 60606

INNOVATIVE CONCEPTS AND DESIGN LLC
458 FLORIDA GROVE RD
PERTH AMBOY, NJ 08861

INNOVATIVE CONCEPTS AND DESIGN LLC
FLORIDA GROVE ROAD
#458
PERTH AMBOY, NJ 08861

INNOVATIVE CONCEPTS CORP.
200 SMITH WAY
CANTON, CT 06019

INNOVATIVE CONCEPTS CORPORATION
83 PUTTER LANE
TORRINGTON, CT 06790

INNOVATIVE CONCEPTS CORPORATION (ICC)
200 SMITH WAY
CANTON, CT 06019

INNOVATIVE CONSULTING, INC.
20 VALLEY STREAM PARKWAY
MALVERN, PA 19355

INNOVATIVE DESIGN, LLC
3308 PRESTON RD SUITE 350
PLANO, TX 75093

INNOVATIVE DESIGNS LLC
141 WEST 36TH STREET
8TH FLOOR
NEW YORK, NY 10018

INNOVATIVE FINANCIAL TECHNOLOGIES L
DBA AW BROADBAND
203 SW 8TH AVE. LB 14034
AMARILLO, TX 79101

INNOVATIVE FINANCIAL TECHNOLOGIES LLC
203 SW 8TH AVE. LB 14034
AMARILLO, TX 79101

INNOVATIVE GOURMET PARTNERSHIP
28411 RACETRACK ROAD
BONITA SPRINGS, FL 34135

INNOVATIVE GOURMET PARTNERSHIPS, LLC
220 OAK HILL ROAD
MOUNTAIN TOP, PA 18707

INNOVATIVE HOME CREATIONS
382 RTE 59
SECTION#312
MONSEY, NY 10952

INNOVATIVE HOSPITALITY SOLUTIONS INC
35473 RED TAIL ROAD
LEWES, DE 19958

INNOVATIVE HOSPITALITY SOLUTIONS, INC.
35473 RED TAIL ROAD
LEWIS, DE 19958

INNOVATIVE INJECTORS
PO BOX 2547
NEW PRESTON, CT 06777

INNOVATIVE INJECTORS, INC.
PO BOX 2547
NEW PRESTON, CT 06777

INNOVATIVE MARKETING SERVICES
806 E FRANKLIN STREET
CENTERVILLE, OH 45458

INNOVATIVE MEDICAL MARKETING, INC. D/B/A
BEDFONT SCIENTIFIC USA
30 JACKSON ROAD
MEDFORD, NJ 08055

INNOVATIVE NEGOTIATION, LLC
8924 COPENHAVER DRIVE
SUITE 101
POTOMAC, MD 20854

INNOVATIVE PET PRODUCTS INC
12013 NE 99TH ST
SUITE 1670
VANCOUVER, WA 98682

INNOVATIVE PRODUCTS
750 OLD HICKORY BLVD
SUITE 150 BLDG 2
BRENTWOOD, TN 37027

INNOVATIVE RETAILING, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

INNOVATIVE TECHNOLOGY ELECTRON
ROSENTHAL ROSENTHALL
PO BOX 88926
CHICAGO, IL 60692

INNOVATIVE TECHNOLOGY ELECTRONICS CORP.
1 CHANNEL DRIVE
PORT WASHINGTON, NY 11050

INNOVATIVE TECHNOLOGY ELECTRONICS L
1 CHANNEL DR
PORT WASHINGTON, NY 11010

INNOVATIVE TECHNOLOGY ELECTRONICS, LLC
ONE CHANNEL DRIVE
PORT WASHINGTON, NY 11050

INNOVATIVE TECHNOLOGY ELECTRONICS, LLC
CHANNEL DR
#1
PORT WASHINGTON, NY 11050

INNOVATIVE WATER PRODUCTS
EAST BUTLER AVE
#2285
KINGMAN, AZ 86409

INNOVATIVE WATER PRODUCTS INC.
1846 EAST INNOVATION PARK DRIVE
SUITE 100
ORO VALLEY, AZ 85755

INNOVATORS INTERNATIONAL LTD
406 CENTENNIAL PARK, UNIT
ELSTREE, WD6 3TN
UNITED KINGDOM

INNOVI SAS
531 ROUTE DASTAFFORT
LAYRAC, 47390
FRANCE

INNOVIA PRODUCTS LLC
2318 CROWN CENTRE DRIVE
CHARLOTTE, NC 28227

INNOVU, INC
850 CENTRAL PARKWAY EAST
SUITE 230
PLANO, TX 75074

INO SCHALLER GMBH
EDGAR-MULLAR-STR. 8
BAVARIA
GERMANY

INO, LLC
83 PUTTER LANE
TORRINGTON, CT 06854-3049

INO-PRODUCTS INC.
440 TERRY CARTER CRES.
NEWMARKET, ON L3Y 9G1
CANADA

INOAC LIVING
INOA LIVING CO LTD
OSAKI 2-CHOME
SHINAGAWA WARD, 1410032
JAPAN

INOCON GMBH
INDUSTRIESTR. 31
RHEINBACH, 53359
GERMANY

INOTEC BARCODE SECURITY GMBH
HAVELSTRASSE 1-3
NEUMUENSTER, 24539
GERMANY

INOUE NAOYA PHOTO OFFICE
NAOYA INOUE PHOTOGRAPHY OFFICE
1-4-5 ITSUKAICHIEKIMAE
UNIT 1308
SAEKI-KU, HIROSHIMA-SHI
HIROSHIMA, 731-5125
JAPAN

NAME ON FILE
ADDRESS ON FILE

INOUTSOURCE
P.O. BOX 637
WOODBURY, NJ 08096

INOUTSOURCE LLC
PO BOX 637
WOODBURY, NJ 08096

INOVATE HEALTH LTD
15 GLENMORE BUSINESS
CHIPPENHAM, SN14 6BB
UNITED KINGDOM

INOVATEX LLC
577 AIRPORT BLVD
BURLINGAME, CA 94010

INOVATIV
5670 AYALA AVE
IRWINDALE, CA 91706

INOVISCO MOBILE MEDIA GMBH
BONNER STRASSE 172 - 176
KOELN, 50968
GERMANY

INPOWERED LIGHTS, LLC
8831 BAILEYS COURT
PERRY HALL, MD 21128

INPROGRESS SP. Z O.O.
BALICKA 95
KRAKOW, 30-149
POLAND

INPS ISTITUTO NAZIONALE PREVIDENZA
VIA TOFFETTI 121
MILANO, 20139
ITALY

INQUIRA, INC.
851 TRAEGER AVENUE
SUITE 125
SAN BRUNO, CA 94066

INQUISITE, INC.
3001 BEE CAVES RD.
SUITE 300
AUSTIN, TX 78746

INROAD TOYS, LLC
1 CORPORATE DRIVE
GRANTSVILLE, MD 21536

INS BROKERS INC
DBA VIATEK SOLUTIONS
11399 47 STREET NORTH
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

INSANITY TALENT MANAGEMENT LIMITED
7 PANCRAS SQUARE
LONDON, N1C 4AG
UNITED KINGDOM

INSECT LORE
PO BOX 1535
SHAFTER, CA 93263

INSECT SHIELD, LLC
814 WEST MARKET STREET
GREENSBORO, NC 27401

INSHIELD WIPER, LLC
C-304 2785 EAGLE DR.,
IDAHO FALLS, ID 83406

INSHIELD WIPER, LLC.
2785 EAGLE DRIVE, #C-304
IDAHO FALLS, ID 83406

INSHIELD WIPER, LLC.
PO BOX 235523
ENCINITAS, CA 92032

NAME ON FILE
ADDRESS ON FILE

INSIDER INC.
BUSINESS INSIDER INC.
ONE LIBERTY PLAZA
NEW YORK, NY 10006

INSIGHT
6820 SOUTH HARL AVE
TEMPE, AZ 85283-4318

INSIGHT
PO BOX 731069
DALLAS, TX 75373-1069

INSIGHT DIRECT USA, INC
6820 S. HARL AVE
TEMPE, AZ 85283-4318

INSIGHT EDITIONS LP
KERNER BLVD
#2505
SAN RAFAEL, CA 94901

INSIGHT EDUCATION SYSTEMS, LLC
29 EAGLE ROCK WAY
MONTCLAIR, NJ 07042

INSIGHT EXCHANGE NETWORK LLC
200 WASHINGTON ST
SUITE 101
SANTA CRUZ, CA 95606

INSIGHT GLOBAL, INC.
4170 ASHFORD DUNWOODY ROAD
SUITE 580
ATLANTA, GA 30319

INSIGHT GLOBAL, INC.
161 WASHINGTON
SUITE 1100
CONSHOHOCKEN, PA 19428

INSIGHT INVESTMENT MANAGEMENT LIMITED
160 QUEEN VICTORIA ST
LONDON, EC4V 4LA
UNITED KINGDOM

INSIGHT INVESTMENTS, LLC
600 CITY PARKWAY WEST
SUITE 500
ORANGE, CA 92868

INSIGHT SOURCING GROUP
5555 THANGLE PKWY
SUITE 300
NOVCROSS, GA 30092

INSIGHT SOURCING GROUP, INC.
5555 TRIANGLE PARKWAY
SUITE 310
NORCROSS, GA 30092

INSIGHT SOURCING GROUP, INC.
5555 TRIANGLE PARKWAY
SUITE 300
NORCROSS, GA 30092

INSIGHTS ASSOCIATION, INC
1156 15TH STREET NW SUITE 700
WASHINGTON, DC 20005

INSIGNIA FINANCIAL LTD.
800 BOURKE ST, LEVEL 1
DOCKLANDS, VIC, 3008
AUSTRALIA

INSITE SOFTWARE SOLUTIONS, INC.
110 NORTH 5TH STREET
SUITE 800
MINNEAPOLIS, MN 55403

INSITE SOLUTIONS, LLC
3650 ROGERS ROAD, #298
WAKE FOREST, NC 27587

NAME ON FILE
ADDRESS ON FILE

INSMILE SRL
VIA DELLA CANAPA 5
BOLOGNA, 40127
ITALY

INSOURCE
INSOURCE CO LTD 1220995
3-20-4 KANDAOGAWAMACHI 5F
CHIYODA WARD, 1010052
JAPAN

INSOURCE, INC.
565 E. SWEDESFORD ROAD
SUITE 220
WAYNE, PA 19087

INSPECS LTD
27-29 GLASS HOUSE STREET
LONDON, W1B 5DF
UNITED KINGDOM

INSPECTOR DRAIN, INC
5834 BETHELVIEW ROAD
CUMMING, GA 30040

INSPHIRE IO CORP. D/B/A CANDIDLY
228 PARK AVENUE SOUTH
#54085
NEW YORK, NY 10003

INSPIRATION RD LIMITED
RMA 11/F MERCANTILE BLDG
16-24 TA CHUEN PING ST
KWAI CHUNG, HONG KONG
HONG KONG

INSPIRED ELEARNING
4630 NORTH LOOP 1604 WEST
SUITE 401
SAN ANTONIO, TX 78249

INSPIRED ELEARNING, LLC.
4630 N. LOOP 1604 WEST
SUITE 401
SAN ANTONIO, TX 78249

INSPIRED HOME DECOR LLC
16 EAST 34TH STREET
FLOOR 16
NEW YORK, NY 10010

INSPIRED HOME DECOR, LLC
1242 STONESHIRE DRIVE
GRAND RAPIDS, MI 49546

INSPIRED HOME DECOR, LLC
16 E 34TH ST
FL 16
NEW YORK, NY 10016

INSPIRED HOME DECOR, LLC
EAST 34TH STREET, FLOOR 16
#16
NEW YORK, NY 10016

INSPIRERA CO AB
KUMMELNAESVAEGEN 16
SALTSJOEBOO, 132 37
SWEDEN

INSPOWER PROMOTION INC
INSPIRE PROMOTION CO LTD
4-21-2 NISHIAZABU, COURTYARD HIROO
MINATO WARD, 1060031
JAPAN

INSTAGONE CONSUMER PRODUCTS
1750 GLENDOLA RD
WALL, NJ 07719

INSTALL CREATIVE LTD
103 EARDLEY ROAD
LONDON, SW16 6DB
UNITED KINGDOM

INSTALLED BUILDING PRODUCTS
DBA OVERHEAD DOOR OF CONCORD
PO BOX 3388
CONCORD, NH 03302

INSTALLED BUILDING PRODUCTS
DBA OVERHEAD DOOR CO
OF GREATER CINTI
PO BOX 8187
WEST CHESTER, OH 45069

INSTANATURAL LLC
12001 RESEARCH PARKWAY
SUITE 244
ORLANDO, FL 32826

INSTANATURAL LLC
RESEARCH PARKWAY
#12001
ORLANDO, FL 32826

INSTANT BRANDS (EMEA) LIMITED
11-12 ST. JAMESS SQUARE
LONDON, SW1Y 4LB
UNITED KINGDOM

INSTANT BRANDS INC.
495 MARCH ROAD
SUITE 110
OTTAWA, ON K2K 3G1
CANADA

INSTANT BRANDS INC.
400-1565 CARLING AVENUE
OTTAWA, ON KIZ 8R1
CANADA

INSTANT BRANDS LLC
11-300 EARL GREY DR.
OTTAWA, ON K2T 1C1
CANADA

INSTANT BRANDS LLC
3025 HIGHLAND PARKWAY
DOWNERS GROVE, IL 60515

INSTANT BRANDS LLC
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL 60515

INSTANT BRANDS LLC
8725 WEST HIGGINS RD
STE 725
CHICAGO, IL 60631

INSTANT BRANDS, INC
135 MICHAEL COWPLAND DRIVE
OTTAWA, ON K2M 2E9
CANADA

INSTANT BRANDS, INC
C/O CREDIT DEPARTMENT
12000 MOLLY PITCHER HIGHWAY SOUTH
GREENCASTLE, PA 17225

INSTANT BRANDS, LLC
135 MICHAEL COWPLAND DRIVE
OTTAWA, ON K2M 2E9
CANADA

INSTANT EFFECTS LTD
9 STOATLEY RISE
HASLEMERE, GU27 1AF
UNITED KINGDOM

INSTANT EFFECTS LTD
DUNEDINE HOUSE 2, THE MEWS
GODALMING, GU71NN
UNITED KINGDOM

INSTANT FIGURE INC
201 W. DYER ROAD, SUITE A
SANTA ANA, CA 92707

INSTANT KARMA LLC
220 KASHMIR RD
SEDONA, AZ 86336

INSTANT POWER CORPORATION
1255 VICEROY RD
DALLAS, TX 75247

INSTANT SERVICE
600 UNIVERSITY ST
#401
SEATTLE, WA 98101

INSTANT TECHNOLOGIES INC
DBA ALERE TOXICOLOGY
PRODUCTS DIVISION
PO BOX 734598
CHICAGO, IL 60673-4598

INSTILE SRL
VIA FERRUCCIO PARRI 69
UZZANO (PT), 51010
ITALY

INSTINCT PR LTD
60 CORBET PLACE
LONDON, E1 6NN
UNITED KINGDOM

INSTITUT FUER BETRIEBLICHE
NEUMARKT 35-37
GESUNDHEITSFOERDERUNG BGF
KOELN, 50667
GERMANY

INSTITUT FUER KRISENFORSCHUNG
T/A KRISENNAVIGATOR
SCHAUENBURGERSTRASSE 116
KIEL, 24118
GERMANY

INSTITUT FUER MANAGEMENTBERATUNG GM
KARL-LIEBKNECHT-STR. 21/22
POTSDAM, 14772
GERMANY

INSTITUT FUER PERSOENLICHKEITSENT-
-WICKLUNG COACHING
KARL-BOEHAIMB-STRASSE 4
WEILHEIM, 82362
GERMANY

INSTITUTE FOR CORPORATE PRODUCTIVITY,
INC. (I4CP)
411 FIRST AVENUE SOUTH
SUITE 403
SEATTLE, WA 98104

INSTITUTE FOR DEMOCRATIC EDUCATIO
2767 PARK ST
BERKELEY, CA 94702

INSTITUTE FOR PROFESSIONALS IN TAXATION
ABERNATHY RD NE STE 750
#1100
ATLANTA, GA 30328

INSTITUTE OF EXPORT INTERNATIONAL TRADE
MINERVA BUSINESS PARK, EXPORT HOUSE
PETERBOROUGH, PE2 6FT
UNITED KINGDOM

INSTITUTE OF INTERNAL AUDITORS
1035 GREENWOOD BLVD
LAKE MARY, FL 32746

INSTITUTE OF INTERNAL AUDITORS
1200 WILSON DRIVE
WEST CHESTER, PA 19380

INSTITUTE OF INTERNAL AUDITORS
C/O SUN TRUST BANKS INC
1035 GREENWOOD BLVD
STE 401
LAKE MARY, FL 32746

INSTITUTE OF INTERNAL AUDITORS
QVC, INC. 1200 WILSON DRIVE
WEST CHESTER, PA 19380

INSTITUTE OF INTERNAL COMMUNICATION
LIMITED
ROCKINGHAM DRIVE
LINFORD WOOD, MK14 6LY
UNITED KINGDOM

INSTITUTIONAL LOGISTICS PARTNE
LAKIN PARK DISTRIBUTION CENTER
4300 E CAMELBACK ROAD
SUITE 100
PHOENIX, AZ 85018

INSTRUMART
TOTAL TEMPERATURE INSTRUM
35 GREEN MOUNTAIN DR
S BURLINGTON, VT 05403

INSTYLE, A DIVISION OF TIME INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

INSTYTUT SZKOLENIOWY A AND D SP. Z
UL. NOWOLIPKI 28A/16
WARSZAWA, 01-019
POLAND

INSYNC BUSINESS SOLUTIONS, INC
2530 NORTH POWERLINE RD
POMPANO BEACH, FL 33069

INSYTES DESIGN GROUP LLC
279 WEST 117TH STREET
APT# 8K
NEW YORK, NY 10026

INTL BUSINESS MACHINES CORP D/B/A
IBM CREDIT LLC
BOX 360091
PITTSBURGH, PA 15250-0091

INT, S.A.
CALZADA ROOSEVELT 22-43
GUATEMALA CITY, 00001
GUATEMALA

INTACT
700 UNIVERSITY AVENUE
SUITE 1500
TORONTO, ON M5G 0A1
CANADA

INTACT, AWAC
30 S. 17TH STREET
SUITE 1600, 16TH FLOOR
PHILADELPHIA, PA 19103

INTAGE
INTAGE INC
CHIYODA WARD, KANDA 1018201
TOKYO, 1018201
JAPAN

INTAN SERVICE PLUS GMBH CO KG
BLUMENHALLER WEG 88
OSNABRUECK, 49078
GERMANY

INTCO INTERNATIONAL(HK) CO,LTD
BRIGHT WAY
#7/F
TOWER, NO.33 MONG KOK RD
KOWLOON, 000001
HONG KONG

INTECROWD LLC
8927 HYPOLUXO ROAD
SUITE A-4-330
LAKE WORTH, FL 33467

INTEGRAL AD SCIENCE, INC.
95 MORTON STREET
8TH FLOOR
NEW YORK, NY 10014

INTEGRAL LOGISTICS LLC
4676 N HIATUS RD
SUNRISE, FL 33351

INTEGRALIS, INC.
130 WEST NEWBERRY STREET
BLOOMFIELD, CT 06002

INTEGRALIS, INC.
310 WEST NEWBERRY ROAD
BLOOMFIELD, CT 06002

INTEGRALIS, INC.
60 HICKORY DRIVE
WALTHAM, MA 02451

INTEGRATED BUILDING AUTOMATION
830 W ROUTE 22
UNIT 50
LAKE ZURICH, IL 60047

INTEGRATED CORPORATE HEALTH, LLC D/B/A
INTEGRATED HEALTH 21
2403 SIDNEY STREET
SUITE 220B
PITTSBURGH, PA 15203

INTEGRATED FIRE AND SAFETY
1229 NORTH VENTURA AVENUE
VENTURA, CA 93001

INTEGRATED MAINTENANCE SERVICES LLC
673 BOOT ROAD
DOWNINGTOWN, PA 19335

INTEGRATED MEDIA SOLUTIONS LLC
650 5TH AVENUE
NEW YORK, NY 10019

INTEGRATED PACKAGING COMPANY-DETROI LLC
6400 HARPER AVENUE
DETROIT, MI 48211

INTEGRATED PEST CONTROL MANAGEMENT, INC.
527 N. AZUSA AVE.
COVINA, CA 91722

INTEGRATED SOURCING SOLUTIONS
434, SAMSUNG-RO
JUVIS TOWER
11TH FLOOR
SEOUL, GRANGNAM-GU
SOUTH KOREA

INTEGRATED SOURCING SOLUTIONS
434, SAMSUNG-RO
JUVIS TOWER
11TH FLOOR
GRANGNAM-GU
SEOUL
SOUTH KOREA

INTEGRATED SOURCING SOLUTIONS
434, SAMSUNG-RO, GANGNAM-GU
JUVIS TOWER
11TH FLOOR
SEOUL
SOUTH KOREA

INTEGRATED SOURCING SOLUTIONS LLC
114 EAST MAIN STREET
NEW ALBANY, OH 43054

INTEGRATED SOURCING SOLUTIONS LLC.
EAST MAIN STREET
#114
NEW ALBANY, OH 43054

INTEGRATED SYSTEM TECHNOLOGIES INC.
284 GAY STREET
ROYERSFORD, PA 19468

INTEGRITEAM INC
C/O BAY BIEW FUNDING
PO BOX 881774
SAN FRANCISCO, CA 94188-1774

INTEGRITY BELLS, LLC
9 AUSTIN DR.
#103
MARLBOROUGH, CT 06447

INTEGRITY NETWORKS INC
PO BOX 739
RENTON, WA 98057-0739

INTEGRITY OUTDOOR BRANDS LLC
LOCKBOX #8526
PO BOX 8500
PHILADELPHIA, PA 19178-8526

INTEGRITY RECYCLINGWASTE SOLUTIONS
111 ROUTE 31
SUITE 223
FLEMINGTON, NJ 08822

INTEGRITY SOLUTIONS, INC.
7921 SOUTHPARK PLAZA
SUITE 200
LITTLETON, CO 80120

INTEK AMERICA, INC
S. DOMINGUEZ HILLS DRIVE
#18528
RANCHO DOMINGUEZ, CA 90220

INTEK AMERICA, INC.
18528 S. DOMINGUEZ HILLS DRIVE
COMPTON, CA 90220

INTEK AMERICA, INC.
18528 SOUTH DOMINGUEZ HILLS DRIVE
RANCHO DOMINGUEZ, CA 90220

INTEL AMERICAS, INC.
2200 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

INTEL CORPORATION
2200 MISSION COLLEGE BOULEVARD
SANTA CLARA, CA 90952

INTEL CORPORATION
2200 MISSION COLLEGE BLVD.
SC4-203
SANTA CLARA, CA 95052

INTEL CORPORATION
2200 MISSION COLLEGE BOULEVARD
SANTA CLARA, CA 95052

INTEL CORPORATION
2200 MISSION COLLEGE BOULEVARD
SANTA CLARA, CA 95052-8119

INTELINET INC.
9106 PULSAR COURT
UNIT H
CORONA, CA 92883

INTELISPEND PREPAID SOLUTIONS
PO BOX 790379
ST LOUIS, MO 63179

INTELLECTUAL PROPERTY LABORATORY CO
INTELLECTUAL PROPERTY RESEARCH INSTITUTE
CO LTD
ASAKUSABASHI 2-CHOME
TAITO WARD, 1110053
JAPAN

INTELLECTUAL PROPERTY LLC
18TH STREET APT 702
#245
MIAMI BEACH, FL 33139

INTELLECTUAL PROPERTY ONLINE LTD.
17 BLAGRAVE STREET
READING, BERKSHIRE, RG1 1QB
UNITED KINGDOM

INTELLECTUAL PROPERTY, LLC
245 18TH STREET
APT. 702
MIAMI BEACH, FL 33139

INTELLIBRANDS LLC
SW 91ST AVENUE
#11105
MIAMI, FL 33176

INTELLIBRANDS LLC
9905 NW 17TH STREET
STE. 108
MIAMI, FL 33172

INTELLIBRANDS, LLC
9905 NW 17TH STREET
SUITE 108
DORAL, FL 33172

INTELLICEPT
1547 NORTH CUYAMACA STREET
EL CAJON, CA 92020

INTELLICOR
330 EDEN ROAD
LANCASTER, PA 17601

INTELLICOR COMMUNICATIONS, LLC
330 EDEN ROAD
LANCASTER, PA 17601

INTELLICOR, LLC
PO BOX 7903
LANCASTER, PA 17604

INTELLIGENCER PRINTING COMPANY
330 EDEN ROAD
LANCASTER, PA 17601

INTELLIGENT BEAUTY
2301 ROSECRANS AVENUE
SUITE 4100
EL SEGUNDO, CA 90245

INTELLIGENT DEALS LLC
5233 5TH WAY NORTH
SAINT PETERSBURG, FL 33703

INTELLIGENT DEALS LLC
6283 S VALLEY VIEW BLVD
SUITE L
LAS VEGAS, NV 89118-3897

INTELLIGENT HEALTHCARE SOLUTIONS GM
FRANKFURTER STRASSE 250
DARMSTADT, 64293
GERMANY

INTELLIGENT NUTRIENTS LLC
983 E HENNEPIN AVE
MINNEAPOLIS, MN 55414

INTELLIGENT NUTRIENTS, LLC
326 CENTRAL AVE SE
336 CENTRAL AVE SE
MINNEAPOLIS, MN 55414

INTELLIGENT NUTRIENTS, LLC
PO BOX 14809
MINNEAPOLIS, MN 55414

INTELLIGENT SYSTEM SOLUTIONS INC
3844 EDINBURGH DR
VIRGINIA BEACH, VA 23452

INTELLIGENT TECHNOLOGIES SA
AL JEROZOLIMSKIE 98
WARSZAWA, 00-807
POLAND

INTELLIGENT WAVE INC
INTELLIGENT WAVE INC
SHINKAWA, CHUO WARD
TOKYO, 1040033
JAPAN

INTELLIGRATED
7901 INNOVATION WAY
MASON, OH 45040

INTELLIGRATED SYSTEMS LLC
16996 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0169

INTELLIGRATED SYSTEMS, LLC
791 INNOVATION WAY
MASON, OH 45040

INTELLIGRATED SYSTEMS, LLC
7901 INNOVATION WAY
MASON, OH 45040

INTELLIGRATED SYSTEMS, LLC
COLLECTIONS CENTER DR
#16996
CHICAGO, IL 60693-0169

INTELLIGRATED, INC.
7901 INNOVATION WAY
MASON, OH 45040

INTELLISHOP
2025 MICHAEL OWENS WAY
PERRYSBURG, OH 43551

INTELLISOURCE, INC.
105 ROCKLAND AVE.
NARBERTH, PA 19072

INTELLISOURCE, LLC
1899 WYNKOOP STREET
SUITE 900
DENVER, CO 80202

INTELLISURVEY, INC.
LAS RAMBLAS, SUITE 200
#27261
MISSION VIEJO, CA 92691

INTELLISURVEY, INC.
27261 LAS RAMBLAS, SUITE 200
MISSION VIEJO, CA 92691

INTELLIVISION, INC.
21 EAST HIGH STREET
2ND FLOOR
SOMERVILLE, NJ 08876

INTELSAT US LLC
7900 TYSONS ONE PLACE
MCLEAN, VA 22102-5972

NAME ON FILE
ADDRESS ON FILE

INTENTIONAL FUTURES LLC
1501 E. MADISON STREET
SUITE 500
SEATTLE, WA 98122

INTENTIONALLY BLANK LLC
1423 WEST 11TH STREET
LOS ANGELES, CA 90015

INTEPLAST GROUP CORPORATION
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039

INTEPROS INCORPORATED
204 SECOND AVENUE
WALTHAM, MA 02451

INTEPROS INCORPORATED
630 WEST GERMANTOWN PIKE
SUITE 160
PLYMOUTH MEETING, PA 19462

INTER DECOR
B-1 C BLOCK COMMUNITY CENTRE
NARAINA VIHAR ND
NEW DEHLI, 110028
INDIA

INTER FURNITECH CO LTD
104/1 M.8 TRANG-PALIAN ROAD
TUNGKRABU YANTAKAO
TRANG, 92140
THAILAND

INTER GOLD (INDIA) PRIVATE LIMITED
PLOT NO 43, SEEPZ
ANDHERI, 400096
INDIA

INTER KRISTAL CO LTD
ALTIN AY CAD 21
34418 SEYRANTEPE
ISTANBUL
TURKEY

INTER MOUNTAIN CABLE INC
ATTNSCARLETT JOHNSON
20 LAYNESSVILLE RD
HAROLD, KY 41635

INTER MOUNTAIN CABLE INC
LAYNESSVILLE RD
#20
HAROLD, KY 41635

INTER MOUNTAIN CABLE, INC.
20 LAYNESVILLE ROAD
HAROLD, KY 41635

INTER PARFUMS USA LLC
551 FIFTH AVE
NEW YORK, NY 10176

INTER-CITY WATCH COMPANY LTD
WARSTOCK ROAD
BIRMINGHAM, B14 4RT
UNITED KINGDOM

INTER-CON SECURITY SYSTEMS, INC.
210 S. DELACEY AVENUE
PASADENA, CA 91105

INTER-COUNTY CABLE CO
127 JACKSON ST
BROOKLYN, IA 52211

INTER-COUNTY CABLE CO
127 JACKSON
BROOKLYN, IA 52211

INTER-FAB INC
3050 S ALVERNON WAY
TUSCON, AZ 85713

INTER-UNION TECHNOHANDEL GMBH
CARL-BENZ-STRASSE 2
RUELZHEIM, 76761
GERMANY

INTERACT ACCESSORIES
4435 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-4435

INTERACTIVE BROADBAND CONSULTING GROUP,
LLC
10 DEY FARM ROAD
PRINCETON JUNCTION, NJ 08550

INTERACTIVE BUSINESS SYSTEMS
8650 EAGLE WAY
CHICAGO, IL 60678-1066

INTERACTIVE COMMUNICATIONS
INTERNATIONAL, INC.
250 WILLIAMS STREET
SUITE M-100
ATLANTA, GA 30303

INTERACTIVE DATA LLC
3057 PEACHTREE INDUSTRIAL BLVD
STE 100
DULUTH, GA 30097

INTERACTIVE GROUP LIMITED
36/F TOWER TWO TIMES SQUARE
1 MATHESON STREET
CAUSEWAY BAY
HONG KONG

INTERACTIVE PERFORMANCE
MARKETING LLC
1270 CAROLINE ST
D120-396
ATLANTA, GA 30307

INTERACTIVE RECRUITING CONSULTANTS
LLC ADAM HEAGY
26 MANSFIELD DRIVE
SEWELL, NJ 08080

INTERACTIVE SERVICES
UNIT 1
DAMASTOWN TECHNOLOGY PARK
MULHUDDART
DUBLIN 15
IRELAND

INTERACTIVE SOLUTIONS, INC.
1570 TERRILL RD.
SCOTCH PLAINS, NJ 07076

INTERACTIVE TECHNOLOGY HOLDINGS, LLC
300 DELAWARE AVENUE
SUITE 561
WILMINGTON, DE 19801

INTERACTIVE TECHNOLOGY HOLDINGS, LLC
222 DELAWARE AVENUE
SUITE 1460
WILMINGTON, DE 19801

INTERACTIVE TECHNOLOGY HOLDINGS, LLC
222 N. DELAWARE AVENUE
SUITE 1460
WILMINGTON, DE 19801

INTERACTIVE TECHNOLOGY HOLDINGS, LLC
3411 SILVERSIDE ROAD
BANCROFT BUILDING
SUITE 205C
WILMINGTON, DE 19810

INTERACTIVE TECHNOLOGY HOLDINGS, LLC
C/O QVC, INC. STUDIO PARK MAIL CODE 223
WEST CHESTER, PA 19380

INTERACTIVE TECHNOLOGY SERVICES, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

INTERACTIVE TECHNOLOGY SERVICES, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380-4262

INTERACTIVE THINKING S.R.L.
VIA SANTA TERESA 35
ROMA, 00198
ITALY

INTERACTIVE TKO, INC.
1505 LBJ FREEWAY
SUITE 250
DALLAS, TX 75234

INTERAMERICA STAGE, INC
5401 BENCHMARK LANE
SANFORD, FL 32773

INTERAMERICAN GARMENTS INC
DOUGLAS CENTER
2600 SOUTH DOUGLAS ROAD
SUITE 1000
CORAL GABLES, FL 33134-9430

INTERARTES GMBH
GELSENKIRCHENER STR. 181
ESSEN, 45309
GERMANY

INTERBRAND
130 FIFTH AVENUE
NEW YORK, NY 10011

INTERBRAND CORPORATION
130 FIFTH AVE.
NEW YORK, NY 10011

INTERBRAND HUIEFEID INC
130 FIFTH AVENUE
4TH FL
NEW YORK, NY 10011

INTERBRASIL COMERCIAL
RUA CONDE DEU, 800 BAIRRO ALPINO
SO BENTO DO SUL, SC, 89286-691
BRAZIL

INTERBRASIL COMM EXPORTADORA
RUA CONDE DEU, 800 BAIRRO ALPINO
SO BENTO DO SUL, SC, 89286-691
BRAZIL

INTERCALL
15272 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INTERCEPT SILVER JEWELRY CARE, LL
8500 NORTH MOPAC EXPY
UNIT 810
AUSTIN, TX 78759

INTERCERVE INC
DBA SQL SENTRY INC
75 REMITTANCE DRIVE
DEPT 6092
CHICAGO, IL 60675

INTERCOM PACKAGING (USA) INC.
26211 SW 95TH AVE.
SUITE 501
WILSONVILLE, OR 97070

INTERCONCEPT INC.
5475 RUE PARE
MONT ROYAL, QC H4P 1P7
CANADA

INTERCONNECTING AUTOMATION, INC
3821 S 93RD STREET
MILWAUKEE, WI 53228-1617

INTERCONTINENTAL ART INC
525 W MANVILLE ST
COMPTON, CA 90220-5509

INTERCONTINENTAL DSSELDORF
KOENIGSALLEE 59
DSSELDORF, 40215
GERMANY

INTERCONTINENTAL LEATHERN IND
10 WEST 33RD STREET, SUITE 402
NEW YORK, NY 10001

INTERCOSTAL BRANDS LLC
140 CAROLYN BLVD
FARMINGDALE, NY 11737

INTERCULTURAL NICHE STRATEGIES, INC.
11 BROADWAY
SUITE 1063
NEW YORK, NY 10004

INTERDESIGN
INTERDESIGN CO LTD
4-37-11 SHIINOKIDAI
KASHIWA-SHI
CHIBA, 277-0945
JAPAN

INTERDESIGN INC
30725 SOLON INDUSTRIAL PKWY
PO BOX 39606
SOLON, OH 44139

INTERDUBS, LLC
565 PIER AVENUE
#667
HERMOSA BEACH, CA 90254

INTERDUBS, LLC
565 PIER AVENUE
HERMOSA BEACH, CA 90254

INTEREAD LTD
DAVIDSON HOUSE
FORBURY SQUARE
READING, BERKSHIRE
UNITED KINGDOM

INTERFACE EUROPE LTD
SHELF MILLS
HALIFAX, HX3 7PA
UNITED KINGDOM

INTERFACE FINANCIAL GROUP
10645 N TATUM BLVD
SUITE 200-540
PHOENIX, AZ 85028

INTERFLON UK LTD
CROFTON ROAD
STOCKTON ON TEES, TS18 2QZ
UNITED KINGDOM

INTERFLORA ITALIA SPA
VIA AURELIA 714
ROMA, 00165
ITALY

INTERFLOW CORP OF AMERICA
809 N PASADENA AVENUE
AZUSA, CA 91702

INTERFUEL LLC
3445 TELEGRAPH RD #230
VENTURA, CA 93003

INTERGASTRO GMBH CO. KG
HEILIGER WEG 60G
DORTMUND, 44135
GERMANY

INTERGLASS ITALIA SRL
VIA DELLA REPUBBLICA 89/91
FIRENZE
ITALY

INTERIM HEALTHCARE - MORRIS GROUP,
INTERIM HEALTHCARE
2526 WARD BLDV.
WILSON, NC 27893

INTERIM HEALTHCARE - MORRIS GROUP, INC.
2526 WARD BOULEVARD
WILSON, NC 27893

INTERIM LEGAL TALENT, A DIVISION OF MLA
SOLUTIONS PRACTICE GROUP, LLC
7317 PARKWAY DRIVE
HANOVER, MD 21076

INTERIOR ARCHITECTS, INC.
HARELLA HOUSE, GOSWELL RD
UK BRANCH
LONDON, EC1V 7DF
UNITED KINGDOM

INTERIOR OFFICE SOLUTIONS INC
17800 MITCHELL NORTH
IRVINE, CA 92614

INTERJEWEL U.S.A., INC.
580 FIFTH AVENUE
SUITE 1512
NEW YORK, NY 10036

INTERJEWEL USA INC
521 FIFTH AVE
NEW YORK, NY 10175-0800

INTERJEWEL USA INC.
580 FIFTH AVENUE
SUITE 917
NEW YORK, NY 10036

INTERLAKE MECALUX, INC.
1600 N. 25TH AVE
MELROSE PARK, IL 60160

INTERLIGENCE KEI
INTELLIGENCE K CO LTD
HIGASHI-NIPPORI 5-CHOME
ARAKAWA WARD, 1160014
JAPAN

INTERLINEA SRL
VIA DOMENICHINO 7
MILANO, 20149
ITALY

INTERLINK CLOUD ADVISORS INC
5587 CORNELL ROAD, SUITE 7
CINCINNATI, OH 45242

INTERLINK PRODUCTS INTL
1315 E ELIZABETH AVE
LINDEN, NJ 07036

INTERLINK PRODUCTS INTERNATIONAL, I
1315 E. ELIZABETH AVE.
LINDEN, NJ 07036

INTERLINK SOFTWARE INC.
8946 LEELAND ARCHER BLVD
ORLANDO, FL 32836-8836

INTERLUDE HOME INC
25 TREFOIL DRIVE
TRUMBULL, CT 06611

INTERMARKET APPAREL LLC D/B/A ULTRA
1410 BROADWAY
PINK
NEW YORK, NY 10018

INTERMATIC INC
8385 SOLUTIONS CENTER
CHICAGO, IL 60677

INTERMEDAL CONTAINER SERVICE
DBA HARBOR RAIL TRANSPORT
27836 NETWORK PLACE
CHICAGO, IL 60613-1278

INTERMEDIATE CAPITAL GROUP (ICG)
PROCESSION HOUSE, 55 LUDGATE HILL
LONDON, EC4M 7JW
UNITED KINGDOM

INTERMETRO IND CORP
651 NORTH WASHINGTON ST
WILKES-BARRE, PA 18705

INTERMOUNTAIN DIST., CENTER, INC D/B/A
MONACO PKWY
#3837
DENVER, CO 80207

INTERMOUNTAIN SPECIALITY FOOD
PO BOX 65527
SALT LAKE CITY, UT 84115

INTERMOUNTAIN SPECIALTY FOOD GROUP INC.
265 WEST PLYMOUTH AVENUE
SALT LAKE CITY, UT 84115

INTERMOUNTAIN SPECIALTY FOOD GROUP, INC.
P.O. BOX 75527
SALT LAKE CITY, UT 84165

INTERMUNDOS GMBH
HELLWEG 5-7
UEBERSETZUNGSDIENST
BOCHUM, 44787
GERMANY

INTERNACIONAL DE MUEBLES
1280 CHEERS ST
BROWNSVILLE, TX 78521

INTERNAL REVENUE SERVICE
PO BOX 71052
PHILADELPHIA, PA 17176-6052

INTERNAL REVENUE SERVICE
P.O. BOX 27063
WASHINGTON, DC 20038-7063

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
P O BOX 2508
CINCINNATI, OH 45201

INTERNAL REVENUE SERVICE
PO BOX 9047 STOP 837
ANDOVER, MA 01810-0947

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

INTERNAL REVENUE SERVICE
550 MAIN ST
CINCINNATI, OH 45999-0009

INTERNAL REVENUE SERVICE
ACS SUPPORT - STOP 5050
PO BOX 219236
KANSAS CITY, MO 64121-9236

INTERNAL REVENUE SERVICE
955 SO. SPRINGFIELD AVE.
SPRINGFIELD, NJ 07081

INTERNAL REVENUE SERVICE
5333 GETWELL RD
MEMPHIS, TN 37501

INTERNAL REVENUE SERVICE
1973 RULON WHITE BLVD
OGDEN, UT 84404

INTERNAL REVENUE SERVICE
125-46-945 TAES
HOLTSVILLE, NY 11742

INTERNAL REVENUE SERVICE
1160 W 1200 S
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE., NW
WASHINGTON, DC 20224

INTERNAL REVENUE SERVICE
ACS SUPPORT - STOP 6052
PO BOX 3894
OGDEN, UT 84409-1894

INTERNAL REVENUE SERVICE
4800 BUFORD HWY NE
ATLANTA, GA 39901

INTERNATIONAL ARRIVALS
3923 OCEANIC DRIVE
SUITE 100
OCEANSIDE, CA 92056

INTERNATIONAL ASSOCIATION OF BUSINESS
NORTH WABASH AVENUE, SUITE 2000
#330
CHICAGO, IL 60611

INTERNATIONAL ASSOCIATION OF INFORM
TECHNOLOGY ASSET MANAGERS
4848 MUNSON ST NW
CANTON, OH 44718

INTERNATIONAL ASSOCIATION OF PRIVAC
75 ROCHESTER AVE
PROFESSIONALS
PORTSMOUTH, NH 03801

INTERNATIONAL ASSOCIATION OF PRIVACY
ROCHESTER AVE
#75
PORTSMOUTH, NH 03801

INTERNATIONAL AVAYA USERS GROUP
DBA IAUG
113 SEABOARD LN SUITE C250
FRANKLIN, TN 37067

INTERNATIONAL BRACET CORPORATION
1313 NORTH MARKET STREET
WILMINGTON, DE 19801-1151

INTERNATIONAL BRIDGE INC
D/B/A PARCELPOOL.COM.
5152 N. EDGEWOOD DR.
PROVO, UT 84604

INTERNATIONAL BRIDGE, INC.
1509 N. TECHNOLOGY WAY
BUILDING A
SUITE 2100
OREM, UT 84097

INTERNATIONAL BRIDGE, INC. D/B/A
PARCELPOOL.COM
1509 N. TECHNOLOGY WAY
BUILDING A
SUITE 2100
OREM, UT 84097

INTERNATIONAL BULLION METAL BROKERS
(LONDON) LIMITED
57D HATTON GARDEN
LONDON, EC1N 8JD
UNITED KINGDOM

INTERNATIONAL BULLION METAL BROKERS
(USA), INC.
14052 NW 14TH STREET
SUNRISE, FL 33323

INTERNATIONAL BULLION AND METAL
BROKERS (LONDON) LTD
57D HATTON GARDEN
LONDON, EC1N 8JD
UNITED KINGDOM

INTERNATIONAL BUSINESS MACHINE
CORPORATION
1177 BELTLINE RD
COPPELL, TX 75019

INTERNATIONAL BUSINESS MACHINES
1475 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

INTERNATIONAL BUSINESS MACHINES
1200 5TH AVE
BLDG 5602
SEATTLE, WA 98101

INTERNATIONAL BUSINESS MACHINES (IBM)
7717 COPPERMINE DR.
MANASSAS, VA 20109

INTERNATIONAL BUSINESS MACHINES
CORPORATION
PO BOX 643600
PITTSBURGH, PA 15264-3600

INTERNATIONAL BUSINESS MACHINES
CORPORATION
PO BOX 12195, 3039 CORNWALLIS ROAD
BLDG 203
RTP, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION
P.O. BOX 12195, 3039 CORNWALLIS ROAD
BUILDING 503 / OFFICE B109
MAILDROP 8S9A
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION
ARMONK, NEW YORK 10504
ARMONK, NY 10504

INTERNATIONAL BUSINESS MACHINES
CORPORATION
7100 HIGHLANDS PKWY
SMYRNA, GA 30082

INTERNATIONAL BUSINESS MACHINES
CORPORATION
7100 HIGHLANDS PARKWAY
SMYMA, GA 30082

INTERNATIONAL BUSINESS MACHINES
CORPORATION
6710 ROCKLEDGE DR
BETHESDA, MD 20817

INTERNATIONAL BUSINESS MACHINES
CORPORATION
650 E. SWEDESFORD ROAD
WAYNE, PA 19087

INTERNATIONAL BUSINESS MACHINES
CORPORATION
590 MADISON AVENUE
NEW YORK, NY 10022

INTERNATIONAL BUSINESS MACHINES
CORPORATION
3039 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION
3039 CORNWALLIS RD
BLDG 201
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION
100 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

INTERNATIONAL BUSINESS MACHINES
CORPORATION
27 COMMERCE DRIVE
CRANFORD, NJ 07016-3610

INTERNATIONAL BUSINESS MACHINES
CORPORATION
11 STANWIX STREET
PITTSBURGH, PA 15222

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1177 BELT LINE ROAD
COPPELL, TX 75019

INTERNATIONAL BUSINESS MACHINES
CORPORATION
2929 N CENTRAL AVENUE
PHOENIX, AZ 85012

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1177 BELTLINE
COPPELL, TX 75019

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1177 S. BELT LINE RD
COPPELL, TX 75019

INTERNATIONAL BUSINESS MACHINES
CORPORATION
13800 DIPLOMAT DRIVE
DALLAS, TX 75234

INTERNATIONAL BUSINESS MACHINES
CORPORATION
GLOBAL SERVICES INSIDE SALES
6303 BARFIELD RD
ATLANTA, GA 30328

INTERNATIONAL BUSINESS MACHINES
CORPORATION
13800 DIPLOMAT DRIVE
DALLAS, TX 76234-6812

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1475 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1551 SOUTH WASHINGTON AVENUE
PISCATAWAY, NJ 08854

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

INTERNATIONAL BUSINESS MACHINES
CORPORATION
170 TRACER LANE
WALTHAM, MA 02451

INTERNATIONAL BUSINESS MACHINES
CORPORATION
1601 CHERRY STREET
PHILADELPHIA, PA 19102

INTERNATIONAL BUSINESS MACHINES
CORPORATION
13800 DIPLOMAT DRIVE
DALLAS, TX 75234-8812

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
PO BOX 643600
PITTSBURGH, PA 15264-3600

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
ARMONK, NEW YORK 10504
ARMONK, NY 10504

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
7100 HIGHLANDS PARKWAY
SMYRNA, GA 30082

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
6301 N.W. 5TH WAY
FORT LAUDERDALE, FL 33309

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
3039 E CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
3039 CORNWALLIS ROAD
P.O. BOX 12195
BUILDING 503 / OFFICE B109
MAIL DROP 89A
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
3031 NORTH ROCKY POINT DRIVE WEST
HARBORVIEW PLAZA
TAMPA, FL 33607

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
1840 GATEWAY DRIVE
SUITE 320
SAN MATEO, CA 94404

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
13800 DIPLOMAT DRIVE
DALLAS, TX 75234-8812

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
1177 S. BELTLINE ROAD
COPPELL, TX 75019

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
100 E PRATT ST.
BALTIMORE, MD 21202

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
3039 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC 27709-2195

INTERNATIONAL BUSINESS MACHINES
CORPORATION (IBM)
170 TRACER LANE
WALTHAM, MA 02451

INTERNATIONAL BUSINESS PRODUCT
6 NEWFIELD COURT
BOLTON, BL5 3SA
UNITED KINGDOM

INTERNATIONAL CHEMTEX CORPORATION
214TH STREET WEST
#8287
LAKEVILLE, MN 55044

INTERNATIONAL COMMERCE AGENCY LLC
1301 WRIGHTS LANE EAST, SUITE 102
(ICOMM)
WEST CHESTER, PA 19380

INTERNATIONAL COMMUNICATIONS RESEARCH,
INC.
53 WEST BALTIMORE PIKE
MEDIA, PA 19063-5698

INTERNATIONAL COMMUNICATIONS RESEARCH,
INC. (ICR)
53 WEST BALTIMORE PIKE
MEDIA, PA 19063

INTERNATIONAL COMPUTER
NEGOTIATIONS INC
558 W NEW ENGLAND AVE
WINTER PARK, FL 32789

INTERNATIONAL CONSUMER PRODUCT HEAL
AND SAFETY ORGANIZATION
1120 ROUTE 73 SUITE 200
MOUNT LAUREL, NJ 08054

INTERNATIONAL CREATIVE DESIGNS CORP.,
D/B/A/ TIMMY WOODS BEVERLY HILLS
COLLECTION
223 SOUTH BEVERLY DRIVE
SUITE 203
BEVERLY HILLS, CA 90212

INTERNATIONAL DELICACIES
2100 ATLAS ROAD
SUITE F
RICHMOND, CA 94806

INTERNATIONAL DELICACIES
ATLAS ROAD
#2100
SAN PABLO, CA 94806

INTERNATIONAL DEVELOPMENT CORPORATION
899 HENRIETTA CREEK ROAD
ROANOKE, TX 76262

INTERNATIONAL DEVELOPMENT LLC
899 HENRIETTA CREEK ROAD
ROANOKE, TX 76262

INTERNATIONAL DIAMOND IMPORTERS, INC
201 WEST 89TH STREET
NEW YORK, NY 10024

INTERNATIONAL DIAMOND IMPORTERS, INC.
22 WEST 48TH STREET
SUITE 904
NEW YORK, NY 10036

INTERNATIONAL DISTRIBUTION GROUP LLC
964 HANCOCK AVENUE
#301
WEST HOLLYWOOD, CA 90069

INTERNATIONAL E-Z UP INC
1601 IOWA AVE
RIVERSIDE, CA 92507

INTERNATIONAL ENTERTAINMENT GROUP, INC.
175 HARBOR DRIVE
SUITE 1613
CHICAGO, IL 60601

INTERNATIONAL EXPEDITIONS INC
ONE ENVIRONS PARKWAY
HELENA, AL 35080

INTERNATIONAL FACTORS ITALIA S.P.A.
IFITALIA S.P.A.
CORSO ITALIA 15
MILANO, 20122
ITALY

INTERNATIONAL FASHIONS LTD
107-8855 LAUREL
ST VANCOUVER, BC V6P 3V9
CANADA

INTERNATIONAL FELLOWSHIP OF CHRISTI
AND JEWS, INC.
30 N LASALLE ST, SUITE 4300
CHICAGO, IL 60602-3356

INTERNATIONAL FOOTCARE LIMITED
T/A STRIVE FOOTWEAR
EMERALD WAY, STONE BUSINESS PARK
STONE, STAFFORDSHIRE, ST15 0SR
UNITED KINGDOM

INTERNATIONAL FOOTCARE LTD DBA
EMERALD WAY
STONE BUSINESS PARK
STONE, ST15 0SR
UNITED KINGDOM

INTERNATIONAL FOOTCARE LTD DBA STRIVE
FOOTWEAR
EMERALD WAY
STONE BUSINESS PARK
STONE
STONE, STAFFORDSHIRE, ST15 ORS
UNITED KINGDOM

INTERNATIONAL FOOTCARE USA LLC
400 N TAMPA STREET
TAMPA, FL 33602

INTERNATIONAL GLASS DESIGNS INCORPORATED
15 CIRCLE AVENUE
CLIFTON, NJ 07011

INTERNATIONAL GREETINGS USA
DEPT 3698
PO BOX 123698
DALLAS, TX 75312-3698

INTERNATIONAL GUIDING EYES, INC
GLENOAKS BLVD
#13445
SYLMAR, CA 91342

INTERNATIONAL HOME ACCENTS LIM
ROOM 3303, 30/F, ONE MIDTOWN
11 HOI SHING ROAD, TSUEN WAN
KOWLOON
HONG KONG

INTERNATIONAL HOME FASHIONS
859 VICTORY TRAIL RD
GAFFNEY, SC 29340

INTERNATIONAL HOUSE SRL
VIA ALFONSINE 40
SAN DONATO M.SE, 20097
ITALY

INTERNATIONAL HOUSEWARES ASSOCIATION
6400 SHAFER COURT
SUITE 650
ROSEMONT, IL 60018

INTERNATIONAL INNOVATIONS CO.
1009 FORSYTH AVENUE
SUITE C
INDIAN TRAIL, NC 28079

INTERNATIONAL INSPIRATION
60 CHARLOTTE ST
LONDON, W1T 2NU
UNITED KINGDOM

INTERNATIONAL INSPIRATIONS
358 5TH AVENUE 5TH FLOOR
NEW YORK, NY 10001

INTERNATIONAL INSPIRATIONS, LTD
362 FIFTH AVE
NEW YORK, NY 10001

INTERNATIONAL INSTITUTE FOR ANTI-AG
COWEN SUITE, KINETIC CENTRE, THEOBA
BOREHAMWOOD, WD6 4PJ
UNITED KINGDOM

INTERNATIONAL INTIMATES INC
W 34TH ST, 9TH FLOOR
#31
NEW YORK, NY 10001

INTERNATIONAL INTIMATES, INC.
31 WEST 34TH STREET
9TH FLOOR
NEW YORK, NY 10001

INTERNATIONAL INTIMATES, INC.
31 W 34TH ST
9TH FLOOR
NEW YORK, NY 10001

INTERNATIONAL KNIFE AND SAW, INC.
1435 NORTH CASHUA DR.
FLORENCE, SC 29501

INTERNATIONAL LEATHER GOODS
BOX 658
NORTH HAMPTON, NH 03862

INTERNATIONAL LEISURE PRODS
191 RODEO DR
EDGEWOOD, NY 11717

INTERNATIONAL LEISURE PRODUCTS
191 RODEO DRIVE
EDGEWOOD, NY 11717

INTERNATIONAL LICENSING GROUP
9465 WILSHIRE BLVD
SUITE 300
BEVERLY HILLS, CA 90212

INTERNATIONAL LICENSING GROUP CORP
9465 WILSHIRE BLVD
BEVERLY HILLS, CA 90212

INTERNATIONAL LINK
VILLAGE MAOU,
HARTHALA INDUSTRIAL ESTATE
MORADABAD, UP, 244001
INDIA

INTERNATIONAL LUXURY PRODUCTS GROUP,
INC.
424 MADISON AVENUE
NEW YORK, NY 10017

INTERNATIONAL MARKETING GROUP
13 INDUSTRIAL DR.
PACIFIC, MO 63069

INTERNATIONAL MARKETING GROUP, INC.
13 INDUSTRIAL DR.
PACIFIC, MO 63069

INTERNATIONAL MARKETING GROUP, INC.
16966 MANCHESTER ROAD
WILDWOOD, MO 63040

INTERNATIONAL MARKETING GRP
ACCOUNTING DEPT
13 INDUSTRIAL DRIVE
PACIFIC, MO 63069

INTERNATIONAL MERCHANDISING COMPANY, LLC
304 PARK AVENUE SOUTH
NEW YORK, NY 10010

INTERNATIONAL MOD CORP
MODMIX BEVERAGES
704 1/2 WESTBOURNE DR
WEST HOLLYWOOD, CA 60069

INTERNATIONAL MODEL MGMT. EUROPE E.
OSTSTRASSE 115
DUESSELDORF, 40210
GERMANY

INTERNATIONAL PACKAGING CORPORATION
517 MINERAL SPRING AVENUE
PAWTUCKET, RI 02860

INTERNATIONAL PAPER
6400 POPLAR AVE
MEMPHIS, TN 38197

INTERNATIONAL PAPER
6420 POPLAR AVE.
MEMPHIS, TN 38197

INTERNATIONAL PAPER COMPANY
POPLAR AVENUE
#6400
MEMPHIS, TN 38197

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS, TN 38197

INTERNATIONAL PAPER COMPANY
PO BOX 532629
ATLANTA, GA 30353-2629

INTERNATIONAL PAPER ITALIA SRL
VIA ORNAGO 55
BELLUSCO, 20882
ITALY

INTERNATIONAL PARKING S.R.L.
VIA GALVANI 12
MILANO, 20124
ITALY

INTERNATIONAL PLANTS FLOWERS, INC
1708 TILGHMAN ST
ALLENTOWN, PA 18104

INTERNATIONAL PLASTICS, INC
185 COMMERCE CENTER
GREENVILLE, SC 29615

INTERNATIONAL PLAYTHINGS LLC
75D LACKWANNA AVE
PARISIPPANY, NJ 07054

INTERNATIONAL PRODUCT SOLUTIONS, IN
34 BLACKBURN CENTER
GLOUCESTER, MA 01930

INTERNATIONAL RISK LIMITED
KEIO SHINJUKU 3-CHOME BUILDING 3-1-24
SHINJUKU
6TH FLOOR
TOKYO, 160-0022
JAPAN

INTERNATIONAL RISK LTD
KEIO SHINJUKU 3-CHOME BUILDING 3-1-24
SHINJUKU
6TH FLOOR
TOKYO, 160-0022
JAPAN

INTERNATIONAL SCHOOL OF DUESSELDORF
NIEDERRHEINSTR. 336
DUESSELDORF, 40489
GERMANY

INTERNATIONAL SKINCARE RESEARCH, INC.
INTERNATIONAL SKINCARE RESEARCH, INC. 7
GREAT VALLEY PARKWAY
MALVERN, PA 19355

INTERNATIONAL SOS ASSISTANCE INC
PHILADELPHIA (REGIONAL OF
PO BOX 419386
BOSTON, MA 02241-9386

INTERNATIONAL SOS ASSISTANCE INC
PO BOX 419386
BOSTON, MA 02241-9386

INTERNATIONAL SOS ASSISTANCE, INC.
NO.39, LIANGMAQIAO ROAD
TOWER C
FIRST SHANGHAI CENTRE
CHAOYANG DISTRICT
BEIJING
CHINA

INTERNATIONAL SOS TRAVEL ASSISTANCE
SERVICE (BEIJING) CO., LT
NO. 39 LIANGMAQIAO ROAD, CHAOYANG D
BEIJING, 100125
CHINA

INTERNATIONAL SOS TRAVEL ASSISTANCE
NO. 39 LIANGMAQIAO ROAD, CHAOYANG
DISTRICT
ROOM 801,TOWER C,FIRST SHANGHAI CTR
BEIJING, 100125
CHINA

INTERNATIONAL SOS TRAVEL ASSISTANCE
SERVICE (BEIJING) COMPANY LTD.
NO.39, LIANGMAQIAO ROAD
TOWER C
FIRST SHANGHAI CENTRE
CHAOYANG DISTRICT
BEIJING
CHINA

INTERNATIONAL TRIMMINGS
LABELS (ASIA) LTD
UNIT B1, BLOCK B
3-5 WANG TAI RD
KOWLOON
HONG KONG

INTERNATIONAL TRIMMINGS LABELS (ASIA)
LTD
RM B1 1/F HOPLITE INDL CTR BLK B 3-5
WANG TAI RD KOWLOON BAY
HONG KONG
HONG KONG

INTERNATIONAL WATERS
18 MILLENNIUM CIRCUIT
HELENSVALE, QLD, 4212
AUSTRALIA

INTERNATIONAL WATERS PTY LTD
T/A ALPHA H
OXENFORD, 4210
AUSTRALIA

INTERNATIONAL WATERS PTY. LTD.
TRADING NAME ALPHA-H SKI
PO BOX 905
OXENFORD, QLD, 4210
AUSTRALIA

INTERNATIONAL WATERS US LTD. DBA AL
34 MAPLE ST
MILFORD, MA 01757

INTERNATIONALE CONTAINER TRANSPORT
SPERBERWEG 6A
NEUSS, 41468
GERMANY

INTERNET BRANDS, INC.
909 N. SEPULVEDA BLVD.
11TH FLOOR
EL SEGUNDO, CA 90245

INTERNET BRANDS, INC.
909 N. SEPULVEDA BLVD.
1111 FLOOR
EL SEGUNDO, CA 90245

INTERNET CORPORATION FOR ASSIGNED NAMES
AND NUMBERS
12025 WATERFRONT DRIVE
SUITE 300
LOS ANGELES, CA 90094-2536

INTERNET ESCROW SERVICES
30318 ESPERANZA
SANTA MARGARITA, CA 92688

INTERNET INITIATIVE
INTERNET INITIATIVE INC
10-2 FUJIMI 2-CHOME
CHIYODA WARD, 1020071
JAPAN

INTERNET SUCCESS, LLC
10950 SAN JOSE BLVD, SUITE 60 PMB 1
JACKSONVILLE, FL 32223

INTERNETFITNESS.COM, INC. D/B/A SMOOTH
FITNESS
780 FIFTH AVENUE
SUITE 120
KING OF PRUSSIA, PA 19406

INTERNEX CAPITAL FUNDING LLC
600 MAMARONECK AVE
STE 400
HARRISON, NY 10528

INTERPARFUMS, INC
551 FIFTH AVE SUITE 1500
NEW YORK, NY 10176

INTERPARKING MESTRE STAZIONE S.R.L.
PIAZZALE DELLA STAZIONE 23
VENEZIA MESTRE, 30175
ITALY

INTERPLANEX LLC
4844 MUSSELSHELL DRIVE
NEW PORT RICHEY, FL 34655

INTERPOOL GMBH
MELCHIORSTRASSE 14
KOELN, 50670
GERMANY

INTERPRO GROUP INC
3101 QUEENSBURY WAY CT
COLLEYVILLE, TX 76034

INTERQUEST
INTERQUEST CO LTD
3-1-12 MINAMIHONMACHI
KANESE CHUO BLDG 8F
CHUO-KU
OSAKA, 541-0054
JAPAN

INTERREL CONSULTING, LLC
1000 BALLPARK WAY
SUITE 304
ARLINGTON, TX 76011

INTERROLL AUTOMATION GMBH
DIETMAR-HOPP-STR. 3
SINSHEIM, 74889
GERMANY

INTERROLL CORP
PO BOX 744114
ATLANTA, GA 30384

INTERROLL ENGINEERING WEST INC
1 FORGE ROAD
CANON CITY, CO 81212

INTERROLL FOERDERTECHNIK GMBH
HOEFERHOF 16
WERMELSKIRCHEN, 42929
GERMANY

INTERROLL LIMITED
UNIT 1A ORION WAY
KETTERING, NN15 6NL
UNITED KINGDOM

INTERROLL USA, LLC
159 CORPORATE DR NORTH
HIRAM, GA 30141

INTERSCOPE RECORDS
2220 COLORADO AVENUE
SANTA MONICA, CA 90404

INTERSEAS TRADERS
PO BOX 431
BARA SHAH SAFA
MORADABAD, UP, 244001
INDIA

INTERSECT ALLIANCE INTERNATIONAL PTY
LIMITED
LEVEL 5 60 WAYMOUTH STREET
ADELAIDE, 5000
AUSTRALIA

INTERSECT, INC.
134 W26TH STREET
STE 710
NEW YORK, NY 10001

INTERSELL VENTURES LLC
115 WEST 29TH STREET
NEW YORK, NY 10001

INTERSELL VENTURES LLC
HARMON MEADOW BLVD,STE 2003, GATEWAY
PLAZA
#1
SECAUCUS, NJ 07094

INTERSELL VENTURES, LLC
1 HARMON MEADOW BLVD,STE 2003, GATE
SECAUCUS, NJ 07094

INTERSPORT, LLC
E WACKER DRIVE, SUITE 2200
#303
CHICAGO, IL 60601

INTERSTATE AMUSEMENT COMPANY
DBA JAX JR CINEMA
32 MAIN STREET
LITTLETON, NH 03651

INTERSTATE CABLEVISION
105 N. WEST STREET
TRURO, IA 50257

INTERSTATE CLEANING CORPORATION
1566 NORTH WARSON ROAD
ST. LOUIS, MO 63132

INTERSTATE LOCK SAFE INC
16223 N 43RD ST
PHOENIX, AZ 85032

INTERSTATE SOUTHERN PACKAGING, LLC
PO BOX 536684
PITTSBURGH, PA 15253-5908

INTERSTATE TELECOMMUNICATIONS COOP
PO BOX 920
CLEAR LAKE, SD 57226

INTERSTUHL BUEROMOEBEL GMBH CO. K
BRUEHLSTRASSE 21
MESSSTETTEN-TIERINGEN, 72469
GERMANY

INTERTALENT COMEDY LTD
33 GREAT PULTENEY STREET, SOHO
LONDON, W1F 9NP
UNITED KINGDOM

INTERTAPE POLYMER CORPORATION
100 PARAMOUNT DRIVE
SUITE 300
SARASOTA, FL 34232

INTERTAPE POLYMER EUROPE GMBH
PHILIPP-REIS-STR. 5
FLENSBURG, 24941
GERMANY

INTERTEK ATI SRL
CALEA RAHOVEI 266-268
BUCURESTI, 0000000
ROMANIA

INTERTEK CERTIFICATION GMBH
MARIE-BERNAYS-RING 19A
MOENCHENGLADBACH, 41199
GERMANY

INTERTEK CERTIFICATION LTD
10AVICTORY PARK, VICTORY RD
DERBY, DE24 8ZF
UNITED KINGDOM

INTERTEK CONSUMER GOODS GMBH
WUERZBURGERSTRASSE 152
FUERTH, 90766
GERMANY

INTERTEK DE GUATEMALA S.A.
46 CALLE 21-53 ZONA 12
GUATEMALA, 0000
GUATEMALA

INTERTEK DO BRASIL INSPECOES LTDA
AL.MAMORE 503
BARUERI, 06454-040
BRAZIL

INTERTEK EGYPT FOR TESTING SERVICES
FIRST INDUSTRIAL ZONE
2ND FL, BLOCK 13001, ST 13
CAIRO
EGYPT

INTERTEK IBERICA SPAIN, S.L.U.
ALAMEDA RECALDE 27-5
BILBAO - BIZKAIA, 48009
SPAIN

INTERTEK IBRICA SPAIN S.L.U.
INTERTEK IBRICA SPAIN SO
ALAMEDA RECALDE 27-5
BILBAO - BIZKAIA, 48009
SPAIN

INTERTEK INDIA PRIVATE LIMITED
HOUSING COL
MUMBAI, 400079
INDIA

INTERTEK INDIA PRIVATE LIMITED
INTERTEK INDIA PRIVATE LI
290 PHASE-II, UDYOG VIHAR, PLOT NO
GURGAON, 122016
INDIA

INTERTEK INDIA PVT LTD
290 UDYOG VIHAR, PLOT NO.
GURGAON, 122016
INDIA

INTERTEK INDIA PVT LTD
PLOT NO 290, PHASE-2,
UDYOG VIHAR
GURGAON, HARYANA, 122016
INDIA

INTERTEK INDIA PVT. LTD.
NAVAL CIVILIAN HOUSING COLONY
MUMBAI, 400079
INDIA

INTERTEK ITALIA S.P.A
INTERTEK ITALIA S.P.A
VIA MIGLIOLI 2/A
CERMUSCO SUL NAVIGLIO, 20063
ITALY

INTERTEK ITALIA S.P.A.
VIA MIGLIOLI 2/A
CERMUSCO SUL NAVIGLIO, 20063
ITALY

INTERTEK LANKA LTD
HULIC KAMIYACHO BUILDING 4F
4-3-13 TORANOMON
MINATO-KU
TOKYO, 105-0001
JAPAN

INTERTEK MOROCCO
INTERTEK LABTEST SARL
139 IMMEUBLE MARISSAL
CASABLANCA, N27 4ET
MOROCCO

INTERTEK PAKISTAN (PRIVATE) LIMITED
FIRST FLOOR, S/94-A, S.I.T.E.
KARACHI, 0000
PAKISTAN

INTERTEK PAKISTAN PVT LTD
BLOCK 78, CENTRAL COMMERCIAL AREA
KARACHI, 00000
PAKISTAN

INTERTEK POLAND SP Z.O.O.
UL. CYPRYSOWA 26B
WARSZAWA, 23-387
POLAND

INTERTEK PORTUGAL
RUA ANTERO DE QUENTAL, 221
SALA 102
PERAFITA, MATOSINHOS, 0001
PORTUGAL

INTERTEK PORTUGAL UNIPESSOAL
RUA ANTERO DE QUENTAL
221 S 102
MATOSINHOS, PORTO
PORTUGAL

INTERTEK PORTUGAL UNIPESSOAL LDA
RUA ANTERO DE QUENTAL 221 SALA 102
PERAFITA, 4455
PORTUGAL

INTERTEK PORTUGAL UNIPESSOAL LDA
RUA ANTERO DE QUENTAL 221 SALA 102
PERAFITA MATOSINHOS, 4455
PORTUGAL

INTERTEK TEST HIZMETLERI A.S
NO 23 ALTINDAG PLAZA
YENIBOSNA - ISTANBUL
TURKEY

INTERTEK TEST HIZMETLERI A.S.
ALTINDAG PLAZA 23
INSTANBUL, 34197
TURKEY

INTERTEK TEST HIZMETLERI A.S.
ALTINDAG PLAZA 23
ISTANBUL, 34197
TURKEY

INTERTEK TESTING SERVICES
(THAILAND) LTD
WONGSAWANG SUB DISTRICT
BANGSUE, 10800
THAILAND

INTERTEK TESTING SERVICES
BLDG 1 TRIAL PARK YUANZHENG
SCIENCE AND TECHNOLOGY INDU
NO.4012 WUHE AVE NORTH BANTIAN
SHENZHEN
CHINA

INTERTEK TESTING SERVICES
PHILIPPINES, INC.
2307 INTERTEK BLDG
MAKATI CITY, 1231
PHILIPPINES

INTERTEK TESTING SERVICES
PO BOX 7763
CLOISTERS SQUARE, WA, 6850
AUSTRALIA

INTERTEK TESTING SERVICES
SHENZHEN LTD.
ROOM 701, NO.8, EAST BAOYING ROAD
HUANGPU DISTRICT
GUANGZHOU
CHINA

INTERTEK TESTING SERVICES
(CAMBODIA) COMPANY LIMITE
13AC STREET 337
PHNOM PENH, 12150
CAMBODIA

INTERTEK TESTING SERVICES
SHENZHEN LTD
AVENUE SOUTH SHEKOU
SHENZHEN, 510663
CHINA

INTERTEK TESTING SERVICES (CAMBODIA
COMPANY LIMITED
#13AC STREET 337
PHNOM PENH, 000000
CAMBODIA

INTERTEK TESTING SERVICES (THAILAND
1285/5 PRACHACHUEN ROAD
BANGKOK, 10800
THAILAND

INTERTEK TESTING SERVICES CAMBODIA
#13AC STREET 337 SANGKAT BOEUNG KAK
PHNOM PENH, 000001
CAMBODIA

INTERTEK TESTING SERVICES DE MEXICO
S.A. DE C.V.
PONIENTE 134 660
AZCAPOTZALCO, 02300
MEXICO

INTERTEK TESTING SERVICES HONG KONG
BLDG. 3, YUANZHENG TECH-PARK
SHENZHEN, 518129
CHINA

INTERTEK TESTING SERVICES HONG KONG
2/F., GARMENT CENTRE, 576 CASTLE PE
HONG KONG, 0000
HONG KONG

INTERTEK TESTING SERVICES HONG KONG LTD
CASTLE PEAK ROAD
#576
2/F, GARMENT CENTRE,
HONG KONG, 000000
HONG KONG

INTERTEK TESTING SERVICES KOREA LTD
284-56 SEONGSU-2GA
SEOUL, 133-833
SOUTH KOREA

INTERTEK TESTING SERVICES N.A. INC.
PO BOX 405176
ATLANTA, GA 30384-5176

INTERTEK TESTING SERVICES NA INC.
11 3933 US ROUTE
NEW YORK, NY 13045

INTERTEK TESTING SERVICES PHIL
2307 INTERTEK BLDG
DON CHINO ROCES AVENUE
BRGY, MAGALLANES
MAKATI CITY, 1231
PHILIPPINES

INTERTEK TESTING SERVICES PHILIPPIN
INTERTEK TESTING SERVICES
DON CHINO ROCES AVE
MAKATI, 1231
PHILIPPINES

INTERTEK TESTING SERVICES SHENZHEN
BLOCK E 7-2 GUANG DONG SOFTWARE SCI
GUANGZHOU BRANCH
GUANGZHOU SCIENCE-CITY, 510000
CHINA

INTERTEK TESTING SERVICES SHENZHEN
7-2 GUANG DONG SOFTWARE SCIENCE PAR
GUANGZHOU BRANCH
GUANGZHOU, 510663
CHINA

INTERTEK TESTING SERVICES SHENZHEN
CAIPIN ROAD
GUANGZHOU CITY, 510663
CHINA

INTERTEK TESTING SERVICES SHENZHEN
INTERTEK TESTING SERVICES
NO 4012 WUHE AVE.NORTH BANTIAN ST
LONGGANG, 518129
CHINA

INTERTEK VIETNAM LIMITED
364 CONG HOA STREET
HO CHI MINH CITY, 11111
VIETNAM

INTERTEK VIETNAM LIMITED
NO. 38 HUYNH LAN KHANH ST, WARD 2
HO CHI MINH CITY, 00000
VIETNAM

INTERTEK VIETNAM LIMITED
INTERTEK VIETNAM LIMITED
38 HUYNH LAN KHANH
HOCHIMINH, 77517
VIETNAM

INTERTEK, MEXICO
PONIENTE 134 NO.660
C.P.MEXICO, 02300
MEXICO

INTERTEX SRL
VIA MILANO 23
MONTEMURLO, 59013
ITALY

INTERTEX, INC D/B/A B-AIR
550 S. AYON AVENUE
AZUSA, CA 91702

INTERTRADE BRASIL, TELECOMUNICAES,
MULTIMDIA E REPRESENTAES LTDA.
AV. REPBLICA DO LBANO, 366
IBIRAPUERA
SO PAULO, 04502-000
BRAZIL

INTERTRUST CORPORATE SERVICES(CAYMA
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN, KY1-9005
CAYMAN ISLANDS

INTERTWINE
3120 W POST ROAD
LAS VEGAS, NV 89118

INTERVAC DESIGN CORP
2939 SW 42ND AVE
PALM CITY, FL 34990

INTERVOX COMMUNICATIONS, INC.
704 S. PITT STREET
ALEXANDRIA, VA 22314

INTERWAND GMBH
INDUSTRIESTRASSE 12
DOERZBACH, 74677
GERMANY

INTERWORKS UNLIMITED
2418 PECK ROAD
CITY OF INDUSTRY, CA 90601

INTERWORKS UNLIMITED INC.
2418 PECK ROAD
CITY OF INDUSTRY, CA 90601

INTERWOVEN, INC.
160 EAST TASMAN DRIVE
SAN JOSE, CA 95134

INTERZERO ITALY SRL
VIA MESSINA 38
INTERZERO
MILANO, 20154
ITALY

INTERZERO RECYCLING ALLIANCE GMBH
STOLLWERCKSTR 9A
KOELN, 51149
GERMANY

INTESA SANPAOLO S.P.A.
PIAZZA S. CARLO 156
TORINO, 10121
ITALY

INTEX MARKETING LTD.
PO BOX 1440
LONG BEACH, CA 90810

INTEX PAKETDIENST GMBH
IN DER HELD 2
NONNWEILER-OTZENHAUSEN, 66620
GERMANY

INTEX SYNDICATE LTD
RM 802 HARBOUR CENTRE TOWER 2
8 HOK CHAUNG STREET
HUNGHAM, KOWLOON
HONG KONG

INTI WARA DI ED CIRVIAN
KRUTZFELDT
AV. 6 DE AGOSTO #2372
LA PAZ
BOLIVIA

INTICOM SPA
VIA CARLO NOE 22
YAMAMAY
GALLARATE, 21013
ITALY

INTIMATES CO LTD
INTIMATE CO LTD
AOBADAI 3-CHOME
MEGURO WARD, 1530042
JAPAN

INTIMIDEA SRL
VIA GRECIA 2/4
CASTEL GOFFREDO, 46042
ITALY

INTIMO LICENSING INC
143 WEST 29TH STREET 5TH FL
NEW YORK, NY 10001

INTOO SRL
PIAZZA IV NOVEMBRE 5
MILANO, 20124
ITALY

INTOUCHCX INC.
240 KENNEDY ST.
2ND FLOOR
WINNIPEG, MB R3C 1T1
CANADA

INTP INC DBA INTP INC
2323 N STATE STREET SUITE 101
BUNNE, FL 32110

INTP, INC.
2323 NORTH STATE STREET
SUITE 101
BUNNELL, FL 32110

INTRACENTER SNC
VIA DALMAZIA 71/B
PARMA, 43100
ITALY

INTRADA
1933 S BROADWAY # 807
LAS ANGELES, CA 90007

INTRADO SOLUTIONS LIMITED
UNIT 12 SAWMILLS END
BARNWOOD GLOUCESTER, GL43DL
UNITED KINGDOM

INTRALOX LLC
301 PLANTATION RD
NEW ORLEANS, LA 70123

INTRAPROMOTE LLC
591 BOSTON MILLS ROAD
SUITE 550
HUDSON, OH 44236

INTRASONICS LIMITED
BATEMAN HOUSE, 82 TO 88 HILLS ROAD
CAMBRIDGE, CB2 1LQ
UNITED KINGDOM

INTRASONICS LTD
BATEMAN HOUSE
82-88 HILLS ROAD
CAMBRIDGE, CB2 1LQ
UNITED KINGDOM

INTREPID INTERNATIONAL
TRADING CO LLC
230 HIDDEN BRANCHES TRAIL
CANTON, GA 30115

INTRIBE SB S.R.L
VIA A. CALABIANA 6
MILANO, 20139
ITALY

INTRIBE SB SRL
VIA ARCIVESCOVO CALABIANA,6
MILAN, 20139
ITALY

INTROMARK INCORPORATED
100 BEECHAM DRIVE
PITTSBURGH, PA 15205

INUP TEXTEIS LDA
RUE DOUTOR GERALDO COELHO DIAS
PARQUE INDUSTRIAL DE MIDE
LORDELO, LOTE 15
GUIMARAES, 4815169
PORTUGAL

INUSA MANUFACTURING, LLC
2500 SW 32ND AVENUE
PEMBROKE PARK, FL 33023

NAME ON FILE
ADDRESS ON FILE

INVACARE CORPORATION
1 INVACARE WAY
ELYRIA, OH 44036

INVACARE SUPPLY GROUP
PO BOX 642878
PITTSBURGH, PA 15264-2878

INVALID
PHILADELPHIA, PA 19171

INVATA INC
1010 SPRING MILL AVENUE
SUITE 100
CONSHOHOCKEN, PA 19428

INVATA INTRALOGISTICS
401 EAST ELM STREET
SUITE 100
CONSHOHOCKEN, PA 19428

INVECO INC
D/B/A MIGHTY GREEN
440 FAIR DRIVE SUITE 200
COSTA MESA, CA 92626

INVECO, INC
MIGHTY GREEN
440 FAIR DRIVE
COSTA MESA, CA 92626

INVENTEL LLC
200 FORGE WAY
UNIT 1
ROCKAWAY, NJ 07866

INVENTEL LLC
200 FORGE WAY
SUITE 1
ROCKAWAY, NJ 07866

INVENTEL PRODUCTS, LLC
DBA INVENTEL PRODUCTS
300 ROUNDHILL DRIVE SUITE 1
ROCKAWAY, NJ 07866

INVENTHELP - INPEX - INTROMARK
217 NINTH STREET
PITTSBURGH, PA 15222-3506

INVENTI CONSULTING MAREK WAREJKO
BOBRZYNSKIEGO 27/28
KRAKOW, 30-348
POLAND

INVENTION WORKS B.V.
SECOND FLOOR DE BURGH HOUSE, MARKET
WICKFORD, SS12 0FD
UNITED KINGDOM

INVENTIVE MINDS, LLC.
25 DESAI COURT
FREEHOLD, NJ 07728

INVENTIVE TECHNOLOGIES CORP
4860 C DUFF DR
CINCINNATI, OH 45246

INVENTORS ROW INC.
4335 PACIFIC STREET
ROCKLIN, CA 95677

INVENTURES INTERNATIONAL INC
4905 34TH STREET S #174
ST PETERSBURG, FL 33711

INVENTURES INTERNATIONAL INC
4905 34TH STREET SOUTH
#174
ST PETERSBURG, FL 33711

INVENTURES INTERNATIONAL INC.
4905 34TH STREET, NORTH
SAINT PETERSBURG, FL 33711

INVENTURES INTERNATIONAL, INC
4905 34TH STREET SO UNIT 174
ST PETERSBURG, FL 33711

INVENTURES PRODUCTS LLC
313A REGINA AVE
RAINWAY, NJ 07065

NAME ON FILE
ADDRESS ON FILE

INVESCO LTD.
1331 SPRING ST
STE 2500
ATLANTA, GA 30309

INVESTERINGSFORENINGEN (DENMARK)
C/O BI MANAGEMENT
BREDGADE 40
KBENHAVN K, 1260
DENMARK

INVESTMENT SECURITY GROUP LLC. ALBA
EMBELLISH
403 E. RAMSEY RD
SAN ANTONIO, TX 78216

INVESTMENT TRENDS LLC
4455 VIA BENDITA
SANTA BARBARA, CA 93110

INVESTSTRONG LLC
2140 S DUPONT HWY
CAMDEN, DE 19934

INVESTSTRONG LLC
LAUREL CANYON BLVD
#3940
STUDIO CITY, CA 91604

INVIA ROBOTICS, INC.
5701 LINDERO CANYON RD.
WESTLAKE VILLAGE, CA 91362

INVICTA WATCHES
2227 NORTH FEDERAL HIGHWAY
HOLLYWOOD, FL 33020

INVISAWEAR TECHNOLOGIES CORPORATION
44 STEDMAN STREET
STE 8
LOWELL, MA 01851

INVISIBLE AI INC.
427 FILBERT ST
SAN FRANCISCO, CA 94133

INVISIBLE WIND FACTORY LTD.
25 CARLTON STREET
LIVERPOOL, L3 7ED
UNITED KINGDOM

INVISION DESIGN LLC
DBA DANCOR SOLUTIONS
2155 DUBLIN ROAD
COLUMBUS, OH 43228

INVISION INC.
28 W 44TH ST
#609
NEW YORK, NY 10036

INVISIONAPP INC.
41 MADISON AVE.
FLOOR 25
NEW YORK, NY 10010

INVISIONAPP, INC.
41 MADISON AVE
25TH FL
NEW YORK, NY 10010

INVISIONAPP, INC.
41 MADISON AVE
25TH FLOOR
NEW YORK, NY 10010

INVITATION INC
INVITATION CO LTD
WEST SHINJUKU 4-CHOME
SHINJUKU WARD, 1600023
JAPAN

INVNT, LLC
524 BROADWAY
4TH FLOOR
NEW YORK, NY 10014

INVODO INC
211 E 7TH STREET
SUITE 1020
AUSTIN, TX 78701

INVOKE CONSULTING USA LLC
2915 OGLETOWN ROAD
SUITE # 2528
NEWARK, DE 19713

INWOOD INDUSTRIES CO LTD
7F-4 #16 JIAN 8TH ROAD
NEW TAIPEI CITY, 23511
TAIWAN

INWOOD INDUSTRIES CO., LTD
UNIT 905, SEAVIEW COMMERCIAL BLDG
HONG KONG
HONG KONG

INWOOL JERSEY SRL
112 WEST 9TH ST, SUITE 326
LOS ANGELES, CA 90015

INX NETZWERKTECHNIK GMBH
NETWORK TECHNOLOGY SERV
WOLFENER STR. 32I
BERLIN, 12681
GERMANY

INX TECHNOLOGY CORP OF PA
210 CARTER DR
STE 3A
WEST CHESTER, PA 19382

INX TECHNOLOGY CORP OF PA
210 CARTER DR.
WEST CHESTER, PA 19382

INX TECHNOLOGY CORPORATION OF PA
PO BOX 288
EXTON, PA 19342

INYECTADOS Y VULCANIZADOS SA
QUEL
LARIOJA, SPAIN, 26570
SPAIN

INYO TRADING COMPANY LLC
DBA MINH TIEN TIMBER USA
4701 OLD COURSE DRIVE
CHARLOTTE, NC 28277

IO INTEGRATION
20480 PACIFICA DRIVE
STE 1C
CUPERTINO, CA 95014

IOFFICE
1210 WEST CLAY
#2
HOUSTON, TX 77019

IOFFICE INC.
1210 W. CLAY ST.
#2
HOUSTON, TX 77019

IOFFICE LP
5300 MEMORIAL DRIVE, SUITE 300
HOUSTON, TX 77007

IOFFICE, INC.
1210 W CLAY
#2
HOUSTON, TX 77019

IOFFICE, INC.
1210 WEST CLAY
#2
HOUSTON, TX 77019

IOFFICE, LLC
1210 WEST CLAY
SUITE 2
HOUSTON, TX 77019

IOFFICE, LLC
1210 WEST CLAY STREET
SUITE 2
HOUSTON, TX 77019

IOFFICE, LP
5300 MEMORIAL DRIVE
HOUSTON, TX 77007

IOLTA FOR LAW FIRM OF HARMAN
3975 ROSWELL ROAD NE
ATLANTA, GA 30342

IOM COMMUNICATIONS LIMITED
297 EUSTON ROAD
LONDON, NW1 3AD
UNITED KINGDOM

IOMAS INSTITUTE OF FINANCE
1 SOUND SHORE DRIVE
SUITE 100
GREENWICH, CT 06830

IOMANNS GMBH
GRUENSTR. 15
DUESSELDORF, 40212
GERMANY

ION AUDIO LLC
200 SCENIC VIEW DR
CUMBERLAND, RI 02864

ION AUDIO, LLC.
200 SCENIC VIEW DRIVE
SUITE 201
CUMBERLAND, RI 02864

ION MEDIA NETWORKS INC
PO BOX 5380
CINCINNATI, OH 45201

ION MEDIA NETWORKS, INC.
2600 W OLIVE AVE.
SUITE 900
BURBANK, CA 91505

ION MEDIA NETWORKS, INC.
312 WALNUT STREET
SUITE 2800
CINCINNATI, OH 45202

ION MEDIA NETWORKS, INC.
312 WALNUT STREET
28TH FLOOR
CINCINNATI, OH 45202

ION MEDIA NETWORKS, INC.
3900 VETERAN BLVD.
SUITE 202
METAIRIE, LA 70002

ION MEDIA NETWORKS, INC.
5800 EAST SKELLY DRIVE
SUITE 101
TULSA, OK 74135

ION MEDIA NETWORKS, INC.
601 CLEARWATER PARK ROAD
WEST PALM BEACH, FL 33401

ION MEDIA NETWORKS, INC.
810 7TH AVE
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

IONIC PRO, LLP
4929 WILSHIRE BOULEVARD
SUITE 500
LOS ANGELES, CA 90010

IONTERA,INC
320 NORWOOD PARK SOUTH
NORWOOD, MA 02062

IOSH SERVICES LTD
HIGHFIELD DRIVE
WIGSTON, LE18 1NN
UNITED KINGDOM

IOTTIE, INC
20 WEST 37TH STREET
NEW YORK, NY 10018

IOTTIE,INC
20 WEST 37TH STREET, FLOOR 6
NEW YORK, NY 10018

IOVATION INC
PO BOX 99506
CHICAGO, IL 60693

IOWA DEPARTMENT OF REVENUE
1305 E WALNUT ST
DES MOINES, IA 50319

IOWA DEPARTMENT OF REVENUE
PO BOX 10412,
DES MOINES, IA 50306-0412

IOWA DEPT OF REVENUE
1305 E WALNUT ST FOURTH FLOOR, 0107
DES MOINES, IA 50306-0468

IP BRANDING GROUP, LLC
151A MIGHANSON
MAYBE I
PARIS, IL 65035

IP BRANDING GROUP, LLC
2510 HIGHMOOR
HIGHLAND PARK, IL 60035

IP BRANDS LLC
20-21 WAGARAW RD BLDG 31B
FAIR LAWN, NJ 07410

IP BRANDS LLC
20-21 WAGARAW RD BUILDING 31B
FAIR LAWN, NJ 07410

IP BRANDS, LLC
20-21 WAGARAW RD.
BLD. 31B
FAIR LAWN, NJ 07410

IP DYNAMICS GMBH
BILLSTRASSE 103
HAMBURG, 20539
GERMANY

IPANEMA
DIV OF UTOPIA MKTING
312 CLEMATIS STREET
WEST PALM BEACH, FL 33401

IPANEMA INC DBA KLUB NICO
783 RIO DEL MAR BLVD #33
APTOS, CA 95003

IPAS SPA
CORSO LOMBARDIA 36
SAN MAURO TORINESE (TORINO), 10099
ITALY

IPBG FOOD DISTRIBUTION LLC
2510 HIGHMOOR RD.
HIGHLAND PARK, IL 60035

IPDC FORUM
IPDC FORUM SECRETARIAT
3-2-2 KASUMIGASEKI
CHIYODA-KU
TOKYO, 100-8959
JAPAN

NAME ON FILE
ADDRESS ON FILE

IPG DXTRA, INC. D/B/A WEBER SHANDWICK
909 THIRD AVENUE
NEW YORK, NY 10022

IPHOTOART INC
251 MOUNTAINVIEW AVENUE
NYACK, NY 10960

IPLAY ILEARN INC
S 6TH ST.
#225
MINNEAPOLIS, MN 55402

IPLAY ILEARN INC.
225 SOUTH 6TH STREET
SUITE 3900
MINNEAPOLIS, MN 55402

IPM MODEL MANAGEMENT LLC
304 PARK AVENUE SOUTH
11TH FLOOR
NEW YORK, NY 10010

IPP ORTHOPAEDIE-SCHUHTECHNIK GMBH
AACHENER STRASSE 97
ERKELENZ, 41812
GERMANY

IPROSPECT
311 ARSENAL ST
WATERTOWN, MA 02472

IPROSPECT.COM, INC.
200 CLARENDON STREET
BOSTON, MA 02116

IPS ALL NATURAL, LLC
4400 COLDWATER CANYON AVE
STUDIO CITY, CA 91604

IPS LAMERSDORF GMBH
SCHWARZER WEG 95
INDEN-LAMERSDORF, 52459
GERMANY

IPSOA FRANCIS LEFEBVRE
MILANOFIORI, STRADA 1
ASSAGO, 20090
ITALY

IPSOFT INCORPORATED
17 STATE STREET
NEW YORK, NY 10004

IPSOS INTERACTIVE SERVICES U.S. INC.
1271 AVENUE OF THE AMERICAS
15TH FLOOR
TIME LIFE BUILDING
NEW YORK, NY 10020

IPSOS OPERATIONS U.S., INC.
1271 AVENUE OF THE AMERICAS
15TH FLOOR
TIME LIFE BUILDING
NEW YORK, NY 10020

IPSOS OTX CORPORATION
1271 AVENUE OF THE AMERICAS
15TH FLOOR
TIME LIFE BUILDING
NEW YORK, NY 10020

IPSOS S.R.L.
VIA TOLMEZZO N. 15
MILANO, 20132
ITALY

IPSOS-INSIGHT, LLC
360 PARK AVENUE
NEW YORK, NY 10010

IPSWITCH INC
15 WAYSIDE RD
4TH FL
BURLINGTON, MA 01803

IPSWITCH, INC.
P.O. BOX 3726
NEW YORK, NY 10008-3726

IPSWITCH, INC.
83 HARTWELL AVENUE
LEXINGTON, MA 02421

IPTV INTERNATIONAL INC DBA TV PRO G
1630 FLOWER ST
GLENDALE, CA 91201

IPTV INTERNATIONAL, INC. DBA TV PRO GEAR
1630 FLOWER STREET
GLENDALE, CA 90210

IPV CONNECT LLC
3965 INVESTMENT LANE STE A-5
WEST PLM BEACH, FL 33404

IPV LIMITED
THE QUORUM, BARNWELL ROAD
CAMBRIDGE, CB5 8RE
UNITED KINGDOM

IPV LTD.
THE QUORUM, BARNWELL ROAD
CAMBRIDGE, CB5 8RE
UNITED KINGDOM

IPW EUROPE
DBA SMART GREEN
1 PLACE DOYEN GOSSE
RUE EDOUARD BRANLY
GRENOBLE, 38000
FRANCE

IPX CAPITAL
S PENN PLAZA
SUITE 2335
NEW YORK, NY 10001

IQ AMERICA INC
300 N MICHIGAN STREET
SUITE 409
SOUTH BEND, IN 46601

IQ AMERICA, INC.
110 GLANCY STREET, SUITE 212
GOODLETTSVILLE, TN 37072

IQ BAR, INC.
21 DRYDOCK AVENUE
SUITE 610E
BOSTON, MA 02210

IQ MEDIA GROUP LLC
625 W. RIDGE PIKE
BLDG. C
SUITE 200
CONSHOHOCKEN, PA 19428

IQ VC INC
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

IQAIR NORTH AMERICA INC.
14351 FIRESTONE BLVD
LA MIRADA, CA 90638

IQAIR NORTH AMERICIA INC
14351 FIRESTONE BLVD
LA MIRADA, CA 90638

IQU TEC PRODUCTS INTERNATIONAL, LLC
596 CARDINAL CIRCLE
TORRINGTON, CT 06790

IR ENERGY INC
563 BARTON STREET
STONEY CREEK, ON L8E 5S1
CANADA

IRA AMYX INC
4815 N OAKLEY AVENUE
SUITE 2
CHICAGO, IL 60625

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IREDEEM S.P.A.
CORSO RE UMBERTO 13
TORINO, 10121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRELANDSEYE KNITWEAR LTD
KNITWEAR HOUSE, BALDOYLE INDUSTRIAL
DUBLIN, 00001
IRELAND

IRENA STEINMEIER BUSINESS COACHING
MANAGEMENT BERATUNG
TANNENSTRASSE 24B
DUESSELDORF, 40476
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRENE MARIE INC
728 OCEAN DR
MIAMI, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRES TECHNOLOGY CORP.
1370 DON MILLS RD
TORONTO, ON M3B 3N7
CANADA

IRG REALTY ADVISORS LLC
4020 KINROSS LAKES PARKWAY
SUITE 200
RICHFIELD, OH 44286

IRI CONSULTANTS
3290 WEST BIG BEAVER RD.
TROY, MI 48084

IRI CONSULTANTS, INC.
WEST BIG BEAVER RD SUITE 142
#3290
TROY, MI 48084

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRIS FOODS
IRIS FOODS CO LTD
JR MEGURO MARC BUILDING 13F, 3-5-8
NISHIG
SHINAGAWA WARD, 1410031
JAPAN

IRIS GROUP HOLDINGS LLC DBA EVERON,
4221 WEST JOHN CARPENTER FRWY
IRVING, TX 75063

IRIS GROUP HOLDINGS LLC DBA EVERON, LLC
PO BOX 872987
KANSAS CITY, MO 64187-2987

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRIS USA INC
13423 W CACTUS RD
SURPRISE, AZ 85379

IRIS USA, INC.
11111 80TH AVENUE
PLEASANT PRAIRIE, WI 53158

IRIS WINDOW COVERINGS NW INC
505 S 4TH STREET
RENTON, WA 98057

IRISROMEO, INC
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036

IRISCHITOSE CO LTD
IRIS CHITOSE CO LTD
1-13 KITAME TOWN
SENDAI CITY, 9800023
JAPAN

NAME ON FILE
ADDRESS ON FILE

IRISE
2301 ROSECRANS AVE
EL SEGUNDO, CA 90245

IRISE
2321 ROSECRANS AVENUE
SUITE 4200
EL SEGUNDO, CA 90245

IRISH CENTRAL LLC
875 SIXTH AVENUE
NEW YORK, NY 10001

IRISH HANDMADE GLASS COMPANY
KITE DESIGN STUDIOS
11 HENRIETTA ST
WATERFORD, X91 DN22
IRELAND

IRISH HANDMADE GLASS LTD.
11 HENRIETTA STREET
WATERFORD
IRELAND

IRISOHYAMA INC
IRIS OHYAMA CO LTD
2-6-1 NAKASE, WBG MALIBU EAST 12F
CHIBA CITY MIHAMA WARD, 2617112
JAPAN

IRIVER INC
39 PETERS CANYON ROAD
IRVINE, CA 92606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IROBOT CORPORATION
ACCTS RECEIVABLE
8 CROSBY DRIVE, MAIL STOP 10-2
BEDFORD, MA 01730-1402

IROBOT CORPORATION
8 CROSBY DRIVE
BEDFORD, MA 01730

IROBOT GERMANY GMBH
AM SANDTORPARK 6
HAMBURG, 20457
GERMANY

IROBOT GERMANY GMBH
NEUMANN-REICHARDT-STRASSE
HAMBURG, 22041
GERMANY

IROBOT JAPAN GK
AIROBOT JAPAN LLC
KANDA NISHIKICHO 3-CHOME
CHIYODA WARD, 1010054
JAPAN

IRODORI
IRODORI CO LTD
4-17-33 MINAMI AOYAMA 2ND FLOOR
MINATO WARD, 1070062
JAPAN

IRODORI CO LTD
IRODORI CO LTD
1-26-41 SHIKIJI SURUGA-KU
SHIZUOKA CITY, 4228036
JAPAN

IRON AGE FURNISHINGS
23470 GRISSOM DRIVE
ROBERTSDALE, AL 36567

IRON AGE FURNISHINGS
PO BOX 889
ROBERTSDALE, AL 36567

IRON BRIDGE TOOLS, INC.
624 S MILITARY TRAIL
DEERFIELD BEACH, FL 33442

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN
120 TURNPIKE ROAD
SOUTHBOROUGH, MA 01772

IRON MOUNTAIN
5050 MOLINE ST.
DENVER, CO 80239

IRON MOUNTAIN (UK) PLC
4 MORE LONDON RIVERSIDE
LONDON, SE1 2AU
UNITED KINGDOM

IRON MOUNTAIN INC
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN INCORPORATED
PO BOX 915004
DALLAS, TX 75391-5004

IRON MOUNTAIN INCORPORATED
P.O. BOX 33804-3457
LAKELAND, FL 3380403457

IRON MOUNTAIN INFORMATION MANAGEMENT,
INC.
2500 HENDERSON DRIVE
SHARON HILL, PA 19079

IRON MOUNTAIN INFORMATION MANAGEMENT,
INC.
P.O. BOX 93457
LAKELAND, FL 33804-3457

IRON MOUNTAIN INFORMATION MANAGEMENT,
LLC
745 ATLANTIC AVENUE
BOSTON, MA 02111

IRON MOUNTAIN INFORMATION MANAGEMENT,
LLC
ONE FEDERAL STREET
BOSTON, MA 02110

IRON MOUNTAIN INTELLECTUAL PROP MGT
1 FEDERAL ST
7TH FL
BOSTON, MA 02110

IRON MOUNTAIN INTELLECTUAL PROPERTY
33 ARCH ST
BOSTON, MA 02110

IRON MOUNTAIN INTELLECTUAL PROPERTY
MANAGEMENT, INC.
2100 NORCROSS PARKWAY
SUITE 150
NORCROSS, GA 30071

IRON MOUNTAIN INTELLECTUAL PROPERTY
MANAGEMENT, INC.
745 ATLANTIC AVENUE
BOSTON, MA 02111

IRON MOUNTAIN OFF-SITE DATA PROTECTION,
INC.
36 GREAT VALLEY PARKWAY
MALVERN, PA 19355

IRON MOUTAIN OFF-SITE DATA PROTECTI
33 ARCH ST
BOSTON, MA 02110

IRON RIVER CO-OP TV
316 NORTH 2ND AVENUE
IRON RIVER, MI 49935-1418

IRON STOP LTD
34 ELY PLACE
LONDON, EC1N 6TD
UNITED KINGDOM

IRON TRADE IMPORTS
DBA VIP INTERNATIONAL
2590 MERCANTILE DR SUITE C
RANCHO CORDOVA, CA 95742

IRON WORK FOR ANY CASTLE LLC
5091 OTTERS DEN TRAIL
SANFORD, FL 32771

IRON WORKS PRODUCTIONS III LLC
1600 ROSECRANS AVE
BLDG. 1A
ROOM 303
MANHATTAN BEACH, CA 90266

IRONCLAD AUTHENTICS LLC
1427 CLARKVIEW ROAD
BALTIMORE, MD 21209

IRONCLAD AUTHENTICS, LLC
1427 CLARKVIEW RD
SUITE 100
BALTIMORE, MD 21209

IRONCLAD, INC.
650 CALIFORNIA STREET
SUITE 1100
SAN FRANCISCO, CA 94108

IRONCLAD, INC.
71 STEVENSON STREET
SUITE 600
SAN FRANCISCO, CA 94105

IRONMONGERY DIRECT LIMITED
SCIMITAR PARK INDUSTRIAL ESTATE
BASILDON, SS13 1ND
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

IRONSHORE INSURANCE SERVICES, LLC
ONE STATE STREET PLAZA
NEW YORK, NY 10004

IRONWOOD COMMUNICATIONS PORTLAND LLC
4 LEDGEVIEW DRIVE
WESTBROOK, ME 04092

IRONWOOD COMMUNICATIONS PORTLAND LLC
438 WEST GRAND AVENUE
#514
OAKLAND, CA 94612

IRONWORKS ENTERPRISES
DBA MATHEWS AND COMPANY
1012 N BEECH ST
NORTH LITTLE ROCK, AR 72114

NAME ON FILE
ADDRESS ON FILE

IRS SOFTWARE GMBH
ROBERT-BOSCH-STRAE 6
WANNWEIL, 72827
GERMANY

IRTRONIX, INC.
20900 NORMANDIE AVENUE
TORRANCE, CA 90502

IRUMA CATV
IRUMA CABLE TELEVISION CO LTD
5-17-27 TAKAKURA
IRUMA-SHI
SAITAMA, 358-8550
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IRVINE COMMUNITY TV
PO BOX 186
IRVINE, KY 40336

NAME ON FILE
ADDRESS ON FILE

IRVING OIL CORPORATION
PO BOX 11013
LEWISTON, ME 04243-9464

IRVING OIL TERMINALS INC
DBA IRVING ENERGY
190 COMMERCE WAY
PORTSMOUTH, NH 03801

NAME ON FILE
ADDRESS ON FILE

IRWIN LEIGHTON, INC.
1014 W. 9TH AVE.
KING OF PRUSSIA, PA 19406

IRWIN FASHION IMPORTS, INC
225 W 35TH ST
STE 1101
NEW YORK, NY 10001-1904

NAME ON FILE
ADDRESS ON FILE

IRWIN TOY - USA
PO BOX 1466
NIAGARA FALLS, NY 14302

NAME ON FILE
ADDRESS ON FILE

IS CONSULTANCY UK LTD
T/A ISGROUP
ABER PARK INDUSTRIAL ESTATE
FLINT, CH6 5EX
UNITED KINGDOM

IS SANGYO
AI-S INDUSTRY CO LTD
3-27-10 SARANUMA
ADACHI, 1230862
JAPAN

ISA CONSULTING, LLC
512 TOWNSHIP LINE ROAD
SUITE 205
FIVE VALLEY SQUARE
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISAAC MIZRAHI NEW YORK
475 10TH AVENUE
SUITE 4
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISABEL GARRETON INC
790 BASIN ST
SUITE 5
SAN PEDRO, CA 90731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISABELL SCHNABEL EINZELUNTERNEHMEN
KARLSPLATZ 3
KREFELD, 47798
GERMANY

NAME ON FILE
ADDRESS ON FILE

ISABELLA COLLECTION LP
4532 BELCLAIRE AVENUE
DALLAS, TX 75205

ISABELLA COLLECTION, LP
4532 BILLEARE QUE
DALLAS, TX 75205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISABELLA FIORE SPV, LLC
80 WEST 40TH STREET
#83
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISADORA COSMETICS GMBH
FERINGAPARK/FERINGASTRASSE 6
UNTERFOEHRING, 85774
GERMANY

ISAHAYA CABLEMEDIA
ISAHAYA CABLE MEDIA CO LTD
18-23 FUKUDAMACHI
ISAHAYA-SHI
NAGASAKI, 854-0001
JAPAN

ISAIAH 117 HOUSE
WEST G STREET
#307
ELIZABETHTON, TN 37643

ISALAS TERRONES D/B/A BEST PRICE ROOTER
PO BOX 1537
HIGHLAND, CA 92346

ISAM CORPORATION
ISAMU CORPORATION CO LTD
IMADO 1-CHOME
TAITO WARD, 1110024
JAPAN

ISAMAX SNACKS, INC
1 COMMONWEALTH AVE
GARDINER, ME 04345

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISC INTERNATIONAL LTD
9700 WEST BLUEMOUND ROAD
SUITE 201
MILWAUKEE, WI 53226

NAME ON FILE
ADDRESS ON FILE

ISECURE, LLC
354 N. GOODMAN STREET
BLDG. H
ROCHESTER, NY 14607

ISEE-TRAINING
IC TRAINING CENTER CO LTD
2-54-9 NISHINIPPORI
MURATA BLDG 2F
ARAKAWA-KU
TOKYO, 116-0013
JAPAN

ISEKI INDUSTRY CO LTD
ISEKI INDUSTRIES CO LTD
TOMIOKAWAKURA BLDG.3F, 1-18-17 TOMI
KOTO WARD, 1350047
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISG INFORMATION SERVICES GROUP AMERICAS,
INC.
2187 ATLANTIC ST
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

ISHA EXPORTS
NEAR MELA KARGIL GATE RAMA
SAW MILL COMPOUND EIDGAH ROAD
SAHARANPUR (UP), 247001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISHG SYSTEMS LTD
10 UNDERHILL RD
LONDON, SE22 0AH
UNITED KINGDOM

ISHIDA COMPANY LTD
ISHIDA CO LTD
KOENJI-KITA 3-CHOME
SUGINAMI WARD, 1660002
JAPAN

ISHIGAKI CABLE TV
ISHIGAKI CABLE TELEVISION CO LTD
1-6-5 MARUNOUCHI
CHIYODA-KU
TOKYO, 100-0005
JAPAN

ISHIGAKI CATV AD
ISHIGAKI CABLE TELEVISION CO LTD
1-6-5 MARUNOUCHI
CHIYODA-KU
TOKYO, 100-0005
JAPAN

ISHII AUTO
ISHII AUTO LTD
1098 TAKANECHO WAKABA-KU
CHIBA-CITY, 2650061
JAPAN

ISHII MITSUZO OFFICE
ISHII KOZO OFFICE LTD
YOGA, SETAGAYA WARD
YOGA, SETAGAYA WARD, 1580098
JAPAN

NAME ON FILE
ADDRESS ON FILE

ISHII-CHO YUSEN
ISHII TOWN CABLE BROADCASTING
AGRICULTURAL COOPERATIVE
69-5 TAKAKAWAHARA ISHII-CHO
MEISAI-GUN
TOKUSHIMA, 779-3223
JAPAN

ISHIKAWA KOGYO
ISHIKAWA INDUSTRIES CO LTD
227 ARAIKE HARUKI
TOGO-CHO
AICHI, 470-0162
JAPAN

NAME ON FILE
ADDRESS ON FILE

ISHIWATA CORP
ISHIWATA CO LTD
2355-3 FUTTSU
FUTTSU-CITY, 2930021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISI DEUTSCHLAND GMBH
MITTELITTERSTR. 12-16
SOLINGEN, 42719
GERMANY

ISI NORTH AMERICA INC
PO BOX 828890
PHILADELPHIA, PA 19182-8890

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISIGHT PARTNERS, INC.
5950 BERKSHIRE LANE
SUITE 1600
DALLAS, TX 75225

ISILPLAST PLASTIK SAN VETIC AS
CATALCA YOLU
NO 4 34537 BUYUKCEKMECE
ISTANBUL
TURKEY

ISIS FOR WOMEN
P.O. BOX 6401
BRATTLEBORO, VT 05302-6401

ISITE INTERACTIIVE INC
31 HYACINTH DRIVE
WESTFORD, MA 01886

NAME ON FILE
ADDRESS ON FILE

ISLAND 2 ISLAND PRODUCTIONS
DUNMORE STREET
HARBOUR ISLAND
ELEUTHERA, EL27122
BAHAMAS

ISLAND COWGIRL JEWELRY
412 OLIVE AVE # 122
HUNTINGTON BEACH, CA 92648

ISLAND ELEVATOR INSPECTION INC
2100 ARCTIC AVE
UNIT 2
BOHEMIA, NY 11716

ISLAND GIRL IMPORTS INC
1041 NW 107 AVENUE
PLANTATION, FL 33322

ISLAND HOSPITALITY MANAGEMENT
222 LAKEVIEW AVE
STE 200
WEST PALM BEACH, FL 33401

ISLAND HOSPITALITY MGMT VI LLC
DBA HOMEWOOD BY HILTON
SUITES PORTSMOUTH
100 PORTSMOUTH BLVD
PORTSMOUTH, NH 03801

ISLAND IMPORTS, INC
5F WEST CROSS ST
HAWTHORNE, NY 10532

ISLAND NOODLES PA
25 VILLAGE CENTER DR. B-2
BORIS SCHNEIDER
READING, PA 19607

ISLANDPORT PRESS INC
PO BOX 10
YARMOUTH, ME 04096

NAME ON FILE
ADDRESS ON FILE

ISLICK TRADING LLC
1565 ROUTE 37 WEST
SUITE 6
TOMS RIVER, NJ 08755

ISLICK TRADING LLC
1565 ROUTE 37 WEST UNIT 6
TOMS RIVER, NJ 08755

ISLICK TRADING LLC
ROUTE 37 WEST, STE 6
#1565
TOMS RIVER, NJ 08755

ISLIDE INC
65 SPRAGUE STREET
2ND FLOOR
HYDE PARK, MA 02136

ISLIDE INC.
65 SPRAGUE ST
HYDE PARK, MA 02136

ISM GMBH
SCHOENFELDER STRASSE 43
GREIZ, 07973
GERMANY

NAME ON FILE
ADDRESS ON FILE

ISO BEAUTY INC
6901 HAYVENHURST AVE
VAN NUYS, CA 91406

NAME ON FILE
ADDRESS ON FILE

ISOCAL UK LTD
WOODWARD ROAD
KNOWSLEY INDUSTRIAL PARK NORTH, L33 7UY
UNITED KINGDOM

ISOLDE POHL MERCHANDISING
LEONHARDSTRASSE 30
RECKLINGHAUSEN, 45561
GERMANY

ISOLIERTECHNIK FRITZ HARTMANN NACHF GMBH
SUECHTELNER STRASSE 40
MOENCHENGLADBACH, 41066
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISOMERS LABORATORIES INC
TYCOS DRIVE
#105
TORONTO, ON M6B 1W3
CANADA

ISP KG DIETER LATHER
MAX-PLANCK-STRASSE 20
DREIEICH, 63303
GERMANY

ISPY SERVICES LTD
UNIT 40 INCA BUSINESS PARK
SUDBURY, CO10 0BB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ISS
AI SS CO LTD
2-16-1 SHIMBASHI
NEW SHIMBASHI BLDG 801A
MINATO-KU
TOKYO, 105-0004
JAPAN

ISS CONSULTING INC
I.S.S. CONSULTING CO LTD
4-1-1 TORANOMON 23F
HARBOR, 1056923
JAPAN

ISS GROUNDS CONTROL, INC.
16331 PLEASANTVILLE ROAD
SAN ANTONIO, TX 78233

ISS INSTITUTE
ISS INSTITUTE CO LTD
1-12-32 AKASAKA
ARK MORI BLDG 32F
MINATO-KU
TOKYO, 107-6032
JAPAN

ISS KIND, ISS GMBH
STORKOWER STR. 133
BERLIN, 12047
GERMANY

ISS KOREA
434 11FL. JUVIS TOWER, GANGNAM-GU
SEOUL, KOREA, 006-178
SOUTH KOREA

ISS KOREA
434 GANGNAM-GU
SEOUL, KOREA, 006-178
SOUTH KOREA

ISS KOREA(JINHONG KIM)
434 GANGNAM-GU
ISS KOREA(JINHONG KIM)
GANGNAM-GU, 006-178
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

IST-STUDIENINSTITUT GMBH
ERKRATHER STRASSE 220A-C
DUESSELDORF, 40233
GERMANY

ISTEER INC.
2770 MAIN STREET
SUITE # 169
FRISCO, TX 75033

ISTHMUS COMMUNICATIONS
100 BLUE RIDGE PARKWAY
MADISON, WI 53705

ISTITUTO AUTODISCIPLINA PUBBLICITAR
VIA LARGA 15
MILANO, 20122
ITALY

ISTITUTO VIGILANZA NOTTURNA E DIURN
VIA FOGAZZARO 6
MONZA, 20052
ITALY

ISTOCKPHOTO
SUITE 200, 1240 - 20TH AVE SE
CALGARY, AB T2G 1M8
CANADA

ISTREAMU, LLC
1250 W. GLENOAKS BLVD.
E 183
GLENDALE, CA 91201

ISTREAMU, LLC
WEST GLENOAKS BLVD
#1250
E 183
GLENDALE, CA 91201

ISTYLE INC
AI STYLE CO LTD
HORIKIRI 6-CHOME
KATSUSHIKA WARD, 1240006
JAPAN

ISUCKER COMPANY
1449 CYPRESS ROAD
ST. JACOB, IL 62281

ISYMMETRY, INC.
3780 MANSELL ROAD
SUITE T-30
ALPHARETTA, GA 30022

ISYNC MKTG INC
212 WEST 91ST STREET
SUITE 1521
NEW YORK, NY 10024

IT COSMETICS
25562 NETWORK PLACE
CHICAGO, IL 60673-1255

IT COSMETICS, LLC
10 HUDSON YARDS
NEW YORK, NY 10001

IT COSMETICS, LLC
111 TOWN SQUARE PLACE
SUITE 517
JERSEY CITY, NJ 07310

IT COSMETICS, LLC
111 TOWN SQUARE PLACE
SUITE 317
JERSEY CITY, NJ 07310

IT COSMETICS, LLC
111 TOWN SQUARE PLACE
SUITE 517
NEW JERSEY
NEW JERSEY, NJ 07310

IT COSMETICS, LLC
16 LYON COURT
JERSEY CITY, NJ 07305

IT COSMETICS, LLC, A DIVISION OF LOREAL
USA S/D, INC.
10 HUDSON YARDS
NEW YORK, NY 10001

IT COSMETICS, LUXE DIVISION OF LOR
USA S/D INC
25562 NETWORK PLACE
CHICAGO, IL 60673

IT COSMETICS, LUXE DIVISION OF LOREAL
USA S/D, INC.
111 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

IT FIGURES
1213 GILMORE AVE
WINONA, MN 55987-2474

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IT FIGURES, LLC
1411 BROADWAY
SUITE 3150
NEW YORK, NY 10018

IT FIGURES, INC.
1411 BROADWAY
SUITE 3150
NEW YORK, NY 10018

IT JEANS
215 W 40TH ST
NEW YORK, NY 10018

IT JEANS INC
5251 S SANTA FE AVE
VERNON, CA 90058

IT LUGGAGE USA LTD
1499 WINDHORST WAY
STE 260
GREENWOOD, IN 46143-8800

IT PROFESSIONAL SERVICES, INC., D/B/A
FOREGROUND SECURITY
801 INTERNATIONAL PARKWAY
5TH FLOOR
LAKE MARY, FL 32746

ITS A 10 HAIRCARE LIMITED
INNOVATION CENTRE, GALLOWS HILL
WARWICK, CV34 6UW
UNITED KINGDOM

ITS A WRAP IDEAS LLC
522B ENTERPRISE DR
ERLANGER, KY 41017

ITS ALL ABOUT THE MAC
CUMBERLAND STATION CT.
#4721
JACKSONVILLE, FL 32257

ITS COMMUNICATIONS
ITC COMMUNICATIONS CO LTD
3-20 KANDANISHIKICHO
NISHIKICHO TRAD SQUARE 7F
CHIYODA-KU
TOKYO, 101-0054
JAPAN

ITS COMMUNICATIONS
ITS COMMUNICATIONS CO LTD
2-1-5 SHIN ISHIKAWA
AOBA-KU, YOKOHAMA-SHI
KANAGAWA, 225-0003
JAPAN

IT-GENESIS CO LTD
IT-GENESIS CO LTD
1-16-6 DOGENZAKA, 9C FUTABA BLDG
SHIBUYA WARD, 1500043
JAPAN

ITA AUDIO VISUAL SOLUTIONS
2162 DANA AVE
CINCINNATI, OH 45207

ITA GROUP ACCOUNTING DEPT
4800 WESTOWN PARKWAY
SUITE 300
WEST DES MOINES, IA 50266-6770

ITA GROUP, INC.
ITA GROUP HOLDINGS, INC.
4600 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

NAME ON FILE
ADDRESS ON FILE

ITALA GROUP SRL
VIA MAGLIO 18
OME, 25050
ITALY

ITALESSE SRL
VIA DEI TEMPLARI 6
MUGGIA TS, 34015
ITALY

ITALIA MARITTIMA S.P.A.
4 PASSEGGIO S.ANDREA
TRIESTE, 34123
ITALY

ITALIA POWER S.P.A
VIA BROLETTO 46
MILAN, 20121
ITALY

ITALIA STARTUP
VIA DURANDO 38/A
MILANO, 20158
ITALY

ITALIA TRANSPORTO AEREO S.P.A.
VIA VENTI SETTEMBRE 97
ROMA, 00187
ITALY

ITALIADOC SRL
PIAZZA CEPINO 8
SANTOMOBONO TERME, 24038
ITALY

ITALIAN DESIGN GROUP SRL
VIA CRISPI 14
EVA FRANCO CIAMBELLA
CIVITAVECCHIA, 00053
ITALY

ITALIAN FLAG S.R.L.
VIA MALCANTON 2
TREBASELEGHE, 35010
ITALY

ITALIAN IDEA SRQ LLC
136 SOUTH PINEAPPLE AVENUE
SARASOTA, FL 34236

ITALIAN PROJECT GROUP SRL
SANDRO PERTININ
TOSCANA, ALTOPASCIO, 55011
ITALY

ITALIAN SHOEMAKERS
9350 NW 58TH STREET
MIAMI, FL 33178

ITALIAN STILE SRL
VIA DELLARTIGIANATO 13
CAMISANO VICENTINO, 36043
ITALY

ITALIAN STYLE GROUP S.R.L
VIALE DI TRASTEVERE 143
ROMA, 00153
ITALY

ITALIAN TRADE COMMISSION
1801 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90067

ITALIAN TRADE COMMISSION (INSTITUTO
NAZIONALE PER IL COMMERCIO ESTERO)
1801 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90067

ITALIANORCHARDS SRLS A SOCIO UNICO
VIA FRATELLI RUFFINI 10
MILANO, 20123
ITALY

ITALIANWAY
VIA CARLO DE CRISTOFORIS
MILANO, 20124
ITALY

ITALIANWAY PROPERTY MANAGEMENT SRL
VIA CARLO DE CRISTOFORIS
MILANO, 20124
ITALY

ITALIDEA SRL
VIA SAN FRANCESCO 19
MARIANO COMENSE, 22066
ITALY

ITALKERO SRI
VIA LUMUMBA NR 2
MODENA, 41100
ITALY

ITALSEMPIONE S.P.A.
VIA RESTELLI 5
VITTUONE, 20010
ITALY

ITALTRADE SRL
VIA GARIBALDI 5
GENOVA, 16124
ITALY

ITALUCE CORPORATION
27458 RONDELL ST
AGOURA HILLS, CA 91301

ITALY DIRECT
2301 SW 145TH AVE
MIRAMAR, FL 33027

ITAX GROUP, INC.
2929 N. CENTRAL AVE.
SUITE 1800
PHOENIX, AZ 85012

ITC INFOTECH (USA) INC
12 NORTH STATE ROUTE 17
PARAMUS, NJ 07652

ITC INFOTECH (USA), INC
NORTH STATE ROUTE 17, STE 303
#12
PARAMUS, NJ 07652

ITC INFOTECH (USA), INC.
BANGALORE, INDIA
BANGALORE
INDIA

ITC INFOTECH (USA), INC.
12 ROUTE 17 NORTH
SUITE 303
NJ
PARAMUS, NJ 07652

ITC INFOTECH (USA), INC.
12 NORTH STATE ROUTE 17
SUITE 303
PARAMUS, NJ 07652

ITC INFOTECH (USA), INC.
12 ROUTE 17 NORTH
SUITE 303
PARAMUS, NJ 07652

ITCADS INC
LAND O LAKES, FL 34638
LAND O LAKES, FL 34638

ITCADS, INC.
16919 MELISSA ANN DRIVE
LUTZ, FL 33558

ITCADS, INC.
2917 TANGLEWYLDE DR
LAND O LAKES, FL 34638

ITCORE BUSINESS GROUP S.R.L.
VIA BERNARDINO LANINO 36
SARONNO, 21047
ITALY

ITECH US INC
20 KIMBALL AVE
STE 303 NORTH
S BURLINGTON, VT 05403

ITENS LLC
1760 WADSWORTH ROAD
AKRON, OH 44320

ITERGY INTERNATIONAL INC.
2075 UNIVERSITY STREET
SUITE 700
MONTREAL, QC H3A 2L1
CANADA

ITERGY INTERNATIONAL INC.
1450 MEYERSIDE DRIVE
SUITE 400
MISSISSAUGA, ON L5T 2N5
CANADA

ITGAIN INC.
530 MEANS STREET
SUITE 120
ATLANTA, GA 30318

ITGAIN, INC
17TH STREET
#271
ATLANTA, GA 30363

ITGAIN, INC.
271 17TH STREET
SUITE 1750
ATLANTA, GA 30363

ITHEALTH
10 CHURCHILL PARK
PRIVATE ROAD NO 2
COLWICK
NOTTINGHAM, NG4 2HF
UNITED KINGDOM

ITHEALTH U.K. LIMITED
10 CHURCHILL PARK
PRIVATE ROAD NO 2
COLWICK NOTTINGHAM
NOTTINGHAMSHIRE
NOTTINGHAM, NG4 2HF
UNITED KINGDOM

ITHEALTH U.K. LTD
PRIVATE ROAD NO2
COLWICK, NG4 2HF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ITIN SCALE
4802 GLENWOOD RD
BROOKLYN, NY 11234

ITM GMBH
PROF. DR. THOMAS HOEREN
MARKT 16
STEINFURT, 48565
GERMANY

ITO CO LTD
ITO CO LTD
SOTOKANDA 6-CHOME
CHIYODA WARD, 1010021
JAPAN

NAME ON FILE
ADDRESS ON FILE

ITO JEWELRY INC
ITO JEWELRY CO LTD
SHIBANAKATA 1-CHOME
KAWAGUCHI CITY, 3330847
JAPAN

ITO JEWELRY INC
ITO JEWELRY CO LTD
1-21-9 SHIBANAKADA, 1F ITO BUILDING
KAWAGUCHI CITY, 3330847
JAPAN

ITO PROJEKTGESELLSCHAFT MBH
OTTO-LILIENTHAL-STR. 12
WALLENHORST, 49134
GERMANY

ITO-CHU TECHNO SOLUTIONS
ITOCHU TECHNO-SOLUTIONS CORPORATION
4-1-1 TORANOMON
KAMIYACHO TRUST TOWER
MINATO-KU
TOKYO, 105-6950
JAPAN

ITO-TOSHI CO LTD
ITO SATOSHI CO LTD
2-2-28 TAKADONO ASAHI-KU
OSAKA-CITY, 5350031
JAPAN

ITOCHU CABLE SYSTEM
ITOCHU CABLE SYSTEMS CO LTD
3-20-14 HIGASHI-GOTANDA
TAKANAWA PARK TOWER
SHINAGAWA-KU
TOKYO, 141-0022
JAPAN

ITOCHU CORPORATION
ITOCHU CORPORATION
UMEDA 3-CHOME
OSAKA CITY, KITA WARD, 5308448
JAPAN

ITOCHU CORPORATION INTIMATE APPAREL
ITOCHU CORPORATION INNER DEPARTMENT
2-5-1 NORTH AOYAMA
MINATO WARD, 1078077
JAPAN

ITOCHU PROMINENT USA LLC
1411 BROADWAY
NEW YORK CITY, NY 10018

ITOCHU RETAIL LINK CORPORATION
ITOCHU RETAIL LINK CO LTD
CHUO WARD, HATCHOBORI
TOKYO, 1040032
JAPAN

ITOCHU RETAIL LINK CORPORATION
ITOCHU RETAIL LINK CO LTD
HATCHOBORI 4-7-1
CENTRAL DISTRICT, 1040032
JAPAN

ITOCYU HOME FASHION
ITOCHU HOME FASHION CO LTD
NIHONBASHI BAKUROCHO 2-CHOME
CENTRAL WARD, 1030002
JAPAN

ITOEN
ITO EN, LTD
3-47-10 HONMACHI
SHIBUYA-KU
TOKYO, 151-8550
JAPAN

ITOEN LTD
ITO EN, LTD
ASAKUSA 5-CHOME
TAITO WARD, 1110032
JAPAN

ITOH DENKI USA, INC.
135 STEWART ROAD
WILKES-BARRE, PA 18706

ITOIGAWA CITY
ITOIGAWA CITY
1-2-5 ICHINOMIYA
ITOIGAWA-SHI
NIIGATA, 941-8501
JAPAN

NAME ON FILE
ADDRESS ON FILE

ITOUCHLESS HOUSEWARES
AND PROUDCTS INC
551 FOSTER CITY BLVD
UNIT M
FORSTER CITY, CA 94404

ITOUCHLESS HOUSEWARES PROD INC
777 MARINERS ISLAND BLVD
SAN MATEO, CA 94404

ITOUCHLESS HOUSEWARES PRODUCTS, INC
MARINERS ISLAND BLVD
#777
STE 125
SAN MATEO, CA 94404

ITOUCHLESS HOUSEWARES PRODUCTS, INC.
777 MARINERS ISLAND BOULEVARD
SUITE 125
SAN MATEO, CA 94404

ITRADENETWORK, INC.
4155 HOPYARD ROAD
SUITE 100
PLEASANTON, CA 94588

ITRS AMERICA INC.
711 THIRD AVENUE
SUITE 1802
NEW YORK, NY 10017

ITS A NEW 10 LLC
DBA ITS A 10 HAIRCARE
6942 NW 7TH AVENUE
MIAMI, FL 33150

ITS ALL ABOUT THE MAC, LLC
1850 EMERSON STREET
JACKSONVILLE, FL 32207

ITS ALL CHIC TO ME LLC
SHELBI ADAMS
6118 ROLLING WATER DR.
HOUSTON, TX 77069

ITS INTERNATIONAL SA GUATEMALA LABT
46 CALLE 21-53, ZONA 12
EXPOBODEGA 46, BODEGA 10
GUATEMALA CITY, 10
GUATEMALA

ITS LABTEST BANGLADESH LTD.
INTERTEK BANGLADESH
407 PHOENIX TOWER, 2ND 3RD FLOORS
DHAKA, 1208
BANGLADESH

ITS NATIONAL, LLC
555 VISTA BLVD
SPARKS, NV 89434

ITS PARTNERS, LLC
4079 PARK EAST COURT
GRAND RAPIDS, MI 49546

ITS TESTING SERVICES (UK) LIMITED
DBA INTERTEC TESTING AND
1-9 BROOK STREET
BRENTWOOD, CM145NQ
UNITED KINGDOM

ITSBHU VENTURES, LLC
204 W. 140TH ST.
SUITE 5A
NEW YORK, NY 10030

ITSBYU VENTURES, LLC
204 140 STREET
SUITE 5A
NEW YORK, NY 10030

ITSBYU VENTURES, LLC
204 W. 140TH STREET, SUITE 5A
NEW YORK, NY 10030

ITSG GMBH
SELIGENSTRAEDTER GRUND 11
HEUSENSTAMM, 63150
GERMANY

NAME ON FILE
ADDRESS ON FILE

ITTEI
IT INC
8-5-10 NISHISHINJUKU
CAMELLIA BLDG 2F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

ITV BROADCASTING LIMITED
THE LONDON TELEVISION CENTRE
UPPER GROUND
LONDON, SE1 9LT
UNITED KINGDOM

ITW-SCHINDLER GMBH
JENFELDER ALLEE 80
HAMBURG, 22048
GERMANY

ITX ITALIA SRL
LARGO CORSIA DEI SERVI 3
MILANO, 20122
ITALY

IUC INTERNATIONAL LLC
DBA SKEEM DESIGN
1175 MARLKRESS ROAD
UNIT 2120
CHERRY HILL, NJ 08034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IVALUA, INC.
805 VETERANS BOULEVARD
SUITE 203
REDWOOD CITY, CA 94063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IVANTI
698 WEST 10000 SOUTH
SOUTH JORDAN, UT 84095

IVANTI INC.
698 WEST 10000 SOUTH
SOUTH JORDAN, UT 84095

IVANTI UK LIMITED
3 ARLINGTON SQUARE
BRACKNELL, RG12 1WA
UNITED KINGDOM

IVANTI UK LIMITED
3 ARLINGTON SQUARE
DOWNSHIRE WAY
BRACKNELL, RG12 1WA
UNITED KINGDOM

IVANTI, INC
SOUTH JORDAN GATEWAY
#10377
SOUTH JORDAN, UT 84095

IVANTI, INC.
10377 SOUTH JORDAN GATEWAY
SOUTH JORDAN, UT 84095

IVANTI, INC.
PO BOX 120352
DALLAS, TX 75312-0352

IVARSON USA LLC
4 BANK STREET
SAN ANSELMO, CA 94960

NAME ON FILE
ADDRESS ON FILE

IVEY BUILDERS, INC
PO BOX 327
FORSYTH, GA 31029

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IVI WORLD LLC
200 BLYDENBURG ROAD
SUITE 3
ISLANDIA, NY 11749

IVI WORLD LLC
95 HOFMAN LANE
ISLANDIA, NY 11749

IVINA, INC
6827 MOWRY AVE
NEWARK, CA 94560

IVINI (H.K) INTERNATIONAL CO
RM 1019 TOWER B R F YINGI
BLDG PEARL RIVER NEW CITY
TIANHE
GUANGZHOU GUANGDON
CHINA

IVKOVIC D.O.O.
8 MARTA 23
BOLEC, 11307
SERBIA

NAME ON FILE
ADDRESS ON FILE

IVY CITY SMOKEHOUSE
1356 OKIE ST NE
WASHINGTON, DC 20002

IVY COSTA LLC
2718 HACKBERRY
CINCINNATI, OH 45206

IVY DISTRIBUTION GMBH
PREUSENSTR. 17
RATIGEN, 40883
GERMANY

NAME ON FILE
ADDRESS ON FILE

IVY HILL HOME, INC.
5548 EDISON AVENUE
CHINO, CA 91710

IVYBEAUTY GMBH
26 HAFENWEG 26
CREFO 600
MUENSTER, 48155
GERMANY

IVYLEE APS
KASTELSVEJ 7
COPENHAGEN, 2100
DENMARK

IVYLINE
HIGH STREET
COVENTRY, CV6 2EN
UNITED KINGDOM

IVZW ECOMMERCE EUROPE
TRIERSTRAAT 59-61
ETTERBEEK, 1040
BELGIUM

IWALLET CORPORATION
7394 TRADE ST
SAN DIEGO, CA 92126

IWAMI CABLE VISION
IWAMI CABLE VISION CO LTD
2886 TAKESAKOMACHI
SAN-IN CHUO SHIMPO SEIBU HQ BLDG
HAMADA-SHI
SHIMANE, 697-0015
JAPAN

IWAMI GINZAN TV
IWAMI SILVER MINE TELEVISION
BROADCASTING CO LTD
1089-4 OTA-RO OTA-CHO
ODA-SHI
SHIMANE, 694-0064
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IWASAKITSUSHINKI
IWASAKI COMMUNICATION EQUIPMENT CO LTD
OGIKUBO, SUGINAMI WARD
TOKYO, 1688501
JAPAN

IWATA INSATSU
IWATA PRINTING CO LTD
3-2-9 IWAMOTOCHO
TAKISEI BLDG
CHIYODA-KU
TOKYO, 101-0032
JAPAN

IWATE BROADCASTING, CO LTD
IBC IWATE BROADCASTING CO LTD
6-1 SHIKECHO
MORIOKA CITY, 0208566
JAPAN

IWATE CABLE TV VISION
IWATE CABLE TELEVISION CO LTD
1 JUSANNICHIMACHI
VIANOVA BLDG 3F
HACHINOHE-SHI
AOMORI, 031-0042
JAPAN

IWEISS, INC.
815 FAIRVIEW AVENUE
# 10
FAIRVIEW, NJ 07022

IWIRD SRL
VIA DELLIMPRESA 48/50
BRENDOLA, 36040
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IXXI CONCEPTS B.V.
POSTBUS 1509
HERTOGENBOSCH, 5200 BN
THE NETHERLANDS

IYA DIS TIC.LTD.STI.
FATIH MAHALLESI EGE CADDESI NO 37
GAZIEMIR-IZMIR, 35414
TURKEY

IYA TEKSTIL SAN. TIC. LTD. STI
FATIH MAH. EGE CAD. 37
GAZIEMIR-IZMIR, 35414
TURKEY

IYUNO UK II LTD.
578-586 CHISWICK HIGH ROAD
LONDON, W4 5RP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IZOLA INC
149 SMITH STREET
STORE SIDE ENTRANCE
BROOKLYN, NY 11201

IZON MODELS AND TALENT INC
PO BOX 12851
PENSACOLA, FL 32591

IZUKYU CABLENETWORK
IZUKYU CABLE NETWORK CO LTD
9-5 KAMIJUKU-CHO
ATAMI-SHI
SHIZUOKA, 413-0018
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

IZUMO KABLE VISION
IZUMO CABLE VISION CO LTD
1291-24 SHIOYE-CHO
IZUMO-SHI
SHIMANE, 693-0021
JAPAN

IZZIE OLLIE LTD
54 SAVERNAKE ROAD
LONDON, NW3 2JP
UNITED KINGDOM

J D FINANCIAL CORPORATION
PO BOX 610250
NORTH MIAMI, FL 33261-0260

J D TRADING INC
2050 STEMMONS FREEWAY
SUITE 7329
DALLAS, TX 75207

J J MATERIAL HANDLING SYSTEMS, IN
1820 FRANKLIN STREET
COLUMBIA, PA 17512

J J OHIO LLC
30500 SE 79TH ST
ISSAQUAH, WA 98027

J J SEASONAL COMPANY LIMITED
NO 9-11 HOK YUEN STREET
HUNG HOM, 999077
HONG KONG

J J SNACK FOODS CORP.
6000 CENTRAL HIGHWAY
PENNSAUKEN, NJ 08109

J J TECHNOLOGY LLC
1203 VANN DRIVE
JACKSON, TN 38305

J R UPHOLSTERY
1023 CARRIAGE WAY
LOGANVILLE, GA 30052

J AMBROGI FOOD DISTRIBUTION INC
1400 METROPOLITAN AVE
THOROFARE, NJ 08086

J AND M REPRESENTATIVES
DBA SIMPLY AMISH, KAUFFMAN
BRANDS
401 E CR 200 N
ARCOLA, IL 61910

J BOUTIQUE
229 LOCUST STREET
HICKMAN, NE 68372

J C PENNEY COMPANY, INC
6501 LEGACY DRIVE
PLANO, TX 75024 3698

J CHARLES CRYSTALWORKS --
PO BOX 635727
CINCINNATI, OH 45263-5727

J D FACTORS
490 E. ROOSEVELT ROAD
CHICAGO, IL 60185

J D FACTORS LLC
ASSIGNEE FOR WEAVEWRIGHT
490 E. ROOSEVELT ROAD
WEST CHICAGO, IL 60185

J D FACTORS LLC
PO BOX 3428
PALOS VERDES, CA 90274

J D UNITED TRADING CORP LMT
UNIT 1305, 13/F YIP ST, KWUN TONG
PROSPERITY PLACE, 6 SHING
HONG KONG
CHINA

J E M SRL
PIAZZA GUARDI 15
MILANO, 20133
ITALY

NAME ON FILE
ADDRESS ON FILE

J FRONTIER CO LTD
JF FRONTIER CO LTD
9-8 SAKURAGAOKACHO, 4F KN SHIBUYA3
SHIBUYA WARD, 1500031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

J J LOCATIONS LTD
UNIT 17A PERSERVERANCE WORKS
LONDON, E2 8DD
UNITED KINGDOM

J LERDAHL CONSTRUCTION
779 BRUSH CREEK LANE
SANTA ROSA, CA 95404

J LOEW PROPERTY MGMT INC
120 PENNSYLVANIA AVENUE
SUITE 200
MALVERN, PA 19335

NAME ON FILE
ADDRESS ON FILE

J MARCUS WHOLESALERS INC --
1728 SMALLMAN ST
PITTSBURGH, PA 15222

J MB-SC INC
49 WEST 45TH ST.
3RD FL
NEW YORK, NY 10036

J MILLER BEAUTY DESIGNS
ATTN JEFFRET MILLER, PRESIDENT
ALVARADO LAND
#2123
SARASOTA, FL 34231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

J SCHMID ASSOC INC
5200 W 94TH TERRACE
SUITE 114
PRAIRIE VILLAGE, KS 66207

J SLAWSKY ASSOCIATES INC
450 BROADWAY
NEWPORT, RI 02840

JC JOEL LIMITED
SOWERBY BRIDGE
HALIFAX, HX6 2QQ
UNITED KINGDOM

JD BRUSH CO., LLC
55 MALL DRIVE
COMMACK, NY 11725

JD BRUSH COMPANY, LLC D/B/A WET BRUSH
ADAMS AVENUE
#5
HAUPPAUGE, NY 11788

JD FINANCIAL (WEST COAST) CORPORAT
1000 WEST PEMBROKE ROAD, UNIT 303
HALLANDALE BEACH, FL 33009

JD FINANCIAL (WEST COAST) CORPORAT
C/O ROSENTHAL ROSENTHAL
300 PARK AVE
STE 1401
NEW YORK, NY 10022

JDS DOWN HOME ENTERPRISES, INC.
8230 53 AVENUE S
#A-1
SEATTLE, WA 98108

JG TRYBUS CORPORATION
5535 RED BIRD CENTER DR
SUITE 120
DALLAS, TX 75237

JJ TECHNOLOGIES
1203 VANN DRIVE
JACKSON, TN 38305

JM FOOTWEAR INC
11221 E RUSH STREET SUITE B
S. EL MONTE, CA 91733

JM HARDWARE LIMITED
NO 5 INDUSTRIAL QI LING CHENG
DONG GUAN CITY
CHINA

JR SCHUGEL TRUCKING, INC.
2026 N BROADWAY
NEW ULM, MN 56073

JR SCHUGEL TRUCKING, INC.
JR SCHUGEL
2026 N BROADWAY
NEW ULM, MN 56073

JR SNACK LLC
170 LEHIGH AVENUE
SUITE 3
LAKEWOOD, NJ 08701

JR SNACK LLC
ATTN LIVIA SILVEIRA
170 LEHIGH AVENUE
SUITE 3,
LAKEWOOD, NJ 08701

JS AMERICA POWER RAIL SERVICE LLC
22802 POWELL HOUSE LANE
KATY, TX 77449

JT KANKYO
JT ENVIRONMENT CO LTD
580 HORIKAWA-CHO
SOLID SQUARE EAST BLDG 9F
SAIWAI-KU, KAWASAKI-SHI
KANAGAWA, 212-0013
JAPAN

J-COM SAPPORO
JCOM SAPPORO CO LTD
7-20 TSUKISAMU-HIGASHI 2-JO 18-CHOME
TOYOHIRA-KU, SAPPORO-SHI
HOKKAIDO, 062-8624
JAPAN

J-PHONIC
J-PHONIC CO LTD
3-2-11 WHEN
KOFU, 4000015
JAPAN

J-PILLOW LTD
3 CANON DRIVE
BOWDEN, WA14 3FD
UNITED KINGDOM

J-SCUBE
J-CUBE INC
1-7-12 SHINONOME
KDX TOYOSU GRAND SQUARE 5F
KOTO-KU
TOKYO, 135-0062
JAPAN

J-SOURCE
J-SOURCE CO LTD
3-10-4-502 MOTOAZABU
MINATO, 1060046
JAPAN

J-TEC INDUSTRIES, INC.
201 CARVER LANE
EAST PEORIA, IL 61611

J-TWO INC
46 KIEL AVENUE
KINNELON, NJ 07405

J. B. ELECTRIC POWER TOOL CO LTD
65A MANCHESTER ROAD
BOLTON, BL2 1ES
UNITED KINGDOM

J. BOYE GROUP
ENGMARKEN 3
KASTRUP, 2770
DENMARK

NAME ON FILE
ADDRESS ON FILE

J. C. EHRLICH CO., INC.
1107 ENTERPRISE ROAD
LANCASTER, PA 17604

J. CAL LLC
55 BRUCKNER BLVD
BRONX, NY 10454

J. HARRIS DESIGNS
230 PARK CREEK DRIVE
ALPHARETTA, GA 30005

J. J. KELLER ASSOCIATES, INC.
3003 BREEZEWOOD LANE
P.O. BOX 368
NEENAH, WI 54957-0368

J. J. KELLER ASSOCIATES, INC.
P.O. BOX 368
NEENAH, WI 54957-0368

J. J. KELLER ASSOCIATES, INC.
3003 BREEZEWOOD LANE
NEENAH, WI 54957-0368

NAME ON FILE
ADDRESS ON FILE

J. K. ADAMS COMPANY, INC.
1430 ROUTE 30
DORSET, VT 05251

J. KELLER ASSOCIATES, INC.
3003 BREEZEWOOD LANE
P.O. BOX 368
NEENAH, WI 54957-0368

J. KINDERMAN SONS INC
2900 S 20TH ST
PHILADELPHIA, PA 19145

J. LOEW PROPERTY MANAGEMENT, INC.
55 COUNTRY CLUB DRIVE
SUITE 200
DOWNINGTOWN, PA 19335-3062

J. MILLER BEAUTY DESIGNS
ALVARADO LAND
#2123
SARASOTA, FL 34231

J. MILLER BEAUTY DESIGNS
11779 BOULDER BAY ROAD
EDEN PRAIRIE, MN 55344

J. MILLER BEAUTY DESIGNS, LLC
2123 ALVARADO LANE
SARASOTA, FL 34231

J. MILLER BEAUTY DESIGNS, LLC
11779 BOULDER BAY RD.
EDEN PRAIRIE, MN 55344

J. MORGANS CONFECTIONS I
3758 PACIFIC AVE
OGDEN, UT 84405

J. MORGANS CONFECTIONS INC.
ATTN BROCK SQUIRE
3758 PACIFIC AVENUE
OGDEN, UT 84405

J. MORGANS CONFECTIONS, INC.
3758 PACIFIC AVE.
OGDEN, UT 84405

J. MORGANS CONFECTIONS, INC.
PACIFIC AVE
#3758
OGDEN, UT 84405

NAME ON FILE
ADDRESS ON FILE

J. SCHMID ASSOC., INC.
5800 FOXRIDGE DRIVE
SUITE 200
MISSION, KS 66202

J. WAGNER GMBH
OTTO-LILIENTHAL- STR 18
MARKDORF, 88677
GERMANY

J. WAGNER GMBH
18 OTTO LILIENTHAL STRASSE
MARKDORF, 88677
GERMANY

J. WHALEN, LLC
67 CHAPIN AVENUE
MERRICK, NY 11566

J.A. IMPORTS LLC
52 NORTH PALMETTO AVENUE
SUITE 102
EAGLE, ID 83616

J.A. IMPORTS, LLC DBA VINO VOYAGE
52 N PALMETTO AVE STE 102
EAGLE, ID 83616

J.A.M. ENTERPRISES D/B/A CHANTAL CORP
PO BOX 678399
DALLAS, TX 75267-8399

J.A.M. ENTERPRISES, LLC
PO BOX 678399
DALLAS, TX 75267-8399

J.B. COSMETICS, INC.
CHANCERY COURT
THE MALL
P.O. BOX F-42643
FREEPORT
BAHAMAS

J.B. HUNT TRANSPORT, INC.
615 J.B. HUNT CORPORATE DRIVE
LOWELL, AR 72745

J.B. HUNT TRANSPORT, INC.
P.O. BOX 598
LOWELL, AR 72745

J.B. JAPAN
J.B. JAPAN CO LTD
3-18-1 UENO
TOKYO
TAITO-KU, 110-0005
JAPAN

J.B. JAPAN LTD
J.B. JAPAN CO LTD
UENO 3-CHOME
TAITO WARD, 1100005
JAPAN

J.C. EHRLICH CO INC
12077 TECH RD
SILVER SPRINGS, MD 20904

J.C. LEACOCK PHOTOGRAPHY
PO BOX 2491
CRESTED BUTTE, CO 81224

J.C. PALLET COMPANY, INC
PO BOX 277
BARHAMSVILLE, VA 23011-0277

J.C. PALLET COMPANY, INC.
POST OFFICE BOX 277
BARHAMSVILLE, VA 23011-0277

J.CAL LLC
825 COLUMBIA BOULEVARD
NATIONAL PARK, NJ 08063

J.D. POWER AND ASSOCIATES
2625 TOWNSGATE ROAD
WESTLAKE VILLAGE, CA 91361

J.F. CHOBERT ASSOCIATES, INC.
1018 SAUNDERS LANE
WEST CHESTER, PA 19380

J.FRONT DESIGN CONSTRUCTION CO
J. FRONT CONSTRUCTION CO LTD
1-8-8 HARUMI
CENTRAL DISTRICT, 1040053
JAPAN

J.G. HOOK ENTERPRISES, INC.
498 7TH AVENUE
23RD FLOOR
NEW YORK, NY 10018

J.G. NIEDEREGGER GMBH CO. KG
ZEISSSTRASSE 1-7
LUEBECK, 23560
GERMANY

J.J. GOLD, INTERNATIONAL, INC. D/B/A
LAUREN G. ADAMS
3700 N 29TH AVENUE
HOLLYWOOD, FL 33020

J.J. KELLER ASSOCIATES, INC
PO BOX 735492
CHICAGO, IL 60673-5492

J.J. KELLER ASSOCIATES, INC.
3003 BREEZEWOOD LANE
P. O. BOX 368
NEENAH, WI 54957

J.J. KELLER ASSOCIATES, INC.
3003 W. BREEZEWOOD LANE
P.O. BOX 368
NEENAH, WI 54957-0368

J.JILL
100 BIRCH POND DRIVE
TILTON, NH 03276

J.K.L.A DIV. OF CREW KNITWEAR
1731 E. 23RD STREET
VERNON, CA 90058

J.L. HUFFORD COFFEE TEA COMPANY
3600 STATE RD. 38E
LAFAYETTE, IN 47905

J.L. HUFFORD COFFEE AND TEA CO
3600 STATE ROAD 38 E.
LAFAYETTE, IN 47905

J.M.C. GMBH
SCHILLINGSSTR. 334
DUEREN, 52355
GERMANY

J.M.C. GMBH
SCHILLINGSSTTR. 334
DUEREN, 52355
GERMANY

J.O. TRADING GMBH
JOHANN-CLANZE STR. 26
MUNICH, 81369
GERMANY

J.P. GRIFFIN, INC.
604 N. GILCHRIST AVE.
TAMPA, FL 33606-1320

J.P. MORGAN INVESTMENT MANAGEMENT INC.
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES, CA 90067

J.P. MORGAN SECURITIES INC.
270 PARK AVENUE
NEW YORK, NY 10017

J.P. MORGAN SECURITIES LLC
383 MADISON AVENUE
NEW YORK, NY 10179

J.P. MORGAN SECURITIES LLC AND JPMORGAN
CHASE BANK, N.A.
383 MADISON AVENUE
NEW YORK, NY 10179

J.P. MORGAN SECURITIES, INC.
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES, CA 90067

J.P. MORGAN SECURITIES, LLC
PO BOX 2539
HOUSTON, TX 77002

J.P. OURSE CIE
12196 SW 128TH STREET
MIAMI, FL 33186-5231

J.P. MATTIE DBA COTTON CARGO
837 TRACTION AVE
SUITE 108
LOS ANGELES, CA 90013

J.P.MORGAN CHASE CO - USA
270 PARK AVENUE
NEW YORK, NY 10017

J.T. MCKINNEY CO INC
2601 SATURN STR#110
MCKINNEY TRAILER RENTALS
BREA, CA 92821

J.T. MCKINNEY CO INC
2601 SATURN ST
STE 110
BREA, CA 92821

J.T. RONNEFELDT KG
ROTFEDER-RING 7
FRANKFURT AM MAIN, 60327
GERMANY

J.W. OLIPHANT ASSOCIATES, LLC
633 RIDGE ROAD
ORANGE, CT 06477

J.W. STANNARD WIND CHIMES LTD.
445 MOUNTAIN HIGHWAY
SUITE 210
NORTH VANCOUVER, BC V7J 2L1
CANADA

J.W. ZANDER GMBH CO. KG ESSEN
NUENNINGSTRASSE 1
ESSEN, 45141
GERMANY

J.Y.S. ENTERPRISE INC
1951 GLEN DRIVE
VANCOUVER, BC V5T 4R1
CANADA

J.Y.S. ENTERPRISE INC.
1951 GLEN DRIVE
264
VANCOUVER, BC V6A 4J6
CANADA

J558E PLASTICS
225 WEST 30TH STREET
NATIONAL CITY, CA 91950

J9 LIMITED
18 NEW HORIZON BUSINESS CENTRE
BARRIERS DIRECT
HARLOW, CM19 5FN
UNITED KINGDOM

JCOM CHIBA CO LTD
JCOM CHIBA CO LTD
1-9 OTSUKA 1ST FLOOR
INZAI-CITY, 2701352
JAPAN

JA CARAMELS, LLC D/B/A JULIEANN CARAMELS
SOUTH 560 WEST
#9493
SANDY, UT 84070

JA CARAMELS, LLC DBA JULIEANN CARAMELS
9493 S 560 W
SANDY, UT 84070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JA PUTNAM CO
5738 LIMABURG ROAD
BURLINGTON, KY 41005

JA RU INC
4030 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32207

JA SHIMANE IZUMO SOUSAI CENTER
JA SHIMANE IZUMO FUNERAL CENTER
SHIROE TOWN 1156-1
IZUMO, 6930006
JAPAN

JA STAR USA, INC
42 WEST 48TH STREET
NEW YORK, NY 10036

JA TENDOFOODS
JA TENDO FOODS CO LTD
1475-10 KURAZO
TENDO-SHI, 9940075
JAPAN

NAME ON FILE
ADDRESS ON FILE

JA-CRANE IWAO BRANCH
CRANE AGRICULTURAL COOPERATIVE
ASSOCIATION IWAO BRANCH
KOMOA SHIOTSU 1-42-1
UENOHARA CITY, 4090126
JAPAN

JAB DISTRIBUTORS LLC
DBA PROTECT-A-BED
39731 TREASURY CENTER
CHICAGO, IL 60062

JAB DISTRIBUTORS, LLC
1500 SOUTH WOLF ROAD
WHEELING, IL 60090

JAB DISTRIBUTORS, LLC
DBA PROTECTABED
75 REMITTANCE DR SUITE 3005
CHICAGO, IL 60675-3005

JAB JOSEF ANSTOETZ KG
POTSDAMER STRASSE 160
BIELEFELD, 33719
GERMANY

NAME ON FILE
ADDRESS ON FILE

JABBER HAUS, LLC
1601 VINE STREET
6TH FL.
LOS ANGELES, CA 90028

JABBER HAUS, LLC
1601 VINE STREET
6TH FI.
LOS ANGELES, CA 90028

JABBER HAUS, LLC.
1601 VINE STREET
6TH FLOOR
LOS ANGELES, CA 90028

NAME ON FILE
ADDRESS ON FILE

JABERTOOLS AND ROBOTICS
INDUSTRIESTRASSE 3
SCHEUERFELD, 57584
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAC INTERNATIONAL CO., LTD.
1-105 KANDA JINBOCHO 14F
CHIYODA-KU, 1010051
JAPAN

JAC RECRUITMENT
JAC RECRUITMENT CO LTD
TATEYAMA-MACHI
NAKANIIKAWA-GUN
TOYAMA, 101-0051
JAPAN

JACARANDA ARCHIVES LTD
DBA JACARANDA DESIGN ARCH
10 COPSE DRIVE
WOKINGHAM, RG411LX
UNITED KINGDOM

JACARANDA LIVING
DBA JACARANDA LIVING
177 WORCESTER STREET
SUITE 303
WELLESLEY, MA 02481

JACAVI BEAUTY GROUP LLC
NW 25TH STREET
#6990
MIAMI, FL 33122

JACAVI BEAUTY GROUP, LLC
6990 NW 25TH STREET
MIAMI, FL 33122

JACCS
JACS CO LTD
HIGASHISHINAGAWA 4-12-1
SHINAGAWA WARD, 1408514
JAPAN

NAME ON FILE
ADDRESS ON FILE

JACEYCAKES, LLC
960 WEST 124TH AVE
WESTMINSTER, CO 80234

JACFO
JAPAN CFO ASSOCIATION
2-7-1 HIRAKAWACHO
SHIOZAKI BLDG
CHIYODA-KU
TOKYO, 102-0093
JAPAN

JACHS.COM LLC
515 CLEMENTIS ST
WEST PALM BEACH, FL 33401

JACHS.COM LLC
515 CLEMATIS STREET
WEST PALM BEACH, FL 33401

JACK AEZEN AND C.C. SHOES, INC.
238 WEST MONTGOMERY AVENUE
HAVERFORD, PA 19041

JACK BADASH INC.
44 W. JEFRYN BLVD.
DEER PARK, NY 11729

JACK BADASH, INC.
W JEFRYN BLVD.
#44G
DEER PARK, NY 11729

JACK BADASH, INC.
44G WEST JEFRYN BOULEVARD
DEER PARK, NY 11729

JACK BADASH, INC.
44G W JEFRYN BLVD.
DEER PARK, NY 11729

JACK BADASH, INC.
DBA BADASH CRYSTAL
44G W JEFRYN BLVD.
DEER PARK, NY 11729

JACK BADASH, INC. DBA BADASH CRYSTAL
44G WEST JEFRYN BOULEVARD
DEER PARK, NY 11729

JACK BAKES INC.
1508 BAY ROAD
SUITE 114
MIAMI BEACH, FL 33139

JACK BAKES INC.
401 WEST 25TH STREET
APT 13C
NEW YORK, NY 10001

JACK BLACK LLC
2025 W BELT LINE RD
SUITE 120
CARROLLTON, TX 75006

JACK GEORGES INC
823 MAIN AVENUE
PASSAIC, NJ 07055

JACK GUTTMAN INC
P.O. BOX 37
WEST CHESTER,, OH 45071

JACK INGRAM MOTORS INC
227 EASTERN BLVD
MONTGOMERY, AL 36117

NAME ON FILE
ADDRESS ON FILE

JACK LILY LLC DBA COMRAD SOCKS
N.RUSTLER CT
#10271
KAMAS, UT 84036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACK MORTON DESIGN/PDG
919 THIRD AVE
14TH FLOOR
NEW YORK, NY 10022

JACK MORTON WORLDWIDE INC
10 APPLEGATE DRIVE
ROBBINSVILLE, NJ 08691

JACK MORTON WORLDWIDE INC
500 HARRISON AVE
STE 5R
BOSTON, MA 02118

JACK MORTON WORLDWIDE, INC.
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

JACK MORTON WORLDWIDE, INC.
142 BERKELEY STREET
FL. 5
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

JACK OF ALL GAMES
9271 MERIDIAN WAY
WEST CHESTER, OH 45069

JACK RABBIT CREATIONS INC
1039 VANCE AVE NE
ATLANTA, GA 30306

NAME ON FILE
ADDRESS ON FILE

JACK RATCHET LLC
1183 LAKEWOOD FARMINGDALE RD
HOWELL, NJ 07731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACK ROGERS LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACKS ROCKIN TOFFEE
125 ABALONE AVENUE
NEWPORT BEACH, CA 92662

NAME ON FILE
ADDRESS ON FILE

JACKET FOR EVERY BODY, LLC
510 EAST 201 STREET
#9G
NEW YORK, NY 10009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACKIE IVY DESIGN STUDIO, LTD.
209 MEDFORD ROAD
WILMINGTON, DE 19803

NAME ON FILE
ADDRESS ON FILE

JACKIE LINDSTEDT DESIGN
DBA JAX BARD
PO BOX 1677
GRAY, ME 04039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACKONLUX CO.,LIMITED
UNIT 1507C, 15/F., EASTCORE, KWUN T
KWUN TONG, 000000
HONG KONG

JACKPINE ENGINEERING LLC
TOWNES CIRCLE
#4617
EDINA, MN 55424

JACKPINE ENGINEERING, LLC
4617 TOWNES CIRCLE
EDINA, MN 55424

NAME ON FILE
ADDRESS ON FILE

JACKS BEAUTY GMBH
DANNECKERSTRASSE 8
BERLIN, 10245
GERMANY

JACKSON AND PARTNERS, LLC
1717 N. NAPER BLVD
SUITE 108
NAPERVILLE, IL 60563

NAME ON FILE
ADDRESS ON FILE

JACKSON CORPORATION
330 FIFTH AVENUE
11TH FLOOR
NEW YORK, NY 10001

JACKSON COUNTY
PO BOX 219747
KANSAS CITY, MO 64121-9747

JACKSON COUNTY TAX COLLECTOR
415 E 12TH ST #100
KANSAS CITY, MO 64106

JACKSON ENERGY AUTHORITY
119 EAST COLLEGE STREET
JACKSON, TN 38301

JACKSON ENERGY AUTHORITY
250 N. HIGHLAND AVE.
JACKSON, TN 38301

JACKSON ENERGY AUTHORITY INC
N HIGHLAND AVE
#250
JACKSON, TN 38301

JACKSON HIRSH INC
700 ANTHONY TRAIL
NORTHBROOK, IL 60062-2542

JACKSON LIFT SERVICES LIMITED
3/19 ROPERY BUSINESS PARK
ANCHOR AND HOPE LANE, SE7 7RX
UNITED KINGDOM

JACKSON NATIONAL LIFE INSURANCE COMPANY
1 CORPORATE WAY
LANSING, MI 48951

NAME ON FILE
ADDRESS ON FILE

JACKSON WALKER L.L.P.
901 MAIN STREET
SUITE 6000
DALLAS, TX 75202

JACKSON WALKER LLP
2323 ROSS AVE
STE 600
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACKSONN
P. O. BOX 960,
JACKSON, MS 39205-0960

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACMEL JEWELERY INC
30-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

JACMEL JEWELRY, INC
PO BOX 347292
PITTSBURGH, PA 15251-4292

JACMEL JEWELRY, INC.
30-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

JACMEL JEWELRY, INC.
1385 BROADWAY
8TH FLOOR
NEW YORK, NY 10018

JACMEL JEWELRY, INC.
3000 47TH AVENUE
8TH FLOOR
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACOB ELEKTRONIK GMBH
AN DER ROSSWEID 5
KARLSRUHE, 76229
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JACOBOWITZ INC
28050 SOUTHFIELD ROAD
SUITE 150
SOUTHFIELD, MI 48076

NAME ON FILE
ADDRESS ON FILE

JACOBS ENGINEERING GROUP INC.
1999 BRYAN ST.
#1200
DALLAS, TX 75201

JACOBS ENGINEERING GROUP, INC.
2301 CHESTNUT ST
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JACOBSON GROUP USA, LLC<br>PO BOX 88926<br>CHICAGO, IL 60695 | JACOBSON HAT CO INC<br>PO BOX 1429<br>SCRANTON, PA 18501 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | JACQUART CHAMPAGNE DEUTSCHLAND GMBH<br>MAX-PLANCK-STR. 1<br>GRAFSCHAFT-GELSDORF, 53501<br>GERMANY |
| JACQUART FABRIC PRODUCTS<br>1238 WALL ST<br>IRONWOOD, MI 49938 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | JACQUES LEMANS GMBH<br>JACQUES LEMANS STRASSE 1<br>ST. VEIT AN DER GLAN, 9300<br>AUSTRIA |
| NAME ON FILE<br>ADDRESS ON FILE | JACQUES MORET, INC.<br>1411 BROADWAY<br>8TH FLOOR<br>NEW YORK, NY 10018 | JACQUET NORTH AMERICA<br>MADISON AVENUE<br>#79<br>NEW YORK, NY 10016 |
| JACQUET NORTH AMERICA CORP.<br>401 PARK AVENUE SOUTH<br>10TH FLOOR<br>NEW YORK, NY 10016 | JACQUI JOSEPH DESIGNS<br>98 BRONDESBURY VILLAS<br>LONDON, NW6 6AD<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |

JACQUII, LLC
88 PINE STREET
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAD ENTERTAINMENT, LLC
250 N 10TH ST, APT 412
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JADA SPICES LLC
745 NW 31ST STREET
MIAMI, FL 33127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JADE EXPORTS
DBA MOHD NADEEM KHAN
5TH KM STONE LAKRI FAZILPUR
DELHI ROAD
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JADE MOON DESIGNS
DBA LUNA LEGGINGS
6357 BROOKSIDE AVE
OAKLAND, CA 94618

NAME ON FILE
ADDRESS ON FILE

JADEFROLICS LLC
JADE ORLANDO
850 WINDY HILL RD # 1752
SMYRNA, GA 30080

JADOM FURNITURE CO LTD
VICTORY INDUTRIAL VILLAGE
CHEN JIANG TOWN
HUIZHOU, GUANGDONG
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAEHN HANDELS GMBH CO. KG
HAHNWEG 28
SELTERS, 56242
GERMANY

JAENSCH GMBH
KURFUERSTENSTRASSE 8
DUESSELDORF, 40211
GERMANY

JAENSCH GMBH
BATAVERSTR. 103
NEUSS, 41462
GERMANY

NAME ON FILE
ADDRESS ON FILE

JAFFLZ LLC
1441 WEST UTE BLVD
SUITE 330
PARK CITY, UT 84098

JAFFLZ, LLC
7182 NORTH SILVER CREEK ROAD
SUITE B
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

JAG CAPITAL MANAGEMENT LLC
1610 DES PERES RD
STE 120
ST LOUIS, MO 63131

JAG MODELS INC
154 WEST 14TH STREET
2ND FLOOR
NEW YORK, NY 10011

JAG MODELS, INC
154 WEST 14TH STREET
NEW YORK, NY 10011

JAGGAER, LLC
3020 CARRINGTON MILL BLVD
SUITE 100
MORRISVILLE, NC 27560

JAGGED CULTURE
1530 N DETROIT ST
#115
LOS ANGELES, CA 90046

JAGUAR COMMUNICATIONS INC.
213 SOUTH OAK AVENUE
OWATONNA, MN 55060

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAHRESZEITEN VERLAG GMBH
HARVESTEHUDER WEG 42
HAMBURG, 20149
GERMANY

JAI LLC
DBA JAIPUR LLC
315 S LINCOLN STREET A 2
LOWELL, AR 72745

NAME ON FILE
ADDRESS ON FILE

JAILBREAK TOYS INC
DBA FCTRY
151 KENT AVE LOFT #311
BROOKLYN, NY 11249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAINDL TURKEY SALES, INC.
COFFEETOWN ROAD
#3150
OREFIELD, PA 18069

JAINDL TURKEY SALES, INC.
3150 COFFEETOWN ROAD
OREFIELD, PA 18069

JAIPUR CRAFTS PVT LTD
SEZ PROJECT PA-012-011 AND
012-012, VILLAGE AND PO.
KALWARA, TEHSIL SANGANER
JAIPUR, RAJASTHAN, 302029
INDIA

JAIPUR LIVING INC
PO BOX 890626
CHARLOTTE, NC 28289

JAIPUR LIVING INC
2775 PACIFIC DR
NORCROSS, GA 30071

JAIPUR LIVING, INC.
1800 CHEROKEE PKWY
ACWORTH, GA 30102

NAME ON FILE
ADDRESS ON FILE

JAK LOVE LLC
DBA SCRIBBLE LINENS
700 SEEPORT DRIVE
ALLEN, TX 75013

JAKAB SOLUTIONS INC
331 PENINSULA PT.
CANTON, GA 30115

JAKALA S.P.A
CORSO DI PORTA ROMANA 15
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAKE TRIPP INC
TRIPPS BBQ
665 WEST MAIN ST
WEATHERLY, PA 18255

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAKKS PACIFIC (HK) LIMITED
12/F., WHARF TT CENTRE
HONG KONG, 000001
CHINA

JAKKS PACIFIC INC.
PO BOX 772704
DETROIT, MI 48277

JAKKS PACIFIC, INC.
2951 28TH STREET
SANTA MONICA, CA 90405

JAKKS PACIFIC, INC.
2951 28TH STREET
2ND FLOOR
SANTA MONICA, CA 90405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAKON MANUFACTURING CO LTD#
FLAT B2, 10/F, BLOCK B,
TONIC INDUSTRIAL CENTRE,
19 LAM HING STREET, KOWOON BAY
KOWLOON, HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAL INFOTEC
JAL INFOTECH CO LTD
4-15-33 SHIBAURA
MINATO-KU
TOKYO, 105-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

JALARAM HOTEL INC
WINGATE BY WYNDAM
4681 LENOIR AVE SOUTH
JACKSONVILLE, FL 32216

JALEN DISTRIBUTION INC
778C RIVERSIDE DRIVE
MACON, GA 31201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JALUX STYLE INC
JALUX STYLE CO LTD
2-2-10 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAM CREATIVE LLC
22 MILL STREET
LOCKLAND, OH 45215

JAM2 LLC
DBA FISH WINDOW CLEANING
PO BOX 88446
ATLANTA, GA 30356

JAMAC, INC.
1343 PIEDMONT DRIVE
DOWNINGTOWN, PA 19335

JAMAICA ASH AND RUBBISH
REMOVAL CO INC
172 SCHOOL STREET
WESTBURY, NY 11590

JAMAICA HOSPITAL MEDICAL CENTER
8900 VAN WYCK EXPY
JAMICA, NY 11418

JAMAICA MARKETS CORP
ML QUEZON ST
CABANCALAN
CEBU
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

JAMARI INTERNATIONAL LTD
525 SEVENTH AVENUE
SUITE 906
NEW YORK, NY 10018

JAMARK LABORATORIES INC
GRAND BLVD,
#755
SUITE B 105 #330
MIRAMAR, FL 32550

JAMARK LABORATORIES, INC.
4345 SAWKAW NE
GRAND RAPIDS, MI 49505

JAMARK LABORATORIES, INC.
4477 EAST PARIS AVE SE
GRAND RAPIDS, MI 49512

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMBER INC
28 BAY AVE E
HULL, MA 02045-2002

JAMBROS MODERN FLOORING CO., LTD
30 HEMEIYUDU
MANUFACTURER
BEIJING, 100104
CHINA

JAMBROS MODERN FLOORING CO., LTD.
NO. A8 GAOJING, CHAOYANG ROAD
BEIJING, 101123
CHINA

JAMBROS MODERN FLOORING CO.,LTD.
JAMBROS MODERN FLOORING C
TONGZHOU DISTRICT, BEIJING,, 101100
CHINA

JAMCO ENTERPRISES INC
466 LEDGE ROAD
YARMOUTH, ME 04096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES C DENIER CO
3684 POOLE ROAD
CINCINNATI, OH 45251

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES C. PRITCHARD ASSOCIATES, INC.
2121 NORTH AKARD STREET
SUITE 100
DALLAS, TX 75201-2223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES CRAFT SON, INC.
PO BOX 8
YORK HAVEN, PA 17370

JAMES CROUCH GARAGE, INC
3106 INDUSTRIAL DRIVE
JOHNSON CITY, TN 37604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES DUNLINSON INC
545 W 111 ST #3E
NEW YORK, NY 10025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES ELECTRONICS, LTD
1355 SHOREWAY ROAD
BELMONT, CA 94002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES GRANT (UK) LTD
19 PORTLAND PLACE
LONDON, W1B 1PX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES HAWKINS APLC
9880 RESEARCH DRIVE
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES LAKELAND LTD
99/4 GREAT NORTH ROAD
LONDON, N2 0FB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES NEILL HOLDINGS LIMITED
SPEAR JACKSON
ATLAS WAY, ATLAS NORTH
SHEFFIELD, S47QQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES R MODER CRYSTAL CHANDELIER INC
D/B/A CRYSTAL VEANNA
8899 BEVERLY BOULEVARD
SUITE 911
WEST HOLLYWOOD, CA 90048

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES STONE DESIGN LIMITED
47 A ROTHERFIELD STREET
LONDON, N1 3BU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMES TROGOLO COMPANY INC
640 EAST JACKSON STREET
DU QUOIN, IL 62832

JAMES VALLEY TELECOMMUNICATIONS
JAMES VALLEY COOPERATIVE
PO BOX 260
GROTON, SD 57445-0260

JAMES VALLEY TELECOMMUNICATIONS
PO BOX 260
GROTON, SD 57445-0260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMESLY PTY LTD
144 FLETCHER STREET
WOOLLAHRA, 2025
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMF HOLDINGS INC
DBA JAMF SOFTWARE LLC
AND SUBSIDIARIES
NW 6335 PO BOX 1450
MINNEAPOLIS, MN 55485

JAMF HOLDINGS, INC SUBSIDIARIES D
JAMF SOFTWARE, LLC
100 WASHINGTON AVE S.
MINNEAPOLIS, MN 55401

JAMF SOFTWARE, LLC
301 411 AVENUE S
SUITE 1075
MINNEAPOLIS, MN 55415

JAMF SOFTWARE, LLC
100 WASHINGTON AVE S
SUITE 1100
MINNEAPOLIS, MN 55401

JAMF SOFTWARE, LLC
100 S. WASHINGTON AVE.
SUITE 1100
MINNEAPOLIS, MN 55401

JAMF SOFTWARE, LLC
301 4TH AVENUE S
SUITE 1075
MINNEAPOLIS, MN 55415

NAME ON FILE
ADDRESS ON FILE

JAMIE A. KYLLO DBA KYLLO LAW OFFICE
202 WEST CLARK STREET
ALBERT LEA, MN 56007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMIE YOUNG COMPANY, INC
331 W VICTORIA STREET
GARDENA, CA 90248

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMISON BEDDING INC
PO BOX 681948
FRANKLIN, TN 37068

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAMMERS APPAREL GROUP
2000 ONESIME GAGNON
LACHINE, QC H8T 3M8
CANADA

JAMON.DE - FEINE KOST AUS SPANIEN
KOENIGSTRASSE 25
GUETERSLOH, 33330
GERMANY

JAMP CORPORATION
DBA TIAB INC
668 NORTH COAST HIGHWAY
SUITE 122
LAGUNA BEACH, CA 92651

JAMPP INC.
FOUR EMBARCADERO CENTER
SUITE 1400
SAN FRANCISCO, CA 94111

JAMPRO ANTENNAS, INC
6340 SKY CREEK DRIVE
SACRAMENTO, CA 95828

JAMS, INC.
18881 VON KARMAN AVE
STE 350
IRVINE, CA 92612

JAMTOWN, LLC
12729 LAKE CITY WAY NE
SEATTLE, WA 98125

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAN KINZLER GMBH CO KG
SCHMELZOFENVORSTADT 31
HEIDENHEIM AN DER BRENZ, 89520
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAN MICHAELS INC
500 YORK ST
SAN FRANCISCO, CA 94110-1439

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAN SEVADJIAN DESIGNS
11837 JUDD CT #124
DALLAS, TX 75243

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAN-PRO CLEANING SYSTEMS
201-J POMONA DRIVE
GREENSBORO, NC 27407

JAN-PRO CLEANING SYSTEMS, INC.
201-J POMONA DRIVE
GREENSBORO, NC 27407

JAN-PRO OF SAN ANTONIO
911 ISOM ROAD
SAN ANTONIO, TX 78216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANC TAYLOR JEWELRY LLC
382 MIDDLE STREET
AMHERST, MA 01002

NAME ON FILE
ADDRESS ON FILE

JANE BAKES INC
EAST DRIVE
#740
HOPEWELL JUNCTION, NY 12533

JANE BAKES INC.
740 EAST DRIVE
BUILDING 740
HOPEWELL JUNCTION, NY 12533

JANE BOHAN, INC.
611 BROADWAY
SUITE 840
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE DIXON INC
130 FIARVIEW DRIVE
ST CHARLES, IL 60174

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE ENVY LLC
DBA CANVAS
203 E JONES AVE STE 114
SAN ANTONIO, TX 78215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE FOODS INC.
HINES STREET
#607
LAGRANGE, GA 30241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE JACOBS LABORATORIES LLC
460 PARK AVE
16TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE MARVEL INC
260 W 39TH ST
14TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

JANE MEANS LTD
RANDOLPH AVENUE, FIRST FLOOR FLAT
#77A
LONDON, W9 1DW
UNITED KINGDOM

JANE MOSSE DESIGNS
THE OLD FARMHOUSE
83 NEWBURY RD
ENHAM ALAMEIN
HAMPSHIRE, SP11 6HH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE STREET GROUP, LLC
250 VESEY ST
NEW YORK, NY 10281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE TAYLOR JEWELRY LLC
382 MIDDLE STREET
AMHERST, MA 01002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANE, LLC
3401 NORTH THANKSGIVING WAY
SUITE 300
LEHI, UT 84043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANEPLAN LTD
2 MILLS YARD
HUGON ROAD
LONDON, SW6 3AQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | JANET SARTIN, INC.<br>500 PARK AVENUE<br>NEW YORK, NY 10022 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANFAY CORPORATE RECRUITING
237 WESTERN AVENUE
COVINGTON, KY 41011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANI-KING OF ORLANDO
2100 NORTH ALAFAYA TRAIL
ORLANDO, FL 32826

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANICE GIRARDI DESIGNS INC
PO BOX 5367
WALNUT CREEK, CA 94596-1367

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANICE MINOR EXPORT INC
KALAWISAN LAPU LAPU CITY
CALAWISAN, LAPU LAPU CITY MACTAN ISLAND
CEBU, 06015
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANIES CAKES
EAST FRONT STREET
#308
TYLER, TX 75702

JANIES CAKES
308 EAST FRONT STREET
TYLER, TX 75702

JANIK ISOLIERTECHNIK
MARBACHER STRASSE 108
DUESSELDORF, 40597
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANIS TAYLOR INC
4581 SWEETGALE DRIVE
SAN RAMON, CA 94582

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANITECH INC
PO BOX 31246
TAMPA, FL 33631-3246

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANLYNN CORPORATION
2070 WESTOVER ROAD
CHICOPEE, MA 01022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANNUZZI
2961 W MACARTHUR BLVD
UNIT 117
SANTA ANA, CA 92704

JANNY CORPORATION
4426 CORONET DRIVE
ENCINO, CA 91316

JANOME AMERICA
10 INDUSTRIAL AVE
MAHWAH, NJ 07430

JANOME AMERICA, INC
INDUSTRIAL AVENUE
#10
MAHWAY, NJ 07430

NAME ON FILE
ADDRESS ON FILE

JANRAIN, INC.
519 SW 3RD AVENUE
SUITE 600
PORTLAND, OR 97204

JANSEN INTERNATIONAL CANADA
4700 SOUTH SERVICE RD BOX 120
BEAMSVILLE, ON L0R 1B1
CANADA

JANSEN SUENDER CO
SAALGASSE 22
FRANKFURT, 60311
GERMANY

JANSEN SUENDER AND CO
SAALGASSE 22
FRANKFURT/MAIN, 60311
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANSEN, SUENDER CO
SAALGASSE 22
FRANKFURT/MAIN, D-60311
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANSKA LLC
2255 RELIABLE CIRCLE
COLORADO SPRINGS, CO 80906

JANSON COMPUTERS PLC T/A COMPUTERS
COILNDEEP LANE
UNLIMITED
LONDON, NW9 6BX
UNITED KINGDOM

JANSONS COMPANY
PEERZADA ROAD
HAYAT NAGAR
LANE 2
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JANTECH SERVICES INC
CHALLENGER AVE
#11315
ODESSA, FL 33556

JANTZEN BRANDS CORPORATION
5871 RICKENBACKER ROAD
COMMERCE, CA 90040

JANTZEN BRANDS CORPORATION
CONTINENTAL REPUBLIC CAPITAL
FOR BENEFIT OF JANTZEN BRANDS
PO BOX 513908
LOS ANGELES, CA 90051

JANTZEN BRANDS CORPORATION
CONTINENTAL REPUBLIC CAPITAL, LL
PO BOX 513908
LOS ANGELES, CA 90051-3908


JANTZEN INC.
P.O. BOX 751479
CHARLOTTE, NC 28275

JANTZEN LLC
PO BOX 409414
ATLANTA, GA 30384-9414

NAME ON FILE
ADDRESS ON FILE


JANUS HENDERSON GROUP PLC
201 BISHOPSGATE
LONDON
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


JAPAN AIRPORT TERMINAL CO LTD
JAPAN AIRPORT BUILDING CO LTD
3-3-2 HANEDA AIRPORT
NERD, 1440041
JAPAN

JAPAN ANTI-TUBERCULOSIS ASSOCIATION
TUBERCULOSIS PREVENTION ASSOCIATION
COMPREHENSIVE HEALTH SCREENING PROMOTION
CENTER
1-3-12 KANDAMISAKI-CHO 5F
CHIYODA WARD, 1018372
JAPAN

JAPAN BUSINESS SYSTEMS
JAPAN BUSINESS SYSTEMS CO LTD
2-6-1 TORANOMON
TORANOMON HILLS STATION TOWER 20F
MINATO-KU
TOKYO, 105-5520
JAPAN


JAPAN CABLE AND TELECOMMUNICATIONS
JAPAN CABLE TELEVISION FEDERATION TOKAI
BRANCH CABLE F
STARCAT NAI 4-133 TAKAHATA
NAKAGAWA WARD, NAGOYA CITY, 4540911
JAPAN

JAPAN CABLE CAST INC
JAPAN CABLE CAST CO LTD
2-1-6 UCHISAIWAICHO 9TH FLOOR
CHIYODA WARD, 1000011
JAPAN

JAPAN CABLE TV MINAMIKANTO
JAPAN CABLE TELEVISION FEDERATION SOUTH
KANTO BRANCH
1-1-1 ROPPONGI
MINATO-KU
TOKYO, 106-0032
JAPAN


JAPAN CABLE TV RENMEI
JAPAN CABLE TELEVISION FEDERATION
1-1-1 ROPPONGI
MINATO-KU
TOKYO, 106-0032
JAPAN

JAPAN CABLE TV RENMEI CHUGOKU
JAPAN CABLE TELEVISION FEDERATION CHINA
BRANCH
KAWASAKI 610
YONAGO CITY, 6830852
JAPAN

JAPAN CABLE TV RENMEI HOKKAIDO
JAPAN CABLE TELEVISION FEDERATION
HOKKAIDO BRANCH
18-7-20, TSUKISAMU HIGASHI 2JO, TOY
SAPPORO CITY, 0628624
JAPAN


JAPAN CABLE TV RENMEI KYUSHU
JAPAN CABLE TELEVISION FEDERATION KYUSHU
BRANCH
CHUO-KU KUHONJI 5-8-2
KUMAMOTO CITY, 8620976
JAPAN

JAPAN CABLE TV RENMEI SHIKOKU
JAPAN CABLE TELEVISION FEDERATION
SHIKOKU BRANCH
SHINKURA TOWN 1-17
TOKUSHIMA CITY, 7708552
JAPAN

JAPAN CABLE TV RENMEI TOKAI
JAPAN CABLE TELEVISION FEDERATION TOKAI
BRANCH
MASAKI 3-9-27 2F, NAKA WARD
NAGOYA CITY, 4600024
JAPAN


JAPAN CALLCENTER
JAPAN CALL CENTER ASSOCIATION
1-7-5 SENDAGAYA
HIRO BLDG 3F
SHIBUYA-KU
TOKYO, 151-0051
JAPAN

JAPAN CATV
JAPAN CABLE TELEVISION FEDERATION
6-28-8 SHINJUKU
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

JAPAN CATV
(ASSOCIATION) JAPAN CATV TECHNOLOGY
ASSOCIATION
6-28-8 SHINJUKU
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

JAPAN CATV KYUSHU
(CORPORATION) JAPAN CABLE TELEVISION
FEDERATION KYUSHU
1-12-5 KYOBASHI
YS KYOBASHI BLDG 4F
CHUO-KU
TOKYO, 104-0031
JAPAN

JAPAN CATV TOHOKU
JAPAN CABLE TELEVISION FEDERATION TOHOKU
BRANCH
17-1-1 OYAMA AZA IPPONMATSU
FUKUSHIMA CITY, 9608252
JAPAN

JAPAN CEREMONY
JAPAN CEREMONY CO LTD
1-2-20 HONCHO
AGEO-SHI
SAITAMA, 362-0014
JAPAN

JAPAN CEREMONY MIHARA
JAPAN CEREMONY CO LTD MIHARA FUNERAL
HALL
KOHAMA 2-2-15
MIHARA CITY, 7230013
JAPAN

JAPAN CHEMICAL INDUSTRIES
JAPAN CHEMICAL INDUSTRIES CO LTD
813 KIKKAWA
SHIMIZU-KU, SHIZUOKA-SHI
SHIZUOKA, 424-8558
JAPAN

JAPAN COMMERCIAL PHOTO
JAPAN COMMERCIAL PHOTO CO LTD
4-1-5 IIDABASHI
CHIYODA-KU
TOKYO, 102-8716
JAPAN

JAPAN CONSUMING
JAPAN CONSUMING
160 ROBINSON ROAD
SINGAPORE, 068914
SINGAPORE

JAPAN CONTAINERS AND PACKA
JAPAN CONTAINERS AND PACKAGING RECYCLING
ASSOCIATION PAYMENT
1-14-1 TORANOMON
YUSEI FUKUSHI KOTOHIRA BLDG
MINATO-KU
TOKYO, 105-0001
JAPAN

JAPAN DENTSU
NIPPON DENTU CO LTD
2-21-1 ISOJI
MINATO-KU, OSAKA-SHI
OSAKA, 552-0003
JAPAN

JAPAN DIGITAL BROADCASTING SERVICE INC.
2-15-1 SHIBUYA TOUHOSEIMEI BUILDING
SHIBUYA, SHIBUYA-KU
TOKYO
JAPAN

JAPAN EPILEPSY ASSOCIATION
JAPAN EPILEPSY ASSOCIATION
3-43-11 MINAMIOTSUKA 7F
TOSHIMA WARD, 1700005
JAPAN

JAPAN EXPRESS
NIPPON EXPRESS CO LTD
2 KANDAIZUMICHO
CHIYODA-KU
TOKYO, 101-8647
JAPAN

JAPAN FOODS INSPECTION CORPORATION
JAPANESE FOOD INSPECTION
HEIWAJIMA 4-1-23
OTAKU, 1430006
JAPAN

JAPAN FOR UNHCR
UNITED NATIONS UNHCR ASSOCIATION
MINAMIAOYAMA 6-10-11-3
MINATO WARD, 1070062
JAPAN

JAPAN HP
HP JAPAN INC
1-2-70 KONAN
SHINAGAWA SEASON TERRACE 21F
MINATO-KU
TOKYO, 108-0075
JAPAN

JAPAN HR ASSOCIATION
JAPAN HR ASSOCIATION CO LTD
4-2-10 SAKAE
KURI BUILD 6F
NAKA-KU
AICHI, 460-0008
JAPAN

JAPAN IBM
IBM JAPAN, LTD
19-21 NIHONBASHI-HAKOZAKICHO
CHUO-KU
TOKYO, 103-8510
JAPAN

JAPAN INDUSTRIAL SAFETY AND HEALTH
JAPAN INDUSTRIAL SAFETY AND HEALTH
ASSOCIATION
5-35-2 SHIBA
MINATO-KU
TOKYO, 108-0014
JAPAN

JAPAN INDUSTRIAL SAFETY AND HEALTH1
CENTRAL LABOR ACCIDENT PREVENTION
ASSOCIATION
5-35-2 SHIBA
MINATO-KU
TOKYO, 108-0014
JAPAN

JAPAN INSTITUTE FOR PROMOTING
JAPAN INSTITUTE FOR PROMOTING INVENTION
AND INNOVATION
TORANOMON, MINATO WARD
TORANOMON, MINATO WARD, 1050001
JAPAN

JAPAN LEATHER RESEARCH
JAPAN LEATHER RESEARCH INSTITUTE
1-1-1 SENJU MIDORICHO
ADACHI-KU
TOKYO, 120-8601
JAPAN

JAPAN LIVE SHOPPING ASSOCIATION
JAPAN LIVE SHOPPING ASSOCIATION
3-3-13 2ND FLOOR, NISHISHINJUKU
SHINJUKU WARD, 1600023
JAPAN

JAPAN MAIL-ORDER SYSTEM CO LTD
JAPAN MAIL ORDER CO LTD
SECOND WARD
CHIYODA WARD, 1020084
JAPAN

JAPAN MARKET PLACE INC
JAPAN MARKETPLACE CO LTD
1-20-1 SHIBUYA 4TH FLOOR
SHIBUYA WARD, 1500002
JAPAN

JAPAN MARKET PLACE INC
JAPAN MARKETPLACE CO LTD
SHIBUYA 1-CHOME
SHIBUYA WARD, 1500002
JAPAN

JAPAN MARKETING RESEARCH ASSOCIATIO
GENERAL INCORPORATED ASSOCIATION JAPAN
MARKETING RESEARCH ASSOCIATION
KAJICHO 1-9-9
CHIYODA WARD, 1010044
JAPAN

JAPAN MEDICAL ALLIANCE KARADA TERRA
JAPAN MEDICAL ALLIANCE KARATA
3-1 MEGUMI TOWN 7TH FLOOR
EBINA CITY, 2430438
JAPAN

JAPAN METAL HOUSEHOLD
(FOUNDATION) DAILY METAL PRODUCTS
INSPECTION CENTER
1-9 BUTSURYU CENTER
TSUBAME-SHI
NIIGATA, 959-1277
JAPAN

JAPAN MUSIC RIGHTS
JAPANESE SOCIETY FOR RIGHTS OF AUTHORS,
COMPOSERS AND PUBLISHERS
3-6-12 UEHARA
SHIBUYA-KU
TOKYO, 151-8540
JAPAN

JAPAN NEWS AGENCY
JAPAN COMMUNICATION AGENCY CO LTD
4-1-28 TORANOMON
MINATO-KU
TOKYO, 105-0001
JAPAN

JAPAN ORACLE
ORACLE CORPORATION JAPAN
2-5-8 KITAAOYAMA
MINATO WARD, 1070061
JAPAN

JAPAN ORGANIZATION FOR EMPLOYMENT O
JAPAN ORGANIZATION FOR EMPLOYMENT OF THE
ELDERLY, PERSONS WITH DISABILITIES AND
JOB SEEKERS
3-1-2 WAKABA
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8558
JAPAN

JAPAN PENSION SERVICE OTANENKIN
JAPAN PENSION SERVICE OTA PENSION OFFICE
2-16-1 MINAMI-KAMATA
TECHNOPORT KAMATA CENTER BLDG 3F
OTA-KU
TOKYO, 144-8530
JAPAN

JAPAN POST CHIBA DD
NO CITY, 2618533
JAPAN

JAPAN POST CHIBA PC
JAPAN POST CHIBA COUNTER
1-14-1 CHUOKO
CHUO-KU, CHIBA-SHI
CHIBA, 260-8799
JAPAN

JAPAN POST PRODUCTION ASSOCIATION
JAPAN POST-PRODUCTION ASSOCIATION
NAITO-CHO, SHINJUKU WARD
TOKYO, 1600014
JAPAN

JAPAN POST PRODUCTION ASSOCIATION
7 (GENERAL INCORPORATED ASSOCIATION)
JAPAN POST-PRODUCTION ASSOCIATION 0
1 KNIGHT TOWN 7F
SHINJUKU WARD, 1600014
JAPAN

JAPAN POST PRODUCTION ASSOCIATION
JAPAN POST-PRODUCTION ASSOCIATION 076
1 NIGHT TOWN 7F
SHINJUKU WARD, 1600014
JAPAN

JAPAN POST SERVICE
JAPAN POST CO LTD
4-1-15 OJIDAI
SAKURA-SHI
CHIBA, 285-0837
JAPAN

JAPAN POST SERVICE4657358
JAPAN POST CO LTD 4657358
4-1-1 MASAGO MIHAMA WARD
CHIBA-CITY, 2618799
JAPAN

JAPAN POST8480542
JAPAN POST CO LTD
2-3-1 OTEMACHI
CHIYODA-KU
TOKYO, 100-8791
JAPAN

JAPAN POST8597768
JAPAN POST CO LTD
2-3-1 OTEMACHI
CHIYODA-KU
TOKYO, 100-8791
JAPAN

JAPAN PRODUCTIVITY CENTER
JAPAN PRODUCTIVITY CENTER
2-13-12 HIRAKAWACHO
CHIYODA-KU
TOKYO, 102-8643
JAPAN

JAPAN PURPLE
JAPAN PURPLE CO LTD
122-1 SHIKIAMICHO
SHIKIAMICHO BLDG 3F
NAKAGYO-KU, KYOTO-SHI
KYOTO, 604-8261
JAPAN

JAPAN RECREATION AND MGSL
JAPAN TEXTILE PRODUCTS QUALITY AND
TECHNOLOGY CENTER
HIGASHIKOMAGATA 4-22-4
SUMIDA WARD, 1308611
JAPAN

JAPAN RESEARCH INSTITUTE FOR NEW SY
NEW SOCIAL SYSTEM RESEARCH INSTITUTE CO
LTD
2-6-2 NISHISHINBASHI 4TH FLOOR
MINATO WARD, 1050003
JAPAN

JAPAN SCOPE INC
JAPAN SCOPE CO LTD
WEST SHINJUKU 4-CHOME
SHINJUKU WARD, 1600023
JAPAN

JAPAN SOCIETY OF BREAST HEALTH
CERTIFIED NON-PROFIT ORGANIZATION BREAST
HEALTH RESEARCH SOCIETY
CHUO WARD, TSUKIJI
TOKYO, 1040045
JAPAN

JAPAN SP CENTER
JAPAN SP CENTER CO LTD
HIGASHI 1-26-20, SHIBUYA-KU
TOKYO, 1500011
JAPAN

JAPAN SPECTACLES AND POPULAR OPTICS
JAPAN EYEGLASSES PROMOTION AND OPTICAL
INSTRUMENT INSPECTION ASSOCIATION
FUKUI PREFECTURE
SABAE CITY, SHIN-YOKOE, 9160042
JAPAN

JAPAN STANDERD SOCIETY
JAPAN STANDARDS ASSOCIATION
3-11-28 MITA
MITA AVANTI
MINATO-KU
TOKYO, 108-0073
JAPAN

JAPAN STAR CO LTD
JAPAN STAR CO LTD
1-9-2 HIGASHINIHONBASHI, PINECOURT
CENTRAL DISTRICT, 1030004
JAPAN

JAPAN TELECOM USERS
JAPAN TELECOMMUNICATIONS USER
ASSOCIATION
3-10-2 NIHONBASHI NINGYOCHO
FLORA BLDG 8F
CHUO-KU
TOKYO, 103-0013
JAPAN

JAPAN TEXTILE PRODUCTS QUALITY
JAPAN TEXTILE PRODUCTS QUALITY
TECHNOLOGY CENTER (FOUNDATION)
3-13-16 SHIBAURA
MINATO WARD, 1080023
JAPAN

JAPAN TEXTILE PRODUCTS QUALITY AND
JAPAN TEXTILE PRODUCTS QUALITY AND
TECHNOLOGY CENTER
3-13-16 SHIBAURA
MINATO WARD, 1080023
JAPAN

NAME ON FILE
ADDRESS ON FILE

JAPAN TSU-SHIN HANBAI
JAPAN DIRECT MARKETING ASSOCIATION
3-2 NIHONBASHI KOBUNACHO
LIBRA BLDG 2F
CHUO-KU
TOKYO, 103-0024
JAPAN

JAPAN TU-SHIN HANBAI
JAPAN DIRECT MARKETING ASSOCIATION
3-2 NIHONBASHI KOBUNACHO
LIBRA BLDG 2F
CHUO-KU
TOKYO, 103-0024
JAPAN

JAPAN WAM NET
JAPAN WAMNET CO LTD
1-5-17 SHINKAWA
EIHA SHINKAWA BLDG 9F
CHUO-KU
TOKYO, 104-0033
JAPAN

JAPAN WAYNE CO LTD
JAPAN WAYNE CO LTD
KAMIYOGA 3-CHOME
SETAGAYA WARD, 1580098
JAPAN

JAPAN WEATHER ASSOCIATION
JAPAN METEOROLOGICAL ASSOCIATION
3-1-1 HIGASHIIKEBUKURO
TOSHIMA WARD, 1706055
JAPAN

JAPAN WHITE SPREAD
JAPAN NEXT GENERATION ENTERPRISE
PROMOTION ORGANIZATION (FOUNDATION)
5-6-4 NISHITENMA KITA WARD 4TH FLOOR
OSAKA, 5300047
JAPAN

JAPANESE BANKERS ASSOCIATI
JAPAN BANKERS ASSOCIATION
3-1 MARUNOUCHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8216
JAPAN

NAME ON FILE
ADDRESS ON FILE

JAPHAM LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

JAPONESQUE, LLC
PO BOX 31001-2821
PASADENA, CA 91110-2821

JAQUES INTERNATIONAL
4207 S 2300 E
SALT LAKE CITY, UT 84124

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAR AUDIO, INC.
2 - 2437 W 1ST AVENUE
VANCOUVER, BC V6K 1G5
CANADA

JAR BARNORTHBROOK, LLC
1350 SHERMER ROAD
NORTHBROOK, IL 60062

JAR DESIGN LLC
ELISABETH GERBER
2 CHURCH ST
STE 2H
BURLINGTON, VT 05401

JARADEN LLC
184 ETHAN DRIVE
WINDSOR, CT 06095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JARDEL CO., INC.
555 EAST CITY LINE AVENUE
SUITE 1130
BALA CYNWYD, PA 19004

JARDEL CO., INC.
555 CITY AVENUE
SUITE 1130
BALA CYNWYD, PA 19004

JARDEN CONSUMER SOLUTIONS
PO BOX 774626
CHICAGO, IL 60677-4006

JARDEN CONSUMER SOLUTIONS
2381 NW EXECUTIVE CENTER DRIVE
BOCA RATON, FL 33431

JARDEN CONSUMER SOLUTIONS
303 NELSON AVENUE
NEOSHO, MO 64850

JARDEN CONSUMER SOLUTIONS (EUROPE)
5400 LAKESIDE
CHEADLE, SK8 3GQ
UNITED KINGDOM

JARDEN CORPORATION D/B/A SUNBEAM
PRODUCTS, INC.
2381 NW EXECUTIVE CENTER DRIVE
BOCA RATON, FL 33431

JARDIN DE VILLE INC
12400 RUE DE LAVENIR
MIRABEL, QC J7J 2G1
CANADA

JARDIN NETHERLANDS B.V.
ERICSSONSTRAAT 17
RIJEN, 5121 MK
THE NETHERLANDS

JARDINE ENTERPRISE LTD
4TH FL, NO 726 SEC 6
CHUNG SHAN N ROAD
TAIPEI
TAIWAN

JARDINOPIA LTD
HIGHER SEAVINGTON
MILLHAYES, STOCKLAND
HONITON, EX14 9DE
UNITED KINGDOM

JARDINOPIA LTD
HIGHER SEAVINGTON FARM
MILLHAYES, STOCKLAND
HONITON, EX149DE
UNITED KINGDOM

JARDINOPIA LTD
HIGHER SEAVINGTON FARM
MILLHAYES
STOCKLAND
HONITON, DEVON, EX14 9DE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JARIC RECORDS AND ENTERTAINMENT
19360 RINALDI ST.
SUITE 131
NORTHRIDGE, CA 91326

JARIC RECORDS AND ENTERTAINMENT, INC
19360 RINALDI STREET
SUITE #131
NORTHRIDGE, CA 91326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JARRETT INTL / INNTRAX
24 STONY BROOK RD
WESTON, MA 02493

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JARVEST ELEKTRONIK LTD
CUMHURIYET MH BALKAN CD NO 20
IZMIR, 35875
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASC SOFTWARE, INC.
7905 FULLER ROAD
EDEN PRAIRIE, MN 55344

JASCI LLC
44 EXECUTIVE BLVD
ELMSFORD, NY 10523

JASCO DESIGNS INC
FLUSHING AVE SUITE 290
#63
BROOKLYN, NY 11205

JASCO PRODUCTS CO., LLC
PO BOX 268985
OKLAHOMA CITY, OK 73126

JASCO PRODUCTS COMPANY LLC
10 EAST MEMORIAL ROAD
OKLAHOMA CITY, OK 73114

JASCOR HOUSEWARE INC
81A BRUNSWICK BLVD
DOLLARD DES ORMEAUX, QC H9B 2J5
CANADA

JASCOR HOUSEWARES INC
81A BRUNSWICK BLVD
DOLLARD DES ORMEAU, QC H9B 2J5
CANADA

JASCOR HOUSEWARES INC.
81A BRUNSWICK BLVD.
DOLLARD DES ORMEAUX, QC H9B 2J5
CANADA

JASCOTS WINE MERCHANTS LIMITED
260 OLD OAK COMMON LANE
LONDON, NW10 6DX
UNITED KINGDOM

JASIBO LLC
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

JASIBO, LLC
SMOKE RANCH RD STE I
#7310
LAS VEGAS, NV 89128

JASMIM GLASS STUDIO
ESTRADA DE LEIRIA, 227
MARINHA GRANDE, 2430-527
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

JASMINE LINDSAY INTL
9015 CHEMIN AVON
SUITE 2003
MONTREAL, QC H4X 2G8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASNET
JAPAN AGRICULTURAL STANDARDS ASSOCIATION
1-2-1 KASUMIGASEKI
CHIYODA-KU
TOKYO, 100-8950
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON CASE CORPORATION
4018 ELLISFIELD DRIVE
DURHAM, NC 27705

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON FURNITURE
(HANGZHOU) CO LTD
NO 113 THE 11ST STREET
XIASHA, ZHEJIANG REGION
HANGZHOU CITY, 310018
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON HATCHER PHOTOGRAPHY
8760 COTTONWOOD DRIVE
CINCINNATI, OH 45231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON KNAPP DBA JK BROADCAST SERVICES
5240 QUINCY DRIVE
COLUMBUS, OH 43232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON PENNEY STUDIO INC
69 N CARTRIGHT ROAD
#284
SHELTER ISLAND, NY 11964

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON ROBERTS LLC
111 PRESIDENTIAL BLVD.
SUITE 249
BALA CYNWYD, PA 19004

JASON ROBERTS, LLC
P.O. BOX 102
POCOPSON, PA 19366

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASON VAN B PHOTO
805 NE 17TH AVE #1
FT LAUDERDALE, FL 33304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASPA HERINGTON PTY LTD
116 BAYFIELD ROAD
BAYSWATER VICTORIA
AUSTRALIA

JASPER BLACK LLC
1121 JACKSON ST
#125
MINNEAPOLIS, MN 55413

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JASRAC
(CORPORATION) JAPANESE SOCIETY FOR
RIGHTS OF AUTHORS, COMPOSERS AND
PUBLISHERS
3-6-12 UEHARA
SHIBUYA-KU
TOKYO, 151-8540
JAPAN

JASRAC 7636434
JAPAN MUSIC COPYRIGHT ASSOCIATION
7636434
3-6-12 UEHARA
SHIBUYA WARD, 1510064
JAPAN

NAME ON FILE
ADDRESS ON FILE

JASSO PRO SERVICES
2 RIDGE CREST CIRCLE
POMONA, CA 91766

NAME ON FILE
ADDRESS ON FILE

JASTPRO
JUST PRO
2-29-11 HATCHOBORI
CENTRAL DISTRICT, 1040032
JAPAN

JASUN ENVIROCARE PLC
ELETTRA AVENUE
WATERLOOVILLE, PO7 7XN
UNITED KINGDOM

JATEX INTERNATIONAL
4750 GOER DR
UNIT A
N CHARLESTON, SC 29406-6511

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAVAMELTS INC
7 MOONLIT CT
SMITHTOWN, NY 11787

NAME ON FILE
ADDRESS ON FILE

JAVI HOME P LTD
VILLAGE ALLPUR KHALSA KHOT
PURA ROAD
HARYANA
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAWANDSONS
TAJPUR ROAD
LUDHIANA, 141011
INDIA

JAWANDSONS PRIVATE LIMITED
B-31-1147/ 518D POST- BHOLAPUR ,NEA
LUDHIANA, 141123
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAX BARD
2109 EDENBORN
METAIRIE, LA 70002

JAX AND BONES
345 CLOVERLEAF DR
SUITE A
BALDWIN PARK, CA 91706

JAXXON PROMOTIONS INC.
2450 NOLL DRIVE
LANCASTER, PA 17603-7613

JAY AT PLAY INTERNATIONAL HONG KONG
LIMITED
99 QUEENS ROAD CENTRAL
THE CENTER
31/F
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

JAY BIRMINGHAM HAIR UK LTD
68 YARDLEY ROAD
BIRMINGHAM, B27 6LG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAY FRANCO EUROPE LIMITED
CLARENCE AVENUE
TRAFFORD PARK, M17 1QS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JAY IMPORT COMPANY, INC.
41 MADISON AVENUE
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

JAY JASON COMMUNICATIONS INC
PO BOX 31080
NEWARK, NJ 07101-0130

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAY LENO AND BIGDOGGARAGE LLC
3160 DAMON WAY
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAY SANDERS INC
2 KIEL AVENUE #248
NINNELON, NJ 07405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAY-AIMEE DESIGNS
GREAT NECK RD OFFICE #1
#1
GREAT NECK, NY 11021

JAY-AIMEE DESIGNS, INC.
48 EAST 43RD STREET
NEW YORK, NY 10017

JAY-BE LIMITED
DEWSBURY MILL
DEWSBURY, WF12 9QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JAYE HERSH INC, D/B/A SHOPINTUITION BY
JAYE HERSH
10371 WEST JEFFERSON BOULEVARD
CULVER CITY, CA 90232

JAYE HERSH, INC.
10371 WEST JEFFERSON BLVD.
CULVER CITY, CA 90232

JAYES CREATIONS
15 MERWIN STREET
3RD FLOOR
NORWALK, CT 06850

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JAZ FOODS INC
DBA INVISIBLE CHEF
1818 HOPPLE AVE
CANTON, OH 44706


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

JAZMINE ROBINSON INC
TOWN SQUARE DRIVE
#2044
MCDONOUGH, GA 30253

JAZMINE ROBINSON, INC.
2044 TOWN SQUARE DRIVE
MCDONOUGH, GA 30253


JAZWARES, LLC
963 SHOTGUN RD.
HOLLYWOOD, FL 33023

NAME ON FILE
ADDRESS ON FILE

JAZZWAY INTERNATIONAL (H.K.) LIMITED
SHING YIP STREET
#27
FLAT/RM 04C35, 9/F SUNBEAM CENTRE
KOWLOON, 10000
HONG KONG


JAZZWAY INTERNATIONAL (H.K.) LIMITED
BUILDING #3 NO 3 XINGWU CHUN
MA LAN STREET
SHA BO SHE QU
PING SHAN DISTRICT
SHENZHEN
CHINA

JAZZWAY INTERNATIONAL (HK) LTD
NANGANG MIDDLE ROAD
#35
NANSHUI TOWN, JINWAN DISTRICT
ZHUHAI
CHINA

JAZZWAY INTERNATIONAL(H.K.) LIMITED
BUILDING #3, NO 3 XINGWU CHUN, MA LAN
STREET
SHA BO SHE QU
SHENZHEN
CHINA

JAZZY, INC.
475 PARK AVENUE
NEW YORK, NY 10024

JB ACADEMY, INC.
6114 LASALLE AVENUE
#475
OAKLAND, CA 94611

JB ACADEMY, INC.
LA SALLE AVENUE, SUITE 475
#6114
OAKLAND, CA 94611

JB CABLE CO
PO BOX 268
MINERSVILLE, PA 17954

JB COSMETICS
MAGNOLIA AVE
#12080
RIVERSIDE, CA 92503

JB HUNT TRANSPORT SERVICES INC
PO BOX 98545
CHICAGO, IL 60693-8545

JB LINE INC.
6200 ARTESIA BOULEVARD
BUENA PARK, CA 90620

JB MARTIN CO
CL 900053
PO BOX 100125
COLUMBIA, SC 29202-3125

JB MARTIN COMPANY
CL900053
PO BOX 100125
COLUMBIA, SC 29202

JB ORIGINALS LLC
DBA WOOZIE
7250 ACC BLVD
RALEIGH, NC 27617

JBCSTYLE NY LLC
108 W 39TH ST, 7TH FL
NEW YORK, NY 10018

JBDC LLC
DBA JONI B
525 SEVENTH AVE
NEW YORK, NY 10018

JBG PHOTO
116 SOUTH BUENA VISTA STREET
BURBANK, CA 91505

JBJS ACQUISITIONS LLC
DBA THE ALLEEN COMPANY
11939 TRAMWAY DRIVE
CINCINNATI, OH 45241

JBL BRANDS LLC
3 WEST 35TH STREET
5TH FLOOR
NEW YORK, NY 10001

JBL BRANDS, LLC
3 WEST 35TH STREET
FIFTH FLOOR
NEW YORK, NY 10001

JBOYCE MARKETING LLP
3111 BRIGHTWOOD DR
AUSTIN, TX 78746

JBRC
JAPAN BATTERY RECYCLING CENTER
6-3-19 NISHITENMA
KITA-KU, OSAKA-SHI
OSAKA, 530-0047
JAPAN

JBRC SMBC DD
JAPAN BATTERY RECYCLING CENTER SMBC BANK
TRANSFER
SHIBAKOEN 3-5-8-2
HARBOR, 1050011
JAPAN

JBS LIMITED
1400 BROADWAY 17TH FLOOR
NEW YORK, NY 10018

JBS LTD
1375 BROADWAY
NEW YORK, NY 10018

JBUX LTD
THE BOWER
4TH FLOOR
211 OLD STREET
BATH, ECIV 9NR
UNITED KINGDOM

JC INTERNATIONAL LTD
MATHESWARTALLA ROAD 44
KOLKATA, 700046
INDIA

JC PLUMBING HEATING INC
PO BOX 722
FRANCONIA, NH 03580

JC SUNNY LLC
14150 NE 20TH ST., F1-236
BELLEVUE, WA 98007

JC TOYS GROUP, INC.
NW 107TH AVENUE
#2841
MIAMI, FL 33172

JC TOYS GROUP, INC.
2841 NW 107TH AVENUE
MIAMI, FL 33172

JC TOYS GROUP, INC.
2841 NW 107TH AVE
DORAL, FL 33172

JC TV, LLC
MASON RIDGE DR. NE
#3415
GRAND RAPIDS, MI 49525

JC WALSH SONS LTD
24 MAIN STREET
RATHFARNHAM VILLAGE, DUBLIN 14
IRELAND

JC WALSH SONS LTD.
RATHFARNHAM VILLAGE
DUBLIN 14
IRELAND

JCB
JCB CO LTD
5-1-22 MINAMI-AOYAMA
AOYAMA RISE SQUARE
MINATO-KU
TOKYO, 107-8686
JAPAN

JCB 4831477
JCB CO LTD
5-1-22 MINAMI-AOYAMA
AOYAMA RISE SQUARE
MINATO-KU
TOKYO, 107-8686
JAPAN

JCB 8337252
JCB CO LTD 8337252
5-1-22 MINAMIAOYAMA
MINATO WARD, 1078686
JAPAN

JCB SERVICE
LAKESIDE WORKS
ROCESTER, ST14 5JP
UNITED KINGDOM

JCC ENTERPRISES, LLC
1343 BARCLAY BLVD
BUFFALO GROVE, IL 60089

JCHIGHLANDS HICKORY MARKET, INC.
7660 HISTORIC HIGHWAY 441
CLARKESVILLE, GA 30523

JCII
CHEMICAL RESEARCH EVALUATION INSTITUTE
FOUNDATION
1-4-25 KORAKU
BUNKYO-KU
TOKYO, 112-0004
JAPAN

JCL DESIGN
ATTN CHADLIANG, PRESIDENT
5TH AVENUE SUITE 1100
#389
NEW YORK, NY 10016

JCL DESIGN LLC
5TH AVENUE SUITE 1100
#389
NEW YORK, NY 10016

JCL DESIGN LLC
2 WEST 46TH STREET
NEW YORK, NY 10036

JCL DESIGN LLC
ATTN CHAD LIANG, PRESIDENT / OWNER
389 5TH AVENUE
SUITE 1100
NEW YORK, NY 10016

JCL DESIGN, LLC
2 WEST 46TH STREET
SUITE 610
NEW YORK, NY 10036

JCM ENTERPRISES INC.
1475 TERMINAL WAY
SUITE E
RENO, NV 89502

JCM SALES INC.
1475 TERMINAL WAY
SUITE E
RENO, NV 89502

JCOM
JCOM CO LTD
1-8-1 MARUNOUCHI
MARUNOUCHI TRUST TOWER N
CHIYODA-KU
TOKYO, 100-0005
JAPAN

JCOM4812114
JCOM CO LTD 4812114
MARUNOUCHI 1-8-1-N
CHIYODA WARD, 1000005
JAPAN

JCTA KITAKANTO
JCTA NORTH KANTO BRANCH
10-4-1 TOKIWA
URAWA WARD, SAITAMA CITY, 3300061
JAPAN

JCTA SHINETSU
JCTA SHINETSU BRANCH
4-1 MARUNOUCHI 1-CHOME
CHIYODA-KU
TOKYO, 100-0005
JAPAN

NAME ON FILE
ADDRESS ON FILE

JCTV
JAPAN CENTRAL TELEVISION CO LTD
1-1-1 ROPPONGI
MINATO-KU
TOKYO, 106-0032
JAPAN

JCW INVESTMENTS INC
DBA TEKKY TOYS
11415 W 183RD PLACE SUITE E
ORLAND PARK, IL 60467

JD BEAUTY GROUP
5 ADAMS AVE.
HAUPPAUGE, NY 11788

JDS HOUSE OF BACON, INC.
7211 ROLLING MILL ROAD
BALTIMORE, MD 21224

JD2 ENVIRONMENTAL, INC.
882 S. MATLACK STREET
SUITE C
WEST CHESTER, PA 19382

JD2 ENVIRONMENTAL, INC.
1324 WEST CHESTER PIKE
SUITE 201
WEST CHESTER, PA 19382

JDA SOFTWARE GROUP INC
PO BOX 202621
DALLAS, TX 75320-2621

JDA SOFTWARE GROUP, INC.
14400 N. 87TH STREET
SCOTTSDALE, AZ 85260-3649

JDA SOFTWARE INC
15059 N SCOTTSDALE RD
STE 400
SCOTTSDALE, AZ 85254-2666

JDA SOFTWARE, INC.
14400 N. 87TH STREET
SCOTTSDALE, AZ 85260

JDA SOFTWARE, INC.
15059 N. SCOTTSDALE ROAD
SUITE 400
SCOTTSDALE, AZ 85254

JDA SOFTWARE, INC.
14400 N. 87TH STREET
SCOTTSDALE, AZ 85260-3649

JDBB CONSULTING, LLC
27820 AVENIDA QUINTAN
CATHEDRAL CITY, CA 92234

JDBB CONSULTING, LLC
1717 E. VISTA CHINO
STE A7-151
PALM SPRINGS, CA 92262

JDBNETWORK CO LTD
JDB NETWORK CO LTD
EAST UENO 2-CHOME
TAITO WARD, 1100015
JAPAN

JDM OVERSEAS PRIVATE LIMITED
PLOT NO 115 SECTOR 4
IMT MANESAR
GURGAON, 122050
INDIA

JDOTCOMM INC
DBA TMS CALL CENTER
435 NE CASPER STREET
ROSEBURG, OR 97470-3507

JDOTCOMM, INC., D/B/A TMS CALL CENTER
435 NE CASPER STREET
ROSEBURG, OR 97470

JDRF INTERNATIONAL
3525 PIEDMONT ROAD
BLDG 6 SUITE 300
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

JDS DELTA CORP
DBA TOAST LIVING USA
2781 W MACARTHUR BLVD SUITE B
#331
SANTA ANA, CA 92704

JDS MARINE INC
2973 75TH STREET
SUITE 102
AURORA, IL 60504

JDW DISTRIBUTORS, LLC
249 WEST VICTORIA STREET
GARDENA, CA 90248

JE TECNOLOGY
JE TECHNOLOGY CO LTD
13-45 TOYOTSU-CHO
DAI-3 AKATSUKI BLDG 5F
SUITA-SHI
OSAKA, 564-0051
JAPAN

JEA
PO BOX 45047
JACKSONVILLE, FL 32232-5047

JEA GROUP SRL
PIAZZA DANTE ALIGHIERI 19
PORTO SANTELPIDIO, 63821
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEAN PATOU INC./CO CPCII
COMMERCE DRIVE
#85
SAYREVILLE, NJ 08872

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEANNE G BYRNE PHOTOSTYLIST
14475 POOKINNEY ROAD
DOS RIOS, CA 95429

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEB COMMERCE LLC
610 W HUBBARD ST
SUITE 125
COEUR DALENE, ID 83835

JEB JACKET, L L C
225 WEST 114TH ST
SUITE 3A
NEW YORK, NY 10011

JED TRADERS INC
703 FRONT ST
SANTA CRUZ, CA 95060

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFF DAHLGREN PHOTOGRAPHY LLC
2445 W PENSACOLA AVE
CHICAGO, IL 60618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFF HALL DESIGN, INC. (D/B/A JHD GROUP)
6846 NORTH LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91605

NAME ON FILE
ADDRESS ON FILE

JEFF HERR PHOTOGRAPHY INC
944 NOTTINGHAM DRIVE
AVONDALE ESTATES, GA 30002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFF LEWIS DESIGN, LLC
700 EAST VIRGINIA ROAD
FULLERTON, CA 92831

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFF WAN INC
67 WALL ST
APT 7L
NEW YORK, NY 10005

JEFF WAN, INC.
620 WEST 42ND STREET
SUITE S-10M
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFFAN INTERNATIONAL
1310 E 14TH ST
CHATTANOOGA, TN 37404

JEFFCO FIBRES INC
12 PARK STREET
WEBSTER, MA 01570

JEFFCO FIBRES, INC
PARK ST
#12
WEBSTER, MA 01570

JEFFCOAT MECHANICAL SERVICES I
2628 3RD AVE SOUTH
BIRMINGHAM, AL 35233

NAME ON FILE
ADDRESS ON FILE

JEFFERDS CORPORATION
2070 WINFIELD RD
PO BOX 757
ST ALBANS, WV 25177

JEFFERIES SOCKS
PO BOX 1680
BURLINGTON, NC 27216

JEFFERIES INTERNATIONAL LIMITED
68 UPPER THAMES STREET
VINTNERS PLACE
LONDON, EC4V 3BJ
UNITED KINGDOM

JEFFERIES INTERNATIONAL LIMITED
VINTNERS PLACE, 68 UPPER THAMES STREET
LONDON, EC4V 3BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JEFFERSON CAPITAL SYSTEMS, LLC
16 MCLELAND ROAD
ST. CLOUD, MN 56303

JEFFERSON CITY TAXATION DIVISION
PO BOX 840,
JEFFERSON CITY, MO 65105-0840

JEFFERSON COUNTY
RICHARD ARRINGTON JR. BLVD N.
#716
BIRMINGHAM, AL 35203

JEFFERSON COUNTY CABLE
116 SOUTH 4TH STREET
TORONTO, OH 43964

JEFFERSON COUNTY CABLE INC.
116 SOUTH 4TH STREET
TORONTO, OH 43964

JEFFERSON COUNTY DEPARTMENT OF REVENUE
P.O. BOX 12207
BIRMINGHAM, AL 35202-2207

JEFFERSON COUNTY SHERIFFS OFFI
PO BOX 34570
LOUISVILLE, KY 40232-4570

JEFFERSON COUNTY TAX ADMINISTRATION
JT SMALLWOOD, TAX COLLECTOR
716 RICHARD ARRINGTON JR. BLVD N.
ROOM 160 COURTHOUSE
BIRMINGHAM, AL 35203

JEFFERSON GROUP INC
DBA NEW GROWTH DESIGNS
225 MARTIN STREET
GREENVILLE, NC 27834

NAME ON FILE
ADDRESS ON FILE

JEFFERSON TEL. CO.
W. HARRISON STREET
#105
JEFFERSON, IA 50129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | JEFFREY ALLEN INC<br>PO BOX 891359<br>TAMPA, FL 33689 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | JEFFREY CLANET VISUALS, INC<br>CUMBERLAND ST. APT. 3<br>#371<br>BROOKLYN, NY 11238 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFFREY INC DBA RESULTCO
VINCENTI CT
#41180
NOVI, MI 48375

JEFFREY INC. DEA RESULTCO
3160 HAGGERTY ROAD
SUITE K
WEST BLOOMFIELD, MI 48323

NAME ON FILE
ADDRESS ON FILE

JEFFREY L BANKS D/B/A JEFFREY BANKS LTD
FIFTH AVE, # 4B
#105
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFFREY ROBERT LTD.
70 WEST 40TH STREET
11TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEFFREY, INC DBA RESULTCO
41180 VINCENTI CT
NOVI, MI 48375-1922

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEG SONS INC
NE 15TH COURT
#20000
MIAMI, FL 33179

JEG SONS INC.
20000 NE 15TH COURT
MIAMI, FL 33179

JEG SONS, INC
PO BOX 5935
TROY, MI 48007-5935

JEG OF PINELLAS INC D/B/A FLORIDA
DIGITAL STUDIOS
6677 13TH AVE NO.
ST PETERSBURG, FL 33710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JELL-E-BATH INC
2546 NE 20TH AVE
PORTLAND, OR 97212

JELLY BELLY CANDY COMPANY
PO BOX 742799
LOS ANGELES, CA 90074-2799

JELLYCAT INC
800 WASHINGTON AVE N.
STE 303
MINNEAPOLIS, MN 55401

JELLYFISH TRAINING LIMITED
31 LONDON ROAD
REIGATE, RH2 9SS
UNITED KINGDOM

JELLYFISH US LIMITED
1201 WILLS STREET
SUITE 600
BALTIMORE, MD 21231

JEM ACCESSORIES INC
32 BRUNSWICK AVE
EDISON, NJ 08817

JEM ACCESSORIES INC.
1 CRAGWOOD ROAD
SUITE 203
SOUTH PLAINFIELD, NJ 07080

JEM ACCESSORIES, INC.
PO BOX 1036
CHARLOTTE, NC 28201-1036

JEM ART INC
2575 S. PARK RD
PEMBROKE PARK, FL 33009

JEM ART, INC DBA STRATTON HOME DECOR
SHOTGUN ROAD
#801
SUNRISE, FL 33326

JEM ART, INC DBA STRATTON HOME DECOR
801 SHOTGUN RD
SUNRISE, FL 33326

JEM CONNECTED IOT INC.
900 US9 N 5TH FL
WOODBRIDGE, NJ 07095

JEM CONNECTED IOT INC.
1 CRAGWOOD ROAD
SUITE 200
SOUTH PLAINFIELD, NJ 07080

JEM CONNECTED IOT INC.
ATTN SALES
1 CRAGWOOD ROAD
SUITE 200,
SOUTH PLAINFIELD, NJ 07080

JEM CONNECTED IOT, INC.
FIELDCREST AVE 7TH FLOOR
#110
EDISON, NJ 08837

JEMA MARKETING, LLC
29837 N 43RD PLACE
CAVE CREEK, AZ 85331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEMSTYLE
8665 BLACK RIVER RD
REMBERT, SC 29128

JEMSWIN INTERNATIONAL DEV LTD.
KWAI CHEONG ROAD
#NO. 50
WORKSHOP NO. 6, 8/F, KWAI CHEONG CENTRE
KWAI CHUNG, 000000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENKINS FENSTERMAKER, PLLC
325 8TH ST
2ND FL
HUNTINGTON, WV 25701-1412

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENLIS INC
902 S 2ND STREET
SUITE 327
WINONA, MN 55987

JENN CADY PHOTOGRAPHY
1261 OLD COURSE LANE
MOUNT PLEASANT, SC 29466

JENN LOYD, LLC
3907 E PEARTREE LANE
GILBERT, AZ 85298

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENNA HOPE NUTRITION LTD
249 CRANBROOK ROAD
ILFORD, IG1 4TG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENNER AND BLOCK LLP
NORTH CLARK STREET
#353
CHICAGO, IL 60654

JENNER COMMUNICATIONS, INC.
25115 ELDORADO MEADOW ROAD
HIDDEN HILLS, CA 91302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | JENNIFER BROOKS LLC<br>68 EAST RIDGE RD<br>WACCABUC, NY 10597 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

JENNIFER CARY DESIGNS, INC
2801 COVEY PLACE
SUITE 1100
PLANO, TX 75093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENNIFER JOHNSON CATERING INC
70-225 HWY111
STE A
RANCHO MIRAGE, CA 92270

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JENNIFER NELSON ARTISTS INC<br>PO BOX 13<br>SPRINGFIELD, VT 05156 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENNISON ASSOCIATES LLC
55 EAST 52ND ST
NEW YORK, NY 10055

JENNOR UK LIMITED
UNIT 3 PUMA COURT, KINGS BUSINESS P
KNOWSLEY, L34 1PJ
UNITED KINGDOM

JENNY BIRD HOLDINGS INC
174 SPADINA AVE #508
TORONTO, ON M5T 2C2
CANADA

NAME ON FILE
ADDRESS ON FILE

JENNY CRAIG, INC.
5770 FLEET STREET
CARLSBAD, CA 92008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENSEN COMPANY
7800 NORTHWESTERN AVE
RACINE, WI 53406

JENSEN HUGHES, INC.
11545 WEST BERNARDO COURT
STE. 300
SAN DIEGO, CA 92127

NAME ON FILE
ADDRESS ON FILE

JENSEN HUGHES, INC.
3610 COMMERCE DRIVE
SUITE 817
BALTIMORE, MD 21227-1640

JENSEN METAL PRODUCTS CIN
7800 NORTHWESTERN AVE
RACINE, WI 53406

JENSEN METAL PRODUCTS, INC.
ATTN JOHN PATNEAUCK, COLKEN BEARDSLEY
7800 NORTHWESTERN AVE.
RACINE, WI 53406

JENSEN METAL PRODUCTS, INC.
7800 NORTHWESTERN AVE
RACINE, WI 53406

JENSEN OLESEN LLC
4750 LEGACY COVE LANE
MABLETON, GA 30126

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JENSEN-BURDCOLLE NBA JENSEN DISTRIBUTION
SERVICES
314 W RIVERSIDE AVE
SPOKANE, WA 99201

NAME ON FILE
ADDRESS ON FILE

JENU
205 PIER AVENUE
HERMOSA BEACH, CA 90254

JENU BIOSCIENCES, LLC
205 PIER AVENUE
HERMOSA BEACH, CA 90254

JENU BIOSCIENCES, LLC
205 PIER AVENUE
SUITE 103
HERMOSA BEACH, CA 90254

JERDON STYLE LLC
100 FAIRWAY DRIVE
SUITE 106
VERNON HILLS, IL 60061

JERELL CLOTHING CO LLC
10367 BROCKWOOD RD
DALLAS, TX 75238

NAME ON FILE
ADDRESS ON FILE

JEREMIAH LEE D/B/A TAMPA BAY PRODUCTIONS
INC.
806 RIVER HAMMOCK BLVD.
BRANDON, FL 33511

NAME ON FILE
ADDRESS ON FILE

JEREMIE CORPORATION
1356 CHATTAHOOCHEE AVENUE NW
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEROLD BRAUN ASSOCIATES
P.O. BOX 67523
CENTURY CITY STATION
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JERRAD GREEN
DBA EVERYDAY ART LLC
405 EMERSON DR
MYRTLE BEACH, SC 29579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JERRY BROTHERS INDUSTRIES INC
4619 GLASGOW ST
RICHMOND, VA 23234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JERRY ELKINS INC
DBA RUNNING BEAR TRADING
1077 WEST HWY 66
GALLUP, NM 87301-6829

JERRY ELKINS INC
2413 STATE HWY 122
BLUEWATER, NM 87005

JERRY ELKINS INC
JERRY ELKINS INC
122 2413 STATE HWY
BLUE WATER, NM 87005

JERRY ELKINS INC/RUNNING BEAR TRADING
WEST HWY 66
#1077
GALLUP, NM 87301

NAME ON FILE
ADDRESS ON FILE

JERRY HILL INNOVATIONS, INC
24559 S KLINGSVILLE RD
CHASSELL, MI 49916

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JERRY LEIGH OF CALIFORNIA INC
DBA JERRY LEIGH ENTERTAINMENT
PO BOX 513910
LOS ANGELES, CA 90051-3910

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JERSEY CENTRAL POWER LIGHT
100072628512
PO BOX 3687
AKRON, OH 44309-3687

JERSEY JIBS, LLC
109 QUAIL COURT
MONROEVILLE, NJ 08343

JERSEY JIM TOWERS TV AIRCONDITION INC
17722 US HWY 19 NORTH
CLEARWATER, FL 33764

JERUSALEM SANDALS, INC.
5924 KESTER AVENUE
VAN NUYS, CA 91411

NAME ON FILE
ADDRESS ON FILE

JES FOOTWEAR LLC
4710 JOHN SCOTT DR
LYNCHBURG, VA 24503-1004

JES JANSSEN EDV SCHULUNG UND BERATU GMBH
MOMMSENSTR. 47
BERLIN, 10629
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JESSE FLOYD INVESTMENTS INC
DBA HANDMADE CHARLOTTE
610 DODD FAUCETT PATH
DALLAS, GA 30132

JESSE GILLGRASS LTD
16 TERRYS CLOSE
REDDITCH, B98 8ET
UNITED KINGDOM

JESSE J HEAP AND SON INC
576 SOUTH 21ST STREET
IRVINGTON, NJ 07111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JESSEN MEDIA
3990 ALABAMA AVE
ST LOUIS PARK, MN 55416

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JESSICA RUST DESIGNS<br>16751 SUNSET BLVD<br>PACIFIC PALISADES, CA 90272 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JESSIE STEELE INC
2295 SAN PABLO AVE
STE B
BERKELEY, CA 94702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JET CONTAINER COMPANY
2050 S HIGH ST
COLUMBUS, OH 43207

JET CREATIONS
6060 FARRINGTON AVENUE
ALEXANDRIA, VA 22304

JET HOLDINGS HK LIMITED
5/F., HONG KONG TRADE CENTRE
HK
HONG KONG

JET HOLDINGS HK LIMITED
89 QUEENSWAY
HONG KONG
HONG KONG

JET HOLDINGS HK LIMITED
89 LIPPO CENTRE
QUEENSWAY, 999077
HONG KONG

JET HOLDINGS HK LIMITED
LIPPO CENTRE
#89
QUEENSWAY, 999077
HONG KONG

JET POLYMER RECYCLING, INC.
4811 GAULT AVE.NORTH
FORT PAYNE, AL 35967

JET STUDIOS LTD
18-19 LETTICE STREET
LONDON, SW6 4EH
UNITED KINGDOM

JET TECHNICAL SERVICE
JET TECHNICAL SERVICES CO LTD
6078 SHINJO KANAYAMA
SATOSHO-CHO, ASAKUCHI-GUN
OKAYAMA, 719-0302
JAPAN

JET TRANSPORT INC
4 MIDLAND AVENUE
HICKSVILLE, NY 11801

JET WAVE WIRELESS, LLC
5712 GENERAL WASHINGTON DRIVE
SUITE B
ALEXANDRIA, VA 22312

JET-REPAIR E.K.
OBERBILKER ALLEE 280
DUESSELDORF, 40227
GERMANY

JETBRAINS AMERICAS INC
989 EAST HILLSDALE BLVD
SUITE 200
FOSTER CITY, CA 94404

JETBRAINS S.R.O.
NA HREBENECH II 1718/10
PRAGUE, 14700
CZECH REPUBLIC

JETBRAINS S.R.O.
NA HREBENECH II 1718/10
PRAHA 4, 140 00
CZECH REPUBLIC

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JETHRO BYRD ELECTRICAL AND PLUMBING
PO BOX 1921
SUFFOLK, VA 23439

JETPIK EUROPE GMBH
ZELNERSTRASSE 3
NUERNBERG, 90443
GERMANY

JETRO
JAPAN EXTERNAL TRADE ORGANIZATION
MIHAMA-KU NAKASE 2-6-1 23F
CHIBA CITY, 2617123
JAPAN

JETSON ELECTRIC BIKE, LLC
86 24TH STREET
4TH FLOOR
BROOKLYN, NY 11232

JETSON ELECTRIC BIKES LLC
1 REWE ST
BROOKLYN, NY 11211

JETSON ELECTRIC BIKES LLC
PO BOX 825731
PHILADELPHIA, PA 19182-5731

JETSON ELECTRIC BIKES, LLC
86 24TH STREET
4TH FLOOR
BROOKLYN, NY 11232

JETSON INTERNATIONAL LIMITED
UNIT 602A 6/F
HUNGHOM COMMERCIAL CENTER
39 MA TAU WAI RD
HUNGHOM, HOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JETTI BRANDS LLC
65 W 37TH ST
NEW YORK, NY 10018-6214

JETWAVE WIRELESS LLC
CINDER BED ROAD SUITE 1200
#8560
LORTON, VA 22079

JETWAVE WIRELESS, LLC
8560 CINDER BED ROAD, SUITE 1200
LORTON, VA 22079

JETWAVE WIRELESS, LLC
5228 EISENHOWER AVENUE
ALEXANDRIA, VA 22304

JEVAL LABORATORIES, INC.
7400 FANNIN
#1175
ONE FANNIN BUILDING
HOUSTON, TX 77054

JEWEL AMERICA, INC.
119W 40TH STREET
NEW YORK, NY 10018

JEWEL BRANDING AND LICENSING
1117 ANTIOCH DRIVE NE
BROOKHAVEN, GA 30319

JEWEL CO LTD
JEWEL CO LTD
MINATOMIRAI 5-CHOME
NISHI WARD, YOKOHAMA CITY, 2200012
JAPAN

JEWEL CO LTD
JEWEL CO LTD
KANAGAWA PREFECTURE
MINATOMIRAI 6-3-4, NISHI WARD, YOKOHAMA
CITY, 2200012
JAPAN

JEWEL JET LP
5028 VILLAGE CIRCLE
DALLAS, TX 75248

JEWEL OF JAVA
400 NORTH ST
ENDICOTT, NY 13760

JEWEL SOURCE INC
JAVEL SOURCE, INC
ATTN SANI SHAH
AS WEST 15TH STREET,
NEW YORK, NY 10036

JEWEL SOURCE INC
45 W 45TH ST FL 9
NEW YORK, NY 10036

JEWEL SOURCE INC
45 WEST 45TH ST
11TH FLOOR
NEW YORK, NY 10036

JEWEL SOURCE INC
45 WEST 45TH STREET
NEW YORK, NY 10036

JEWEL SOURCE, INC.
WEST 45TH STREET, 9TH FLOOR
#45
NEW YORK, NY 10036

JEWELAMERICA, INC.
1040 6TH AVENUE
6TH FLOOR
NEW YORK, NY 10018

JEWELAMERICA, INC.
DBA ORO DALL ITALIA
30-30 47TH AVE. 4TH FL 4R
LONG ISLAND CITY, NY 11101

JEWELERS FOR CHILDREN
120 BROADWAY
STE 2820
NEW YORK, NY 10271

JEWELERS FOR CHILDREN
52 VANDERBILT AVENUE
19TH FLOOR
NEW YORK, NY 10017

JEWELL V HSN SETTLEMENT FUND
5410 W. ROOSEVELT RD STE 222
CHICAGO, IL 60644

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JEWELLERY WORLD LIMITED
5 CHATLEY STREET
MANCHESTER, M3 1HU
UNITED KINGDOM

JEWELMAK INC
344 EAST 59TH ST
NEW YORK, NY 10022

JEWELRY BY REBECCA
236 SAVONA AVE
GELETA, CA 93117

JEWELRY CONCEPTS, INC
41 WESTERN INDUSTRIAL DR
CRANSTON, RI 02921

JEWELRY FIELD CORPORATION
JFC CO LTD
HONKOMAGOME 4-CHOME
BUNKYO WARD, 1130021
JAPAN

JEY KEY RUGS
E-55/56 BICHWAL INDUSTRIAL
AREA
BIKANER, 334006
INDIA

JEZZABELLA LLC
539 CHESTNUT RIDGE ROAD
DOVER PLAINS, NY 12522

JEZZABELLA LLC (BARBARA BIXBY)
539 CHESTNUT RIDGE ROAD
DOVER PLAINS, NY 12522

NAME ON FILE
ADDRESS ON FILE

JFP FASHION GMBH CO. KG
BREDOWSTRASSE 20
HAMBURG, 22113
GERMANY

JFROG
3945 FREEDOM CIRCLE
SANTA CLARA, CA 95054

JFROG, INC.
3945 FREEDOM CIRCLE
SANTA CLARA, CA 95054

JFRONTIER
J-FRONTIER CO LTD
KNSHIBUYA3 4TH FLOOR, 9-8 SAKURAGAOKACHO
SHIBUYA WARD, 1500031
JAPAN

JGB DESIGNS LLC
PO BOX 43321
CINCINNATI, OH 45243

JGB ENTERPRISES INC
115 METROPOLITAN DRIVE
LIVERPOOL, NY 13088

JH CAPITAL
55 BEATTIE PLACE
STE.110
GREENVILLE, SC 29601

JH DESIGN GROUP, INC
W. WASHINGTON BLVD
#940
LOS ANGELES, CA 90015

JH DESIGN GROUP, INC.
940 W. WASHINGTON BLVD.
LOS ANGELES, CA 90015

JH DESIGNS LP
DBA JON HART DESIGN
221 BURLESON ST
SAN ANTONIO, TX 78202

JH EL FOODS GMBH T/A EATLEAN
HARDENBERGSTRASSE 12
BERLIN, 10623
GERMANY

JH PORTFOLIO DEBT EQUITIES LLC
5757 PHANTOM DRIVE
HAZELWOOD, MO 63042

JH PORTFOLIO DEBT EQUITIES LLC D/B/A JH
CAPITAL GROUP
5757 PHANTOM DRIVE
HAZELWOOD, MO 63042

JH PORTFOLIO DEBT EQUITIES, LLC DBA JH
CAPITAL GROUP
5757 PHANTOM DRIVE
SUITE 330
HAZELWOOD, MO 63042

JH SPECIALTIES INC
TRESTLE PLACE
#511
DOWNINGTOWN, PA 19335

JH SPECIALTIES INC.
301 NATIONAL RD.
SUITE 400
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

JHEEL OVERSEAS
G1/91
VKLA EXTN ROAD NO14
BADHARNA
INDIA

JHL UG
BRESLAUER STRAE 8
NEUSS, 41460
GERMANY

JHR ELECTRIC TRANSPORTS, LLC
1000 W. VISTA BONITA DR
B-101
PHOENIX, AZ 85027

JHR ELECTRIC TRANSPORTS, LLC
DBA EWHEELS
1000 W. VISTA BONITA DR B-101
PHOENIX, AZ 85027

JHUD PRODUCTIONS, INC.
237 WEST 35TH STREET
4TH FLOOR
NEW YORK, NY 10001

JHUD PUBLISHING D/B/A JHUD PRODUCTIONS
1430 BROADWAY, 8TH FLOOR
NEW YORK, NY 10018

JIA WEI LIFESTYLE, INC.
14F .- 4
NO. 296
SEC. 4
XINYI RD.
TAIPEI CITY, DAAN DIST., 10679
TAIWAN

JIA WEI LIFESTYLE, INC.
14F .- 4
NO. 296
SEC. 4, XINYI RD.
DAAN DIST.
TAIPEI CITY, 10679
TAIWAN

JIA WEI LIFESTYLE, INC.
14F.-4, NO. 296, SEC. 4, XINYI RD., DAAN
DIST.
TAIPEI, 000000
TAIWAN

JIACHENG ARTSN DESIGN COMPANY
FLAT/RM A 7/F PICO TOWER
66 GLOUCESTER ROAD
WANCHAI
HONG KONG

JIADE (HANGZHOU) IMPORT AND EXPORT CO.,
LTD
907 TOWER 3, LUCKY HALL BUSINESS CE
HANGZHOU, 310000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIANGMEN FOREIGN TRADE GROUP CO., L
JIAN SHE ROAD, FOREGIN TRADE BUILDI
JIANGMEN, 529000
CHINA

JIANGMEN FOREIGN TRADE GROUP CO., LTD
FOREGIN TRADE BUILDING 82-1
JIAN SHE ROAD
JIANGMEN, 529000
CHINA

JIANGMEN WIN TOP HOUSEWARE CO.,LTD
BLOCK 7, NO. 50, QICHAO, AVENUE, XINHUI,
JIANGMEN FLOOR 12
JIANGMEN CITY, 529100
CHINA

JIANGSU DREAMLAND TEXTILE CO., LTD
8 JINHU ROAD GULI TOWN
CHANGSHU, 215515
CHINA

JIANGSU EVER-GLORY INTERNATIONAL GROUP
CORPORATION
EVER-GLORY COMMERCIAL CENTER, 509
CHENGXIN THOROUGHFARE
JIANGING DEVELOPMENT ZONE
NANJING, 211102
CHINA

JIANGSU FREELOHAS MANUFACTURING CO.,LTD
YAAN ROAD, YAZHOU TOWN, HAIAN
#NO.3
NANTONG CITY, 226641
CHINA

JIANGSU FUGARI TEXTILE CO.,LTD
INDUSTRIAL PARK SECOND DISTRICT
CHANGSHU, SUZHOU, 215517
CHINA

JIANGSU GARDENSUN FURNACE CO
105 BOYI YOUXI
CHANGZHOU, 000001
CHINA

JIANGSU GTIG ESEN CO LTD
REN MIN ROAD
JIANGSU, 215600
CHINA

JIANGSU GTIG ESEN CO., LTD
GANGCHENG ROAD
ZHANGJIAGANG CITY, 215638
CHINA

JIANGSU GTIG ESEN CO., LTD
GUOTAI TIMES PLAZA
#16/F
BLDG A, NO 65 RENMIN RD
ZHANGJIAGANG CITY, 215600
CHINA

JIANGSU GUOTAI HUASHENG INDUSTRIAL
CO.,LTD
NO. 125 MIDDLE RENMIN ROAD
ZHANGJIAGANG CITY, 215600
CHINA

JIANGSU GUOTAI INTERNATIONAL GROUP
NO 65 RENMIN RD
#22F
GUOTAI TIME PLAZA
ZHANGJIAGANG, 000001
CHINA

JIANGSU GUOTAI INTERNATIONAL GROUP
JIANGSU GUOTAI INTERNATIO
ZHANGJIANG CITY, JIANGSU, 215600
CHINA

JIANGSU GUOTAI INTERNATIONAL GROUP
WINSUN IMPORT AND EXPORT
10-14/F RENMIN MIDDLE ROAD
JIANGSU, 215600
CHINA

JIANGSU GUOTAI INTERNATIONAL GROUP
GUOMAO CO., LTD.
GUOMAO CO. LTD
16/F, GUOTAI TIMES PLZ
UNK
ZHANG JIA GANG, JIANGSU, 215600
CHINA

JIANGSU GUOTAI LITIAN ENTERPRISES CO.,
LTD.
RENMIN MIDDLE ROAD
ZHANGJIAGANG, 215600
CHINA

JIANGSU HENGDA PLUSH CO LTD
26 YINGBIN SOUTH ROAD
YANCHENG CITY, JIANGSU PROVINCE, 224007
CHINA

JIANGSU HENGDA PLUSH CO. LTD.
NO. 69, WENGANG SOUTH ROAD
YANCHENG, 224007
CHINA

JIANGSU KENI HOME CO.,LTD.
2ND FLOOR, C2 BUILDING
DANYANG, 212300
CHINA

JIANGSU KENI HOME CO.,LTD.
SOUTH OF SHENYANG ROAD, DAOSHU TOWN
DANYANG, 212300
CHINA

JIANGSU KUNGE INTELLIGENT TECH
HUATAI RD HUASONG
#NO.6
INDUSTRY PARK BINHAI
BINHAI, 000001
CHINA

JIANGSU LAURENCE HOME TEXTILES CO.
NO. 19 QILIANG ROAD
DANYANG CITY, 212300
CHINA

JIANGSU LAURENCE HOME TEXTILES CO.,
JIANGSU LAURENCE HOME TEX
DEVELOPMENT ZONE,DANYANG CITY, 212300
CHINA

JIANGSU SOHO SILK TEXTILE CO.,LTD
ROOM 402, FLOOR 4, BUILDING A, SUHA
NANJING, 210012
CHINA

JIANGYIN HONGLIU BEDSHEET CO. LTD.
NO. 15, HUADONG ROAD, IANGYIN
JIANGSU, 214432
CHINA

JIASHAN CHENGYUAN FURNITURE CO, LTD.
KAPA ROAD
#5
DAYUN TOWN, JIASHAN
JIAXIANG, 314100
CHINA

JIASHAN CHENGYUAN FURNITURE CO., LT
NO.5 KAPA ROAD DAYUN TOWN
JIAXING CITY, 314100
CHINA

JIAWEI TECHNOLOGY (HK) LIMITED
29470 UNION CITY BLVD
UNION CITY, CA 94587

JIAWEI TECHNOLOGY (HK) LTD
FLAT/RM 1505 15/F
NO 3 SALISBURY RD
KOWLOON HONG KONG
HONG KONG

JIAWEI TECHNOLOGY (USA) LTD
29470 UNION CITY BLVD
UNION CITY, CA 94587

JIAWEI TECHNOLOGY USA LTD
2305 LINCOLN AVE
HAYWARD, CA 94545

JIAXING EXPLORER METAL PRODUCT
JINSHI RD
JIANSHAN DISTRICT
JIAXING, 000001
CHINA

JIAXING GYMS OUTDOOR FURNITURE
ZHENBEI ROAD YUXIN TOWN
JIAXING, 314051
CHINA

JIAXING HUAXINDA TEXTILE CO.,LTD
NO.11 MILL, ECONOMIC DEVELOPMENT ZO
JIAXING, 314001
CHINA

JIAXING JIAHUA IMP EXP CO LTD
NO 21 JINGYA RAD, BUILDING A KINGZONE
PLAZA
7TH FLOOR
TONGXIANG CITY, ZHEJIANG
CHINA

JIAXING JIAHUA IMP EXP CO.,LTD
21 JINGYA ROAD
TONGXIANG, 314500
CHINA

JIAXING WINTWO IMPORT EXPORT CO.,
116 CHANGSHUI ROAD
JIAXING
CHINA

JIAXING YUSHENG FURNITURE CO L
NO 14-15 BANI ROAD
GAOYANG DISTRICT
SHIMEN TOWN
TONGXIANG, 314512
CHINA

JIAXING ZHIHUA FURNITURE CO LT
163#, CHUANGXIN ROAD
TONGYUAN TOWN, HAIYAN
ZHEJIANG, 314303
CHINA

JIB CO PRODUCTION
10014 NW 41 ST
MIAMI, FL 33178

NAME ON FILE
ADDRESS ON FILE

JIFA HANDICRAFTS CO., LTD ANXI FUJI
A6-01 MINSHANG INVESTMENT ZONE
FENGCHENG TOWN, 362400
CHINA

JIFA HANDICRAFTS CO., LTD.
ANXI, FUJIAN, CHINA
ANXI, FUJIAN
CHINA

JIFA HANDICRAFTS CO., LTD. ANXI FUJ
A6-01 MINSHANG INVESTMENT ZONE
ANXI, 362400
CHINA

JIFA HANDICRAFTS CO., LTD.ANXI FUJIAN
A6-01
MINSHANG INVESTMENT ZONE
ANXI, FUJIAN
CHINA

JIFA HANDICRAFTS, CO., LTD. ANXI FUJIAN
A6-01, MINSHANG , INVESTMENT ZONE
ANXI, 362400
CHINA

JIFFY STEAMER CO
4462 KEN-TENN HWY
UNION CITY, TN 38261

JIFFY STEAMER COMPANY LLC
4462 KEN-TENN HWG
UNION CITY, TN 38261

JIFFY STEAMER DEUTSCHLAND GMBH
BEHRINGSTR. 28A
HAMBURG, 22765
GERMANY

JIFITI.COM INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

JIG-SAW
JIGSAW CO LTD
OTEMACHI 1-9-2, CHIYODA-KU
TOKYO, 1000004
JAPAN

JIGSAW MARKETING MEDIA LTD.
BISHOPBROOK HOUSE
WELLS, SOMERSET, BA5 1FD
UNITED KINGDOM

JIGSAW MARKETING AND MEDIA LIMITED
114 POWER ROAD
CHISWICK, W4 5PY
UNITED KINGDOM

JIGSAW MARKETING AND MEDIA LTD
42A PACKHORSE ROAD
GERRARDS CROSS, SL9 8EB
UNITED KINGDOM

JIGSAW MARKETING AND MEDIA LTD
114 POWER ROAD
LONDON, W4 5PY
UNITED KINGDOM

JIGSAW MARKETING AND MEDIA LTD
PACKHORSE ROAD
#42A
GERRARDS CROSS, SL9 8EB
UNITED KINGDOM

JIGSAW MARKETING, LLC
DODDS LANE
CHALFONT ST. GILES, BUCKINGHAMSHIRE, HP8
4EL
UNITED KINGDOM

JIGSAW MARKETING, LLC
DODDS LANE
BUCKINGHAMSHIRE
CHALFONT, ST. GILES, HP8 4EL
UNITED KINGDOM

JIGSAW SYSTEMS LTD
T/A JIGSAW 24
40 HIGH CHURCH STREET
NOTTINGHAM, NG7 7JA
UNITED KINGDOM

JIHUA 3542 TEXTILE CO., LTD
NO. 140 WEST RENMIN ROAD
XIANGYANG CITY, 441000
CHINA

JIHUA 3542 TEXTILE CO.,LTD
LTX NO. 140 RENMIN ROAD
XIANGYANG, HUBEL
CHINA

JIHUA 3542 TEXTILE CO.,LTD
NO.140 RENMIN ROAD
XIANGYANG, 441002
CHINA

JIJI TIMES
TIMES BROADCASTING CORPORATION
5-15-8 GINZA
CHUO-KU
TOKYO, 104-8178
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JILL FENICHELL INC
BONGENRE.COM
169 PROSPECT PLACE
BROOKLYN, NY 11238

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JILL MARTIN LICENSING LLC
115 CORRIGAN STREET
SOUTHAMPTON, NY 11968

JILL MARTIN PROJECTS, LLC
280 PARK AVENUE SOUTH
APT. 24J
NEW YORK, NY 10010

JILL MCDONALD DESIGN INC
1653 SUMMIT STREET
KANSAS CITY, MO 64108

JILL MCDONALD DESIGN INC
300 MAIN ST
PARKVILLE, MO 64152

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIM DICKENS PRINTING
PROMOTIONAL PRODUCTS, INC
1606 SUNSET AVE
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIM HUFF REALTY INC
DBA HUFF REALTY
334 BEECHWOOD RD
ST 500
FT MITCHELL, KY 41017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIM MARVIN ENTERPRISES LTD INC
PO BOX 695
UNION CITY, TN 38281

NAME ON FILE
ADDRESS ON FILE

JIM NILSEN PHOTOGRAPHY INC
9792 EDMONDS WAY
PMB401
EDMONDS, WA 98020

NAME ON FILE
ADDRESS ON FILE

JIM SCULLY ART
10 SYCAMORE GREEN
DUBLIN, D18 W9V4
IRELAND

JIM SHORE DESIGNS, INC.
6207 THRAILKILL ROAD
FORT LAWN, SC 29714

JIM SLOAN INC
1 GRAHAM COURT
RYE, NY 10580

NAME ON FILE
ADDRESS ON FILE

JIM STEINBERG PHOTOGRAPHY
PO BOX 771192
STEAMBOAT SPRINGS, CO 80477

NAME ON FILE
ADDRESS ON FILE

JIMCAR CORPORATION
350 5TH AVENUE
NEW YORK, NY 10118

JIMCO LAMP MANF CO
PO BOX 207264
DALLAS, TX 75320-7264

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIMLAR CORP
C/O CIT GROUP/COMMERCIAL
350 5TH AVE
NEW YORK, NY 10118-0110

JIMLAR CORPORATION
160 GREAT NECK ROAD
GREAT NECK, NY 11021

JIMLAR CORPORATION
350 5TH AVENUE
9TH FLOOR
NEW YORK, NY 10118

JIMLAR CORPORATION D/B/A THE FRYE
COMPANY
350 5TH STREET
5TH FLOOR
NEW YORK, NY 10118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIMMY COCO UK LTD
BROUGHTON HALL BUSINESS ESTATE
SKIPTON, BD23 3AE
UNITED KINGDOM

JIMMY CRYSTAL (NEW YORK) CO., LTD
WEST 37TH STREET
#47
3RD FLOOR
NEW YORK, NY 10018

JIMMY CRYSTAL(NEW YORK)CO.LTD.
47 WEST 37TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

JIMMYCRYSTAL CO LTD
47 WEST 37TH STREET
3RD FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JIN LAI CORPORATION CO LTD
FLAT RM B 5 F GAYLORD
COMMERCIIAL BUILDING
114 - 118 LOCKHART ROAD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

JINGDEZHEN YAOSHENG CERAMICS
ZHONGHANG ROAD
HIGH-TECH ZONES
LVMENG TOWNSHIP
JINGDEZHEN, 333000
CHINA

JINGDEZHEN YI BANG CERAMICS LI
SOUTH SIDE OF WUTONG AVENUE
HIGH-ECH ZONE
JINGDEZHEN, 333000
CHINA

JINGLE BELL INC
DBA JINGLE NOG
190 BYRAN LAKE ROAD
ARMONK, NY 10504

NAME ON FILE
ADDRESS ON FILE

JINHUA HAOCHENG IMP AND EXP CO.,LTD
NO.21 LIHUANG ROAD, QUANXI TOWN, WU
JINHUA, 321200
CHINA

JINJIANG TAIMA GIFTS INDUSTRY
NO 14 PLOT 16 3RD AREA
ANPING INDUSTRIAL DEVELOPMENTS
ZONE JINJLNAG, 362261
CHINA

JIREH FORGE INC
20 NHA INDUSTRIAL COMMERCIAL
GAVINO MADERAN GENERAL MARIANO
CAVITE
PHILIPPINES

JIT CEREMONY CO LTD
JIT CEREMONY CO LTD
2-19-2 TAKABATAKE
KOFU CITY, 4000042
JAPAN

JIT PACKAGING
14970 BERSHIRE IND PKWY
MIDDLEFIELD, OH 44062

JIU DA INTERNATIONAL LTD
NAN-JING EAST ROAD
TAIPEI, 105
TAIWAN

JIU DA INTERNATIONAL LTD
7FL. NO.180 NAN-KING EAST RD
TAIPEI, 105
TAIWAN

JIU DA INTERNATIONAL, LTD.
7TH FL., NO180 SEC 4
TAIPEI, 001
TAIWAN

JIUS INC
DBA JOBSINNH.COM
PO BOX 604
WESTBROOK, ME 04098

JIVARO, INC.
1111 W. EL CAMINO REAL
STE 109
SUNNYVALE, CA 94087

JIVE SOFTWARE, INC.
915 SW STARK STREET
SUITE 400
PORTLAND, OR 97205

NAME ON FILE
ADDRESS ON FILE

JIYUJIN INC
JIYUJIN CO LTD
BIG MOON
SOUTH UONUMA CITY, 9496614
JAPAN

JJ EQUIPMENT LTD
25-27 HACKNEY ROAD
LONDON, E2 8DD
UNITED KINGDOM

JJ FOOTWEAR BV
PROFESSOR VANT HOFFWEG 14A
WAALWIJK, 5144 NS
THE NETHERLANDS

JJ FORMAT
G-573 RD #10 MJA BASNI LIND
JODHPUR
INDIA

JJ GOLD INTERNATIONAL, INC.
3700 NORTH 29TH AVENUE
HOLLYWOOD, FL 33020

JJ INTERCO LTD#
RM 1405 TUNGNING BUILDING
249-253 DESVOEUX RD
CENTRAL
HONG KONG
HONG KONG

JJ KELLER ASSOC INC
PO BOX 6609
CAROL STREAM, IL 60197-6609

JJ KELLER ASSOCIATES INC.
3003 BREEZEWOOD LANE
NEENAH, WI 54956

JJ WHITE INCORPORATED
5500 BINGHAM STREET
PHILADELPHIA, PA 19120

JJAAMM LLC
39-49 COMMERCIAL ROAD
SOUTHAMPTON, SO15 1GA
UNITED KINGDOM

JJAAMM, LLC
9040 HIGHVIEW LANE
WOODBURY, MN 55125

JJG ASSOCIATES LLC
6790 BARBERRY LANE
EDEN PRAIRIE, MN 55346

JJG ASSOCIATES LLC
ATTN JACK GUZE
6790 BARBERRY LANE
EDEN PRAIRIE, MN 55346

JJI INTL INC
20 ALTIERI WAY
WARWICK, RI 02886

JJR INTERNATIONAL
225 WEST 37TH ST. 17
NEW YORK, NY 10018

JJR INTERNATIONAL
WEST 37TH STREET
#225
17TH FLOOR
NEW YORK, NY 10018

JK ACQUISITION, LLC DBA INTERCEPT SILVER
BRIGHTON HENRIETTA TOWNLINE RD
#1500
ROCHESTER, NY 14623

JK ADAMS CO
1430 ROUTE 30
DORSET, VT 05251

JK ADAMS COMPANY
1430 ROUTE 30
DORSET, VT 05251

JK GROUP, INC.
104 MORGAN LANE
PLAINSBORO, NJ 08512

JK GROUP, INC.
104 MORGAN LANE
PLAINSBORO, NJ 08536

JK IMAGING LTD (KODAK)
17239 S MAIN STREET
GARDENA, CA 90248

JK IMAGING LTD.
17239 S. MAIN STREET
GARDENA, CA 90248

JK MCCUSKER ASSOCIATES LLC
DBA VIANTE HOME PRODUCTS CO
248 WESTERVELT LANE
MAHWAH, NJ 07430-3229

JKMCCUSKER ASSOCIATES LLC
12 POST LANE N
SUFFERN, NY 10901

JL MODEL MANAGEMENT
1111 LINCOLN ROAD
SITE 500 - #7788
MIAMI BEACH, FL 33139

JL MODEL MANAGEMENT
484 VENETIAN VILLA DR.
NEW SMYRNA BEACH, FL 32168

JL MODEL MANAGEMENT, INC
LINCOLN ROAD SUITE 500 - #7788
#1111
MIAMI BEACH, FL 33139

JLA HOME FABRICS INC
PO BOX 938
FREMONT, CA 94537

JLA HOME, INC.
45875 NORTHPORT LOOP EAST
FREMONT, CA 94538

JLA LIMITED
MEADOWCROFT LANE
RIPPONDEN, HX6 4AJ
UNITED KINGDOM

JLB PET PRODUCTS LLC
DBA KISS MY MUTT
1301 CLIFF DRIVE
SANTA BARBARA, CA 93109

NAME ON FILE
ADDRESS ON FILE

JLCOM PUBLISHING CO., L.L.C.
26 HAWTHORN DRIVE
ROXBURY, NJ 07876-2112

JLG INDUSTRIES, INC.
1 JLG DRIVE
MCCONNELLSBURG, PA 17233-9533

JLG VN CO LTD
STREET NO 3 MY XUAN A IND ZONE
TAN THENH DISTRICT
VIETNAM

JLJ HOME FURNISHINGS
5840 LANCASTER HWY
FORT LAWN, SC 29714-8668

JLJ HOME FURNISHINGS LLC
5840 LANCASTER HWY
FORT LAWN, SC 29714

JLJ HOME FURNISHINGS LLC
PO BOX 78262
CHARLOTTE, NC 28271

JLJ HOME FURNISHINGS LLC DBA SLEEP
PO BOX 78262
CHARLOTTE, NC 28271

JLL SHREWSBURY INV ONLY
SHREWSBURY INV ONLY
47 ESPLANADE
ST HELIER
UNITED KINGDOM

JLO BEAUTY LIFESTYLE, LLC
100 N PACIFIC COAST HIGHWAY
16TH FLOOR
EL SEGUNDO, CA 90245

JLO BEAUTY LIFESTYLE, LLC
9200 W SUNSET BLVD, SUITE 820
WEST HOLLYWOOD, CA 90062

JLT GMBH
ZIPPELHAUS 5A
-INVOICE ADDRESS-
HAMBURG, 20457
GERMANY

JLW INSTRUMENTS INC
14 N PEORIA STREET
SUITE B - 101
CHICAGO, IL 60607

JM CARDEN SPRINKLER CO INC
2909 FLETCHER DR
LOS ANGELES, CA 90065

JM GOOD FOODS GMBH
WALDHOFERSTRASSE 102
HEIDELBERG, 69123
GERMANY

JM RETAIL LTD.
200 EAST 74TH STREET PHC
NEW YORK, NY 10021

JM STRATEGIC COMMUNICATIONS GROUP L
621 PROSPECT ST
ELLIPSIS
MAPLEWOOD, NJ 07040

JM STRATEGIC COMMUNICATIONS GROUP, LLC
621 PROSPECT ST.
MAPLEWOOD, NJ 07041

JM STRATEGIC COMMUNICATIONS GROUP, LLC
(DBA ELLIPSIS)
621 PROSPECT ST.
MAPLEWOOD, NJ 07041

JM STUDIO INC
247 WEST 35TH STREET
NEW YORK, NY 10001

JM TEST SYSTEMS, INC.
7323 TOM DRIVE
BATON ROUGE, LA 70806

JM TEST SYSTEMS, LLC
7323 TOM DRIVE
BATON ROUGE, LA 70806-2313

JM TEST SYSTEMS, LLC
TOM DRIVE
#7323
BATON ROUGE, LA 70806-2313

JMA FELPOS SA
RUA MANUEL DE SOUSA OLIVEIRA
VILA NOVA DO CAMPO, 4796-906
PORTUGAL

JMA MANUFACTURING (P) LTD
D187 SECTOR 63
WIRE - 100 DOCS
UTTAR PRADESH, 201309
INDIA

JMA NORTH AMERICA LLC
1235 OLD ALPHARETTA ROAD
SUITE 170
ALPHARETTA, GA 30005

JMA NORTH AMERICA LLC
226 STATE STREET #232
HACKENSACK, NJ 07602

JMAM LLC
226 W 37TH ST
NEW YORK, NY 10018

JMAM, L.L.C.
150 EAST 58TH STREET
NEW YORK, NY 10155

JMAM, LLC
226 WEST 37TH STREET
9TH FLOOR
NEW YORK, NY 10018

JMAM, LLC
226 W 37TH STREET
9TH FLOOR
NEW YORK, NY 10282

JMAM, LLC
150 EAST 58TH STREET
24TH FLOOR
NEW YORK, NY 10155

JMAM, LLC
WEST 37TH STREET
#226
9TH FLOOR
NEW YORK, NY 10018

JMAR OPERATIONS LTD
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

JMB-SC INC
DBA SARAH CHLOE
49 WEST 45TH ST, 3RD FLOOR
NEW YORK, NY 10036

JMBP, INC
640 NORTH SEPULVEDA BLVD
LOS ANGELES, CA 90049

JMC GROUP SRL CON SOCIO UNICO
JMC GROUP SRL
VIA LEONARDO DA VINCI 155
CASSANO DADA, MILAN, 20062
ITALY

JMC HOLDINGS, LLC
4832 NE 10TH AVE
OAKLAND PARK, FL 33334

JMEC CO LTD
JMEC CO LTD
YUSHIMA 3-CHOME
BUNKYO WARD, 1130034
JAPAN

JMH JEWELLERY
19 WESTERN PARKWAY BUSINESS CENTRE
BALLYMOUNT RD
DUBLIN 12
IRELAND

JMH JEWELLERY
BALLYMOUNT ROAD
WESTERN PARKWAY BUSINESS CENTER
UNIT 19
DUBLIN 12
IRELAND

JMH MANUFACTURING
BALLYMOUNT ROAD
DUBLIN 12
IRELAND

JMH MANUFACTURING
UNIT 19, WESTERN PARKWAY BUSINESS CENTRE
BALLYMOUNT ROAD
DUBLIN 12, NW1 7PG
IRELAND

JML (JOHN MILLS LIMITED)
610 CHISWICK HIGH ROAD
LONDON, W4 5RU
UNITED KINGDOM

JML (JOHN MILLS LIMITED)
610 CHISWICK HIGH STREET
LONDON, W4 5RU
UNITED KINGDOM

JML USA, INC
4665 BRYN MAWR CIRCLE NW
ATLANTA, GA 30327

JMP DISTRIBUTORS INC
DBA ROCKYS DAIRY PRODUCTS
PO BOX 6803
LAKEPORT, NH 03247-6803

JMP IMAGE CONSULTING LLC
59 PHELPS AVE.
BERGENFIELD, NJ 07621

JN IMPORTS
UNIT 1 LORDSHIP FARM WALKERN ROAD
BENINGTON, STEVENAGE, SG2 7LL
UNITED KINGDOM

JN IMPORTS LTD
UNIT 11, BOWMAN TRADING ESTATES, BE
STEVENAGE, SG1 2DL
UNITED KINGDOM

JN SERVICES LLC
73 OAK STREET
NIMBUSDDOS
NEWTON, MA 02464

JN SERVICES LLC, DBA NIMBUSDDOS
73 OAK STREET
NEWTON, MA 02464

JNC INTERNATIONAL INC
67 PORETE AVE
NORTH ARLINGTON, NJ 07031

JNIMPORTS (EUR)
UNIT 1 JNIMPORTS, LORDSHIP FARM
BENINGTON, STEVENAGE, SG27LL
UNITED KINGDOM

JNIMPORTS LTD
TRADING AS PERIEA
UNIT 11 BOWMAN TRADING ESTATE, BESS
STEVENAGE, SG1 2DL
UNITED KINGDOM

JNIMPORTS LTD (GBP ACCOUNT)
BESSEMER DRIVE
STEVENAGE, SG1 2DL
UNITED KINGDOM

JNIMPORTS LTD (USD ACCOUNT)
BESSEMER DRIVE
STEVENAGE, SG1 2DL
UNITED KINGDOM

JNITIN GLOBAL LLP
PLOT NO 36, PACE CITY 1
SECTOR 37
HARYANA, 122001
INDIA

JNL TRADING
DBA NIGHT OWL OPTICS
PO BOX 201741
DALLAS, TX 75320-1741

JNTL CONSUMER HEALTH KK
JNTL CONSUMER HEALTH CO LTD
HIROO 1-CHOME
SHIBUYA WARD, 1500012
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JO EXPORTS INTERNATIONAL
PANDIT NAGLA BYE PASS
UP REGION
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JO GOENNER TALENT AGENCY LLC
DBA PCG TALENT AGENCY LLC
PO BOX 20359
KETTERING, OH 45420

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JO-JU CO LTD
JOSHU CO LTD
278-4-148-1 WAKASHIBA 3 WEST
KASHIWA CITY, 2770871
JAPAN

JO-JU CO LTD
JOSHU CO LTD
178-4 WAKASHIBA 148-1 KASHIWANOHA
KASHIWA CITY, 2770871
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOALPE INTERNATIONAL GMBH
WIESMANNSTRASSE 52
GELSENKIRCHEN, 45881
GERMANY

NAME ON FILE
ADDRESS ON FILE

JOAN BOYCE, LLC
19 WEST 44TH ST
NEW YORK, NY 10036-5900

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOAN LUNDEN PRODUCTIONS, INC.
20 MAPLE AVENUE
ARMONK, NY 10504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOAN MILLAR COMPANY LTD.
GLENALUA ROAD
REENAVANNA
KILLINEY, CO. DUBLIN
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOAN RIVERS RESULTS PRODUCTS, LLC
226 W 37TH ST
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

JOAN RIVERS WORLDWIDE
226 WEST 37TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOAN VASS, INC.
36 EAST 31ST STREET
NEW YORK, NY 10016

JOANS LEGACY JOAN SCARANGELLO FOUNDATION
TO CONQUER LUNG CANCER
27 UNION SQUARE WEST
SUITE 304
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOANN MARIE DESIGNS
630-H S. JEFFERSON STREET
PLACENTIA, CA 92870

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOANNA BUCHANAN LLC
203 SHARP HILL ROAD
WILTON, CT 06897

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOANNA GODDARD INC
47 BERGEN ST, FL 3
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOANNA VARGAS SKINCARE LLC
501 5TH AVE
3RD FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOB COM
JOBCOM INC
3-22-4 SHIN-YOKOHAMA
KOHOKU-KU, YOKOHAMA-SHI
KANAGAWA, 222-0033
JAPAN

JOB FAIRS LTD
51-59 THE UNION BUILDING, ROSE LANE
NORWICH, NR1 1BY
UNITED KINGDOM

JOBACTIVE GMBH
FRIEDRICH-EBERT-PLATZ 7-11
LEVERKUSEN, 51373
GERMANY

JOBAR HK LIMITED
5 NO. 889 CHEUNG SHA WAN ROAD
HONG KONG, KOWLOON
HONG KONG

JOBAR INTERNATIONAL INC
KASHIWA STREET
#3112
TORRANCE, CA 90505-4011

JOBAR INTERNATIONAL, INC.
21022 FIGUEROA STREET
CARSON, CA 90745

JOBAR INTL INC
21022 FIGUEROA ST
CARSON, CA 90745

JOBCENTER KREIS HEINSBERG
SCHAFHAUSENER STRASSE 50
AGENTUR FUER ARBEIT RECKL
HEINSBERG, 52525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOBMETOO BY JOBDISABILI S.R.L.
CORSO ITALIA 22
MILANO, 20122
ITALY

JOBRI LLC
520 NORTH DIVISION STREET
KONAWA, OK 74849

JOBRI LLC
520 N DIVISION
KONAWA, OK 74849

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOCKEY GMBH
VOGTSHALDE 5
BALINGEN, 72336
GERMANY

JOCKEY INTERNATIONAL
1411 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

JOCKEY INTERNATIONAL INC
2300 60TH ST
KENOSHA, WI 53141

JOCKEY INTERNATIONAL, INC.
2300 - 60TH STREET
KENOSHA, WI 53140

JOCOTT BRANDS, INC
16217 KITTRIDGE ST
VAN NUYS, CA 91406

JODA HOLDINGS, LP
387 W LANCASTER AVE #470,
HAVERFORD, PA 19041

NAME ON FILE
ADDRESS ON FILE

JODHANA ART AND CRAFTS
G-631 EPIP RIICO INDUSTRIAL
BORANDA, JODPUR
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JODYS INC
PO BOX 1290
VIRGINIA BEACH, VA 23451

JOE BELLA INC
1843 MILTON AVE
NORTHBROOK, IL 60062

JOE BELLA, INC.
306 WEST ERIE STREET
#300
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

JOE BRANDS LLC
DBA WILDKIN
PO BOX 158552
NASHVILLE, TN 37215

JOE BROWNS LTD
KANDY WORKS
HOLBECK, LS11 0BT
UNITED KINGDOM

JOE CAMPANELLIS PRODUCTS LLC
3 HOLLYMEAD CT
DOWNINGTOWN, PA 19335

JOE CAMPANELLIS PRODUCTS, INC.
PO BOX 5332
TOMS RIVER, NJ 08754

JOE CAMPANELLIS PRODUCTS, LLC
700 E. NORTH STREET
SUITE 11
GREENVILLE, SC 29601

NAME ON FILE
ADDRESS ON FILE

JOE ENTERPRISES INC DBA ENTRENUE
3502 E ATLANTA AVE
PHOENIX, AZ 85040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOE POWELL SERVICES INC.
6775 MEADOW LANE
ALPHARETTA, GA 30005

JOE POWELL SERVICES INC.
MEADOW LANE
#6775
ALPHARETTA, GA 30005

JOE QUEENAN PRODUCTIONS INC
1328 ROSEBERRY CRESC.
OAKVILLE, ON L6M 1W1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOES GOURMET FOODS LIMITED
3 WILLEN FIELD ROAD
PARK ROYAL
LONDON, NW10 7BQ
UNITED KINGDOM

JOES GOURMET FOODS LTD
CHATHAM RCSC, WESTERN AVENUE, WATER
KENT, ME4 4RT
UNITED KINGDOM

JOES GOURMET LLC
75 MENDEL DRIVE
SUITE G
ATLANTA, GA 30327

JOES GOURMET LLC
3 WILLEN FIELD ROAD
PARK ROYAL
LONDON, NW10 7BQ
UNITED KINGDOM

JOES GOURMET, LLC
75 MENDEL DRIVE
SUITE G
ATLANTA, GA 30336

JOES TOWING RECOVERY
6670 - 114 AVE NO
LARGO, FL 33773

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOELS PAINTING, INC
1698 TEMPLE AVE
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOERG HAMMER GMBH
STUTTGARTER STRASSE 23
PFORZHEIM, 75179
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOERNS GMBH
MESS UND REGELTECHNIK
BURGSTRASSE 15
SCHIFFERSTADT, 67105
GERMANY

NAME ON FILE
ADDRESS ON FILE

JOES GOURMET FOODS LTD
T/A JOE AND SEPHS GOURMET
COMMON LANE
LETCHMORE HEATH, WD25 8EQ
UNITED KINGDOM

JOES GOURMET FOODS LTD
JOE AND SEPHS
33 BROOMHILL
WOODFORD GREEN, IG8 9HD
UNITED KINGDOM

JOES GOURMET FOODS LTD
CLARK CANNING HOUSE ROAD
#5115
FEDERALSBURG, MD 21632

NAME ON FILE
ADDRESS ON FILE

JOEY CLAY STUDIO, INC
9TH AVE N
#2430
ST PETERSBURG, FL 33713

JOEY CLAY STUDIO, INC.
701 MIRROR LAKE DR. N
APT. 217
ST. PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

JOEY SEAWELL PHOTOGRAPHS LLC
1050 REVOLUTION MILL DRIVE
STUDIO 1B
GREENSBORO, NC 27405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHANN OBERAUER GMBH
FLIEDERWEG 4
EUGENDORF, 5301
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

JOHANN UHE GMBH CO. KG
PRINZ-REGENT-STR. 78
BOCHUM, 44795
GERMANY

JOHANNA BAUMGARTNER CONSULTING
KAISER-FRIEDRICH-RING 9
DUESSELDORF, 40545
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHANNES BECKER GMBH
LINDENALLE 5
BEDACHUNGEN
BAUNATAL, 34225
GERMANY

NAME ON FILE
ADDRESS ON FILE

JOHANNES HOUBEN GMBH
WALDHUFENSTRASSE 180
HEINSBERG - STRAETEN, 52525
GERMANY

JOHANNES JACOBI GMBH
AUF DER HEIDE 10
BOCHUM, 44803
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN MABLE RINGLING MUSEUM
OF ART FOUNDATION INC
5401 BAY SHORE RD
SARASOTA, FL 34243

JOHN A BECKER COMPANY
DBA BECKER ELECTRIC SUPPLY
P O BOX 931115
CLEVELAND, OH 44193

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN A RUSHING AND ASSOC INC
DBA BLUE STAR GROUP
1165 TERN DR
PALATINE, IL 60067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN ABDO FITSEM, INC.
4149 VIS MACIOS
SUITE 1211
KINGSWOOD VILLAGE
MARINA DEL KAY, CA 90292

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN ARLOTTA ASSOC
1055 WEST MOUNTAIN ROAD
SHAFTSBURY, VT 05262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN B. SANFILIPPO SON INC.
PO BOX 854290
MINNEAPOLIS, MN 55485-4290

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN BARTLETT HOLDINGS, LLC
415 WEST 2ND STREET
#15B
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN BOOS CO
35261 EAGLE WAY
CHICAGO, IL 60678-1352

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN CORNELIUS IMAGING AND
PHOTOGRAPHY
19 ARTHUR ST
LOWELL, MA 01851

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN DOW INDUSTRIES
151 SNYDER AVE
BARBERTON, OH 44203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN G. PEROS D/B/A MANHATTAN SOUTH
1011 NORTH THORNTON AVE
CASTING
ORLANDO, FL 32803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN H. HYKES, INC. D/B/A BB
COMMUNICATIONS
971 RANCK MILL ROAD
LANCASTER, PA 17602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN HANLY CO
BALLYARTELLA WOOLLEN MILLS
NENAGH, E45P789
IRELAND

JOHN HANLY CO LTD
BALLYARTELLA WOOLLEN MILLS
NENAGH
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN HARDY USA
ATTN JAN-PATRICK SCHMITZ, CEO
330 HUDSON STREET
NEW YORK, NY 10013

JOHN HARDY USA INC.
ATTN JAN-PATRICK SCHMITZ, CEO
330 HUDSON STREET
NEW YORK, NY 10013

JOHN HARDY USA INC.
601 WEST 2611 STREET
NEW YORK, NY 10001

JOHN HARDY USA INC.
330 HUDSON STREET
NEW YORK, NY 10013

JOHN HARDY USA INC.
330 HUDSON STREET
13TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JOHN KLUKAS PHOTOGRAPHY<br>91-31 LAMONT AVE #4L<br>ELMHURST, NY 11373 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | JOHN LOECKE INC<br>1121 NORTH ROTARY DRIVE<br>HIGH POINT, NC 27262 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN M. MCKINLEY D/B/A RF SOLUTIONS
WHITLEY DRIVE
#510
GAHANNA, OH 43230-3635

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN MCLEOD LTD
PO BOX 338
WILMINGTON, VT 05363

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN N. HANSEN CO INC
369 ADRIAN ROAD
MILLBRAE, CA 94030-3104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN PAUL RICHARD, INC.
26800 AGOURA ROAD
CALABASAS, CA 91301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN PYE SONS LTD
JAMES SHIPSTONE HOUSE
RADFORD ROAD
NEW BASFORD
NOTTINGHAM, NG7 7EA
UNITED KINGDOM

JOHN PYE AND SONS LTD
RADFORD ROAD
NOTTINGHAM, NG7 7EA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN RICHARD PALLANICH D/B/A COPY
117 S. BEATON STREET
CENTER
CORSICANA, TX 75110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN ROBSHAW INC
245 W 29 ST
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN ROMEO PHOTOGRAPHY, LTD.
1415 SOUTH 9TH STREET
PHILADELPHIA, PA 19147

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN STAURULAKIS, INC.
7852 WALKER DR.
SUITE 200
GREENBELT, MD 20770

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JOHN T UNGER LLC<br>3014 S M66 HWY<br>MANCELONA, MI 49659 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| JOHN THOMAS INVESTMENTS, INC.<br>751 PARK OF COMMERCE DRIVE<br>SUITE 126<br>BOCA RATON, FL 33487 | JOHN THOMAS INVESTMENTS, INC.<br>128 SOUTH LONGFELLOW LANE<br>MOORESVILLE, NC 28117 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHN WOODS LTD
190 MONAGHAN ROAD
ARMAGH - NORTHERN IRELAND, BT604EZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JOHNS CUSTOM CABINETS
6868 MAIN STREET
NEWTOWN, OH 45244

JOHNS MOBILE REPAIR AND WELDING IN
1971 RACCOON VALLEY RD NE
HEISKELL, TN 37754

JOHNS SANITATION
59075 OASIS CENTER DRIVE
SOUTH LYON, MI 48178

JOHNS SANITATION, INC.
59075 OASIS CENTER DRIVE
SOUTH LYON, MI 48178

JOHNS WINDOW CLEANING, INC.
1602 SISCHLIECHER LANE
BIT
ST. LUCIE, FL 34984

JOHNS WINDOW CLEANING, INC.
1602 SAUSCHLIECHE LANE
PORT ST. LUCIE, FL 34989

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHNNY JET INC
425 15TH STREET #3213
MANHATTAN BEACH, CA 90266

NAME ON FILE
ADDRESS ON FILE

JOHNNY LOVES ROSIE 2009 LTD
STOKE POUND LANE
BROMSGROVE, B60 4LQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JOHNNY WAS LLC
DBA JWLA 4 LOVE AND LIBERTY
PETE AND GREATA, BIYA
12564 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

JOHNS BROTHERS SECURITY INC
701 FORD DRIVE
SUITE A
NORFOLK, VA 23523

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHNSON JOHNSON HEALTH CARE SYSTEMS INC.
425 HOES LANE
PISCATAWAY, NJ 08855

JOHNSON JOHNSON SALES LOGISTICS COMPANY,
LLC
199 GRANDVIEW ROAD
SKILLMAN, NJ 08558

JOHNSON CITY BOYS CLUB INC DBA BOYS
S CLUB OF JOHNSON CITY/WA
2210 WEST MARKET STREET
JOHNSON CITY, TN 37604

JOHNSON CITY UTILITY SYSTEM
601 E MAIN ST
JOHNSON CITY, TN 37601

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605-2386

JOHNSON CONTROLS
P.O. BOX 423
MILWAUKEE, WI 53201

JOHNSON CONTROLS FIRE PROTECTION
P.O. BOX 423
MILWAUKEE, WI 53201

JOHNSON CONTROLS FIRE PROTECTION LP
14200 E. EXPOSITION AVE
AURORA, CO 80012

JOHNSON CONTROLS FIRE PROTECTION LP
1390A SOUTHSIDE DR
SALEM, VA 24153

JOHNSON CONTROLS FIRE PROTECTION LP
5695 BOBBY HICKS HIGHWAY
JOHNSON CITY, TN 37615

JOHNSON CONTROLS FIRE PROTECTION LP
5757 N GREEN BAY AVE
PO BOX 591
MILWAUKEE, WI 53201

JOHNSON CONTROLS FIRE PROTECTION, LP
4700 EXCHANGE COURT
STE. 300
BOCA RATON, FL 33431

JOHNSON CONTROLS INC.
5757 N. GREEN BAY AVE.
P.O. BOX 591
MILWAUKEE, WI 53201

JOHNSON CONTROLS INC.
283 GIBRALTAR ROAD
HORSHAM, PA 19044

JOHNSON CONTROLS INC.
550 BLAIR MILL ROAD
HORSHAM, PA 19044

JOHNSON CONTROLS S.R.L.
VIA MANZONI 44
CUSANO MILANINO, 20095
ITALY

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 730068
DALLAS, TX 75373

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
1600 OAKBROOK DR. STE. 540
NORCROSS, GA 30993

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
12770 HAMILTON CROSS
CARMEL, IN 46032

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
111 MORSE ST
NORWOOD, MA 02062

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
1107 W NORTH A ST
TAMPA, FL 33606

JOHNSON CONTROLS SECURITY SOLUTIONS LLC
1820 MID PARK RD
KNOXVILLE, TN 37921-5955

JOHNSON CONTROLS US HOLDINGS INC
DBA JOHNSON CONTROLS SECU
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209

JOHNSON CONTROLS, INC
PO BOX 730068
DALLAS, TX 75373

JOHNSON CONTROLS, INC.
2250 BUTLER PIKE
SUITE 130
PLYMOUTH MEETING, PA 19462

JOHNSON CONTROLS, INC.
507 E. MICHIGAN STREET
MILWAUKEE, WI 53202

JOHNSON CONTROLS, INC.
5757 NORTH GREEN BAY AVENUE
MILWAUKEE, WI 53209

JOHNSON CONTROLS, INC.
5757 N. GREEN BAY AVENUE
MILWAUKEE, WI 53209

JOHNSON COUNTY TAX ASSESSOR-COLLECTOR
SCOTT PORTER, TAC, P.O. BOX 75
CLEBURNE, TX 76033-0075

JOHNSON GEMS AND JEWELLERY
MAN LOK STREET
#21
UNIT 23, 4F BLOCK B
HUNGHOM, H.K.
HONG KONG

JOHNSON HEALTH TECH TRADING, INC
1600 LANDMARK DR
COTTAGE GROVE, WI 53527

JOHNSON HEALTH TECH. GMBH
EUROPAALLEE 51
FRECHEN, 50226
GERMANY

JOHNSON JACKSON PLLC
100 N TAMPA ST
TAMPA, FL 33602

JOHNSON JACKSON, LLC
100 N. TAMPA STREET
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

JOHNSON MARKETING GROUP
8 CORTE RIVERA
TUSCANY HILLS, CA 92532

JOHNSON MARKETING GROUP, INC.
2503 TURTLE HEAD PEAK DRIVE
LAS VEGAS, NV 89135

JOHNSON MARKETING GROUP, INC.
2301 ROSECRANS AVENUE
SUITE 4100
EL SEGUNDO, CA 90245

JOHNSON MARKETING GROUP, INC.
633 ST. CROIX STREET
HENDERSON, NV 89012

JOHNSON MARKETING GROUP, LLC
8 CORTE RIVERA
TUSCANY HILLS, CA 92532

JOHNSON MARKETING GROUP, LLC
6 VISTA RIPALTI
LAKE ELSINORE, CA 92532

JOHNSON RESOURCE GROUP
1881 DIXIE HIGHWAY
SUITE 140
FT WRIGHT, KY 41011

JOHNSON RESOURCE GROUP LLC
6 EAST 5TH STREET
#420
COVINGTON, KY 41011

JOHNSON STATEWIDE HOLDINGS INC
DBA JOHNSON STATEWIDE CAULKING
3747 E GROVE ST
PHOENIX, AZ 85040

JOHNSON TRUCKING INC
PO BOX 7287
HIGH POINT, NC 27284

JOHNSONS PHOTOGRAPHY
150 RIVERDALE ROAD
BRISTOL, NH 03222

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

JOHNSONS MAINTENANCE SERVICE
2314 GRANT STREET
READING, PA 19606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOHNSTONE SUPPLY
JR BALSAN INC.
55 COUNTRY CLUB DRIVE
DOWNINGTOWN, PA 19335

JOHNSTONE SUPPLY #304
BLUEMARLIN SUPPLY INC
1802 TRADE ST
FLORENCE, SC 29501

JOHNSTONS OF ELGIN
PO BOX 8500-42230
PHILADELPHIA, PA 19178-8500

JOHOF INDUSTRIAL CO., LTD.
RM. 410, BLDG.2, NO.1672 NANHUAN RD
FOREIGN ENTERPRISE PERMAN
HANGZHOU, 310053
CHINA

JOHOKU SENKOH CO LTD
JOHOKU PUBLICITY CO LTD
1-6-2 OYODONAKA
KITA WARD, OSAKA CITY, 5310076
JAPAN

JOIN
JOIN CO LTD
1-13-25 MOTOKI
YAMAGATA CITY, 9902447
JAPAN

JOIN CLOTHES SA
PAROU STR 26
METAMORFOSI, ATHENS, 14452
GREECE

JOIN HARVEST, INC.#
400 S. ATLANTIC BLVD.
SUITE 170
MONTEREY PARK, CA 91754

JOIN SUCCESS (CHINA) LTD
RM 410 4/F BLK C HONG KONG RD
CENTRE 489-491 CASTLE PEAK RD
KOWLOON HONG KONG
HONG KONG

JOIN TARGET INTERNATIONAL LTD.
RM 903, LANDWIDE COMMERCIAL BLDG.
TSIMSHATSUI, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOINT MARKETING INTERNATIONAL, INC.
2163 WINTERMERE POINTE DRIVE
WINTER GARDEN, FL 34787

JOINT MARKETING INTERNATIONAL, INC.
118 OCEAN AVENUE
WOODMERE, NY 11598

JOINT MERCHANT, LLC
795 SUSQUEHANNA AVENUE
FRANKLIN LAKES, NJ 07417

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOJO COUTURE LLC
616 E STREET
SUITE 721
WASHINGTON, DC 20004

NAME ON FILE
ADDRESS ON FILE

JOJOS CHOCOLATE LLC
53 W 9000 S
SANDY, UT 84070

JOKARI/US, INC
ALPHA DRIVE
#585
PITTSBURGH, PA 15238

JOKARI/US, INC.
1220 CHAMPION CIRCLE
#100
CARROLLTON, TX 75006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOLIE DESIGN LABS, INC.
202 WEST 40TH STREET
NEW YORK, NY 10018

JOLIE KING ENTERPRISE CO., LTD.
11FL-8
NO.237
SEC. 2
FU-HSIN SOUTH ROAD
TAIPEI
TAIWAN

JOLIE MOI CONCESSIONS LTD
UNIT 1617 NEWLANDS END
BASILDON, S15 6DU
UNITED KINGDOM

JOLIEJEWELS
200 1ST AVE
CRANSTON, RI 02910

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOLLY PETS INC
10008 STATE ROUTE 43
STREETSBORO, OH 44241

JOLLY TONE ENTERPRISE CO LTD
NO 12 LN248 XIXIAN 1ST ST
TAINAN CITY, 70061
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONATHAN ADLER INC
333 HUDSON ST
7TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONATHAN HODGES LIMITED
YEW TREE COTTAGE
CHESELEY, GL19 4EH
UNITED KINGDOM

JONATHAN HODGES LTD
THE KOO KOO NEST
YEW TREE COTTAGE
CHACELEY, GL19 4EH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONATHAN PAUL EYEWEAR LLP
2600 MCHALE COURT
SUITE 175
AUSTIN, TX 78758


JONATHAN PAUL EYEWEAR LTD. LLP
2600 MCHALE COURT, SUITE 175
AUSTIN, TX 78758

NAME ON FILE
ADDRESS ON FILE

JONATHAN PRODUCT LLC
979 CORPORATE BOULEVARD
LINTHICUM, MD 21090


JONATHAN PRODUCT, LLC
979 CORPORATE BOULEVARD
LINTHICUM HEIGHTS, MD 21090

JONATHAN PRODUCT, LLC
979 CORPORATE BOULEVARDS
LINTHIEUM HEIGHTS, MD 21090

JONATHAN PRODUCT, LLC
33 WEST 17TH STREET
11TH FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONATHAN Y DESIGNS INC
DBA JONATHAN Y HAPPIMESS
185 MADISON AVE
6TH FLOOR
NEW YORK, NY 10016

JONATHAN Y DESIGNS INC D/B/A JONATHAN
MADISON AVE
#185
SUITE 602
NEW YORK, NY 11006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONDEN MFG CO
155 26TH STREET
2ND FLOOR
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

JONES HART, LLC
16 PAINTED TURTLE COVE
LITTLE ROCK, AR 72211

JONES AND JONES ABODE LLC
PO BOX 141139
DALLAS, TX 75214

JONES APPAREL GROUP USA
170 BUTTS ST
SOUTH HILL, VA 23970

JONES APPAREL GROUP, INC.
1411 BROADWAY
NEW YORK, NY 10018

JONES BROTHERS, LLC D/B/A GLOBAL
2798 JOHN HAWKINS PARKWAY
LIQUIDATORS
BIRMINGHAM, AL 35244

JONES DAIRY FARM
800 JONES AVENUE
FORT ATKINSON, WI 53538

JONES FISH HATCHERIES DIST
3433 CHURCH STREET
CINCINNATI, OH 45244

JONES FM LLP
COTTON LAKE, GALLEON BVD
DARTFORD, DA2 6QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONES LANG LASALLE AMERICAS, INC.
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

JONES LANG LASALLE AMERICAS, INC.
200 E. RANDOLPH STREET
CHICAGO, IL 60601

JONES LANG LASALLE BROKERAGE, INC.
14100 SAN PEDRO
SUITE 608
SAN ANTONIO, TX 78232

JONES LANG LASALLE BROKERAGE, INC.
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONES RETAIL CORPORATION, A DIVISION OF
JONES APPAREL GROUP
1129 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JONES/TINTORETTO ENTERTAINMENT COMPANY
LLC
250 W 57TH STREET
23RD FLOOR
NEW YORK, NY 10107

JONESBAR LLC
1324 WYCKOFF RD
WALL TOWNSHIP, NJ 07753

JONESBAR, LLC
1324 WYCKOFF ROAD
#109
WALL TOWNSHIP, NJ 07753

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOOJEE GMBH
BAHNHOFSTRASSE 74
DALLGOW, 14624
GERMANY

JOOLA NORTH AMERICA LLC
15800 CRABBS BRANCH WAY
SUITE 250
ROCKVILLE, MD 20855

JOOMAG INC
440 N WOLFE RD
SUNNYVALE, CA 94085

JOORS WELDING METAL SERVICE, LLC.
N SHERMAN AVE UNIT C
#226
CORONA, CA 92882

JOOVY HOLDING CO.
2919 CANTON STREET
DALLAS, TX 75226

JOOVY HOLDING CO.
DRAWER 2566 PO BOX 5935
TROY, MI 48007-5935

JOP SNC DI PRESTINARI PAOLO E C
JOP SWEET AS COSMETICS
CORSO SAN MARTINO 26
VERCELLI, 13100
ITALY

JOPWELL LLC
56 N. HADDON AVE
1ST FLOOR
HADDONFIELD, NJ 08033

JORDAN SONS PLUMBING
2200 JODY ROAD
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORDAN LAWRENCE GROUP, L.C.
702 SPIRIT 40 PARK DRIVE
SUITE 100
CHESTERFIELD, MO 63005

JORDAN MANUFACTURING CO INC
PO BOX 735127
CHICAGO, IL 60673-5127

JORDAN MANUFACTURING COMPANY, INC
PO BOX 735127
CHICAGO, IL 60673-5127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORDAN ROSS INTERNATIONAL LLC
7600 HOLLINGTON PLACE
LAKE WORTH, FL 33467

JORDAN SCOTT DESIGNS, LTD
25 WEST 36TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORDAN TAYLOR INC
40-24 22ND ST GRND
LONG ISLAND CITY, NY 11101

JORDAN WHITNEY INC
360 E. 1ST STREET
TUSTIN, CA 92780

JORDAN WHITNEY INC
360 E 1ST STREET
#593
TUSTIN, CA 92780

JORDAN WOODROWS LTD
PRINCES STREET
BOOTLE, L20 8QF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORDY CHEMICALS INC.
4432 W. HWY 80
SOMERSET, KY 42503

NAME ON FILE
ADDRESS ON FILE

JORGE VIVO DBA PLATINUM SOUND LLC
CARDIFF AVE.
#3011
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORGENSEN WEDDINGS EVENTS LLC
5851 E. WALNUT ST.
WESTERVILLE, OH 43081

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JORY, LLC DBA BREW BUDDY
6360 S PECOS RD
STE 4
LAS VEGAS, NV 89120

JORY, LLC DBA BREW BUDDY
HARBOR BEACH CTA
#834
HENDERSON, NV 89002

JOS A BANK CLOTHIERS, INC.
500 HANOVER PIKE
HAMPSTEAD, MD 21074

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSE MARTINEZ PHOTOGRAPHY
902 W FLUSHING QUAIL RD
WILLIAMS, AZ 86046

JOSE PICAYO PHOTOGRAPHY LTD
311 WEST 4TH ST
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEF METTLER GMBH CO. KG
INDUSTRIESTRASSE 7B
MORBACH, 54497
GERMANY

JOSEF SEIBEL NA INC
PO BOX 6646
PORTLAND, OR 97228

NAME ON FILE
ADDRESS ON FILE

JOSEPH A COMPANY LLC
850 PATERSON PLANK ROAD
SECAUCUS, NJ 07094

JOSEPH A. BANKS CLOTHIERS
500 HANOVER PIKE
HAMPSTEAD, MD 21074

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH COMPUTER SERVICE GMBH
FRANZ-GIELEN-STRASSE 9-11
MOENCHENGLADBACH, 41066
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH E MARX COMPANY, INC.
10 GRAND CENTRAL 155 EAST 44TH ST.
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH E. MARX COMPANY, INC.
10 GRAND CENTRAL
155 EAST 44TH STREET
7TH FLOOR
NEW YORK, NY 10017

JOSEPH E. MARX COMPANY, INC.
155 EAST 44TH STREET
7TH FLOOR
C/O MARX REALTY IMPROVEMENT CO. INC.
NEW YORK, NY 10017

JOSEPH ELECTRONICS
6633 W. HOWARD STREET
NILES, IL 60714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH GRIFFIN SHOES INC
11211 SORRENTO VALLEY RD
J
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

JOSEPH HENRY LLC
DBA EGG BY SUSAN LAZAR
104 FRANKLIN STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH JOSEPH DEUTSCHLAND GMBH
KOENIGSALLEE 92A
DUESSELDORF, 40212
GERMANY

JOSEPH JOSEPH INC
MADISON AVENUE, 15TH FLOOR
#41
NEW YORK, NY 10010

JOSEPH JOSEPH LTD
100 UNION STREET
LONDON, SE1 0NL
UNITED KINGDOM

JOSEPH JOSEPH, INC
41 MADDISON AVE
NEW YORK, NY 10010

JOSEPH JOSEPH, INC.
41 MADISON AVENUE
15TH FLOOR
NEW YORK, NY 10010

JOSEPH JOSEPH, INC.
ATTN DIRECTOR OF SALES
41 MADISON AVENUE
15TH FLOOR,
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH P. DOYLE DBA THE LAW OFFICES
JOSEPH P. DOYLE, LLC
105 S ROSELLE ROAD, SUITE 203
SCHAUMBURG, IL 60193

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH ROBERT HARRISON D/B/A THREE6
36181 EAST LAKE ROAD
LLC
PALM HARBOR, FL 34685

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEPH STUDIO
PO BOX 13115
SPOKANE, WA 99213-3115

NAME ON FILE
ADDRESS ON FILE

JOSEPH T MENDOLA LTD
DBA MENDOLA LTD
420 LEXINGTON AVENUE
NEW YORK, NY 10170

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSEY MILLER INC
2105 WOOD FALLS DRIVE
CUMMING, GA 30041

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSHI RADIN PHOTOGRAPHY
57 REED STREET
#3
CAMBRIDGE, MA 02140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSHUA JAMES LTD
DBA/ JOSHUA JAMES
CASTLE COURT, 41 LONDON ROAD
REIGATE, RH2 9RJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSIE MARAN COSMETICS
6165 SANTA MONICA BOULEVARD
LOS ANGELES, CA 90038


JOSIE MARAN COSMETICS, LLC
931 COLE AVENUE
SUITE 100
LOS ANGELES, CA 90038

JOSIE MARAN COSMETICS, LLC
6165 SANTA MONICA BOULEVARD
LOS ANGELES, CA 90038

NAME ON FILE
ADDRESS ON FILE

JOSMO SHOE CORP.
601 59TH STREET
WEST NEW YORK, NJ 07093

JOSMO SHOES CORP
601 59TH STREET
WEST NEW YORK, NJ 07093

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOSTEN TORTECHNIK GMBH
LUXEMBURGER STRASSE 25-27
ERKELENZ, 41812
GERMANY


NAME ON FILE
ADDRESS ON FILE

JOTEC SERVICE VERTRIEBSGESELLSCHA
LUXEMBURGER STRASSE 25-27
MBH
ERKELENZ, 41812
GERMANY

JOTTUM C/O JAMARI
525 7TH AVENUE #906
NY, NY 10018


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOULE INC.
1500 MARKET STREET
12TH FLOOR
EAST TOWER
PHILADELPHIA, PA 19102


JOULES HONG KONG LIMITED
40 THE SQUARE
MARKET HARBOROUGH
LEICESTERSHIRE, LE16 7PA
UNITED KINGDOM

JOULES LIMITED
THE BARN, ROCKINGHAM ROAD
MARKET HARBOROUGH, LE16 7QU
UNITED KINGDOM

JOULES USA INC
03 FOULK RD
SUITE 202
WILMINGTON, DE 19803


JOULES USA INC
58 WEST 40TH STREET
NEW YORK, NY 10018

JOULES USA INC.
58 WEST 40TH STREET
12TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

JOURNEY LOCKETS, LLC
243 E FRONT ST
STE 201
BURLINGTON, NC 27215

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

JOWANDERMANAGEMENT
GLOUCESTER AVENUE
PRIMROSE HILL, NW1 8HX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JOWISSA INC
6070 POPLAR AVENUE
SUITE 200
MEMPHIS, TN 38119

JOWISSA UHREN AG
DORFSTRASSE 12
BETTLACH, 2544
SWITZERLAND

JOWISSA, INC.
DORFSTRASSE 12
BETTLACH, SOLOTHURN, 2544
SWITZERLAND

JOY ACCESSORIES INC
100 PRODUCTION CT
NEW BRITAIN, CT 06051

JOY BAUER VENTURES INC.
85 PARK LANE
WEST HARRISON, NY 10604

JOY BAUER VENTURES, INC.
405 LEXINGTON AVENUE
19TH FLOOR
OFFICE OF JORDAN SOLOMON
NEW YORK, NY 10174

JOY BAUER VENTURES, INC.
MILLENNIUM PLACE
#3
RYE BROOK, NY 10573

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOY HALO PRODUCTION CO. INC.
1 SWAN PLACE
ST. JAMES, NY 11780

JOY HOME HOUSEWARES CO., LIMITED
253-261 8/F, EASEY COMMERCIAL BUILD
HONGKONG, 510220
CHINA

JOY HOME HOUSEWARES CO., LTD
EASEY COMMERCIAL BUILDING, 253-261
HENNESSY RD., WAN CHAI
#8/F
FLAT /RM 803
HONG KONG, 510220
HONG KONG

JOY HOME HOUSEWARES CO., LTD.
NO.180 JIANGNAN DADAO ZHONG
13/F
RF WELL CENTER, ROOM 1307
GUANGZHOU, GUANGDONG, 510220
CHINA

JOY HOME HOUSEWARES CO.,LIMITED
FLAT/RM B,5/F GAYLORD COMMERCIAL
BUILDING 114-118 LOCKHART ROAD
HONG KONG
HONG KONG

JOY HOPE INTERNATIONAL LTD.
1-1 HANZHONGMEN STREET
NANJING, 210029
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOY O DESIGNS
2370 MARKET ST #245
SAN FRANCISCO, CA 94114

JOY STAFF INC
JOY STAFF CO LTD
8-1 SHINSEN-CHO
FORUM SHIBUYA SHINSEN 8F
SHIBUYA-KU
TOKYO, 150-0045
JAPAN

JOY TALENT AGENCY
904 SHILOH ROAD
WEST CHESTER, PA 19382

JOY TALENT AGENCY
PO BOX 62
POCOPSON, PA 19366

JOY TALENT AGENCY LLC
PO BOX 62
POCOPSON, PA 19366

JOY TALENT AGENCY, LLC
904 SHILOH ROAD
WEST CHESTER, PA 19382

JOY TO THE WORLD
234 MORRELL RD #314
KNOXVILLE, TN 37919

JOY TOY S.P.A.
FOERCHE 12
NATZ / SCHABS, 39040
ITALY

NAME ON FILE
ADDRESS ON FILE

JOY WAY TRADING LIMITED
NO. 487 JIANGHUI ROAD, CHANGHE STRE
HUANGZHOU, 000000
CHINA

JOYA DISTRIBUTING CO INC
685 MARKET STREET
MEDFORD, OR 97504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOYCE FAMILY CLEANING COMPANY, LLC
510 W. BIDDLE ST.
WEST CHESTER, PA 19380

JOYCE FAMILY CLEANING COMPANY, LLC
510 WEST BIDDLE STREET
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOYEBELLS LLC
BLUE HERON LOOP
#13330
CHESTERFIELD, VA 23838

JOYEBELLS LLC
2601 MAURY ST
BLDG 2
RICHORD, VA 23224

JOYEBELLS LLC
695 TREVOR TERRACE
RICHMOND, VA 23225

JOYFUL DYNASTY GROUP LIMITED
7F 2 NO.6 LANE 16
QINGCHENG STREET
TAIPEI, 105
TAIWAN

JOYFUL HABITS, INC
506 6TH AVE
WASHINGTON, DC 20002

JOYFUL HABITS, INC. D/B/A JOY 101
405 LEXINGTON AVENUE
19TH FLOOR
C/O CREATIVE ARTISTS AGENCY
NEW YORK, NY 10174

JOYFUL HABITS, INC. D/B/A JOY 101
ATTN JORDAN SOLOMON
C/O CREATIVE ARTISTS AGENCY
405 LEXINGTON AVENUE, 19TH FL,
NEW YORK, NY 10174

JOYIN INC
8240 SOUTH KYRENE ROAD
SUITE 101
TEMPE, AZ 85284

JOYIN US CORP.
W ELLIOT RD, STE 107-168
#315
TEMPE, AZ 85284

JOYLY INC.
85 PARK LANE
WEST HARRISON, NY 10604

JOYNER KEENY, PLLC
1051 NORTH WINSTEAD AVE
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JOYO NORTH AMERICA INC.
6020 34 LINE
TOTTENHAM, ON L0G 1W0
CANADA

JOYPIXELS INC.
2505 ANTHEM VILLAGE DR.
SUITE E-525
HENDERSON, NV 89052

JOYRIDE 365, LLC
LOOKOUT AVE
#400
HACKENSACK, NJ 07601

JOYS CLEANING SERVICES LLC
112 DAY STREET, UNIT 104
BLOOMINGDALE, IL 60108

JOYSTAR LLC
C/O FORCHELLI DEEGAN TERR
333 EARLE OVINGTON BLVD.
UNIONDALE, NY 11553

JOYTEL WIRELESS COMMUNICATIONS, INC
800 WATER STREET
JACKSONVILLE, FL 32204

JP ASSOCIATES
PO BOX NO 57
MARKET HARBOROUGH, LEICESTERSHIRE, LE16
7ZJ
UNITED KINGDOM

JP DESIGNS
110 WEST 40TH ST
#508A
NEW YORK, NY 10018

JP FLOORING SYSTEMS, INC
9097 UNION CENTRE BLVD
WEST CHESTER, OH 45069

JP LOGISTICS CO LTD
JP LOGISTICS CO LTD
3-1 OTEMACHI 2 CHOME
OTEMACHI PLACE WEST TOWER
CHIYODA-KU
TOKYO, 100-8792
JAPAN

JP MORGAN ASSET MANAGEMENT
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES, CA 90067

JP MORGAN ASSET MGMT
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JP MORGAN CHASE CO
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JP MORGAN CHASE BANK
FOR TWO RIVERS INC
225 W 35TH ST
HILLDUN CORP ACCT 77791676
NEW YORK, NY 10001

JP MORGAN CHASE BANK, N.A
498 7TH AVE
NEW YORK, NY 10018

JP PEST SERVICES LLC
34 HAMMOND ROAD
MILFORD, NH 03055

JP PET RETIAL SYSTEMS LLC
42 N SWIRRTON AVE
SUITE 2
DELRAY BEACH, FL 33444

JPAULJONES, LP
RIALTO BLVD, BLDG.1, STE 110
#7500
AUSTIN, TX 78735

JPAULJONES, LP
906 E. 5TH STREET
STE. 101
AUSTIN, TX 78702

JPC CLEANING SERVICES LTD
2-8 VICTORIA AVENUE
LONDON, EC2M 4NS
UNITED KINGDOM

JPIPERMEDIA LLC
2863 WEST 95TH STREET
SUITE 143-358
NAPERVILLE, IL 60564

JPL
JAPAN PACKAGING LEASE CO LTD
3-3-23 NAKANOSHIMA, NAKANOSHIMA PLATEAU
NORTH WARD, 5306129
JAPAN

JPL PRODUCTS LLC
DBA LOVE AND PEBBLE
4062 PEACHTREE RD, SUITE A #130
ATLANTA, GA 30319

JPM FINANCIAL LLC
DBA KL TRAILER SALES AND
1111 N NORTHSHORE DRIVE
KNOXVILLE, TN 37919-2801

JPMMA
JAPAN PACKAGING MACHINERY MANUFACTURERS
ASSOCIATION
SHINKAWA 2-5-6 3F
CENTRAL DISTRICT, 1040033
JAPAN

JPMORGAN BK BRANCH - 0802
10 S. DEARBORN
CHICAGO, IL 60603

JPMORGAN CHASE
ZERO TECHNOLOGIES, LLC D/
14800 FRYE ROAD 2ND FLOOR
FT WORTH, TX 76155

JPMORGAN CHASE
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JPMORGAN CHASE CO.
270 PARK AVE
NEW YORK, NY 10017

JPMORGAN CHASE CO.
277 PARK AVE
NEW YORK, NY 10172

JPMORGAN CHASE BANK, N.A.
PAYMENTECH, LLC
14221 DALLAS PARKWAY
DALLAS, TX 75254

JPMORGAN CHASE BANK, N.A.
MAIL CODE LA2-7200
1414 WOODWARD AVENUE
RUSTON, LA 71270-2015

JPMORGAN CHASE BANK, N.A.
C/O SIMPSON THACHER BARTLETT LLP
ATTN NICHOLAS E. BAKER, MOSHE A. FINK,
RACHAEL L. FOUST, ZACHARY J. WEINER,
425 LEXINGTON AVENUE
NEW YORK, NY 10017

JPMORGAN CHASE BANK, N.A.
500 STANTON CHRISTIANA ROAD
3RD FLOOR OPS 2
NEWARK, DE 19713

JPMORGAN CHASE BANK, N.A.
4 NEW YORK PLAZA
NEW YORK, NY 10004

JPMORGAN CHASE BANK, N.A.
383 MADISON AVENUE
NEW YORK, NY 10179

JPMORGAN CHASE BANK, N.A.
1111 FANNIN STREET
HOUSTON, TX 77002

JPMORGAN CHASE BANK, N.A.
1111 POLARIS PARKWAY
COLUMBUS, OH 43240

JPMORGAN CHASE BANK, N.A.
500 STANTON CHRISTIANA ROAD
FLOOR 01
NEWARK, DE 19713-2105

JPMORGAN CHASE BANK, N.A.
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JPMORGAN CHASE BANK, N.A.
14221 DALLAS PARKWAY
DALLAS, TX 75254

JPMORGAN CHASE BANK, N.A.
270 PARK AVENUE
NEW YORK, NY 10017

JPMORGAN CHASE BANK, N.A. PAYMENTECH LLC
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JPMORGAN CHASE BANK, N.A., AS COLLATERAL
AGENT
1111 FANNIN STREET
P.O. BOX 2558
HOUSTON, TX 77002

JPMORGAN CHASE BANK, NATIONAL
ASSOCIATION
2029 CENTURY PARK
SUITE 4150
LOS ANGELES, CA 90067

JPMORGAN CHASE FDG INC.
270 PARK AVENUE
NEW YORK, NY 10017

JPT GROUP LLC
809 MEANDER CT
MEDINA, MN 55340

JPT GROUP LLC
PO BOX 712683
PHILADELPHIA, PA 19171

JPT GROUP LLC
PETER MARCUS GROUP
130 W 57TH ST 8B
NEW YORK, NY 10018

JQH-CONCORD DEVELOPMENT, LLC D/B/A
EMBASSY SUITES CHARLOTTE-CONCORD GOLF
RESORT AND SPA
5400 JOHN Q HAMMONS DR NW
CONCORD, NC 28027

JR CHEMICAL COATINGS, LLC
139 QUEEN ANNE RD.
UNIT 1
HARWICH, MA 02645

JR CONSULTING, INC
205 ABBEY LANE
LANSDALE, PA 19446

JR LICENSING LLC
BROADWAY FLOOR 10
#1333
NEW YORK, NY 10018

JR LICENSING LLC
475 TENTH AVENUE
NEW YORK, NY 10018

JR LICENSING, LLC
C/O XCEL BRANDS INC
1333 BROADWAY, 10TH FLOOR
NEW YORK, NY 10018

JR LICENSING, LLC
475 TENTH AVENUE
4TH FLOOR
C/O XCEL BRANDS, INC.
NEW YORK, NY 10018

JR LICENSING, LLC
475 TENTH AVENUE
4TH FLOOR
NEW YORK, NY 10018

JR LIGHTING, INC
EDMOND STREET
#5636
LAS VEGAS, NV 89118

JR LIGHTING, INC.
5636 EDMOND ST
LAS VEGAS, NV 89118

JR TIMBO ASSOCIATES, LLC
205 ABBEY LANE
LANSDALE, PA 19446

JR WEBSTER CO LTD
PRINCE WILLIAM AVENUE
DEESIDE, CH5 2QZ
UNITED KINGDOM

JRB LICENSING CORP.
200 MADISON AVENUE
NEW YORK, NY 10016

JRM CHEMICAL INC
4881 NEO PKWY
CLEVELAND, OH 44128

JRP DISTRIBUTION LIMITED
CITY FIELDS WAY
TANGMERE, PO20 2FT
UNITED KINGDOM

JRRESULTS PRODUCTS LLC
150 EAST 58TH STREET
NEW YORK, NY 10155

JS BEVERAGES LLC
14 HARDING AVE
EDISON, NJ 08820

JS CONSULT INGENIEURBUERO MEDIARESE
NIKOLAUS-LAUXEN-STR. 6
PULHEIM, 50259
GERMANY

JS HANGER CO. LTD
135-27 ROOSEVELT AVE
FLUSHING, NY 11354

JS MCCARTHY PRINTERS
15 DARIN DR
AUGUSTA, ME 04330

JS REPS
DBA ART DEPARTMENT
71 WEST 23RD STREET
NEW YORK, NY 10010

JS REPS CORP
ART DEPT
71 WEST 23RD ST SUITE 1001
NEW YORK, NY 10010

JS REPS MIAMI INC
HUDSON STREET, SUITE 202
#89
HOBOKEN, NJ 07030

JS REPS MIAMI INC
ATTENTION LOCKBOX #952664
DBA ART DEPARTMENT
1501 NORTH PLANO RD STE 100
RICHARDSON, TX 75081

JS REPS MIAMI, INC. D/B/A ART DEPARTMENT
424 E. SAN MARINO DRIVE
MIAMI, FL 33139

JS ROYAL HOME INC
13451 SOUTH POINT BLVD.
CHARLOTTE, NC 28273

JSB MARKETING CORP.
125 MICHAEL DRIVE
SUITE 101
SYOSSET, NY 11791

JSB MARKETING CORP.
475 TENTH AVENUE
4TH FLOOR
NEW YORK, NY 10018

JSB MARKETING CORP.
747 3RD AVE.
NEW YORK, NY 10017

JSC JANSEN SUENDER CO
SAALGASSE 22
FRANKFURT AM MAIN, 60311
GERMANY

JSD APPAREL INC
13001 LOS NIETOS ROAD
SANTE FE SPRINGS, CA 90670

JSHOES INC
11521 CRONRIDGE DRIVE SUITE G
OWINGS MILLS, MD 21117

JSL CAR ACCESSORIES CO. LTD.
NO. 1988, DONG FANG ROAD
HUA NAN MANSION
RM.503-508
SHANGHAI
CHINA

JSL STUDIO INTL LLC
55 LUMBER ROAD
SUITE 6
ROSLYN, NY 11576

JSM BEIJING REPRESENTATIVE OFFICE,
MAYER-BROWN JSM
10 CHATER ROAD
CENTRAL
HONG KONG

JSN GLOBAL MEDIA LLC
135 W 29TH ST
RM 600
NEW YORK, NY 10001

JSN HOLDINGS, LLC
401 HAWTHORN LANE
SUITE 110-185
CHARLOTTE, NC 28204

JSP TEXTILES PRIVATE LTD
1703 1704 NAN FUNG TOWER
173 DES VOUEX ROAD CENTRAL
HONG KONG
HONG KONG

JTB
JTB CO LTD
2-3-11 HIGASHI-SHINAGAWA
JTB BLDG
SHINAGAWA-KU
TOKYO, 140-8604
JAPAN

JTB 5462094
JTB CORPORATION 5462094
2-1-25 KYUTARO MACHI
CENTRAL DISTRICT, 5410056
JAPAN

JTB CORP
JTB OSAKA FIRST BUSINESS DIVISION CO LTD
2-1-25 KYUTAROUMACHI, 11TH FLOOR JTB
BUILDING
OSAKA CITY CENTRAL WARD, 5410056
JAPAN

JTB PRODUCTS
ATTN TOSHTATEZAWA, CEO
LINCOLN AVENUE, UNIT B7
#827
WEST CHESTER, PA 19380

JTB PRODUCTS LLC
827 LINCOLN AVENUE
UNIT B8
WEST CHESTER, PA 19380

JTB PRODUCTS, LLC
LINCOLN AVENUE, UNIT B7
#827
WEST CHESTER, PA 19380

JTS, INC
131 W. 35TH STREET
NEW YORK, NY 10001

JTW PRODUCT LIMITED
8TH FLOOR, KONGLING BLDG 100
JERVOIS STREET
SHEUNG WAN CENTRAL DISTRICT
HONG KONG
CHINA

JTW USA LLC
10615 W. VANOWEN STREET
BURBANK, CA 91505

JU-JU-BE INTL.
15300 BARRANCA PARKWAY
IRVINE, CA 92618

JU-JU-BE INTL.
15300 BARRANCA PARKWAY
SUITE 100
IRVINE, CA 92618

JU-JU-BE INTL., LLC
15300 BARRANCA PARKWAY
SUITE 100
IRVINE, CA 92618

JU-JU-BE INTL., LLC.
2 TECHNOLOGY DRIVE, STE 100
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDGE GROUP
300 CONSHOHOCKEN STATE ROAD
SUITE 300
WEST CONSHOHOCKEN, PA 19428

JUDGE TECHNICAL SERVICES INC
DBA JUDGE TECHNICAL STAFFING
PO BOX 820120
PHILADELPHIA, PA 19182-0120

JUDGE TECHNICAL SERVICES INC
PO BOX 820120
PHILA, PA 19182-0120

JUDGE TECHNICAL SERVICES, INC.
300 CONSHOHOCKEN STATE ROAD
SUITE 300
WEST CONSHOHOCKEN, PA 19428

JUDGE TECHNICAL SERVICES, INC. DBA
151 SOUTH WARNER RD
STE 100
WAYNE, PA 19087

NAME ON FILE
ADDRESS ON FILE

JUDI FLOWERS STUDIO INC
4460 REDWOOD HIGHWAY
SUITE 16-336
SAN RAFAEL, CA 94903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDITH AUGUST CORPORATION
PO BOX 34868
LAS VEGAS, NV 89133

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDITH JACK INC
PO BOX 850053128
PHILADELPHIA, PA 19178-3128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDITH MILLER INC
330 W 38TH ST
STE 901
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDY CASEY INC
491 BROADWAY
NEW YORK, NY 10012

JUDY CASEY INC
491 BROADWAY 2ND FL
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDY PREP INC
776 6 TH AVENUE
30G
NEW YORK, NY 10001

JUDY PREP INC.
80-90 EIGHTH AVENUE
SUITE 1102
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUDY ROSS TEXTILES
DBA JUDY ROSS
41 UNION SQUARE WEST
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUGE CO LTD
TREE SHADE CO LTD
KYOTO PREFECTURE
HIGASHI-NO-IN, 2-515 BELOW GOJO
KYOTO CITY, SHIMOGYO WARD, 6008189
JAPAN

JUGENDHERBERGE DUESSELDORF
DUESSELDORFER STR. 1
DUESSELDORF, 40545
GERMANY

JUGENDHERBERGE DUISBURG SPORTPARK
KRUPPSTRASSE 9
DUISBURG, 47055
GERMANY

JUICE BEAUTY
709 5TH AVENUE
SUITE 290
SAN RAFAEL, CA 94901

JUICE BEAUTY, INC
3915 CYPRESS DRIVE
PETALUMA, CA 94954

JUICE BEAUTY, INC.
711 GRAND AVENUE
SUITE 290
SAN RAFAEL, CA 94901

JUKA INNOVATIONS CORPORATION
40 GAZZA BLVD
FARMINGDALE, NY 11735

JULBO INC
25 P,EGA DR
STE 150
WILLISTON, VT 05495

JULCA INC
DBA SPINDRIFT
420 WINDY KNOLLS DR
BEND, OR 97701

NAME ON FILE
ADDRESS ON FILE

JULEE WILSON LLC
WEST 121ST STREET, #12
#306
NEW YORK, NY 10027

JULEP BEAUTY INC
833 W. SOUTH BOULDER RD
LOUISVILLE, CO 80027

JULEP BEAUTY INC.
111 QUEEN ANNE AVE. N.
SEATTLE, WA 98109

JULES ALLEN GROUP INC
DBA ALLEN ALLEN
3160 W EL SEGUNDO BLVD
HAWTHORNE, CA 90250

JULES JURGENSEN WATCHES
101 WEST CITY LINE AVENUE
BALA CYNWYD, PA 19004

JULES JURGENSEN WATCHES, INC.
101 CITY LINE AVENUE
BALA CYNWYD, PA 19004

JULES JURGENSEN WATCHES, INC.
101 WEST CITY BILE AVE
BALA CYNWYD, PA 19004

JULES MARKETING COMMUNICATIONS
PO BOX 1323
SONOMA, CA 95476

JULES SMITH LLC
122 LINCOLN BLVD.
ST. 205
VENICE, CA 90066

JULES SMITH LLC
122 LINKOWN BLVD
#205
VERUCE, CA 90291

JULES THIN CRUST, LLC
267 W. COURT ST.
DOYLESTOWN, PA 18901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIA KNIGHT INC
1400 LINCOLN AVENUE
MINNEAPOLIS, MN 55403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIA WATTS LLC
271 W 47TH ST 9C
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIANS RECIPE, LLC
42 WEST STREET
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIANNA C. AVELAR LLC
3600 S HARBOR BLVD
OXNARD, CA 93035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIANTEX SNC
VIA YURI GAGARIN, 53

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIE PARK INC
915 S MATEO ST #202
LOS ANGELES, CA 90021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIE SANDLAU USA, INC.
14 IPSWICH RIVER ROAD
DANVERS, MA 01923

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIE SOEFER PHOTOGRAPHY LLC
405 SUL ROSS STREET
HOUSTON, TX 77005

JULIE SPAKO
DBA SPAKO CLAY
12813 WINDING CREEK RD
AUSTIN, TX 78736

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIE WEINTRAUB ENTERPRISES, LLC
3800 ULMERTON ROAD
CLEARWATER, FL 33762

JULIEN FAREL HAIRCARE B.V.
HOOFDWEG 52A
ROTTERDAM, 3067 GH
THE NETHERLANDS

JULIEN FAREL PRODUCTS INT LLC
605 MADISON AVENUE
PENTHOUSE, NY 10022-1638

JULIEN FAREL PRODUCTS INT., LLC
605 MADISON AVENUE. 5TH FLOOR
NEW YORK, NY 10022

JULIEN FAREL PRODUCTS INTERNATIONAL
605 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10022

JULIEN MACDONALD 2023 LTD
1 AMBERHILL WAY
WORSLEY, MANCHESTER, M28 1UP
UNITED KINGDOM

JULIEN MACDONALD LIMITED
10 LEDBURY MEWS NORTH
LONDON, W11 2AF
UNITED KINGDOM

JULIEN MACDONALD LIMITED
LEDBURY MEWS NORTH
#10
LONDON, W11 2AF
UNITED KINGDOM

JULIEN MACDONALD LTD
10 LEDBURY MEWS NORTH
LONDON, W11 2AF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JULIENS AUCTIONS
3327 LA CIENEGA PLACE
LOS ANGELES, CA 90016

JULIENMACDONALD 2023 LTD
WESTBOURNE GROVE
#223
LONDON, W112SE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JULIUS WORKS, INC.
114 W. 26TH STREET
5TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

JULIUSWORKS, INC.
114 W 26 ST.
5TH FLOOR
NEW YORK, NY 10001

JULIUSWORKS, INC.
114 WEST 26TH STREET
NEW YORK, NY 10001

JULIUSWORKS, LLC
PO BOX 40219
BROOKLYN, NY 11204

NAME ON FILE
ADDRESS ON FILE

JUMA TECHNOLOGY, CORP
154 TOLEDO STREET
FARMINGDALE, NY 11735

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUMP DESIGN GROUP INC
1400 BROADWAY 2ND FLOOR
NEW YORK, NY 10018

JUMP DESIGN GROUP INC.
1400 BROADWAY
SUITE 201
NEW YORK, NY 11106

JUMP DESIGN GROUP INC.
230 WEST 39TH STREET
NEW YORK, NY 10018

JUMP DESIGN GROUP, INC
WEST 39
#230
NEW YORK, NY 10018

JUMP DESIGN GROUP, INC.
230 WEST 39TH STREET 17TH FLOOR
NEW YORK, NY 10018

JUMP MANAGEMENT INC.
17 LITTLE WEST 12 STREET
UNIT 205C
NEW YORK, NY 10014

JUMP PRODUCTIONS
P.O. BOX 2310
BROMHOF, 2154
SOUTH AFRICA

JUMP U.S.A. INC
SANTA MONICA BLVD, SUITE 32018
#8605
LOS ANGELES, CA 90069

JUMP U.S.A., INC.
12130 MILLENNIUM DRIVE
SUITE 300
LOS ANGELES, CA 90069

JUMPSTART ASSOCIATES LLC
PO BOX 455
SOUTHOLD, NY 11971

JUN FENG VIETNAM CO LTD
549 BINH DUONG BLVD
HIEP THANH WARD
THU DAO MOT CITY, 75000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

JUNA CLOTHING INC
27 NASSAU ROACH
MONTCLAIR, NJ 07043

JUNAMAN EXPORTACOES DE
PORTUGAL LDA
RUA DO VIRIATO 20 VIV S JOSE
S JOAO DO ESTORIL
PORTUGAL

JUNE 9 DESIGN LLC DBA THE FLIP SHAD
434 MCNALLY DRIVE
NASHVILLE, TN 37215

JUNE 9 DESIGN LLC DBA THE FLIP SHADE
434 MCNALLY DRIVE
NASHVILLE, TN 37215

JUNE AUGUST OCTOBER LLC
NORTH GLENDORA AVENUE
#158
GLENDORA, CA 91741

JUNE AUGUST OCTOBER, LLC DBA PAPERBEADS
BY JANICE MAE
158 NORTH GLENDORA AVENUE
SUITE J
GLENDORA, CA 91741

NAME ON FILE
ADDRESS ON FILE

JUNE JACOBS LABORATORIES LLC
400 PARK AVENUE
NEW YORK, NY 10022

JUNE JACOBS LABORATORIES, LLC
460 PARK AVENUE
16TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

JUNE TAILOR, INC
2861 HWY 175
RICHFIELD, WI 53076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUNEBUG
2116 LANES LANE NE
ATLANTA, GA 30317

JUNEE BRANDS
1730 E. HOLLY AVENUE
EL SEGUNDO, CA 90245

JUNEE BRANDS LLC
1730 E. HOLLY AVE
EL SEGUNDO, CA 90245

JUNES E.K.
MAULBEERKAMP 9B
MINDEN, 32425
GERMANY

JUNES GMBH CO. KG
HAFENWEG 26A
MUENSTER, 48155
GERMANY

JUNES ORGANICS UG (HAFTUNGSBESCHRAE
MERGELBERG 97
MUENSTER, 48161
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUNGFLEISCH GMBH
MEISTER-GERHARD-STR. 32
ERKELENZ, 41812
GERMANY

JUNGHEINRICH PROFISHOP AG CO.KG
HAFERWEG 24
HAMBURG, 22769
GERMANY

JUNGKWANG INC. CO.,LTD
1390 YANGJAE-DAERO
KOREA SOUTH, 000-001
SOUTH KOREA

JUNGKWANG INC.CO.,LTD
SHINSUNG B/D 3F
SEOUL, 053-720
SOUTH KOREA

JUNGLAS SICHERHEITSTECHNIK GMBH
MUENZPLATZ 9
KOBLENZ, 56068
GERMANY

JUNGLE JUMP, LLC
DBA JUNGLE JUMPAROO
245 W. 990 N.
OREM, UT 84507

JUNGLE MOM INC
JUNGLE MOM LTD
KOSUGE 2-CHOME
KATSUSHIKA WARD, 1240001
JAPAN

JUNGLUECK GMBH
KELTENRING 9
OBERHACHING, 82041
GERMANY

JUNIE COULEUR CO LTD
JUNII KURURU CO LTD
2-3-11 MINAMIHOMMACHI, TAMAYA BUILDING
OSAKA CITY CHUO WARD, 5410054
JAPAN

JUNIKIS DOUBLE NECK GMBH
LEIBNIZSTR. 78
SCHWANEWEDE, 28790
GERMANY

JUNIOS CHEESECAKE
386 FLATBUSH AVE EXT
BROOKLYN, NY 11201

JUNIOR ACHIEVEMENT OF OKI PART
644 LINN ST
STE 1024
CINCINNATI, OH 45203

JUNIORS CHEESECAKE
386 FLATBUSH AVE EXT
BROOKLYN, NY 11201

JUNIORS CHEESECAKE INC.
386 FLATBUSH AVENUE EXT
BROOKLYN, NY 11201

JUNIORS CHEESECAKE, INC.
FLATBUSH AVE EXT.
#386
BROOKLYN, NY 11201

JUNK FOOD CLOTHING
PO BOX 932255
ATLANTA, GA 31193-2255

JUNKDRAWER MEDIA LLC
220 RAINBOW DR
#12013
LIVINGSTON, TX 77399

JUNKDRAWER MEDIA LLC
RAINBOW DR
#220
LIVINGSTON, TX 77399

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUNO FINANCIAL LLC
2948 VALLEJO ST
DENVER, CO 80211

JUNO RISING INC
DBA IRIS
PO BOX 8500-5662
PHILADELPHIA, PA 19178-5662

JUNONIA GROUP LLC
255 STATE SCHOOL ROAD
SUITE 3
WARWICK, NY 10990

JUNONIA GROUP LLC DBA SCRIPTED FRAGRANCE
108 MAIN STREET #76
WARWICK, NY 10990

JUPITER CREATIONS INC
COLLINS AVENUE, SUITE 1427
#5151
MIAMI BEACH, FL 33140

JUPITER CREATIONS, INC.
252 WEST 38TH STREET
SUITE #603
NEW YORK, NY 10018

JUPITER KUECHENMASCHINEN GMBH
VOR DEM LAUCH 22
STUTTGART, 70567
GERMANY

JUPITER TELECOME
JUPITER TELECOM CO LTD
1-8-1 MARUNOUCHI
MARUNOUCHI TRUST TOWER N
CHIYODA-KU
TOKYO, 100-0005
JAPAN

JUPITERIMAGES CORPORATION
GPO BOX 27569
NEW YORK, NY 10087-7569

JUPITERRESEARCH, LLC
233 BROADWAY
NEW YORK, NY 10279

JURA INC
PO BOX 9
20 CRAIG ROAD
MONTVALE, NJ 07645

JURA INC.
PO BOX 775
CLOSTER, NJ 07624

JURA, INC
PO BOX 9
MONTVALE, NJ 07645

JURA, INC.
20 CRAIG ROAD
P.O. BOX 9
MONTVALE, NJ 07645

JURA, INC.
20 CRAIG ROAD
MONTVALE, NJ 07645

JURA-CAPRESSO, INC.
20 CRAIG ROAD
P.O. BOX 9
MONTVALE, NJ 07645

JURA-CAPRESSO, INC.
81 RUCKMAN ROAD
CLOSTER, NJ 07624

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JURATOYS US CORP.
PO BOX 600
GRANTSVILLE, MD 21536

NAME ON FILE
ADDRESS ON FILE

JURIS GMBH
GUTENBERGSTRASSE 23
SAARBRUECKEN, 66117
GERMANY

NAME ON FILE
ADDRESS ON FILE

JURLIQUE
2425 COLORADO AVENUE
SUITE B-250
SANTA MONICA, CA 90404

JURLIQUE INTERNATIONAL PTY LTD
44-50 OBORN ROAD
MOUNT BARKER, SA, 5251
AUSTRALIA

JUSIES SMART COOKIE, LLC
333 HOOK RD.
KATONAH, NY 10536

JUST ACCESS INC.
CENTRAL AVENUE, SUITE 103
#445
CEDARHURST, NY 11516

JUST ACCESS, INC.
445 CENTRAL AVENUE
SUITE 103
CEDARHURST, NY 11516

JUST ADD HOT SAUCE LLC
832 DEKALB AVE.
APT 3G
BROOKLYN, NY 11221

JUST B CONSULTANCY LTD
48 LYAL ROAD
LONDON, E3 5QQ
UNITED KINGDOM

JUST B METHOD, LLC
22 OLD YORK RD.
TURNERSVILLE, NJ 08012

JUST BAGELS M/FG., INC.
527 CASANOVA STREET
BRONX, NY 10474

JUST BAGELS, LLC
527 CASANOVA STREET
BRONX, NY 10474

JUST BORN INC
PO BOX 642214
PITTSBURGH, PA 15264-2214

JUST BRAND LIMITED
3791 MAIN ST
PHILADELPHIA, PA 19127

JUST BROTHERS CO
ROEDER HOUSE
LONDON, N4 1PR
UNITED KINGDOM

JUST BROTHERS COMPANY
ROEDER HOUSE
LONDON, N4 1QA
UNITED KINGDOM

JUST DONE LLC
NORTH COMMERCE WAY
#102
BETHLEHEM, PA 18017

JUST GREAT ENTERPRISES LLC
WESTCOURT LANE SUITE#420
#2204
HERNDON, VA 20170

JUST IDEAS GMBH
SCHLEUSSNERSTRASSE 90
NEU-ISENBURG, 63263
GERMANY

JUST IN CAST GMBH
GEREONSWALL 5C
KOELN, 50668
GERMANY

JUST IN TIME FOR FOSTER YOUTH
4650 ALVARADO CANYON RD. STE 2G
SAN DIEGO, CA 92120

JUST JANS LLC.
22287 MULHOLLAND HWY.
#90
CALABASAS, CA 91302

JUST JOIN IT SP. Z O.O.
LEBORSKA 3B/1.44
GDANSK, 80-386
POLAND

JUST LEGAL KK
JUST LEGAL INC
AKASAKA, MINATO WARD
AKASAKA, MINATO WARD, 1070052
JAPAN

JUST LEGAL SERVICES SRL
VIA LAGHETTO 3
MILANO, 20122
ITALY

JUST LIGHT GMBH
OLAKENWEG 36
WERL, 59457
GERMANY

JUST LIKE FALLING OFF A BIKE LLC D/B/A
MADE IN NETWORK
1420 3RD AVE S
SUITE 106
NASHVILLE, TN 37210

JUST LIKE FALLING OFF A BIKE, LLC
MADE IN NETWORK, LLC
1420 3RD AVE SOUTH, STE 106
NASHVILLE, TN 37210

JUST MOBILE INC
177 BOVET ROAD
#130
SAN MATEO, CA 94402

JUST PLAY (HK) LTD
NO 61 MODY ROAD
TSIM SHA TSUI EAST, 999999
CHINA

JUST PLAY LLC
T-REX AVE STE 100
#4850
BOCA RATON, FL 33431

JUST PLAY, LLC
401 FAIRWAY DRIVE
DEERFIELD BEACH, FL 33441

JUST PLAY, LLC
4850 T-REX AVE.
ST. 100
BOCA RATON, FL 33431

JUST PLAY, LLC
4850 T-REX AVENUE
SUITE 100
BOCA RATON, FL 33431

JUST PRETENDING INC
305 EAST 9TH STREET
SUITE 203-A
LOS ANGELES, CA 90015

JUST RIBBONS
18 WHEATLEY RD
OLD WESTBURG, NY 11568

JUST SALES FOOD GMBH
BROOKSTIEG 4
STAPELFELD, 22145
GERMANY

JUST SIMPLICITY II, INC
111 W 57TH STREET
SUITE 1120
SHUKAT ARROW HAFER WEBER LLP
NEW YORK, NY 10019-2211

JUST SIMPLICITY II, INC
14622 VENTURA BLVD
NO 746
C/O SCOTT HART, ESQ
SHERMAN OAKS, CA 91403

JUST SIMPLICITY II, INC.
50 LEXINGTON AVE.
PH-21-F
C/O METRO MANAGEMENT GROUPE, INC.
NEW YORK, NY 10010

JUST SYSTEM
JUST SYSTEM INC
1-8-1 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

JUST THINK TOYS, INC
621 CHERRY AVE NE
BAINBRIDGE ISLAND, WA 98110-3938

JUST YOUR TYPE SERVICE
37 PLEASANT VALLEY DRIVE
SEWELL, NJ 08080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUSTRITE MANUFACTURING CO LLC
2454 DEMPSTER ST
STE 300
DES PLAINES, IL 60015-5315

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUSTYNA KAMINSKA NY INC
216 BEECHWOOD ROAD
ORADELL, NJ 07649

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUTECO ITALIA SRL
VIA LEONARDO DA VINCI 159
ALSENO, 29010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JUVALIPS LLC
3472 88TH AVENUE NE
CIRCLE PINES, MN 55014

JUVENS
1441 BROADWAY
SUITE 1601
NEW YORK, NY 10018

JUVIN FASHION LIMITED
2F-2, NO. 51 DARONG W. STREET
SITUN DISTRICT TAICHUNG, TAIWAN
TAIWAN

JUVIN FASHION LTD.
2F-2, NO. 51, DA RONG WEST STREET
TAICHUNG, 40758
TAIWAN

JUVIN FASHIONS LTD
2F-2,NO51 DARONG W.STREET SITUN
TAICHUNG, 003
TAIWAN

NAME ON FILE
ADDRESS ON FILE

JV/GLOBAL
949 S COAST DR
COSTA MESA, CA 92626

JVC
JOETSU CABLE VISION CO LTD
2-2-27 NISHIJO-CHO
JOETSU-SHI
NIIGATA, 943-8522
JAPAN

JVC GOLF MANAGEMENT
DBA VOICE CADDIE
5068 CUMBERLAND LANE
SPRING HILL, FL 34607

JVCKENWOOD UK LIMITED
FIRST FLOOR, GLENEAGLES, THE BELFRY
WATFORD, WD24 4WH
UNITED KINGDOM

JVR VENTURES INC
DBA JANCYN
875-A ISLAND DRIVE
SUITE 285
ALAMEDA, CA 94502

JVR VENTURES, D/B/A JANCYN
2987 ALEXIS DRIVE
PALO ALTO, CA 94304

JVS PRODUCTS, INC.
6273 WHISPERING OAKS
EDEN PRARIE, MN 55346

JVS PRODUCTS, INC.
6273 WHISPERING OAKS
EDEN PRAIRIE, MN 55346

JVW ENTERPRISES LLC
5063 SERENO DR UNIT B
TEMPLE CITY, CA 91780

JW ADVANCE, LLC
21034 ROSEDOWN COURT
C/O ADVANCE DEVELOPMENT CORPORATION
BOCA RATON, FL 33433

JW MARRIOTT LOS ANGELES L.A. LIVE
900 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90015

JW PACIFIC PTE LTD
38 BEACH RD #17-12
SINGAPORE, 189767
SINGAPORE

JWAY
JWAY CO LTD
1-19-1 SACHIMACHI
HITACHI-SHI
IBARAKI, 317-0073
JAPAN

JWB LONDON LTD
7 LINDEN LEA
LONDON, N2 0RF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

JWIN ELECTRONICS CORP
2 HARBOR PARK DR
PORT WASHINGTON, NY 11050

JWP LIMITED
MERCURY RISE
ALTHAM, BB5 5BY
UNITED KINGDOM

JWU LLC
240 WEST 35TH STREET
11TH FLOOR
NEW YORK, NY 10001

JWU LLC
KARL M. ZIELAZNICKI, ESQ., TROUTMAN
SANDERS LLP
875 THIRD AVENUE
NEW YORK, NY 10022

JWU LLC
WEST 35TH STREET
#240
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

JYSK ITALIA S.R.L.
VIA LILLO DEL DUCA 3/5
BRESSO, 20091
ITALY

JYSK SE
STADTWEG 2
HANDEWRITT, 24976
GERMANY

K H MANUFACTURING LLC
2520 AVIATION WAY
COLORADO SPRINGS, CO 80916

K K AMERICA CORPORATION
DBA CH DISTRIBUTORS
22133 NETWORK PLACE
CHICAGO, IL 60673

K K INTERIORS
2230 SUPERIOR STREET
SANDUSKY, OH 44870

K K INTERIORS, INC.
2230 SUPERIOR STREET
HOMEVILLE, OH 44870

K L TRAILER LEASING, INC
2505 FARRISVIEW BLVD
MEMPHIS, TN 38118

K AND M HOME TEXTILES CO. LTD
63 HAIER ROAD
QINGDAO, 266061
CHINA

K FORCE INC SUBSIDIARIES
PO BOX 277997
ATLANTA, GA 30349

K G N G-TV 47
452 E. SILVERADO RANCH BLVD
KING KONG BROADCASTING IN
LAS VEGAS, NV 89183-6207

K GIRLS KITCHEN LLC
S. ALFRED STREET, #35445
#1270
LOS ANGELES, CA 90035

K HALL STUDIO INC
715 HANLEY INDUSTRIAL CT
ST LOUIS, MO 63144

K HALL STUDIO LLC
DBA BARR CO, SIMPATICO, K HALL
DESIGNS, US APOTHERCARY
715 HANLEY INDUSTRIAL CT
ST LOUIS, MO 63144

K K STORE S.R.L.
VIALE SABOTINO 15
MILANO, 20135
ITALY

K LAWRENCE COLLECTION
3480 CORTE SONRISA
CARLSBAD, CA 92009

K M S INC
W MACARTHUR RD, BLDG 300,
#1315
WICHITA, KS 67217

K P M G, LLP
PO BOX 120522
DALLAS, TX 75312-0522

K R PHOTO SERVICES
15 CAMBRIDGE ROAD
SAWBRIDGEWORTH, CM21 9JP
UNITED KINGDOM

K STUDIO LLC
2004 OAKWOOD NE
GRAND RAPIDS, MI 49316

KG DELIVERY SERVICE
8 TAYLOR ROAD
EDISON, NJ 08817

KK INTERIORS, INC.
2230 SUPERIOR STREET
SANDUSKY, OH 44870

KK TABLETOPS
1100 SCOTT RD.
BURBANK, CA 91504

KL GATES LLP
DR. MARTIN VON ALBRECHT
MARKGRAFENSTRASSE 42
BERLIN, 10117
GERMANY

KL GATES, LLP
210 SIXTH AVENUE
PITTSBURGH, PA 15222

KL GATES, LLP
PO BOX 830304
PHILADELPHIA, PA 19182-0304

KM ACCESSORIES
425 DEXTER ST
CUMBERLAND, RI 02907

KM ASSOCIATES, L.P.
DEXTER STREET
#425
PROVIDENCE, RI 02907

KT HANDELS- U. UNTERNEHMENSB. GMBH
ZEPPELINSTR. 11
GARCHING, 85748
GERMANY

KNEX LIMITED PARTNERSHIP GROUP
2990 BERGEY RD
HATFIELD, FL 19440

KS COMMUNICATIONS
KS COMMUNICATIONS CO LTD
4-19-19 TSURUMAKIMINAMI
HADANO-SHI
KANAGAWA, 257-0002
JAPAN

K-E-D-T, INC. D/B/A ALL TOGETHER TOURS
POB 204 314 S. DENNIS STREET
ENFIELD, CA 27823

K-SWISS SALES CORP
PO BOX 844191
LOS ANGELES, CA 90084-4191

K-SWISS/ROYAL GLASTICS
K-SWISS INC
31248 OADK CREST DR
WEST LAKE VILLAGE, CA 93161

K-TEC INC
DBA BLENDTEC
1206 S 1680 W
OREM, UT 84058

K-TEL MARKETING (UK) LTD.
39 DOVER STREET
LONDON, W1X 3RB
UNITED KINGDOM

K-WAY
4098 STE CATHERINE ST WEST
SUITE 400
MONTREAL, QC H3Z 1P2
CANADA

K-WAY
4098 ST CATHERINE ST W
#400
WESTMOUNT, QC H3Z 1P2
CANADA

K. R. M. CREATIONS
56 W. 45TH ST
NEW YORK, NY 10036

K. VAN BOURGONDIEN SONS, INC.
245 ROUTE 109
WEST BABYLON, NY 11704

K.A. SCHMERSAL GMBH CO. KG
MOEDDINGHOFE 30
WUPPERTAL, 42279
GERMANY

K.ADVANCE
K.ADVANCE
3-7-9-50 UENO, TAITO-KU
TOKYO, 1100005
JAPAN

K.J.N. AUTOMATION LTD
PECKLETON LANE BUSINESS PARK
PECKLETON, LE9 7RN
UNITED KINGDOM

K.L.B. ENTERPRISES, INCORPORATED
4107 PONCE DE LEON DRIVE
HIGH POINT, NC 27265

K.P. B.KERWER GBR
IM MUEHLENFELD 1A
EUSKIRCHEN, 53881
GERMANY

K.P. CORRELL ASSOCIATES, LLP
270 BELLEVUE AVE.
#326
NEWPORT, RI 02840

K.P. SANGHVI INC.
589 5TH AVENUE
SUITE 1008
NEW YORK, NY 10017

K.T. MANUFACTURING, INC D/B/A CAROLINA
OLD SCHOOL RD
#90
PROSPERITY, SC 29127

K.WILL CO LTD
K-WILL CO LTD
3-41-8 DAITA, DAITA WEST 506
SETAGAYA WARD, 1550033
JAPAN

K.Y.B. COSMETICS, INC.
5693 OLD LAKESHORE ROAD
LAKE VIEW, NY 14085

K1 ELECTRONIC GMBH
HOELTENWEG 101
MUENSTER, 48155
GERMANY

K16 GMBH
ST. ANNENUFER 5 / IV. BODEN
KOMMUNIKATIONSDESIGN UND
HAMBURG, 20457
GERMANY

K18, INC.
2121 PARK PLACE
SUITE 100
EL SEGUNDO, CA 90245

K2 BEAUTY LLC DBA KIM KIMBLE SIGNATURE
COLLECTION
6117 HORNER AVE
LOS ANGELES, CA 90035

K2 BEAUTY, LLC
HORNER STREET
#6117
LOS ANGELES, CA 90035

K2 MARKETING GROUP
SOUTH RIVERSIDE DRIVE
#1212
NEW SMYRNA BEACH, FL 32168

K2 MARKETING GROUP, INC.
SOUTH RIVERSIDE DRIVE
#1212
NEW SMYRNA BEACH, FL 32168

K2 TOWERS, III, LLC
57 E WASHINGTON ST
CHAGRIN FALLS, OH 44022

K7 DESIGN GROUP INC
155 GIRARD STREET
BROOKLYN, NY 11235

K9 BALLISTICS LLC
931 VIA ALONDRA
CAMARILLO, CA 93012

K9 SALUTE
3800 BRIDGEPORT WAY W.
SUITE A
#140
UNIVERSITY PLACE, WA 98466

KA F GEAR
2680 GREENWOOD AVE
HIGHLAND PARK, IL 60035

KA PO MOK
STAFF ACCOUNT
STAFF ACCOUNT, 111 111
UNITED KINGDOM

KAF GROUP LLC
4630 SOUTH KOLMAR AVENUE
CHICAGO, IL 60632

KAF GROUP LLC
11722 SORRENTO VALLEY RD
SUITE G-1
SAN DIEGO, CA 92121

KA2 LIMITED
1 TOLEHERST COURT
TURKEY MILL
MAIDSTONE, ME145SF
UNITED KINGDOM

KA2 LIMITED
1 TOLHERST COURT
TURKEY MILL
ASHFORD ROAD
MAIDSTONE, KENT, ME14 5SF
UNITED KINGDOM

KA2 LIMITED
1 TOLHERST COURT
TURKEY MILL
MAIDSTONE, ME145SF
UNITED KINGDOM

KAALBI TECHNOLOGIES PRIVATE LIMITED
19TH MAIN ROAD
BANGALORE, KARNATAKA STATE, 560102
INDIA

KAALBI TECHNOLOGIES PRIVATE LIMITED
SHREE ARCADE, #1391/16/1, 3RD FLOOR,
19TH MAIN ROAD
HSR LAYOUT
SECTOR 4
BENGALURU, 560102
INDIA

KAANAS LLC
DBA KAANAS
951 BRICKELL AVE SUITE 3505
MIAMI, FL 33131

KAAVE GMBH
LIEGNITZER STRASSE 9
PADERBORN, 33098
GERMANY

KAB COSMETICS, LLC
655 PARK AVENUE
FREEHOLD, NJ 07728

KABEL MEDIENSERVICE JUNGNICKEL GMBH CO.
KG
PROF.-DR.-KONRAD-ZUSE-STRASSE 15
SCHNEEBERG, 08289
GERMANY

KABEL SAT BERGEN
KOMMINIKATIONATECHNIK GMB
TILZOWER WEG 32
BERGEN AUF RUEGEN, 18528
GERMANY

NAME ON FILE
ADDRESS ON FILE

KABEL BRAUNAU GMBH
INDUSTRIEZEILE 54
BRAUNAU, 5280
AUSTRIA

KABEL TV FROHNLEITEN GESMBH
GRAZER STRASSE 10
FROHNLEITEN, 8130
AUSTRIA

KABEL-KLOETERS GMBH
KOBURGER STR. 235
MARKKLEEBERG, 04416
GERMANY

KABEL-SAT-NIEDERLUNGWITZ
AEUSSERE DORFSTRASSE 22
WOLFGANG DAHL
NIEDERSCHINDMAAS, 08393
GERMANY

KABEL-TV AMSTETTEN GMBH
KRUPPSTR. 3
AMSTETTEN, 3300
AUSTRIA

KABEL-TV AUE E.V.
PAUL-STROESSNER-STRASSE 9
AUE, 08280
GERMANY

KABEL-TV ELSBETHEN - ELSNET
ING.H.MAIER CO KEG
RAIFFEISENSTRASSE 6
ELSBETHEN, 5061
AUSTRIA

KABEL-TV ZELL AM ZILLER GMBH
ZELLBERGEBEN 13
ZELLBERG, 6277
AUSTRIA

KABEL-TV-BINZ GMBH CO.KG
HAUPTSTRASSE 4
BINZ, 18609
GERMANY

KABELFERNSEHEN MUENCHEN SERVICENTER GMBH
CO. KG
DIESELSTRASSE 1
UNTERFOEHRUNG, 85774
GERMANY

KABELGEMEINSCHAFT KURORT HARTHA
AM WALDRAND 7
KURORT HARTHA, 01737
GERMANY

KABELMANAGEMENT FALTIN
HERRENWIESENRING 30
GRAFSCHAFT-NIERENDORF, 53501
GERMANY

KABELPLUS GMBH
SUEDSTADTZENTRUM 4
MARIA ENZERSDORF, 2344
AUSTRIA

KABELTROMMEL GMBH CO. KG
CAMP-SPICH-STR. 55/59
TROISDORF, 53842
GERMANY

KABLE PACKAGING
4275 THUNDERBIRD LANE
FAIRFIELD, OH 45014

KABOBS ACQUISITION INC
KABOBS ACQUISITION INC.
ATTN STEVE LANDS
3423 N. LAKE DRIVE,
LAKE CITY, GA 30260

KABOBS ACQUISITION INC
5423 N LAKE DRIVE
LAKE CITY, GA 30260

KABOBS ACQUISITION INC
25423 N. LAKE DRIVE
LAKE CITY, CA 30260

KABOBS ACQUISITION LLC
NORTH LAKE DRIVE
#5423
LAKE CITY, GA 30260

KABOBS ACQUISITION, LLC
25423 N. LAKE DRIVE
LAKE CITY, CA 30260

KABOBS AQUISITION LLC
25423 N. LAKE DRIVE
LAKE CITY, CA 30260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KADAS GMBH
IM ALTSTUECK 17
BAD BELLINGEN, 79415
GERMANY

KADEN MANAGEMENT CO
4113 OECHSLI AVE
SUITE 202
LOUISVILLE, KY 40207

NAME ON FILE
ADDRESS ON FILE

KADOKAWA CORPORATION
KADOKAWA CORPORATION
2-13-3 FUJIMI
CHIYODA WARD, 1028177
JAPAN

NAME ON FILE
ADDRESS ON FILE

KAELTE CONTROLLING JAEGER
SIEPMANN GMBH
WESTSTRASSE 20
SCHWELM, 58332
GERMANY

KAELTE CONTROLLING JAEGER SIEPMANN
WESTSTRASSE 20
SCHWELM, 58332
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAEMINGK
PO BOX 83291
CHICAGO, IL 60691-0291

KAEMINGK INTERNATIONAL
PO BOX 83291
CHICAGO, IL 60691-0291

KAEMINGK INTERNATIONAL BV
BROEKSTRAAT 13
GLDERLAND, 7120AA
THE NETHERLANDS

KAEMINGK USA
PO BOX 83291
CHICAGO, IL 60691-0291

NAME ON FILE
ADDRESS ON FILE

KAENON INC
864 W 16TH ST
NEWPORT BEACH, CA 92663

KAERCHER S.P.A.
VIA ALCIDE DE GASPERI 98/100
RHO, 20017
ITALY

KAERCHER-CENTER LEHDER
KUENKELSTRASSE 5
MOENCHENGLADBACH, 41063
GERMANY

KAESER COMPRESSORS INC
511 SIGMA DR
FREDERICKSBURG, VA 22408

NAME ON FILE
ADDRESS ON FILE

KAETHE KRUSE LLC
PO BOX 6
MILLERSBURG, PA 17061

KAFAII KOPIE GMBH
DIGITALES PRINTSTUDIO
FRIEDRICH-EBERT-STR. 19
DUESSELDORF, 40210
GERMANY

KAFFE INC
REDI RD, SUITE 200
#1650
CUMMING, GA 30040

KAFFEESYSTEME TENHAEF GMBH CO. KG
BACKESSTRASSE 9
WACHTENDONK, 47669
GERMANY

KAFTAN EKSPORT KONFEKSIYON
SANAYI VE TICARET A.S.
MERTER
GUENGOEREN - ISTANBUL, 34010
TURKEY

KAGA SOLUTION NETWORK
KAGA SOLNET CO LTD
3-27-10 HATCHOBORI
HATCHOBORI PLAZA BLDG 8F
CHUO-KU
TOKYO, 104-0032
JAPAN

KAGA SOLUTION NETWORK CO LTD
KAGA SOLNETS CO LTD
SOTOKANDA 3-CHOME
CHIYODA WARD, 1010021
JAPAN

NAME ON FILE
ADDRESS ON FILE

KAGETSU CO LTD
KAGETSU CO LTD
HAZUYAMACHO 20-9
YOKKAICHI CITY, 5100016
JAPAN

KAHINDO
244 FIFTH AVENUE
SUITE P246
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAHN CONSULTING, INC.
157 LEONARD WOOD NORTH
HIGHLAND PARK, IL 60035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAHN.KAHN INC
20350 8TH ST EAST
SONOMA, CA 95476

KAHOOT
FRIDTJOF NANSENS PLASS 7
OSLO, 0160
NORWAY

KAHOOT AS
FRIDTJOF NANSENS PLASS 7
OSLO, 0160
NORWAY

KAHOOTZ, LLC
772 AIRPORT BLVD.
SUITE #1
ANN ARBOR, MI 48108

KAHRAMAN KONFEKSIYON DIS TIC. LTD.
GUENESLI MH. MAHMUTBEY CD. 173/175
ISTANBUL, 34212
TURKEY

KAHRAMAN TEKSTIL GIDA TURIZIM
SAN VE TIC LTD. STI.
CAD BOZKURT IS MRK NO 173/175
ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAHTOOLA INC
450 RIVER RUN RD
FLAGSTAFF, AZ 86001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAI USA LTD
18600 SW TETON AVE
TUALATIN, OR 97062

KAI WA KREATIONS CO LTD#
12/F FOOK CHEONG BLDG, 63 HOI YUEN ROAD
KWUN TONG, HONG KONG, 999077
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAIHON GARMENTS LTD
FLAT E 2/F PHASE 1 FUNG IND BL
2G MOK YUEN ST
HUNG HOM
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAINOS WORKSMART INC
WEWORK TOWER PLACE 3340 PEACHTREE ROAD
ATLANTA, GA 30326

KAINOS WORKSMART INC.
3340 PEACHTREE ROAD
WEWORK TOWER PLACE
ATLANTA, GA 30326

KAINOS WORKSMART INC.
3340 PEACHTREE ROAD NE
SUITE 1010
ATLANTA, GA 30326

KAINOS WORKSMART INCORPORATED
1155 PERIMETER CENTRE WEST, SUITE 1
ATLANTA, GA 30338

KAINOS WORKSMART INCORPORATED
PERIMETER CENTRE WEST, SUITE 1100,
OFFICE 12-111
#1155
ATLANTA, GA 30338

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAIRON KNITTING (HONG KONG)LTD
2/F JOHNSON INDUSTRIAL MANSION
340 KWUN TONG RD
HONG KONG
HONG KONG

KAIROS PARTNERS, LLC
6997 REDANSA DRIVE
ROCKFORD, IL 61108

KAISER KRAFT GMBH
PRESSELSTRASSE 1255
STUTTGART, 70191
GERMANY

KAISER (CHINA) HOLDING CO., LTD.
KAISER BUILDING
4F ZHU JIN INDUSTRIAL REGION
LONGHU DISTRICT
PRC
SHANTOU, GUAN DONG PROVINCE, 000001
CHINA

KAISER KRAFT SPA
VIA MONTE SAN PRIMO 5
LOMAZZO, 22074
ITALY

KAISER BAKEWARE
3512 FAITH CHURCH RD
INDIAN TRAIL, NC 28079

KAISER BAKEWARE INC
3512 FAITH CHURCH ROAD
INDIAN TRAIL, NC 28079

KAISER FOUNDATION HEALTH PLAN
KAISER PERMANENTE--OHSS
FILE 55570
LOS ANGELES, CA 90074-5570

KAISER FOUNDATION HEALTH PLAN, INC.
ONE KAISER PLAZA
25 BAYSIDE
OAKLAND, CA 94612

KAISER FOUNDATION HEALTH PLAN, INC.
500 NE MULTNOMAH ST
SUITE 100
PORTLAND, OR 97232

KAISER FOUNDATION HEALTH PLAN, INC.
393 E. WALNUT ST.
PASADENA, CA 91188

KAISER FOUNDATION HEALTH PLAN, INC.,
SOUTHERN CALIFORNIA REGION
1950 FRANKLIN STREET
OAKLAND, CA 94612

KAISER GROUP CO LTD
TAIWAN BRANCH
1F #97 SEC 1 WENHUA ST
GUIREN DIST
TAINAN CITY, 711
TAIWAN

NAME ON FILE
ADDRESS ON FILE

KAISER PERMANENTE
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA CONSULTING OFFICE
PHILADELPHIA, PA 19102-4790

NAME ON FILE
ADDRESS ON FILE

KAISER PERMANENTE SENIOR ADVANTAGE (HMO)
WITH PART D
SOUTHERN CALIFORNIA REGION
ONE KAISER PLAZA
OAKLAND, CA 94612

KAISER SHOWTECHNIK GMBH
STEINERNE FURT 88
AUGSBURG, 86167
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAISERBERG INTERNATIONAL TRADING GM
GUEGLINGSTRASSE 66
SCHWAEBISCH GMUEND, 73529
GERMANY

KAISERWETTER GMBH CO. KG
BLEICHENBRUECKE 11
HAMBURG, 20354
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAITO SYAKAIHOKEN ROUMU
SOCIAL INSURANCE AND LABOR CONSULTANT
CORPORATION KAITOU SOCIAL INSURANCE AND
LABOR OFFICE
NISHI-SHINJUKU 7-2-6, SHINJUKU-KU
NISHI-SHINJUKU 7-2-6, SHINJUKU-KU,
1600023
JAPAN

KAITO SYAKAIHOKEN ROUMU(SATELLITE)
SOCIAL INSURANCE AND LABOR CONSULTANT
CORPORATION KAITOU SOCIAL INSURANCE AND
LABOR OFFICE (SATELA
NISHI-SHINJUKU 7-2-6, SHINJUKU-KU
NISHI-SHINJUKU 7-2-6, SHINJUKU-KU,
1600023
JAPAN

KAITO USA
5185 CLIFFWOOD DR
MONTCLAIR, CA 91763

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAIYA EVE COUTURE
736 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

KAIZEN PLATFORM
KAIZEN PLATFORM INC
1-27-6 SHIROKANE
MINATO WARD, 1080072
JAPAN

KAKADU TRADERS AUSTRALIA, INC.
12832 NE AIRPORT
PORTLAND, OR 97230

KAKAKU COM
KAKAKUCOM, INC
3-5-7 EBISU MINAMI
DIGITAL GATE BLDG 6F 7F 8F
SHIBUYA-KU
TOKYO, 150-0022
JAPAN

KAKAKU.COM INC
KAKAKU.COM, INC
3-5-7 EBISUMINAMI
SHIBUYA WARD, 1500022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAKEN TEST CENTER
KAKEN TEST CENTER FOUNDATION
4-11-5 NIHONBASHI HONCHO
CHUO-KU
TOKYO, 103-0023
JAPAN

KAKEN TEST CENTER 5329
JAPAN CHEMICAL INDUSTRY ASSOCIATION
(JCIA) TEST CENTER 5329
4-11-5 HONMACHI NIHONBASHI
CENTRAL DISTRICT, 1030023
JAPAN

KAKEN-KAIGAI
KAKEN CO LTD
2-28-8 HONKOMAGOME
BUNKYO GREEN COURT 19F
BUNKYO-KU
TOKYO, 113-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAKIYASU HONTEN CO LTD
KAKIYASU HONTEN CO LTD
WEST GOTANDA 8-CHOME
SHINAGAWA WARD, 1410031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAKUTA MUSEN ELECTRIC
KAKUDA RADIO ELECTRIC CO LTD
YUSHIMA 2-CHOME
BUNKYO WARD, 1130034
JAPAN

NAME ON FILE
ADDRESS ON FILE

KAL TECHNOLOGIES
2785 CHESTNUT RUN RD
YORK, PA 17402

KALALOU INC
3844 W NORTHSIDE DRIVE
JACKSON, MS 39209

KALALOU INC.
3844 WEST NORTHSIDE DRIVE
JACKSON, MS 39209

NAME ON FILE
ADDRESS ON FILE

KALATY RUG CORPORATION
156 DUFFY AVENUE
HICKSVILLE, NY 11801

KALCO LIGHTING LLC
6355 S WINDY STREET
#3
LAS VEGAS, NV 89119-3254

NAME ON FILE
ADDRESS ON FILE

KALE WILLIAMS STUDIO LLC
117 POPLETOWN ROAD
NEW PALTZ, NY 12561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KALEEN RUGS INC
PO BOX 1053
DALTON, GA 30722

KALEEN RUGS, INC.
1013 BONNY OAKS DRIVE
DALTON, GA 30721

KALEIDOSCOPE ADVERTISING DESIGN
BIXTETH STREET
MARKETING LIMITED
LIVERPOOL, L3 9LQ
UNITED KINGDOM

KALEIDOSCOPE APPAREL PVT LTD
TEELLA JAYA RAO
12/1 MATHURA RD
SECTOR 37 PARIDABAD
HARYANA, 121003
INDIA

KALEIDOSCOPE APPAREL PVT LTD
12/1 MATURA RD
SEC 37
FARIDABAD
HARYANA, 121003
INDIA

KALEIDOSCOPE FOUNDATION I
28 WEST 25TH ST
NEW YORK, NY 10011

KALEIDOSCOPE FOUNDATION INC
21553 E APACHE ST
CATOOSA, OK 74015-9998

KALENCOM CORPORATION
740 CLOUET STREET
NEW ORLEANS, LA 70117

KALENDER TEKSTIL PAZARLAMA ITH IHR
VE TIC LTD STI
3049 SOKAK
ISTANBUL, 34522
TURKEY

KALENDER TEKSTIL PAZARLAMA ITH IHR
VE TIC LTD STI
3049 SOKAK 4
ISTANBUL, 34522
TURKEY

KALFUS NACHMAN, PC
P. O. BOX 12889
NORFOLK, VA 23541-0889

NAME ON FILE
ADDRESS ON FILE

KALIFANO LLC
265 E PILOT RD
LAS VEGAS, NV 89119

KALIFANO LLC
265 PILOT RD.
LAS VEGAS, NV 89119

KALIFANO, LLC
265 EAST PILOT ROAD
LAS VEGAS, NV 89119

KALIFANO, LLC
PILOT ROAD
#265
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KALLATI
135 CUTTERMILL RD
GREAT NECK, NY 11021

KALLATI INTERNATIONAL INC.
135 CUTTERMILL ROAD
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KALOO
21100 DAOUST AVE
STANNEDEBELLEVUE, QC H9X 4C7
CANADA

KALORIK
1400 NW 159TH STREET
SUITE 102
MIAMI GARDENS, FL 33169

NAME ON FILE
ADDRESS ON FILE

KALOS SRL
VIA G. PRATI 41
VARESE, 21100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KALTEX AMERICA INC.
PARK AVENUE
#99
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

KALYPSO L.P.
3659 GREEN ROAD
SUITE 100
BEACHWOOD, OH 44122

KAMA ITALIA SRLS
VIA MASSIMO DAZEGLIO 75
ANDRIA BT, 76123
ITALY

NAME ON FILE
ADDRESS ON FILE

KAMA SCHACHTER JEWELRY PVT LTD
NON A/C ZONE, SEEPZ-SEZ
MUMBAI, 400096
INDIA

NAME ON FILE
ADDRESS ON FILE

KAMAL MILLS (PVT) LTD.
3KM JHUMRA ROAD
KHURRIANWALA, FAISALABAD, 38000
PAKISTAN

NAME ON FILE
ADDRESS ON FILE

KAMAN INDUSTRIAL TECHNOLOGIES
PO BOX 74566
CHICAGO, IL 60696-4566

KAMAN INDUSTRIAL TECHNOLOGIES
CORPORATION
1 VISION WAY
BLOOMFIELD, CT 06002

NAME ON FILE
ADDRESS ON FILE

KAMASUT INCORPORATED
DBA THE KAMA SUTRA COMPAN
2151 ANCHOR COURT
THOUSAND OAKS, CA 91320

KAMATO DESIGNS
1229 W DIVERSEY
CHICAGO, IL 60614

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAMC STOLLENMEIER GMBH CO. KG
ALTE POSTSTRASSE 9
FICHTENAU-UNTERDEUFSTETTEN, 74579
GERMANY

NAME ON FILE
ADDRESS ON FILE

KAMEI PROACT CORPORATION
KAMEI PRO-ACT CO LTD
TORANOMON 3-CHOME
MINATO WARD, 1050001
JAPAN

KAMEJA COSMETICS GMBH
EDMONTON AVENUE B206
RHEINMUENSTER, 77836
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAMI VISION INCORPORATED
2680 NORTH 1ST STREET
SAN JOSE, CA 95134

KAMI VISION INCORPORATED
2680 N 1ST STREET, STE 200
SAN JOSE, CA 95134

KAMIITACHO USEN TV
KAMITA TOWN CABLE TELEVISION CO LTD
228-3 TAKASE KAMIITACHO
ITANO DISTRICT, 7711347
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAMINARIO, INC.
275 GROVE STREET
SUITE 2-400
NEWTON, MA 02461

KAMINEI CATV
UPPER WOMAN CABLE TELEVISION CO LTD
827-1 FUCHUMACHI HANE
TOYAMA-SHI
TOYAMA, 939-2603
JAPAN

KAMINS DERMATOLOGICS, INC.
255 HYMUS BOULEVARD
POINTE CLAIRE, QC H9R 1G6
CANADA

KAMINSTEIN IMPORTS, INC.
400 CORPORATE DRIVE
BLAUVELT, NY 10913

KAMIYA RI
KAMIYAMA RI CO LTD
2-12-3 HONCHO
HIGASHIMURAYAMA-SHI
TOKYO, 189-0014
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAMPALOOK LTD
6 HANEHOSHET
TEL AVIV, 00000
ISRAEL

KAMPMANN GMBH
FRIEDRICH-EBERT-STRASSE 128-130
LINGEN (EMS), 49811
GERMANY

NAME ON FILE
ADDRESS ON FILE

KAMYA GMBH
SREDZKISTR. 19
BERLIN, 10435
GERMANY

KANA CLOTHING LLC
64 WATCHUNG AVENUE
UPPER MONTCLAIR, NJ 07043

KANA COMMUNICATIONS, INC.
740 BAY ROAD
REDWOOD CITY, CA 94063

NAME ON FILE
ADDRESS ON FILE

KANAGAWA HEALTH SERVICE ASSOCIATION
KANAGAWA PREFECTURE PREVENTIVE MEDICINE
ASSOCIATION (PUBLIC INTEREST
INCORPORATED FOUNDATION)
58 NIHONODORI NAKA WARD
TOKOHAMA-CITY, 2310021
JAPAN

NAME ON FILE
ADDRESS ON FILE

KANAWHA SCALES SYSTEMS INC
PO BOX 569
POCA, WV 25159

KANAZAWA CATV
KANAZAWA CABLE CO LTD
2-1 MINAMIMACHI
HOKKOKU SHIMBUN KAIKAN 18F
KANAZAWA-SHI
ISHIKAWA, 920-0919
JAPAN

KANAZAWA MEDICAL STATIONVIEC
MEDICAL CORPORATION TOSEI-KAI KANAZAWA
MEDICAL STATION V
ISHIKAWA PREFECTURE
KINOSHINBO-MACHI, KANAZAWA CITY, 9200858
JAPAN

NAME ON FILE
ADDRESS ON FILE

KANBAN LOGISTICS
1114KINGSBORO RD
ROCKY MOUNT, NC 27801

KANBAN LOGISTICS
PO BOX 1178
TARBORO, NC 27886

KANCELARIA ADWOKACKA KRZYSZTOF GASI
PRZASNYSKA 7/225
WARSZAWA, 01-756
POLAND

KANCELARIA NOTARIALNA DARIUSZ KLIMO
WIELICKA 30
KRAKOW, 30-552
POLAND

KANCHAN VANIJYA PVT LTD
13/3 MAHENDRA ROY LANE
KOLKATA, 700046
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KANE/MILLER BOOK PUBLISHERS
7946 IVANHOE AVE
STE 203
LA JOLLA, CA 92037

KANEKO SEEDS CO LTD
KANEKO SEED CO LTD
1-50-12 FURUICHI-MACHI
MAEBASHI CITY, 3718503
JAPAN

NAME ON FILE
ADDRESS ON FILE

KANGAROO PERSONAL-DIENSTLEISTUNGEN
KALDENKIRCHENER STR. 2
MOENCHENGLADBACH, 41063
GERMANY

KANI GROUP LLC
6473 PEYTONSVILLE ARNO ROAD
COLLEGE GROVE, TN 37046

NAME ON FILE
ADDRESS ON FILE

KANNER CORPORATION
1467 LAWRENCE DRIVE
THOUSAND OAKS, CA 91320

KANNER CORPORATION
846 VERDULERA ST
SUITE 101
CAMARILLO, CA 90310

KANNER CORPORATION
846 VERDULERA STREET
#101
CAMARILLO, CA 93010

KANO COMPUTING LTD
3 FINSBURY AVE
4TH FLOOR
LONDON, EC2M 2PA
UNITED KINGDOM

KANSAS CITY STEAK CO
PO BOX 871619
KANSAS CITY, MO 64187-1619

KANSAS CITY STEAK CO.
2501 GUINOTTE AVE.
KANSAS CITY, MO 64120

KANSAS CITY STEAK COMPANY, LLC
100 OSAGE AVENUE
KANSAS CITY, KS 66105

KANSAS CITY STEAK COMPANY., LLC
LOCKBOX DEPOSITORY
PO BOX 871619
KANSAS CITY, MO 64187-1619

KANSAS DEPARTMENT OF REVENUE
DOCKING STATE OFFICE BUILDING
TOPEKA, KS 66625

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66612

KANSAS DEPARTMENT OF REVENUE
P.O. BOX 3506
TOPEKA, KS 66625-3506

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625-0001

KANSAS OFFICE OF THE STATE
900 SW JACKSON
TREASURER
TOPEKA, KS 66612-1235

KANSAS OFFICE OF THE STATE TREASURE
UNCLAIMED PROPERTY DIVISI
900 SW JACKSON
TOPEKA, KS 66612-1235

KANTAR CONSULTING, LLC
11 MADISON AVENUE
NEW YORK, NY 10010

KANTAR LLC
PO BOX 7247-7413
PHILADELPHIA, PA 19170-7413

KANTAR RETAIL LLC
501 BOYLSTON STREET
SUITE 6101
BOSTON, MA 02116

KANTAR RETAIL, LLC
175 GREENWICH ST
THREE WORLD TRADE CENTER
30TH FL
NEW YORK, NY 10007

KANTAR UK LIMITED
WESTGATE
TNS HOUSE
KANTAR UK LIMITED
LONDON, W5 1UA
UNITED KINGDOM

KANTAR UK LIMITED, INSIGHTS DIVISION
TNS HOUSE
WESTGATE
LONDON, W5 1UA
UNITED KINGDOM

KANTAR UK LTD
TNS HOUSE WESTGATE
LONDON, W5 1UA
UNITED KINGDOM

KANTIS UNIVERSAL LLC D/B/A STEPHANI
251A ROYAL PALM WAY
KANTIS
PALM BEACH, FL 33480

KANTO HEARING AID
KANTO HEARING AID CO LTD
2-1 NIHONBASHI MUROMACHI 2-CHOME
CHUO-KU
TOKYO, 103-0022
JAPAN

KANTO TELECOM CHIBA PC
KANTO REGIONAL COMMUNICATIONS BUREAU
CHIBA OFFICE
1-9-2 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8520
JAPAN

NAME ON FILE
ADDRESS ON FILE

KANUMA CATV
KANUMA CABLE TELEVISION CO LTD
2-1 MINAMIMACHI
HOKKOKU SHIMBUN KAIKAN 18F
KANAZAWA-SHI
ISHIKAWA, 920-0919
JAPAN

KANZLEI KURSCHILDGEN ROLLA
ERFTSTRASSE 100
NEUSS, 41460
GERMANY

KANZLEI SCHULZE-LOHNE
WACHSBLEICHE 1
BONN, 53111
GERMANY

KANZLEU WERTHER,VON KUMMER,NOEKER
DR.SCHWEDT
JOHANN-VON-WERTH-STR 1
MUENCHEN, 80639
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAPER
5 W. 79TH ST
INDIANPOLIS, IN 46260

KAPILLA CLOTHING CORP
302-1715 COOK ST
VANCOUVER, BC V5Y 3J6
CANADA

KAPITAL K COMPANY
101 EAST MAIN STREET
SUITE 3A
LITTLE FALLS, NJ 07424

KAPLAN MD UK LTD
5 GLYNDE PLACE
HORSHAM, RH12 1NZ
UNITED KINGDOM

KAPLAN MD, INC.
2580 CORPORATE PLACE
SUITE F104
MONTEREY PARK, CA 91754

KAPLAN MD,INC.
2580 CORPORATE PLACE
MONTEREY PARK, CA 91754

KAPLAN TELEPHONE COMPANY, INC.
PO BOX 369
KAPLAN, LA 70548

KAPLAN TELEPHONE COMPANY, INC.
110 N IRVING AVE
KAPLAN, LA 70548

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAPLANTEXT

NAME ON FILE
ADDRESS ON FILE

KAPOW TECHNOLOGIES, INC.
260 SHERIDAN AVE.
#420
PALO ALTO, CA 94306

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAPTIVATE SOLUTIONS LTD
26 CHURCH LANE
FERNDOWN, BH22 8TS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARA WATER, INC.
260 MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10016

KARABEL HOME COMPANY GMBH
CARL VON OSSIETZKY STR. 39
OELDE, 59302
GERMANY

KARAHAN TEKSTIL AS
MAHMUTBEY MH.
BAGCILAR, ISTANBUL, 34550
TURKEY

KARAKA LLC
444 WEST LAKE STREET
SUITE 1700
CHICAGO, IL 60606

KARAKA LLC
1 EAST ERIE ST
STE 525-4600
CHICAGO, IL 60611

KARAKA LLC
PO BOX 736138
DALLAS, TX 75373-6138

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARALIS NEW LOOK FASHION S.A.
D/B/A NEW LOOK SA
AGATHONOS STREET 33
THESSALONIKI, 54629
GREECE

KARALIS NEW LOOK FASHION SA
33 AGATHONOS STREET
THESSALONIKI, 54629
GREECE

NAME ON FILE
ADDRESS ON FILE

KARAMEL PRODUCTIONS, INC.
9200 SUNSET BOULEVARD
STE 600
LOS ANGELES, CA 90069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARASKUSTOMS LLC
950 WEST BIRCHWOOD AVENUE
SUITE 10
MESA, AZ 85210

KARAT PLATINUM LLC
15 HOOVER STREET
INWOOD, NY 11096

KARAY PRODUCTIONS INC
44 APRICOT ST
OAKVIEW, CA 93022

KARAY PRODUCTIONS INC
DBA RAYS PRODUCTIONS SERVICES
44 APRICOT ST
OAKVIEW, CA 93022

NAME ON FILE
ADDRESS ON FILE

KARCHER AG
GEWERBESTRASSE 19
BIRKENFELD, 75217
GERMANY

KARCHER JAPAN INC
KELHARJA JAPAN CO LTD
3-12-21 SHRAHATA
MINAMI WARD, SAITAMA CITY, 3360022
JAPAN

KARCHER NORTH AMERICA, INC
PO BOX 738404
DALLAS, TX 75373-8404

KARCHER NORTH AMERICA, INC.
4555 AIRPORT WAY
DENVER, CO 80239

KARCHER NORTH AMERICA, INC.
1351 W STANFORD AVE
ENGLEWOOD, CO 80110

KARCHER UK LTD
BROOKHILL WAY
BANBURY, OX16 3ED
UNITED KINGDOM

KARE LLC
47 6TH AVENUE
ASHVILLE, AL 35953

KARE LLC
47 6TH AVE
PO BOX 682
ASHVILLE, AL 35953

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN CLEGG AND ASSOCIATES
PO BOX 429
BOWDON, GA 30108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN DIDION ORIGINALS, LTD
710 HIGH POINT DR
LAKE ST LOUIS, MO 63367

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN FRIEDMAN ENTERPRISES INC
202 OLYMPIC CLUB CT
BLUE BELL, PA 19422

KAREN FRIEDMAN ENTERPRISES, INC.
PO BOX 224
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN GREER MODEL TALENT
2001 TYLER ST
STE 216
HOLLYWOD, FL 33020

KAREN GREER MODELS TALENT
2907 SW 81ST TERR
DAVIE, FL 33328

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN HUGER LLC
KAREN WOODEN HUGER
10001 GEORGETOWN PIKE, UNIT 507
GREAT FALLS, VA 22066

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN ROBERTSON COLLECTION LLC
PO BOX 3345
VEDRA BEACH, FL 32004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAREN ZAMBOS VINTAGE COUTURE, INC.
112 WEST 9TH STREET
#1226
LOS ANGELES, CA 90015

KARFERY, LLC DBA PLATA CHALKBOARDS
225 HELENA STREET
LEOMINSTER, MA 01453

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARIBAR EVENTSERVICE UG
MARCEL WAGENER
VIKTORIASTR. 98
KREFELD, 47799
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARISMA SKINCARE INC
DBA KARISMA SKINCARE
23823 MALIBU ROAD SUITE 50414
MALIBU, CA 90265

KARIWALA INDUSTRIES LIMITED
JI-5 KARIWALA TOWERS
KOLKATA, 700091
INDIA

KARIZIA S.P.A.
VIA PEROSI 18/20 - 36067
VICENZA, 36022
ITALY

KARIZIA USA INC
ATT BARBARA POGNON
350 FIFTH AVENUE, 41ST FLOOR
NEW YORK, NY 10018

KARL BISSINGER, INC D/B/A BISSINGER
HANDCRAFTED CHOCOLATIER
3983 GRATIOT ST
ST LOUIS, MO 63110

NAME ON FILE
ADDRESS ON FILE

KARL KUEFNER GMBH CO. KG
ROSSENTALSTRASSE 87
ALBSTADT, 72461
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARL REITER POSTHOTEL ACHENKIRCH GM
OBERE DORFSTRASSE 382
ACHENKIRCH, 6215
AUSTRIA

KARL SCHORNSTEIN GMBH CO. KG
ZIEGELEISTRASSE 14
NEUSS, 41472
GERMANY

KARL SCHORNSTEIN GMBH CO. KG
ZIEGELEISTR. 14
NEUSS, 41472
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARL VERPACKUNGEN GMBH
RUEDERSDORF 177B
KRAFTSDORF, 07586
GERMANY

NAME ON FILE
ADDRESS ON FILE

KARL WILLETT LTD
22 FASHODA ROAD
BROMLEY, BR2 9RF
UNITED KINGDOM

KARLA COLLETTO SWIMWEAR INC
3190 MILL STREET NE
VIENNA, VA 22180

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARLISCH PHOTOGRAPHY INC
16310 AMBERWOOD ROAD
DALLAS, TX 75248

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARMA AND LUCK
1945 E RUSSELL RD, SUITE 208
LAS VEGAS, NV 89119

KARMA CULTURE LLC
30A GROVE STREET
PITTSFORD, NY 14534

KARMA LIVING
223 ORANGE ROAD
MONTCLAIR, NJ 07042

NAME ON FILE
ADDRESS ON FILE

KARMEL KULINARY CONSULTANTS
411 CAMERON STATION BLVD
ALEXANDRIA, VA 22304

KARMEN INTERNATIONAL LIMITED
ROOM 1205B, TOWER 2
KOWLOON, H.K.
HONG KONG

KARMEN INTERNATIONAL LIMITED
833 CHEUNG SHA WAN ROAD
TOWER 2
ROOM 1205B
CHEUNG SHA WAN PLAZA
KOWLOON
HONG KONG

KARMEN INTERNATIONAL LIMITED
833 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG

KARMISSIE LLC
511 S PALM AVE #2
ALHAMBRA, CA 91803

NAME ON FILE
ADDRESS ON FILE

KARNDEAN INTERNATIONAL LTD
DBA KARNDEAN DESIGNFLOORI
CRABAPPLE WAY, VALE PARK
EVESHAM, WR11 1GP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARP RANDEL LLC
115 CENTRAL PARK WEST
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

KARPF, KARPF CERUTTI, P.C.
3331 STREET ROAD TWO GREENWOOD SQUA
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARSTEN INTERNATIONAL B.V.
OVERSCHIESTRAAT - 5FH FLOOR 63
AMSTERDAM, 1062 XD
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

KARTELL S.P.A.
GRUENSTRASSE 15
DUESSELDORF, 40212
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KARUNA SKIN LLC
8524 WASHINGTON BLVD
CULVER CITY, CA 90019

NAME ON FILE
ADDRESS ON FILE

KARUTA
HITOTOKIZUKURI CO LTD
4-15-41 AZAMINO MINAMI
AOBA-KU, YOKOHAMA-SHI
KANAGAWA, 225-0012
JAPAN

KARYA TECHNOLOGIES, INC.
450 PENLLYN BLUE BELL PIKE
BLUE BELL, PA 19422

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | KAS CABLE TV INC<br>PO BOX 752175<br>DAYTON, OH 45475 | KAS INTERNATIONAL, INC<br>1460 SANTA ANITA AVE<br>S EL MONTE, CA 91733 |
| KAS ORIENTAL RUGS, INC.<br>62 VERONICA AVENUE<br>SOMERSET, NJ 08873 | KASA COSMETICS<br>AM MOENCHSTEG 1A<br>ROSSDORF, 64380<br>GERMANY | KASAS FOODS DISTRIBUTING CO.<br>15 MCFADDEN ROAD<br>EASTON, PA 18045 |
| KASAS FOODS DISTRIBUTING COMPANY, INC.<br>15 MCFADDEN ROAD<br>EASTON, PA 18045 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KASANOVA S.P.A.<br>VIALE MONTEROSA 91<br>ARCORE, 20043<br>ITALY | KASANOVA S.P.A.<br>VIA MONTE ROSA 91<br>ARCORE, 20862<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | KASHIMA CO LTD<br>KASHIMA TRADING CO LTD<br>4-7-7 NAKANO<br>NAKANO WARD, 1640001<br>JAPAN |
| KASHION INDUSTRY CO., LTD<br>NO. 555 MEIDISI ROAD, WUXIANG INDUT<br>NINGBO, 315111<br>CHINA | KASHIWABARA CORPORATION<br>KASHIWABARA CORPORATION<br>MINAMI KASAI 6-8-14 3F<br>EDOGAWA WARD, 1340085<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| KASHMIR EXPORT HOUSE<br>NO 6 RAIBAGH KASMIR<br>UTTAR PRADESH, 201301<br>INDIA | KASHMIR FAB-STYLES PVT LTD<br>PLOT NO 521, UDHYOG KENDRA, EXTN - II,<br>ECOTECH - III, GAUTAM BUDDHA NAGAR<br>NOIDA, UTTAR PRADESH, 201308<br>INDIA | KASHMIR TRADITION HOUSE |
| NAME ON FILE<br>ADDRESS ON FILE | KASHWERE COMFORTS LP<br>19749 BAHAMA STREET<br>NORTHRIDGE, CA 91324 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KASSATEX INC
295 FIFTH AVE
STE 111
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

KASSEL WASSER EIGENBETRIEB DER STAD
GARTENSTRASSE 90
KASSEL, 34125
GERMANY

KASSELER WACH- UND SCHLIESSINSTITUT
KOHLENSTRASSE 45
BOHRER GMBH
KASSEL, 34121
GERMANY

KASSON MANTORVILLE TELEPHONE CO
DBA KM TELECOM
18 2ND ANENUE NW
KASSON, MN 55944

KASSON MANTORVILLE TELEPHONE CO
2ND ANENUE NW
#18
KASSON, MN 55944

KASSOY LLC
101 COMMERCIAL ST
PLAINVIEW, NY 11803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KASWIT, INC.
49455 COACHELLA DRIVE
LAQUINTA, CA 92253

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATADYN NORTH AMERICA INC
SDS 12-2078
PO BOX 86
MINNEAPOLIS, MN 55427

KATAG AG
STRALSUNDER STRASSE 5
BIELEFELD, 33605
GERMANY

KATAI
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

KATAKURA INDUSTRIES CO LTD
KATAKURA INDUSTRIES CO LTD
AKASHI-CHO
CENTRAL WARD, 1048312
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATAYAMA PATENT OFFICE
KATAYAMA PATENT OFFICE
KYOBAHI 1-6-1
CENTRAL DISTRICT, 1040031
JAPAN

KATCH ALL INDUSTRIES
5800 CREEK ROAD
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

KATE ASPEN INC
2700 BRECKINRIDGE BLVD
DULUTH, GA 30096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE ECKMAN, LLC
305 PALISADE AVENUE
CLIFFSIDE PARK, NJ 07010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE HOLLOWAY DESIGN LLC
DBA KATE X KASEY
35 FORRESTER STREET
UNIT 3
SALEM, MA 01970

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE LEVINSON LOCATIONS INC
2245 W HURON
CHICAGO, IL 60612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE MATHIS PHOTOGRAPHY INC
67 35TH STREET UNIT 11
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE RYAN INC
333 HUDSON ST #1002
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE SEARS PHOTOGRAPHY
DBA KATE SEARS PHOTOGRAPHY
442 LAPLA ROAD
KINGSTON, NY 12401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATE SOMERVILLE SKINCARE LLC
PARK PLACE SUITE 100
#2121
EL SEGUNDO, CA 90245

KATE SOMERVILLE SKINCARE, LLC
144 S. BEVERLY DRIVE
SUITE 500
BEVERLY HILLS, CA 90212

KATE SOMERVILLE SKINCARE, LLC
3055 NORTH CALIFORNIA STREET
BURBANK, CA 91504

KATE SPADE COMPANY
2 PARK AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATECORP INC
ROSER PARK DR S
#534
ST PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATES KESLER ORGANIZATION
118 E 28TH ST STE 1014
CONSULTING
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHERINE ELIZABETH LLC
1085 WYNSTONE PARK DRIVE
SUITE 101
BARRINGTON, IL 60010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHERINE STONEHOUSE MANAGEMENT
EALING STUDIOS
LONDON, W5 5EP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHERINES COLLECTION INC
PO BOX 74008140
CHICAGO, IL 60674-8140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHIES KITCHEN LLC
50 DEVINE STREET
NORTH HAVEN, CT 06473

KATHIES KITCHEN LLC
PO BOX 198
GUILFORD, CT 06437

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHLEEN JULIA RYAN LLC
333 HUDSON ST
#1002
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHLEEN KIRKWOOD, INC
425 5TH AVENUE
SUITE 25F
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHREIN DIGITAL SYSTEMS GMBH
ANTON-KATHREIN-STR. 1-3
ROSENHEIM, 83022
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHY JEANNE INC
7 INDUSTRIAL ROAD
FAIRFIELD, NJ 07004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHY LOEWENSTERN ROCKS LLC
3053 FILLMORE #286
SAN FRANCISCO, CA 94123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATHY SMITH ENTERPRISES, INC.
12424 WILSHIRE BOULEVARD
SUITE #1150
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | KATIE COWARD HAIR AND MAKE-UP ARTIS<br>1045B FOREST ROAD<br>LONDON, E17 4AH<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KATJAN INC
2959 JERSEY AVE NORTH
MINNEAPOLIS, MN 55427

NAME ON FILE
ADDRESS ON FILE

KATO GYO (GPLUS) ANANARUCOM
AKATSUKI KATO (GPLUS) ANANARDOTCOM
4-8-11 KIMINOMORIMINAMI
OAMISHIRASATO CITY, 2993241
JAPAN

NAME ON FILE
ADDRESS ON FILE

KATRANCI DIS TICARET AS
ORGANIZE SANAY BOLGESI NO 10
DENIZLI
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KATSU CREATIVE PROJECT<br>306 HAITSU MASARTU 31 KITAURA<br>CHO UMENZU, UKYO KU KYOTO<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE | KATSUNUMACATV<br>KATSUNUMA CATV CO LTD<br>756-1 KATSUNUMA KATSUNUMA-CHO<br>KOSHU-SHI<br>YAMANASHI, 409-1316<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KATTIE FASHION (HONG KONG)LTD<br>UNIT 2603 26/FL STAR CENTRE<br>443-451 CASTEL PEAK RD KWAI<br>CHUNG NT<br>HONG KONG<br>CHINA | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | KATY SUE DESIGNS LTD<br>UNIT 6, HOLMAN COURT<br>SOUTH SHIELDS, TYNE AND WEAR, NE33 1RL<br>UNITED KINGDOM |

KATZ ENTERPRISE, LLC
27 PARKVALE ROAD
NEEDHAM, MA 02492

KATZ ENTERPRISES LLC
WASHINGTON STREET, APT. 4
#471
BROOKLINE, MA 02446

KATZ ENTERPRISES, LLC
27 PARKVALE ROAD
NEEDHAM, MA 02492

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAUFMAN CANOLES, P.C.
150 WEST MAIN STREET
SUITE 2100
NORFOLK, VA 23510

KAUFMAN AND CANOLES FIDUCIARY ACCOUNT
PO BOX 3037
NORFOLK, VA 23514

KAUFMAN HOLDINGS LLC
DBA BRAHM MOUNT
115 MAIN STREET
FREEPORT, ME 04062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | KAVSET EXPORTS PVT LTD<br>D-66 SITE 4 KASNA IND AREA<br>UTTAR PRADESH<br>GREATER NOIDA, UP, 201308<br>INDIA | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KAWAGUCHIKO CABLE<br>KAWAGUCHIKO CABLE TELEVISION<br>BROADCASTING LTD<br>3637 FUNATSU<br>FUJIKAWAGUCHIKO-MACHI, MINAMITSURU-GUN<br>YAMANASHI, 401-0301<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE | KAWAMOTO SOGO BOSAI CO LTD<br>KAWAMOTO COMPREHENSIVE DISASTER<br>PREVENTION CO LTD<br>3-1-15 SHIBA 10TH FLOOR<br>MINATO WARD, 1050014<br>JAPAN |
| KAWASAKI CO<br>KAWASAKI CO LTD<br>SHINHAMA 2-CHOME<br>SENBOKU DISTRICT, TADAOKA TOWN, 5950814<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE | KAWASAKI KISEN KAISHA, LTD<br>HIBIYA CENTRAL BUILDING, 2-9,<br>NISHI-SHINBASHI 1-CHOME<br>TOKYO, MINATO-KU, 105<br>JAPAN |
| KAWASAKI KISEN KAISHA, LTD (K LINE)<br>8730 STONY POINT PARKWAY<br>SUITE 300<br>RICHMOND, VA 23233 | KAWASAKI KISEN KAISHA, LTD. (K LINE)<br>HIBIYA CENTRAL BUILDING, 2-9,<br>NISHI-SHINBASHI 1-CHOME<br>TOKYO, MINATO-KU, 105<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | KAXT, LLC<br>1640 ALUM ROCK AVE.<br>SAN JOSE, CA 95116 | KAXT, LLC<br>1126 LYNHURST COURT<br>SAN JOSE, CA 95118 |
| KAY KAY GROUP, LLC<br>511 RIGHTERS MILL ROAD<br>PENN VALLEY, PA 19072 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

KAYBEE PRIVATE LIMITED
GROUND FLOOR
DLF CYBER CITY PHASE II
GURGAON, 122002
INDIA

NAME ON FILE
ADDRESS ON FILE

KAYE LITES INC
34-B HOLTON ST
WOBURN, MA 01801

KAYE SCHOLER, LLP
901 FIFTEENTH STREET, N.W.
WASHINGTON, DC 20005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAYENTA TRAINING UND BERATUNG
INH. WERNER PLEWA
ABENDROTHSWEG 73
HAMBURG, 20251
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAYLA GREAVES LLC
657 EAST 26TH ST APT 6B
BROOKLYN, NY 11210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAYNE ANDERSON CAPITAL ADVISORS LP
ONE TOWN CENTER RD
STE 300
BOCA RATON, FL 33486

KAYO CLOTHING COMPANY
161 WEST 39TH STREET
LOS ANGELES, CA 90037

KAYO OF CALIFORNIA
161W 39TH STREET
LOS ANGELES, CA 90037

KAYO OF CALIFORNIA
SOUTH ALAMEDA ST
#11854
LYNWOOD, CA 90262

KAYO OF CALIFORNIA, INC.
161 WEST 39TH STREET
LOS ANGELES, CA 90037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAYOOM GMBH
OTTO-BRENNER-STR. 26
DUEREN, 52353
GERMANY

KAYOOM GMBH
OTTO-BRENNER-STRASSE 26
DUEREN, 52353
GERMANY

KAYS MEDICAL LIMITED
1 WINDWARD DRIVE
LIVERPOOL, L24 8QR
UNITED KINGDOM

KAYSER ROTH CORPORATION
PO BOX 890879
CHARLOTTE, NC 28289

KAYSER-ROTH CORPORATION
PHOENIX BRANDS
PO BOX 890879
CHARLOTTE, NC 28289

KAYSER-ROTH CORPORATION
4903 KOGER BOULEVARD
GREENSBORO, NC 27407

KAYSONS HANDICRAFTS
OPP 440 KVA SUB STATION
DELHI ROAD
MORADABAD, 244001
INDIA

KAYTEKS KADIFE SAN. VE TIC. LTD. ST
HURRIYET MAH. HACI KUNDAK CAD. NO.
PAMUKKALE, 20225
TURKEY

KAYU PERKASA RAYA, PT
JL RAYA JUWANA JAKENAN
KME DS
JUWANA PATI, 59185
INDONESIA

KAZ EUROPE SARL
Q-CENTER ROUTE DE LA CHAUX 4
BUSSIGNY, 1030
SWITZERLAND

KAZ USA , INC
400 DONALD LYNCH BLVD
STE 300
MARLBOROUGH, MA 01752-4733

KAZA IMPORTS INC
232 MADISON AVE
STE 1307
NEW YORK, NY 10016

KAZANJIAN PIANO SERVICES
332 WELLINGTON RD
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KAZT LLC
E CAMELBACK RD, STE 400
#4343
PHOENIX, AZ 85018

KAZT, LLC D/B/A NAZT, AZTV, KAZ-TV
3211 TOWER RD
PRESCOTT, AZ 86305

NAME ON FILE
ADDRESS ON FILE

KAZUSA AKADEMIA PARK CO.,LTD
2-3-9 KAZUSAKAMATARI
KISARAZU-CITY, 2920818
JAPAN

NAME ON FILE
ADDRESS ON FILE

KB INDUSTRIES
D21 DEVASHRAY INDUSTRIAL ESTATE, GIDC,
PHASE -4 , VATVA
AHMEDABAD, GUJARAT, 382445
INDIA

KB INDUSTRIES, INC.
P. O. BOX 182
MORRIS, MN 56267

KB TOY OF MASSACHUSETTS, INC
100 WEST STREET
PITTSFIELD, MA 01201

KB TOYS
100 WEST STREET
PITTSFIELD, MA 01201

KB TOYS INC.
100 WEST STREET
PITTSFIELD, MA 01201

KB TOYS, INC AND CREATIVE INNOVATIONS
SOURCING, LLC
100 WEST STREET
PITTSFIELD, MA 01201

KB TOYS.COM
1099 18TH STREET
SUITE 1800
DENVER, CO 80202

KBAHN INC.
20 MUSIC SQUARE WEST
SUITE 200
NASHVILLE, TN 37203

KBL GROUP INTERNATIONAL
1407 BROADWAY
SUITE 610
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL
1441 BROADWAY
17TH FLOOR
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL LTD
1441 BROADWAY
17TH FLOOR
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL LTD
17/F 1441 BROADWAY
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL LTD
1441 BROADWAY
17/F
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL LTD.
KBL GROUP INTERNATIONAL L
17/F 1441 BROADWAY
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL LTD.
1441 BROADWAY
8TH FLOOR
NEW YORK, NY 10018

KBL GROUP INTERNATIONAL, LTD
BROADWAY, SUITE 610
#1407
NEW YORK, NY 10018

KBM OFFICE EQUIPMENT INC
DBA KMB-HOGUE
225 W SANTA CLARA STREET
SUITE 1550
SAN JOSE, CA 95113

KBN
KBN CO LTD
1-6-37 KYOMACHI
SAKAIDE-SHI
KAGAWA, 762-0001
JAPAN

KC DIAMONDS INC
64 WEST 48TH ST
STE 1005
NEW YORK, NY 10036

KC FIXTURE DISPLAY INC
DBA KC STORE FIXTURES
7400 E 12TH ST STE 4
KANSAS CITY, MO 64126

KC LOUIS WOODROW INC
DBA HOUSE OF DOG
5233 STROHM AVENUE
NORTH HOLLYWOOD, CA 91601

KC SRW PARTNERS LLC
S POSADO CT
#65
IVINS, UT 84738

NAME ON FILE
ADDRESS ON FILE

KC STUDIO LLC
1616 SUNNY RIDGE DRIVE
LAS VEGAS, NV 89117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KCB AD CO LTD
KCB AD CO LTD
1607-2, WAKAMATSU-CHO
KOCHI CITY, 7810812
JAPAN

KCI CONSTRUCTION SERVICES, LLC
KCI COMMUNICATONS INFRAST
936 RIDGEBROOK RD
SPARKS, MD 21152

NAME ON FILE
ADDRESS ON FILE

KCN KYOTO
KCN KYOTO CO LTD
1-7 HIKARIDAI
KEIHANNA PLAZA LAB BLDG 8F
SEIKA-CHO, SORAKU-GUN
KYOTO, 619-0237
JAPAN

KCN NANTAN CO LTD
KCN NANTAN CO LTD
62-1, KOZAKURA TOWN, SONOBE TOWN
NANTAN CITY, 6220004
JAPAN

KCP ACQUISITIONS
141 FAIRGROUNDS RD
WEST KINGSTON, RI 02892

KCP HOLDCO INC
DBA KCP OPERATING COMPANY LLC
400 PLAZA DRIVE
3RD FLOOR
SECAUCUS, NJ 07094

KCP OPERATING COMPANY LLC
1 HARMON PLAZA
SECAUCUS, NJ 07094

KCV COMMUNICATIONS CO LTD
KCV COMMUNICATIONS CO LTD
HONMACHI 6-3
HITA, 8770014
JAPAN

KD GERMANY GMBH
ALEXIANERGRABEN 21
AACHEN, 52064
GERMANY

KD VINTAGE
3401 COOPER DRIVE
ELKHART, IN 46514

KD VINTAGE LTD
3401 COOPER DR
ELKHART, IN 46514

KDC HOLDINGS LLC
8115 PRESTON ROAD
# 700
DALLAS, TX 75225

KDDI
KDDI CORPORATION
2-21-1 TAKANAWA
THE LINKPILLAR 1 NORTH
MINATO-KU
TOKYO, 108-8618
JAPAN

KDDI 387599
KDDI CORPORATION 387599
1-18-10 HONCHO
YOROZUYA INTELLIGENT BLDG 1F
FUNABASHI-SHI
CHIBA, 273-0005
JAPAN

KDDI 5189475
KDDI WEB COMMUNICATIONS INC 51894
2-26-1 MINAMI AOYAMA 10F
MINATO WARD, 1070062
JAPAN

KDDI 7525191
KDDI CORPORATION 7525191
1-18-10 HONCHO
YOROZUYA INTELLIGENT BLDG 1F
FUNABASHI-SHI
CHIBA, 273-0005
JAPAN

KDDI PC
KDDI CHIBA OFFICE
2-21-1 TAKANAWA
THE LINKPILLAR 1 NORTH
MINATO-KU
TOKYO, 108-8618
JAPAN

KDM SIGNS INC
DBA KDM POP SOLUTIONS
PO BOX 639091
CINCINNATI, OH 45263-9091

KDS-USA
12300 EDISON WAY
GARDEN GROVE, CA 92841

KE FIBERTEC DEUTSCHLAND GMBH
ROENTGENSTRASSE 5
BARSINGHAUSEN, 30890
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEAE LLC
6483 FALLING MEADOWS DR
GALENA, OH 43021

NAME ON FILE
ADDRESS ON FILE

KEALSHORE LTD
PINGWOOD LANE
KIRKBY, L33 4XZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KEANE, INC.
TEN CITY SQUARE
BOSTON, MA 02129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEB AUTOMATION KG
SUEDSTRASSE 38
BARNTRUP, 32683
GERMANY

KEBAPOLIS LLC
150 BANKER ST
BROOKLYN, NY 11222

KEBAPOLIS, LLC
819 GARRISON AVE
BRONX, NY 10474

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEC ELECTRONIC INDUSTRY DEVELOPMENT
KEC KANSAI ELECTRONIC INDUSTRY PROMOTION
CENTER
3-2-2, HIKARIDAI, SEIKA TOWN
SORAKU DISTRICT, 6190237
JAPAN

KEE TAT METAL MANUFACTORY LTD
UNIT 6 REAR BLOCK 25F
WAH FAL IND BLDG
10-14 KUNG YIP ST
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEECO LLC DBA PATIO MATS
295 FIFTH AVE
NEW YORK, NY 10016

KEECO, LLC
30736 WIEGMAN ROAD
HAYWARD, CA 94544

KEECO, LLC
295 5TH AVENUE
SUITE 406
NEW YORK, NY 10016

KEECO, LLC
390 5TH AVENUE
2ND FLOOR
NEW YORK, NY 10018

KEECO, LLC
SOUTHCROSS BOULEVARD, SUITE 102
#3042
ROCK HILL, SC 29730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEEL OMALLEY TUNSTALL LLP
511 ST. ANDREW STREET
POST OFFICE BOX 1158
TARBORO, NC 27886

KEELE UX INC
5412 CAMBIE STREET
VANCOUVER, BC V5Z 3A1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEELVAR SYSTEMS LIMITED
RUBICON CENTRE BISHOPSTOWN
CORK, T12 2975
IRELAND

KEELVAR SYSTEMS LTD
THE RUBICON CENTRE
BISHOPSTOWN
CORK
IRELAND

KEELVAR SYSTEMS LTD.
6 LAPPS QUAY, SUITE 2B
CORK, T12 PPX3
IRELAND

KEELVAR SYSTEMS LTD.
LAPPS QUAY, SUITE 2B
#6
CORK, T12 PPX3
IRELAND

KEELVAR SYSTEMS LTD.
RUBICON CENTRE, BISHOPSTOWN
CORK
IRELAND

KEELVAR SYSTEMS LTD.
RUBICON CENTRE, BISHOPSTOWN
CORK, T12 2975
IRELAND

KEEN COMPRESSED GAS CO
PO BOX 15151
WILMINGTON, DE 19850-5151

KEEN FOOTWEAR
PO BOX 742937
LOS ANGELES, CA 90074-2937

KEEN FOOTWEAR
FILE 31145
PO BOX 60000
SAN FRANCISCO, CA 94160

KEEN INC
PO BOX 742937
LOS ANGELES, CA 90074

KEEN PROMOTIONS, LLC.
YORKSHIRE
#18
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

KEEN, INC.
515 NW 13TH AVENUE
PORTLAND, OR 97029

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEENAN CONSULTING, LLC
8 MAENTEL DR
WEST CHESTER, PA 19382

KEENAN CREATIVE
728 PARK AVENUE
WILMETTE, IL 60091

NAME ON FILE
ADDRESS ON FILE

KEENE VALLEY VIDEO INC
PO BOX 122
NICHOLVILLE, NY 12965

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEEP HEALTHY INC
OCEAN AVENUE, SUITE A
#1555
BOHEMIA, NY 11716

KEEP HEALTHY, INC.
1019 FORT SALONGA ROAD
SUITE 112
NORTHPORT, NY 11768

KEEP US POSTED
8 E ST SE
WASHINGTON, DC 20003

NAME ON FILE
ADDRESS ON FILE

KEEPFRESH PACKAGING, INC.
745 GRAND-BERNIER N
SUITE 7
SAINT-JEAN-SUR-RICHELIEU, QC J3B 8H7
CANADA

NAME ON FILE
ADDRESS ON FILE

KEEZIO GROUP LLC
ATTN NATHAN ROSS
2375 ROUNDHILL DRIVE
ALAMO, CA 94507

KEEZIO GROUP LLC
2375 ROUNDHILL DRIVE
ALAMO, CA 94507

KEFCO APPAREL CORP.
40 EAST 34TH STREET
18TH FLOOR
NEW YORK, NY 10016

KEG MASCHINEN WERKZEUGHANDEL GMBH
WERNER-VON-SIEMENS-STR. 2A
KORSCHENBROICH, 41352
GERMANY

KEGEL LLC D/B/A FIZZION
1951 LONGLEAF BOULEVARD
LAKE WALES, FL 33859

KEGELS PRODUCE INC
OLD TREE DRIVE, PO BOX 4682
#2851
LANCASTER, PA 17604

NAME ON FILE
ADDRESS ON FILE

KEGGY ENTERPRISES LLC
10 OLD ELM CT
LUTNERVILL, MD 21093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEILEN LTD. DIV OF COLUMBIAN
404 N RAND RD
NORTH BARRINGTON, IL 60010

NAME ON FILE
ADDRESS ON FILE

KEIPLAN.CO.LTD
K-PLAN CO LTD
SHINJUKU 7-CHOME
SHINJUKU WARD, 1600022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEISHA LAWLER TA TREPADORA
BATH ROAD, LITTLEWICK GREEN
MAIDENHEAD, SL6 3QR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEITH DANKO DBA GATOR CARPET
CLEANING PROFESSIONALS
2775 KEYSTONE RD
TARPON SPRINGS, FL 34688

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEITH SPRUNK COMPANY
6 LOCUST HILL ROAD
CINCINNATI, OH 45245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEIYO ENGINEERING CO LTD
KEIYO ENGINEERING CO LTD
6-31-1 SHINBASHI, HASEGAWA BLDG. 5F
MINATO WARD, 1050004
JAPAN

KEIYOLUNCH
KEIYO LUNCH CO LTD
4-16-15 MOTOOKUBO
NARASHINO-CITY, 2750012
JAPAN

KEKEN SHIKEN NINSHO CENTER
JAPAN ELECTRICAL SAFETY ENVIRONMENT
TECHNOLOGY LABORATORIES (JET)
4-11-5 NIHONBASHI HONCHO
CHUO-KU
TOKYO, 103-0023
JAPAN

KEKEN SHIKEN NINSHO CENTER4516823
JAPAN ELECTRICAL SAFETY ENVIRONMENT
TECHNOLOGY LABORATORIES (JET) 4516823
2-31-30 YUSHIMA
BUNKYO WARD, 1130034
JAPAN

NAME ON FILE
ADDRESS ON FILE

KEKYJOB SRL
VIA DELLA MOSCOVA 40/7
MILAN, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KELKOO S.R.L.
VIA SAN GREGORIO 39
MILANO, 20124
ITALY

KELKOO S.R.L.
VIA SAN GREGORIO 39
MILAN, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KELLEHERS COLOR FINISHES INC
MATTHEW KELLEHER
6929 OLDGATE CIRCLE
NEW PORT RICHEY, FL 34655

KELLEHERS COLOR FINISHES INC
MATTHEW KELLEHER
7115 86TH ST EAST
PALMETTO, FL 34221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KELLER CLASSICS, INC.
908 B STREET
FILLMORE, CA 93015

KELLER GLASCO INC
2711 E. OAKLAND AVE
JOHNSON CITY, TN 37602-4109

KELLER GLASS COMPANY
KELLER GLASCO, INC
2711 E. OAKLAND AVE
JOHNSON CITY, TN 37601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | KELLWOOD APPAREL LLC<br>13083 EAST TEMPLE<br>CITY OF INDUSTRY, CA 91746 | KELLWOOD APPAREL LLC<br>PO BOX 784312<br>PHILADELPHIA, PA 19178-4312 |
| KELLWOOD APPAREL, LLC<br>13071 E. TEMPLE AVE.<br>CITY OF INDUSTRY, CA 91746 | KELLWOOD COMPANY<br>600 KELLABOD PKWY<br>CHESTERFIELD, MO 63017 | KELLWOOD INTERMEDIATE HOLDING<br>DBA KELLWOOD COMPANY LLC<br>PO BOX 784312<br>PHILDELPHIA, PA 19178-4312 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | KELLY GILLINS, LLC<br>4109 MESA DRIVE<br>PLANO, TX 75074 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KELLY SERVICES
PO BOX 820405
PHILADELPHIA, PA 19182-0405

KELLY SERVICES INC
PO BOX 820405
PHILA, PA 19182-0405

KELLY SERVICES INC. D/B/A KELLY TEM
999 WEST BIG BEAVER RD
TROY, MI 48084-4782

KELLY SERVICES, INC
PO BOX 530437
ATLANTA, GA 30353-0437

KELLY SERVICES, INC.
999 WEST BIG BEAVER ROAD
TROY, MI 48084

KELLY SERVICES, INC.
999 W. BIG BEAVER ROAD
TROY, MI 48084

KELLY SERVICES, INC.
1012 WEST 9TH AVENUE
SUITE 100
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | KELMAR SAFETY, INC. |
| ADDRESS ON FILE | ADDRESS ON FILE | 221 WEST MAIN STREET |
| | | GREENFIELD, IN 46140 |

| NAME ON FILE | NAME ON FILE | KELSAN, INC |
| ADDRESS ON FILE | ADDRESS ON FILE | 626 SIMMONS RD |
| | | STE 1 |
| | | KNOXVILLE, TN 37932 |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | KELSO COMPANY | KELSON PRODUCTS, INC |
| ADDRESS ON FILE | 299 PARK AVE | 3300 N. BENZING RD |
| | 30TH FL | ORCHARD PARK, NY 14127 |
| | NEW YORK, NY 10171 | |

| KELTON ITALIA SRL | KELTON RESEARCH, LLC | KELTRIS BLUE, LLC |
| VIALE SPARTACO LAVAGNINI 13 | 9724 WEST WASHINGTON BOULEVARD | 1109 DELACROIX CIRCLE |
| FLORENCE | CULVER CITY, CA 90232 | NOKOMIS, FL 34275 |
| ITALY | | |

| NAME ON FILE | NAME ON FILE | KELZ MEDIA, INC. |
| ADDRESS ON FILE | ADDRESS ON FILE | 1530 WEST OAKDALE AVENUE |
| | | CHICAGO, IL 60657 |

NAME ON FILE
ADDRESS ON FILE

KEMBROS LLC
ATTN DENI CONKELL
9476 ORANGE BLOSSOM TRAIL
ORLANDO, FL 32837

KEMBROS LLC
9476 ORANGE BLOSSOM TRAIL
ORLANDO, FL 32837

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEMP LITTLE LLP
138 CHEAPSIDE
LONDON, EC2V 6BJ
UNITED KINGDOM

KEMP TECHNOLOGIES INC.
989 SIXTH AVENUE
16TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEMPE ENTERPRISES LLC
TEXTURE PLUS
1477 ROSELAND DRIVE
LINCOLNTON, NC 28092

NAME ON FILE
ADDRESS ON FILE

KEMPF MEDIA GMBH CO. KG
WERBE- UND MEDIAAGENTUR
NEPTUNSTRASSE 15
WIESBADEN, 65191
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEMPSTON CONTROLS
SHIRLEY ROAD
RUSHDEN, NN10 6BZ
UNITED KINGDOM

KEN BARBOZA ASSOCIATES, INC
383 JEFFERSON AVE
RAHWAY, NJ 07065

NAME ON FILE
ADDRESS ON FILE

KEN CORPORATION 2349036
KEN CORPORATION 2349036
4-8-13 IIDABASHI
TAKARA BLDG 5F
CHIYODA-KU
TOKYO, 102-0072
JAPAN

KEN CRAFTS INC
5TH AVE
#303
#2006
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEN OFFICE
KEN OFFICE CO LTD
2-5-3 TODOROKI 102
SETAGAYA WARD, 1580082
JAPAN


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


KENCKO FOODS, INC
19192 COASTAL HWY
LEWES, DE 19958

KENCKO FOODS, INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

KENCO PPC HOLDINGS, LLC
2001 RIVERSIDE DR
CHATTANOOGA, TN 37406


KENCRAFT INC
708 SOUTH UTAH VALLEY DR.
SUITE B
AMERICAN FORK, UT 84003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

KENDALL ELECTRIC INC
DBA BECKER ELECTRIC SUPPLY
PO BOX 671121
DETROIT, MI 48267

KENDALL ELECTRIC, INC
5101 S SPRINKLE RD
PORTAGE, MI 49002-2049


KENDALL ELECTRIC, INC
S SPRINKLE RD
#5101
PORTAGE, MI 49002-2049

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENDAMA USA, LLC
1600 WILSON WAY
STE 5
SMYRNA, GA 30082

KENDO HOLDINGS, INC.
525 MARKET ST
15TH FLOOR
SAN FRANCISCO, CA 94105

KENDO HOLDINGS, INC.
525 MARKET STREET
1111 FLOOR
SAN FRANCISCO, CA 94105

KENDON CANDIES, INC.
460 PERRYMONT AVENUE
SAN JOSE, CA 95125-1444

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENDRA SCOTT DESIGN INC
LOCKBOX 840838 1950 N. STEMMONS FREEWAY
SUITE 5010
DALLAS, TX 75207

KENDRA SCOTT DESIGN INC
3601 S CONGRESS BLVD
AUSTIN, TX 78704

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENDRICK INC
601 S WASHINGTON ST
EDGEWOOD, IA 52042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENEX USA LLC
NE 16TH AVENUE, SUITE B22
#20815
MIAMI, FL 33179

KENEX USA LLC
800 SE 4TH AVENUE
SUITE 105
HALLANDALE, FL 33009

KENEXA TECHNOLOGY, INC.
650 EAST SWEDESFORD ROAD
2ND FLOOR
WAYNE, PA 19087

KENIAN IMPORTS
2234 WEST GREAT NECK RD
STE C
VIRGINIA BEACH, VA 23451

KENILWORTH CREATIONS INC
PO BOX 9541
PROVIDENCE, RI 02940

KENILWORTH CREATIONS INC.
30 JEFFERSON PARK RD.
WARWICK, RI 02888

NAME ON FILE
ADDRESS ON FILE

KENKYUGAKUEN CITY COMM
RESEARCH SCIENCE CITY COMMUNITY CABLE
5-9-1 KENKYUGAKUEN
TSUKUBA-SHI
IBARAKI, 305-0817
JAPAN

KENLO INTERNATIONAL CORP
306 FIFTH AVENUE 5TH FLOOR
NEW YORK, NY 10001

KENNA SECURITY, INC.
350 SANSOME STREET
SUITE 500
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNEDY CABLEVISION, INC.
228 WEST BRAZELL STREET
TATTNALL COUNTY
REIDSVILLE, GA 30453

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE
NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNEDY-WEBSTER ELECTRIC CO
5225 WALNUT AVENUE
DOWNERS GROVE, IL 60515

KENNEL SCHMENGER SCHUHFABRIK GMBH
IM ERLENTEICH 1-5
PIRMASENS, 66955
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNETH COLE PRODUCTIONS
1 HARMON PLAZA
SECAUCUS, NJ 07054

KENNETH COLE PRODUCTIONS INC
KENNETH COLE REACTION
400 PLAZA DRIVE
3RD FLOOR
SECAUCUS, NJ 07094

KENNETH COLE PRODUCTIONS INC
400 PLAZA DRIVE
SECAUCUS, NJ 07094

KENNETH COLE PRODUCTIONS INC
KENNETH COLE HANDBAGS
400 PLAZA DRIVE
3RD FLOOR
SECAUCUS, NJ 07094

KENNETH COLE PRODUCTIONS, INC
603 WEST 50TH STREET
NEW YORK, NY 10019

KENNETH COLE PRODUCTIONS, INC.
601 W. 50TH STREET
NEW YORK, NY 10019

KENNETH COLE PRODUCTIONS, LP
400 PLAZA DRIVE
THIRD FLOOR
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNETH JAY LANE INC
20 W 37TH ST 9TH FL
NEW YORK, NY 10018

KENNETH KING DBA KARVING KING LLC
12213 GALESVILLE DRIVE
GAITHERSBURG, MD 20878

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNEX GLASSWARE LTD
11D ROXY INDUSTRIAL CTR
58-66 TAI LIN PAI RD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENNY FLOWERS, LLC
6528 COLUMBINE COURT
NIWOT, CO 80503

KENNY ROGERS PRODUCTIONS
747 THIRD AVENUE
33RD FLOOR
FRIEDMAN LAROSA
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENO LEATHERWARES FACTORY LTD.
71-75 CONTAINER PORT RD, KWAI CHUNG, NEW
TERRITORIES
HONG KONG, 999077
HONG KONG

KENROKUKAN SHUPPAN
KENROKUKAN PUBLISHING CO LTD
2-8-7 IIDABASHI
CHIYODA-KU
TOKYO, 102-0072
JAPAN

KENROSE PERFUMES INC.
60 HONECK STREET
ENGLEWOOD, NJ 07631

KENSHOO INC.
22 4TH STREET
14TH FLOOR
NORTH AMERICAN HEADQUARTERS
SAN FRANCISCO, CA 94103

KENSHOO, INC.
22 4TH STREET
SAN FRANCISCO, CA 94109

KENSINGTON INC
DBA THE ASHBURY COLLECTION
3213 LOUIS AVE
UNIT G
EAU CLAIRE, WI 54703

KENT DISPLAY INC
343 PORTAGE BLVD
KENT, OH 44240

KENT DISPLAYS, INC.
343 PORTAGE BLVD.
KENT, OH 44240

KENT INTERNATIONAL
60 EAST HALSEY ROAD
PARSIPPANY, NJ 07054

KENT KNITTERS LTD
12 NG FONG STREET
12/F., LEE KING IND. BLDG
HONG KONG
CHINA

KENT LIMOUSINE LLC
PO BOX 10202
SAN RAFAEL, CA 94912

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KENTEC COMMUNICATIONS
310 MAIN STREET
STERLING, CO 80751

KENTUCKY CHILD SUPPORT
730 SCHENKEL LN
FRANKFORT, KY 40601-1402

KENTUCKY DEPARTMENT OF REVENUE
DIVISION OF SALES AND USE TAX, STATION
67, PO BOX 181,
FRANKFORT, KY 40602-0181

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601

KENTUCKY DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 S
FRANKFORT, KY 40601

KENTUCKY DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISI
1050 US HIGHWAY 127 S
FRANKFORT, KY 40601

KENTUCKY HIGH TECH PERFORMANCE
TRAILERS LLC
7201 LOGISTICS DR
LOUISVILLE, KY 40258

KENTUCKY STATE TREASURER
1050 US HWY 127 SOUTH
STE 100
FRANKFORT, KY 40601

KENWOOD LIMITED
1 KENWOOD BUSINESS PARK
NEW LANE
HAVANT, HAMPSHIRE, PO9 2NH
UNITED KINGDOM

KENWOOD LTD
1-2 NEW LANE, KENWOOD BUSINESS PARK
HAVANT, PO9 2NH
UNITED KINGDOM

KENWOOD U.S.A. CORPORATION
2201 E. DOMINGUEZ STREET
LONG BEACH, CA 90810-5745

KENWORTH OF PENNSYLVANIA
198 KOST RD
CARLISLE, PA 17015

KENWORTH OF PENNSYLVANIA
198 KOST ROAD
PO BOX 1922
CARLISLE, PA 17015

KENWORTHYS CHAMBERS
MR BRUCE HENRY
BLOOM STREET
SALFORD, M3 6AJ
UNITED KINGDOM

KENYAH RUCKER, LLC
6106 RAIN BRIAR CT.
TEMPLE TERRACE, FL 33617

KENYON CONSUMER PRODUCTS
141 FAIRGROUNDS RD
WEST KINGSTON, RI 02892

KENYON CONSUMER PRODUCTS
141 FAIRGROUNDS ROAD
P.O. BOX 458
WEST KINGSTON, RI 02892

KENZER CORPORATION
C/O TD BANK
1633 BROADWAY
NEW YORK, NY 10019

KENZIKO LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

KENZO/GROUP ZANNIER
131 W. 33RD STREET #1006
NEW YORK, NY 10006

KENZZI LTD
SUITE 203, 100 PARNELL ROAD
AUCKLAND, 1052
NEW ZEALAND

KEOGH CONSULTING, INC.
300 VILLAGE SQUARE CROSSING
SUITE 101
PALM BEACH GARDENS, FL 33410

KEOGH CONSULTING, INC. D/B/A KEOGH
CONSULTING AND/OR KEOGH INTEGRATED
SUPPLY CHAIN SOLUTIONS
300 VILLAGE SQUARE CROSSING
SUITE 101
PALM BEACH GARDENS, FL 33410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEPLER SCIENCE INC., D/B/A ALBY
505 COURT ST
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

KEPPIE MASSIE RESIDENTIAL LTD
6 RUMFORD PLACE
LIVERPOOL, L3 9BY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KEPPLER ASSOCIATES, INC
DBA KEPPLER SPEAKERS
3030 CLARENDON BLVD.
ARLINGTON, VA 22201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERATINPERFECT
6400 CONGRESS AVE
BOCA RATON, FL 33487

NAME ON FILE
ADDRESS ON FILE

KERBERS FARM INC
309 WEST PULASKI RD
HUNTINGTON, NY 11743

NAME ON FILE
ADDRESS ON FILE

KEREM BOYAMA NAKIS TEKSTIL VE ORME
SAN. TIC. LTD. STI.
BOZBURN MH. 7115
MERKEZEFENDI, 20020
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERN AG IKL
OBERE KOENIGSSTRASSE 11
KASSEL, 34117
GERMANY

KERN AG IKL BUSINESS LANGUAGE
TRAINING CO. KG - AACHE
KAPUZINERGRABEN 18-22
AACHEN, 52062
GERMANY

KERN AG IKL BUSINESS LANGUAGE
TRAINING CO. KG - KOELN
LEIPZIGERSTR. 51
FRANKFURT AM MAIN, 60487
GERMANY

KERNBUILT.COM
461 MAIN STREET
PO BOX 196
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERR CORP.
8925 271 STREET, N.W.
2ND FLOOR
STANWOOD, WA 98292

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERRID TREASURES UNIQUE GIFTS
#101-325 SAMMON AVE
TORONTO, ON M4J 2A1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERRMERCIALS, INC.
309 GREENWICH AVENUE
GREENWICH, CT 06830

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERRY LOCKWOOD - IN DETAIL LTD
ACKLAM HALL, HALL GARDENS
MIDDLESBROUGH, TS5 7BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERRY ONISHI INC
1227 PLYMOUTH AVE
SAN FRANCISCO, CA 94112

NAME ON FILE
ADDRESS ON FILE

KERRY ROCKFORD ENTERPRISES
PO BOX 1259
GREER, SC 29652

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KERUSSO ACTIVEWEAR, INC.
HWY 62 SPUR
#402
BERRYVILLE, AR 72616

KERUSSO ACTIVEWEAR, INC.
402 HIGHWAY 62 SPUR
BERRYVILLE, AR 72616

KERWER GMBH CO. KG
IM MUEHLENFELD 1A
EUSKIRCHEN, 53881
GERMANY

NAME ON FILE
ADDRESS ON FILE

KERZENFABRIK PAZEN GMBH
PARKSTR. 35
ST. WENDEL, 66606
GERMANY

KERZNER INTERNATIONAL BAHAMAS LIMITED
CORPORATE OFFICES
CORAL TOWERS
PARADISE ISLAND
BAHAMAS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KESENNUMA CABLE NETWORK
KESENNUMA CABLE NETWORK CO LTD
137-2 IWAGASAKI
KESENNUMA-SHI
MIYAGI, 988-0061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KESIA S.R.L.S
VIA PASSEGGIATA DI RIPETTA 25
#KESIATAGS
ROMA, 00186
ITALY

NAME ON FILE
ADDRESS ON FILE

KESSELRUN CORPORATE TRAVEL
SOLUTIONS LLC
401 EAST INDIAN AVE
FOLLY BEACH, SC 29439-0184

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KESSLERS INTERNATIONAL LTD
DBA PROPORTION LONDON AT
11 RICK ROBERTS WAY
LONDON, E15 2NF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KETCHIKAN TV, LLC
1310 E. 66TH AVENUE
ANCHORAGE, AK 99518

KETCHUM GROUP INC
DBA OUTDOOR TECHNOLOGY
28091 NETWORK PLACE
CHICAGO, IL 60673-1273

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KETER NORTH AMERICA LLC
6435 SOUTH SCATTERFIELD ROAD
ANDERSON, IN 46013

KETER PLASTIC
2 SAPIR ST INDUSTRIAL AREA
WIRE - 50/50 RAL 3
HERZLIYA, 46852
ISRAEL

KETER PLASTIC LTD.
VIA ING.G.TALIERCIO 2
RONCADE, 31024
ITALY

KETER UK LIMITED
16 GREAT QUEEN STREET
LONDON, WC2B 5AH
UNITED KINGDOM

KETOFABRIK GMBH
URSTEIN SUED 15
PUCH BEI HALLEIN, 5412
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KETTENTECHNIK ROEDER GMBH
DAIMLERSTR.10
WILLICH, 47877
GERMANY

KETTERER COMPANY
12110 ELLINGTON COURT
CINCINNATI, OH 45249

NAME ON FILE
ADDRESS ON FILE

KETTLE HEROES LLC
1705 WEST RUBY DRIVE
SUITE 107
TEMPE, AZ 85284

KETTLE HEROES LLC
1705 W. RUBY DRIVE
TEMPE, AZ 85284

KETTLEPIZZA LLC
1755 GSABERL ST
NOTRE RIKLOVER, MA 01845

KETTLEPIZZA LLC
1755 OSGOOD STREET
NORTH ANDOVER, MA 01845

KETTLEPIZZA, LLC
OSGOOD STREET
#1755
N. ANDOVER, MA 01845

KETTLER (GB) LIMITED
MERSE ROAD NORTH MOONS MOAT
REDDITCH, B98 9HL
UNITED KINGDOM

KETTLER FREIZEIT GMBH
HAUPTSTRASSE 28
ENSE-PARSIT, 59469
GERMANY

KETTLER GB LIMITED
MERSE ROAD
NORTH MOONS MOAT
WORCESTERSHIRE
REDDITCH, B98 9HL
UNITED KINGDOM

KETTLER HOMEGARDEN GMBH
OTTO-HAHN-STRASSE 5
GLINDE, 21509
GERMANY

KETTLER INTERNATIONAL --
1355 LONDON BRIDGE ROAD
VIRGINIA BEACH, VA 23453

NAME ON FILE
ADDRESS ON FILE

KEURIG GREEN MOUNTAIN
PO BOX 414159
BOSTON, MA 02241-4159

KEURIG GREEN MOUNTAIN
ATTN ROBERT GAMGORT, CEO
53 SOUTH AVE
BURLINGTON, MA 01803

KEURIG GREEN MOUNTAIN, INC
COFFEE LANE
#33
WATERBRY, VT 05676

KEURIG GREEN MOUNTAIN, INC
PO BOX 414159
BOSTON, MA 02241-4159

KEURIG GREEN MOUNTAIN, INC.
33 COFFEE LANE
WATERBURY, VT 05676

KEURIG GREEN MOUNTAIN, INC.
33 COFFEE LANE
WATERBURY, VI 05676

KEV ERI INC
DBA THE ORIGINAL TOY COMPANY
230 WOODMONT RD
MILFORD, CT 06460

KEVAC SRL
VIA TRILUSSA, MONTEVEGLIO, LOC 1
VALSAMOGGIA, 40053
ITALY

KEVAG TELEKOM GMBH
CUSANUSSTRASSE 7
KOBLENZ, 56073
GERMANY

KEVIA BY DESIGN
2915 NE 15TH AVE
PORTLAND, OR 97212

KEVIA LLC
2915 NE 15TH AVE
PORTLAND, OR 97212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEVIN FRANCIS CERAMICS, INC.
917 CHICAGO AVENUE
EVANSTON, IL 60202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEVIN GARDINER LLC
325 EAST 41ST STREET #904
NEW YORK, NY 10017

KEVIN GARDINER, LLC
465 WEST 23RD STREET
#3I
NEW YORK, NY 10011

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KEVIN HARDIEK STYLING INC<br>1655 N HUMBOLDT<br>NO.204<br>DENVER, CO 80218 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | KEVIN OBRIEN STUDIO<br>1412 SOUTH BROAD ST<br>PHILADELPHIA, PA 19146 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEVRO INTERNATIONAL INC
902 MCKAY RD #4
PICKERING, ON L1W 3X8
CANADA

KEVYN AUCOIN BEAUTY INC
ATTN FINANCE/ACCOUNTS RE
12 WEST 27TH STREET, 5TH FLOOR
NEW YORK, NY 10001

KEVYN AUCOIN BEAUTY, INC.
234 5TH AVENUE
SUITE 303
NEW YORK, NY 10001

KEVYN WYNN COLLECTION
(SLIPPERS) LLC
11812 SAN VICENTE BLVD #200
LOS ANGELES, CA 90049

KEWILL INC.
1 EXECUTIVE DRIVE
CHELMSFORD, MA 01824

KEWL PRODUCTS LLC
S GUN CLUB ROAD
#6140
K6-221
AURORA, CO 80016

KEY BANK
STYLECRAFT LAMPS, INC
PO BOX 74358
CLEVELAND, OH 44194-4358

KEY FINANCIAL, INC.
1045 ANDREW DR
STE A
WEST CHESTER, PA 19380

KEY HANDLING SYSTEMS, INC
137 WEST COMMERCIAL AVENUE
MOONACHIE, NJ 07074

KEY INGREDIENT CORP
720 BRAZOS ST
SUITE 810
AUSTIN, TX 78701

KEY INGREDIENT CORPORATION
902 E. 5TH STREET
SUITE 105
AUSTIN, TX 78702

KEY INGREDIENT, INC.
720 BRAZOS STREET
SUITE 810
AUSTIN, TX 78701-2629

KEY MARKETING ADVANTAGE
7 EDMOND ROAD
SUITE 100
NEWTOWN, CT 06470

KEY MARKETING ADVANTAGE
7 EDMOND ROAD
NEWTOWN, PA 18940

KEY MARKETING ADVANTAGE
7 EDMOND ROAD
NEWTOWN, CT 06470

KEY SOLUTIONS INC
PO BOX 17245
CRESCENT SPRINGS, KY 41017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KEYAKI LLC
KEYAKI LLC
2-10-5 AKASAKA
MINATO WARD, 1070052
JAPAN

KEYBANK NATIONAL ASSOCIATION
4900 TIEDEMAN RD
BROOKLYN, OH 44144

NAME ON FILE
ADDRESS ON FILE

KEYENCE
KEYENCE CO LTD
1-3-14 HIGASHI-NAKAJIMA
HIGASHIYODOGAWA-KU, OSAKA-SHI
OSAKA, 533-8555
JAPAN

KEYENCE CORP OF AMERICA
500 PARK BLVD
STE 200
ITASCA, IL 60143

KEYENCE CORPORATION OF AMERICA
669 RIVER DRIVE
SUITE 403
ELMWOOD PARK, NJ 07407

KEYHOLE STUDIOS LTD
47A DINAS LANE
LIVERPOOL, L36 2NL
UNITED KINGDOM

KEYNOTE LLC
777 MARINERS ISLAND BOULEVARD
SAN MATEO, CA 94404

KEYNOTE SYSTEMS, INC.
777 MARINERS ISLAND BOULEVARD
SAN MATEO, CA 94404

KEYNOTE SYSTEMS, INC.
DEPT 33407
PO BOX 39000
SAN FRANCISCO, CA 94139-3407

KEYOT LLC
2935 WATERS ROAD
SUITE 100
EAGAN, MN 55121

KEYPORT LLC
654 5TH AVE S
STE 300
EDMONDA, WA 98020

NAME ON FILE
ADDRESS ON FILE

KEYSIGHT TECHNOLOGIES, INC.
1400 FOUNTAINGROVE PARKWAY
SANTA ROSA, CA 95403-1738

KEYSOCKS, LLC
5721 DRAGON WAY
CINCINNATI, OH 45227

KEYSOCKS, LLC
222 BERRY STREET
COVINGTON, KY 41011

KEYSTONE (MFG)
E PO BOX 863
BUFFALO, NY 14240

KEYSTONE COLLECTION GROUP
PO BOX 529
IRWIN, PA 15642-0529

KEYSTONE COLLECTIONS GROUP
PO BOX 559
IRWIN, PA 15642

KEYSTONE COMPUTER ASSOCIATES
1055 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

KEYSTONE COMPUTER ASSOCIATES, INC.
1055 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

KEYSTONE COMPUTER CONSULTANTS
1055 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

KEYSTONE COMPUTER, INC.
1055 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034

KEYSTONE CRITICAL SYSTEMS ADVISORS, LLC
4050 WESTGATE AVE.
SUITE 105
WEST PALM BEACH, FL 33409

KEYSTONE FARMERS COOPERATIVE TELEPHONE
PO BOX 277
KEYSTONE, IA 52249-0277

KEYSTONE FIRE PROTECTION CO.
INDUSTRIAL DRIVE
#433
LANSDALE, PA 19454

KEYSTONE FLEET SERVICE INC.
277 MULBERRY DRIVE
MECHANICSBURG, PA 17050

KEYSTONE HEALTH PLAN CENTRAL
PO BOX 779516
HARRISBURG, PA 17177-9516

KEYSTONE HEALTH PLAN EAST, INC. AND QCC
INSURANCE COMPANY
PO BOX 779516
HARRISBURG, PA 17177-9516

KEYSTONE LOGIC, INC.
8765 STODDARD DRIVE
UNIT 101
FRISCO, TX 75034

KEYSTONE LOGIC, INC.
8765 STOCKARD DRIVE
UNIT 101
FRISCO, TX 75034

KEYSTONE MANUFACTURING
20 NORRIS ST
BUFFALO, NY 14207

KEYSTONE MANUFACTURING CO., INC.
20 NORRIS STREET
BUFFALO, NY 14240

KEYSTONE MANUFACTURING CO., INC.
PO BOX 863
BUFFALO, NY 14207

KEYSTONE MANUFACTURING CO., INC.
PO BOX 863
BUFFALO, NY 14240

KEYSTONE MANUFACTURING CO., INC.
20 NORRIS STREET
BUFFALO, NY 14207

KEYSTONE MANUFACTURING COMPANY, INC.
20 NORRIS STREET
BUFFALO, NY 14207

KEYSTONE PRODUCTS INC
300 S STRATFORD RD
SUITE G
WINSTON-SALEM, NC 27103

KEYSTONE WALL COVERING, LLC
1005 PONTIAC RD
DREXEL HILL, PA 19026

KEYSTONE WEAVING MILLS INC
1349 CUMBERLAND STREET
LEBANON, PA 17042

KEYVISION LLC
10320 LITTLE PATUXENT PARKWAY
SUITE 1202
COLUMBIA, MD 21044

KEYWEST HOME COMPANY
1 QUEENS ROAD CENTRAL
HONG KONG
HONG KONG

KEYZERS PFLANZEN-UND BLUMENWELT GMB
GOCHERSTRASSE 89
UEDEM, 47587
GERMANY

NAME ON FILE
ADDRESS ON FILE

KEZERS S.R.L.
VIALE SARDEGNA 32
MILANO PROVICIA, 20146
ITALY

KEZIE LTD
DUNS
BERWICKSHIRE, TD11 3TT
UNITED KINGDOM

KF BEAUTY LLC
1345 SUNSET LANE
LUTZ, FL 33330

KF BEAUTY LLC
7999 NW 81ST PLACE
MEDLEY, FL 33166

KFORCE INC.
150 SOUTH WARNER ROAD
SUITE 238
KING OF PRUSSIA, PA 19406

KFORCE INC.
150 SOUTH WARNER ROAD
SUITE 238
KING OF PRUSSIA, PA 19400

KFORCE, INC.
1001 EAST PALM AVENUE
TAMPA, FL 33605

KFORCE.COM PROFESSIONAL STAFFING
1505 WARNER ROAD
SUITE 238
KING OF PRUSSIA, PA 19406

KFORCECOM
1150 ASSEMBLY DR
STE 500
TAMPA, FL 33607

KFS RESOURCES LLC
2462 HIGH HAMMACK RD
JOHNS ISLAND, SC 29455

KG GROUP OF NJ LIMITED LIABILITY COMPANY
601 PENHORN AVENUE
SUITE 6
SECAUCUS, NJ 07094

KG GROUP OF NJ LIMITED LIABILITY COMPANY
ATTN SUNG GO
601 PENHORN AVENUE
SUITE 6,
SECAUCUS, NJ 07094

KGBY PARTNERS
171 MAIN STREET
SUITE #200
LOS ALTOS, CA 94022

KGS GLOBAL MANAGEMENT SERVICES LTD
135 HOI BUN ROAD
KWUN TONG, 11111
HONG KONG

KGS TECHNOLOGY GROUP, INC.
1004 WHITTINGTON WAY
ALPHARETTA, GA 30004

KH DISTRIBUTING COMPANY US LLC
1495 N MAITLAND AVE
MAITLAND, FL 32751

KHAC VIET CO., LTD
TAN LAP HAMLET, CAM PHUOC
KHANH HAO, 00001
VIETNAM

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

KHARISMA SRL
VIA DELLINDUSTRIA 16/B
PORTO SANTELPIDIO, 63821
ITALY

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

KHG HOLDING, INC.
9375 SW COMMERCE CIRCLE
SUITE A7
WILSONVILLE, OR 97070

KHI SERVICES LIMITED
3 VENCOURT PLACE
LONDON, W6 9NU
UNITED KINGDOM


KHI SERVICES LTD
3 VENCOURT PLACE
LONDON, W6 9NU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

KHN SOLUTIONS LLC
300 BROADWAY
STE 26
SAN FRANCISCO, CA 94133

NAME ON FILE
ADDRESS ON FILE

KHOROS, LLC
7300 RANCH ROAD 2222
BUILDING 1
AUSTIN, TX 78730-3204

KHOROS, LLC
1 PIER
SUITE 1A
SAN FRANCISCO, CA 94111

KHOROS, LLC
2028 E BEN WHITE BLVD, STE 240-2650
AUSTIN, TX 78741

KHOU TV INC
DBA KHOU TV
PO BOX 637386
CINCINNATI, OH 45263-7386

NAME ON FILE
ADDRESS ON FILE

KHQ, INC
PO BOX 600
SPOKANE, WA 99210-0600

KHQ, INCORPORATED
ATTN LON LEE, PRESIDENT AND GENERAL
MANAGER
1201 W. SPRAGUE
P.O. BOX 600
SPOKANE, WA 99201

KHR JEWELS INC
W. 48TH STREET, SUITE 206
#48
NEW YORK, NY 10036

KHR JEWELS INC.
48 W. 48TH STREET SUITE 206
NEW YORK, NY 10036

KHR JEWELS, INC
48 W. 48TH STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIAL COMPANY
ATTN ACCOUNTS RECEIVABLE
9528 GIBSON DRIVE
POWELL, OH 43065

NAME ON FILE
ADDRESS ON FILE

KIBBLE PET
6059 SHERRY LANE
DALLAS, TX 75225

KIBI CABLE TV
KIBI CABLE TELEVISION CO LTD
1768-5 ABE OCHIAI-CHO
TAKAHASHI-SHI
OKAYAMA, 716-0061
JAPAN

KIBO SOFTWARE INC
75 REMITTANCE DR, DEPT 6588
CHICAGO, IL 60675-6588

KIBO SOFTWARE, INC.
717 NORTH HARWOOD ST.
SUITE 1900
DALLAS, TX 75043

KIBO SOFTWARE, INC.
717 N. HARWOOD ST
STE 1900
DALLAS, TX 75201

KIBO SOFTWARE, INC.
717 N HARWOOD
DALLAS, TX 75201

KIBO SOFTWARE, INC.
75 REMITTANCE DR.
CHICAGO, IL 60675-6588

KIBOU LLC
55 GROVE ROAD
BEDFORD, NY 10506

KICHLER
24946 NETWORK PLACE
CHICAGO, IL 60673-1249

KICHLINE GROUP
1385 BROADWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

KICK PRODUCTIONS
10 PARK AVENUE
#23F
NEW YORK, NY 10016

KICK PRODUCTIONS INC
200 PARK AVE SOUTH FLOOR 8
NEW YORK, NY 10003

KICK PRODUCTIONS, INC.
200 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

KICKAPPS CORPORATION
29 W. 38# ST
5# FI
NEW YORK, NY 10018

KICKERS USA LLC
3333 NEW HYDE PARK ROAD
SUITE 200
NEW HYDE PARK, NY 11042

KICKFITSPORTS COM, LLC
5563 EAST UTAH PLACE
DENVER, CO 80222

KICKIT PAJAMAS LLC
100 COOK STREET,SUITE 104
CARTERSVILLE, GA 30120

KICKIT, LLC
100 COOK STREET
SUITE 104
CARTERSVILLE, GA 30120

NAME ON FILE
ADDRESS ON FILE

KID BASIX LLC
4607 LKEVIEW CANYON RD
STE 303
WESTLAKE VILLAGE, CA 91361

KID CITY COOL
1090 KING GEORGES POST RD
EDISON, NJ 08837-3720

KID CITY COOL
444 MADISON AVE
NEW YORK, NY 10022

KID CITY COOL LLC
DBA SOCOZY
250 KENNEDY DRIVE 2ND FLOOR
SAYREVILLE, NJ 08872

KID GALAXY
150 DOW STREET
TOWER 2
UNIT 425B
MANCHESTER, NH 03101

KID GALAXY
150 DOW ST
UNIT 425B
MANCHESTER, NH 03101

KID KRAFT
PO BOX 3166
CAROL STREAM, IL 60132-3166

KID-O
1050 AMBOY AVENUE
PETER AMBOY, NJ 08861

KIDCUTEURE
5 ROSALIND ROAD
LAWRENCEVILLE, NJ 08648

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIDDE FIRE AND SAFETY
PO BOX 90370
CHICAGO, IL 60696-0379

KIDDO
261 MARKET ST
#4736
SAN FRANCISCO, CA 94114

NAME ON FILE
ADDRESS ON FILE

KIDEXX USA LLC
16419 N 91 ST STREET
SUITE 125
SCOTTSDALE, AZ 85260

KIDFOCUS LLC
9220 WINNETKA AVENUE
CHATSWORTH, CA 91311

KIDKRAFT INC.
150 MOUNT BETHEL RD STE 2
WARREN, NJ 07059

KIDKRAFT INC.
4630 OLIN RD.
DALLAS, TX 75244

KIDKRAFT LP
4630 OLIN RD
DALLAS, TX 75244

KIDLERS KNITWEAR LIMITED
PICADILLY FASHIONS CORP.
945 WILSON AVENUE, UNIT 1
TORONTO, ON M3K 1E8
CANADA

KIDORABLE
6801 WEST HOWARD
NILES, IL 60714

KIDRO PRODUCTIONS, INC.
1500 BROADWAY
SUITE 1710
NEW YORK, NY 10036

KIDROBOT #KRO
603 SWEETLAND AVE
HILLSIDE, NJ 07205-1799

KIDS CAN PRESS LTD.
CREDIT A/R DEPT.
2250 MILITARY ROAD
TONAWANDA, NY 14150

KIDS CRAFTS, LLC
1909 GOLDENEYE DRIVE
HOLLAND, MI 49424

KIDS HARDWARE KOMPANY
7427 TRICIA ROAD NORTHEAST
ALBUQUERQUE, NM 87113

KIDS IN NEED FOUNDATION
2719 PATTON ROAD
ROSEVILLE, MN 55113

KIDS JUKE BOX
5135 B AVENIDA ENCINAS
CARLSBAD, CA 92008

KIDS KONSERVE LLC
DBA U KONSERVE
7030 EAST FIFTH AVE
SUITE 2
SCOTTSDALE, AZ 85251

KIDS PREFERRED, LLC
81 TWIN RIVERS DR.
EAST WINDSOR, NJ 08520

KIDS REPUBLIC
225 W 35TH STREET
LOS ANGELES, CA 90011

KIDS SOAR
305 MOUNTAIN AVE SW
ROANOKE, VA 24016

KIDS THE FROG DBA GOODSNY LLC
GOODSNY LLC
873 BROADWAY
SUITE 605
NEW YORK, NY 10003

KIDS CHANCE OF SOUTH CAROLINA INC.
434 BELLE ISLE ROAD
GEORGETOWN, SC 29440

KIDSCLUBCO. GMBH
NEUMANNSTR. 10
DUESSELDORF, 40235
GERMANY

KIDSGIVE LLC
140 EAST COMMONWEALTH AVE
SUITE 208
FULLERTON, CA 92832

KIDSTUFF COUPON BOOKS
6520 STONEGATE DRIVE
SUITE 160
ALLENTOWN, PA 18106

KIDTELLECT INC. D/B/A TIGGLY
222 BROADWAY
19TH FLOOR
NEW YORK, NY 10038

KIEHLS SINCE 1851, LUXURY PRODUCTS
DIVISION, LOREAL USA S/D, INC.
435 HUDSON STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

KIELY ROWAN PLC
17 PRESCOTT PLACE
LONDON, SW4 6BS
UNITED KINGDOM

KIELY ROWAN PLC
T/A ORLA KIELY
2 PERCY STREET
LONDON, W1T 1DD
UNITED KINGDOM

KIELY ROWAN PLC
DBA ORLA KIELY
2 PERCY STREET
LONDON, W1T1DD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KIENZLE AUTOMOTIVE GMBH
ALEXANDERSTR. 37-39
MUELHEIM/RUHR, 45472
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIFFLE KIDS, LLC
285 OLD LIMEKILN PIKE
CHALFONT, PA 18914

KIGARDEN SAS
6 RUE BAUDELIQUE
PARIS, 75018
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIINDE LLC
6300 WICKHAM RD.
SUITE 130, BOX #323
MELBOURNE, FL 32940

KIINDE LLC
6300 WICKHAM ROAD
SUITE 130
MELBOURNE, FL 32940

KIIYA CO LTD
KIIYA CO LTD
2-23-20 IRIYAHIGASHI
ZAMA CITY, 2520028
JAPAN

NAME ON FILE
ADDRESS ON FILE

KIKI LIMITED
UNIT 4 AYLSHAM BUSINESS ESTATE
AYLSHAM, NR11 6SZ
UNITED KINGDOM

KIKIS GLUTEN FREE FOODS LLC
350 SOUTH NORTHWEST HIGHWAY
SUITE 300
PARK RIDGE, IL 60068

KIKIS GLUTEN FREE FOODS LLC
350 S. NORTHWEST HIGHWAY
SUITE 300
PARK RIDGE, IL 60068

KIKKERLAND DESIGN INC.
666 BROADWAY
4TH FLOOR
NEW YORK, NY 10012

KIKKERLAND DESIGN, INC.
PO BOX 30892
NEW YORK, NY 10087-0892

KIKO S.P.A.
VIA GIORGIO E GUIDO PAGLIA 1/D
BERGAMO, 24122
ITALY

KIKOS COFFEE TEA
34 DALE STREET
REVERE, MA 02151

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KILI TECHNOLOGY INCORPORATED
1411 BROADWAY
16TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KILLARNEY CRYSTAL
T19 MAPLE AVENUE
STILLORGAN INDUSTRIAL PAR
CO. DUBLIN, 00000
IRELAND

KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC
- MGB NA LLC
2110 COLORADO AVENUE
SUITE 110
SANTA MONICA, CA 90404

KILLERSPIN LLC
33 W MONROE ST
17TH FL
CHICAGO, IL 60603

NAME ON FILE
ADDRESS ON FILE

KILLING MOON ENTERPRISES INC
DBA LASERFAX
2410 W THOMAS RD
PHOENIX, AZ 85015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KILLTEC SPORT- UND FREIZEIT GMBH
ZIMMERERSTRASSE 5
BUCHHOLZ, 21244
GERMANY

NAME ON FILE
ADDRESS ON FILE

KILN INC
307 SCHOLES ST
BROOKLYN, NY 11206

KILPATRICK ASSOCIATES, HRD, L.L.C.
6833 COOL POND ROAD
RALEIGH, NC 27613

KILPATRICK PR
THE SPINNEY REYNOLDS LANE
SLINDON, BN18 0QT
UNITED KINGDOM

KILPATRICK PR LIMITED
THE SPINNEY, REYNOLDS LANE
WEST SUSSEX
SLINDON, BN18 0QT
UNITED KINGDOM

KILPATRICK TOWNSEND STOCKTON LLP
TWO EMBARCADERO CENTER
EIGHTH FLOOR
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIM CHANG
39, SAJIK-RO 8-GIL
SEOUL, REPUBLIC OF KOREA, 000-000
SOUTH KOREA

KIM MAKI LLC
20 RIVER TERRACE
STE 14G
NEW YORK, NY 10282

KIM BAO (VN) CO LTD
DAI PHAT TIN
MINISTRY OF POLICE
HIEP PHU WARD, DISTRICT 9
BINH DUONG
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIM DESIGNS LLC
191 SHANNON CT
WINCHESTER, VA 22602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIM LAUREN CO. INC
9400 ST LAURENT
MONTREAL, QC H2N 1P3
CANADA

KIM LAUREN CO.INC.
9400 BOUL ST. LAUREN
MONTREAL, QC H2N 1P3
CANADA

NAME ON FILE
ADDRESS ON FILE

KIM LONG VINA COMPANY LIMITED
AN HOA COMMUNE, KIM SON DISTRICT
NINH BINH, 43000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | KIM SEYBERT INC.<br>37 WEST 37TH STREET<br>9TH FLOOR<br>NEW YORK, NY 10018 | KIM THANH PRIVATE ENTERPRISE<br>3/2 THUONGLIEM STREET<br>KIMSON DISTRICT<br>VIETNAM |
| KIM TOBMAN CONSULTING LLC<br>17921 COLLINS ST.<br>ENCINO, CA 91316 | KIMS TIME D/B/A CLEVER CARRIAGE CO<br>2 WEST 67TH STREET<br>NEW YORK, NY 10023 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KIMBALL YOUNG INC<br>6368 CLARK AVE<br>DUBLIN, CA 94568 | NAME ON FILE<br>ADDRESS ON FILE | KIMBEES, INC.<br>317 MARTIN LUTHER KING JR. DRIVE<br>GREENSBORO, NC 27406 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KIMBERLY COMMITTEE<br>351 PHELPS DR<br>IRVING, TX 75038 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | KIMBERLY WILLIAMS PRODUCTIONS, INC.<br>15821 VENTURA BLVD.<br>SUITE 370<br>ENCINO, CA 91436 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIMBLES FOOD BY DESIGN, INC.
607 HINES STREET
LAGRANGE, GA 30240

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIMCO REALTY CORPORATION
PO BOX 30344
TAMPA, FL 33630

KIMI PROFFER DBA LUCA FOR DOGS
22030 PROVIDENCIA ST
WOODLAND HILLS, CA 91364

NAME ON FILE
ADDRESS ON FILE

KIMMEL CENTER
300 SOUTH BROAD STREET
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIMPANI
SCHARFESTRASSE 3
BERLIN, 14169
GERMANY

KIMPTON LTD
HAWKSHEAD ROAD
BROMBOROUGH, CH62 3RJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIN SHANG KEE RATTAN WARES#
UNIT 4, 13/F., BLOCK 4,
TAI PING INDUSTRIAL CENTRE,
51 A THING KOK ROAD
TAI PO, N.T.
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIND INC
1201 L STREET NW FLOOR 2
WASHINGTON, DC 20005

KIND, LLC
PO BOX 705
NEW YORK, NY 10018

KINDALO CAR SERVICE
VIA BRUNO BUOZZI 52
PADERNO DUGNANO, 20037
ITALY

KINDEER GROUP CO LTD

KINDER HARRIS, INC
PO BOX 1900
STUTTGART, AR 72160

KINDERWARE INC
DBA JENNY KRAUSS
152 W 36TH STREET SUIT 602
NEW YORK, NY 10018

KINDRA CORPORATION
1920 OLYMPIC BLVD.
SANTA MONICA, CA 90404

NAME ON FILE
ADDRESS ON FILE

KINDS STAFF
KAINZ STAFF CO LTD
2-340 KATSUSHIKA-CHO
FUNABASHI, 2730032
JAPAN

KINECT ENERGY UK LIMITED
UNIT 80 GIPPING ROAD, GREAT BLAKEN
IPSWICH, IP6 0NL
UNITED KINGDOM

KINECT ENERGY UK LTD
20 PRIMROSE STREET
THIRD FLOOR
THE BROADGATE TOWER
LONDON, EC2A 2RS
UNITED KINGDOM

KINEO GROUP, INC.
118 SOUTH CLINTON STREET
CHICAGO, IL 60661

KINETIC CONTROL CORPORATION
DBA PARKPRO
PO BOX 67990
PHOENIX, AZ 85082

KINETIC ENTERPRISES LTD
CENTRAL WAY
LONDON, NW10 7FY
UNITED KINGDOM

KINETIC SOLUTIONS INC
DBA RABBIT AIR
201 WEST GARVEY AVE 102-168
MONTEREY PARK, CA 91754-7418

KING WOOD MALLESONS
SHANGHAI ICC 999 HUAI HAI ROAD
SHANGHAI, 200031
CHINA

KING BABY STUDIO, INC
1621 12TH STREET
SANTA MONICA, CA 90404

KING COUNTY TREASURY
500 FOURTH AVE
RM 600
SEATTLE, WA 98104

KING GLORY CO LTD
KING GLORY CO LTD
2-10 AKANABE TERAYASHIKI
GIFU CITY, 5008267
JAPAN

KING INTERNATIONAL
16286 SW HORSESHOE WAY
BEAVERTON, OR 97007

NAME ON FILE
ADDRESS ON FILE

KING KONG BROADCASTING, INC.
452 E. SILVERADO RANCH BLVD.
# 471
LAS VEGAS, NV 89183

KING KONG USA
800 IOWA AVE
RIVERSIDE, CA 92507

KING LIGHTING, INC.
700 W PETE ROSE WAY
STE 215
CINCINNATI, OH 45203

KING LIMOUSINE TRANSPORTATION
370 CROOKED LN
KING OF PRUSSIA, PA 19406

KING LIMOUSINE SERVICE, INC.
370 CROOKED LANE
KING OF PRUSSIA, PA 19406

KING LOVE HUPFER AND NANCE LLC
135 S DARGAN STREET, SUITE 201
FLORENCE, SC 29506

KING OF PRUSSIA ASSOCIATES
PO BOX 829413
PHILADELPHIA, PA 19182-9413

KING OF PRUSSIA ASSOCIATES
225 WEST WASHINGTON ST.
INDIANAPOLIS, IN 46204-3438

KING SERVICE HOLDING INC.
2 MILL ST
CORNWALL, NY 12518

KING SERVICE HOLDING, INC. DBA KSH
BRANDS, LLC
2 MILL ST
CORNWALL, NY 12518

KING TEXTILES LLC
400 INTERSTATE DRIVE
ARCHDALE, NC 22763

KING TV NETWORK, INC
VIRGINIA AVE, STE 26
#805
FORT PIERCE, FL 34982

KING WORLD MEDIA SALES, INC.
BROADWAY
#1515
NEW YORK, NY 10036

KING WORLD PRODUCTIONS
222 EAST 44TH STREET
4TH FLOOR
NEW YORK, NY 10017

KING YU JEWELRY CO., LTD
38/F FAR EAST FINANCE CENTRE
WANCHAIK, H.K
HONG KONG

KINGS MARKET, LLC
780 OLD ROSWELL PLACE
SUITE 100
ROSWELL, GA 30076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| KING-KONG BROADCASTING<br>452 E. SILVERADO RANCH BLVD.<br>#471<br>LAS VEGAS, NV 89183 | KING-KONG BROADCASTING<br>E SILVERADO RANCH BLVD<br>#452<br>LAS VEGAS, NV 89183 | KING-MAX PRODUCTS<br>31800 HAYMAN STREET<br>HAYWARD, CA 94544 |
| NAME ON FILE<br>ADDRESS ON FILE | KINGDOM OF BEAUTY S.R.L.<br>CORSO EUROPA 7<br>MILANO, 20122<br>ITALY | KINGER HOME<br>4290 E BRICKELL STREET<br>UNIT B<br>ONTARIO, CA 91761 |
| KINGFISHER DESIGN PRINT<br>KNOWSLEY BUSINESS PARK<br>KNOWSLEY, L34 9HP<br>UNITED KINGDOM | KINGFORD FURNITURE<br>INTERNATIONAL LTD<br>JIPFA BUILDING, 3RD FLOOR<br>MAIN STREET<br>TORTOLA<br>BRITISH VIRGIN ISLANDS | KINGPIN PRODUCTION VANS<br>5441 NW 1ST AVE<br>MIAMI, FL 33127 |
| KINGS COLLEGE LONDON<br>5 -11 LAVINGTON STREET<br>LONDON, SE1 0NZ<br>UNITED KINGDOM | KINGS DOMINION<br>16000 THEME PARK WAY<br>DOSWELL, VA 23047 | KINGS MARKET, LLC<br>85-A MILL ST.<br>SUITE 100<br>ROSWELL, GA 30075 |
| KINGSDOWN INC<br>110 S 4TH STREET<br>PO BOX 388<br>MEBANE, NC 27302 | KINGSDOWN, INC<br>115 S LA SALLE ST FL 18W<br>CHICAGO, IL 60603 | KINGSDOWN, INC.<br>110 S. 4TH STREET<br>MEBANE, NC 27302 |
| KINGSGATE LOGISTICS LLC<br>PO BOX 6784<br>CAROL STREAM, IL 60197-6784 | KINGSGATE TRANSPORTATION<br>8917 EAGLERIDGE COURT<br>WEST CHESTER, OH 45069 | KINGSLEY<br>930 W 16TH STREET SUITE A-2<br>COSTA MESA, CA 92627 |
| KINGSMEN GROUP GMBH<br>WIESENSTRASSE 51<br>DUESSELDORF, 40549<br>GERMANY | KINGSOFT JAPAN INC<br>KING SOFT CO LTD<br>AKASAKA 4-CHOME<br>MINATO WARD, 1070052<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |

KINGSTOWNS COMPANY LIMITED
18/F 20/F 22-29F CHATER HOUSE
8 CONNAUGHT ROAD CENTRAL
HONG KONG, 999077
CHINA

KINGTOWNS COMPANY LIMITED
TANGCHUN ZONE
LIEOBU TOWN, GUANGDONG
DONGGUAN CITY, 523407
HONG KONG

KINKOS JAPAN
KINKOS JAPAN CO LTD
3-28-1 NISHI-IKEBUKURO
FUJIKYU BLDG WEST 2 1F
TOSHIMA-KU
TOKYO, 171-0021
JAPAN


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KINNAN ENTERPRISES INC
AZTEC RENTAL CENTER
2069 APPERSON DRIVE
SALEM, VA 24153


KINNARPS POLSKA SP. Z O.O.
UL. PULAWSKA 354/356
WARSZAWA, 02-819
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KINO FLO INCORPORATED
2840 NORTH HOLLYWOOD WAY
BURBANK, CA 91505


KINO FLO, INC.
2840 N. HOLLYWOOD WAY
BURBANK, CA 91505

KINOLI INC
8010 S COUNTRY ROAD 5
SUITE 204
WINDSOR, CO 80528

KINOO INC.
1423 BROADWAY
SUITE 199
OAKLAND, CA 94612


NAME ON FILE
ADDRESS ON FILE

KINOX CORPORATION
DBA CSPS METAL CO LTD
NO 96 SEE 3 YUN-KE RD
YUNLIN
TAIWAN

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


KINTETSU CATV
KINTETSU CABLE NETWORK CO LTD
1-70-1 HIGASHIIKOMA
KINTETSU HIGASHI IKOMA BLDG 3F
IKOMA-SHI
NARA, 630-0213
JAPAN

KINTETSU EXPRESS1151020
KINTETSU EXPRESS CO LTD
2-15-1 KONAN
SHINAGAWA INTERCITY TOWER A 24F
MINATO-KU
TOKYO, 108-6024
JAPAN

KINTETSU WORLD EXPRESS
KINTETSU EXPRESS CO LTD
2-15-1 KONAN
SHINAGAWA INTERCITY TOWER A 24F
MINATO-KU
TOKYO, 108-6024
JAPAN

| | | |
|---|---|---|
| KINTETSU WORLD EXPRESS USA INC<br>1 JERICHO PLAZA<br>SUITE 100<br>JERICHO, NY 11753 | NAME ON FILE<br>ADDRESS ON FILE | KINZLER MK GMBH CO. KG<br>DAIMLERSTR. 7<br>HERBRECHTINGEN, 89542<br>GERMANY |
| KION RENTAL SERVICES SPA<br>VIA VITTOR PISANI 20<br>MILANO, 20124<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE | KIPLING APPAREL CORP.<br>3711 SILVERSIDE ROAD<br>WILMINGTON, DE 19801 |
| KIPLING APPAREL CORP.<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | KIPLING NORTH AMERICA<br>40 WEST 57TH STREET<br>8TH FLOOR<br>NEW YORK, NY 10019 | KIPLING RETAIL, LLC<br>C/O VF CORPORATION<br>1551 WEWATTA ST<br>DENVER, CO 80202 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | KIRALA CO LTD<br>KIRALA CO LTD<br>EAST NIHONBASHI 3-2-3<br>CENTRAL DISTRICT, 1030004<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | KIRAN JEWELRY<br>PLOT NO 28, 59, 60, SSEZ<br>SACHIN, 394230<br>INDIA | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| KIRCH INDUSTRIAL CO<br>1966A BROAD HOLLOW RD<br>FARMINGDALE, NY 11735 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

KIRCHNER-SEMINARE GBR
ZEUGPLATZ 7
AUGSBURG, 86150
GERMANY

NAME ON FILE
ADDRESS ON FILE

KIRK NATIONAL LEASE
3885 W MICHIGAN ST
SIDNEY, OH 45365

KIRK SIGNS LTD
UNIT 7 ST. JOHNS ROAD
LIVERPOOL, L20 8AU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KIRKS FOLLY, INC.
120 WAYLAND AVENUE
SUITE 5
PROVIDENCE, RI 02906

KIRKS FOLLY, INC.
236 CHAPMAN STREET
PROVIDENCE, RI 02905

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIRKBY SKIPS LIMITED
KIRKBY INDUSTRIAL PARK
LIVERPOOL, L33 7SY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIRKS FOLLY INC.
389 FIFTH AVENUE
NEW YORK, NY 10016

KIRKWOOD INTERNATIONAL
390 5 AVE.
SUITE #806
NEW YORK, NY 10018

KIRKWOOD INTERNATIONAL INC.
425 5TH AVENUE
SUITE 25F
NEW YORK, NY 10016

KIRKWOOD INTERNATIONAL, INC.
185 MADISON AVENUE
SUITE 1501
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIRVEN LANDSCAPING LLC
POST OFFICE BOX 738
TIMMONSVILLE, SC 29161

KIRVEN LANDSCAPING LLC
PO BOX 738
TIMMONSVILLE, SC 29161

KIRVEN LANDSCAPING LLC
861 S WARREN ST
TIMMONSVILLE, SC 29161-9402

KIRVEN LANDSCAPING LLC
2600 COTTONWOOD DRIVE
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KISACO RESEARCH LIMITED
MALTBY STREET, GROUND FLOOR
#41A
LONDON, SE1 3PA
UNITED KINGDOM

KISACO RESEARCH LIMITED
41 MALTBY STREET
LONDON, SE1 3PA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KISH HANDICRAFTS PRIVATE LTD
D-174 SECTOR 63 NOIDA
UTTAR PRADESH
INDIA

KISHI NEWSPAPER
KISHI NEWSPAPER SHOP CO LTD
1-19-9 HIGASHIYAMA
MEGURO-KU
TOKYO, 153-0043
JAPAN

NAME ON FILE
ADDRESS ON FILE

KISHORIJI EXIM PVT LTD
NIRYAT NAGAR DELHI ROAD
MORADABAD, 244001
INDIA

KISHORIJI EXIM PVT LTD
NIRYAT NAGAR DELHI ROAD
MORADABAD
INDIA

NAME ON FILE
ADDRESS ON FILE

KISS MY FACE CORP
PO BOX 224
GARDINER, NY 12525

KISS MY KETO LLC
8066 MELROSE AVE
SUITE 3
LOS ANGELES, CA 90046

KISS MY KETO LLC
142 SOUTH HARPER AVE
LOS ANGELES, CA 90048

KISS NAIL PRODUCTS, INC. D/B/A KISS
PRODUCTS, INC.
57 SEAVIEW BOULEVARD
PORT WASHINGTON, NY 11050

KISS THAT FROG INC
2310 FOURTH STREET
BERKELEY, CA 94710

KISS THAT FROG, INC
2310 4TH STREET
BERKELEY, CA 94710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KISSY KISSY / TATIANA CO
PO 8815
RED BANK, NJ 07701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIT LILI INC
55 WASHINGTON ST
STE 728
BROOKLYN, NY 11201

KITA HIROSHIMA TOWN
KITAHIROSHIMA TOWN
1234 ARITA
KITAHIROSHIMA-CHO
HIROSHIMA, 731-1595
JAPAN

KITAFUJI CATV
NORTH FUJI CABLE TV BROADCASTING CO LTD
2-4-8 DAIBA
MINATO-KU
TOKYO, 137-8088
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KITAKAMI CATV
KITAKAMI CABLE TELEVISION CO LTD
2-5 MOTOISHICHO
KITAKAMI-SHI
IWATE, 024-0093
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KITCH HUB LLC
1155 PHOENIXVILLE PIKE
SUITE 105
WEST CHESTER, PA 19380

KITCH HUB LLC
123 GREENHILL ROAD
WEST CHESTER, PA 19380

KITCHEN CONCEPTS UNLIMITED, LLC
18852 BECCHTREE LANE
NORTHRIDGE, CA 91326

KITCHEN CONCEPTS UNLIMITED, LLC
BEECHTREE LANE
#18852
NORTHRIDGE, CA 91326

KITCHEN INNOVATIONS INC
2189 KING ROAD
KING CITY, ON L7B 1G3
CANADA

KITCHEN INNOVATIONS INC.
KING ROAD
#2189
KING CITY, ON L7B 1G3
CANADA

NAME ON FILE
ADDRESS ON FILE

KITCHEN OF DANA, INC.
545 HELEN HIGHWAY
SUITE B
CLEVELAND, GA 30528

KITCHEN RESOURCE
180 W 500 N
NORTH SALT LAKE, UT 84054

NAME ON FILE
ADDRESS ON FILE

KITCHENAID
2000 N-M63
BENTON HARBOR, MI 49022

KITCHENAID
2000 M-63 MD
PO BOX 532415
BENTON HARBOR, MI 49022-2692

KITCHENAID
553 BENSON RD
MS 8070
BENTON HARBOR, MI 49022

KITCHENAID
2000 M-63 MD 4600
BENTON HARBOR, MI 49022

KITCHENAID EUROPA, INC.
NIJVERHEIDSLAAN 3-B5
STROMBEEK-BEVER, 1853
BELGIUM

KITCHENAID GLOBAL LLC
2000 NORTH M-63 MD3110
BENTON HARBOR, MI 49022

KITCHENAID GLOBAL LLC
M-63
#2000
BENTON HARBOR, MI 49022

KITCHENDAO KITCHENWARE CO.,LTD
YUDONG 6TH ROAD, YANGDONG DISTRICT,
YANGJIANG, GUANGDONG
#35
YANGJIANG, 529931
CHINA

KITCHENWISE LLC
1020 LOMA PRIETA COURT
LOS ALTOS, CA 94024

KITCHINVENTIONS LLC
11205 SE GOMEZ AVE
HOBE SOUND, FL 33455

NAME ON FILE
ADDRESS ON FILE

KITOZYME SA
RUE DE MILMORT 680
HERSTAL, 4040
BELGIUM

KITSCH LLC
137 N LARCHMONT BLVD
SUITE 641
LOS ANGELES, CA 90004

KITSCHTONE RECORDS
14 VIA TOPACIO
RANCHO SANTA MARGARITA, CA 92688

KITSUKI CITY
KITSUKI CITY GENERAL PROMOTION CENTER
665-172 KITSUKI
KITSUKI-SHI
OITA, 873-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

KITTI JAPAN CO LTD
JK (J-KITTY) CO LTD
MINAMI-IKEBUKURO, TOSHIMA CITY
TOKYO, 1710022
JAPAN

KITTI KOVACS
CRAIL LOXWOOD ROAD
ALFOLD, GU68HN
UNITED KINGDOM

KITTI KOVACS DESIGN LTD
CRAIL LOXWOOD ROAD, ALFOLD
CRANLEIGH, GU6 8HD
UNITED KINGDOM

KITTING CLEARING
KITTING CLEARING, 00000

KITTING VENDOR
KITTING VENDOR, 20100
ITALY

NAME ON FILE
ADDRESS ON FILE

KITTRICH LLC
DBA VANTAGE INDUSTRIES
PO BOX 641094
DALLAS, TX 75264-1094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KITTY TEXTILE INC
2812 S GRAND AVE
LOS ANGELES, CA 90007

NAME ON FILE
ADDRESS ON FILE

KIVA DESIGNS
6440 GOODYEAR RD
BENICIA, CA 94510

KIVA MICROFUNDS
875 HOWARD STREET
SUITE 340
SAN FRANCISCO, CA 94103

KIVA SYSTEMS, INC.
225 WILDWOOD AVENUE
WOBURN, MA 01801

NAME ON FILE
ADDRESS ON FILE

KIWI INDUSTRIES LLC
3 JUNIPER HILL RD NE
ALBURQUERQUE, NM 87122

KIWI LANE DESIGNS LLC
412 SOUTH KING AVE SUITE 101
MIDDLETON, ID 83644

KIYASA CORPORATION
3350 SCOTT BLVD
BUILDING 50
SANTA CLARA, CA 95054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KIZE CONCEPTS LLC
1740 NW 3RD STREET
OKLAHOMA CITY, OK 73106

KIZIK
1172 WEST 700 NORTH, SUITE 300
LINDON, UT 84042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KJ FRISEURE KG
PARKSTR 5
DUESSELDORF, 40477
GERMANY

KJG INTERIORS LIMITED
25-29 SANDY WAY
YEADON, LEEDS, LS19 7EW
UNITED KINGDOM

KJG INTERIORS LIMITED
C/O IGH TALENT LIMITED
BEDFORD HOUSE
64 HIGH STREET
BEDFORDSHIRE
TODDINGTON, LU5 6BY
UNITED KINGDOM

KJG INTERIORS LIMITED
BEDFORD HOUSE, 64 HIGH STREET
BEDFORDSHIRE
TODDINGTON, LU5 6BY
UNITED KINGDOM

KJG INTERIORS LTD
25-29 SANDY WAY
YEADON, LS19 7EW
UNITED KINGDOM

KJG.LLC
697 MEADOWBROOK LANE
MEDIA, PA 19063

KJM CO LTD
KJM CO LTD
EAST UENO 2-CHOME
TAITO WARD, 1100015
JAPAN

KJP LAW LIMITED T/A THE KEITH JONES
4 EUROPA BOULEVARD
PARTNERSHIP CLIENT
BIRKENHEAD, CH414PE
UNITED KINGDOM

KK COMPANY
KK COMPANY, INC
1-21-15 EBISUNISHI 301
SHIBUYA WARD, 1500021
JAPAN

KK LAW SOLICITORS
9 QUEENSWAY
HEMEL HEMPSTEAD, HP1 1LS
UNITED KINGDOM

KKC
GENERAL INCORPORATED FOUNDATION KINKI
HEALTH MANAGEMENT CENTER
10-10 KINOSHITA TOWN
OTSU CITY, 5200812
JAPAN

KKL KLIMATECHNIK VERTRIEBS GMBH
NIEDERRHEINSTR. 193
DUESSELDORF, 40474
GERMANY

KKOOLL INC
98 RIVERSIDE DR
APT 17A
NEW YORK, NY 10024

KKP FINE LINEN PVT LTD
88 SALEM ROAD
TAMILNADU, 637001
INDIA

KKR CO. INC.
30 HUDSON YARDS
NEW YORK, NY 10001

KL CONCEPTS, INC.
138 EAST 30TH STREET
SUITE 1
NEW YORK, NY 10016

KLAASPITSCH FLEISCH WURSTWAREN GMBH
INDUSTRIESTRASSE 51
FREUDENBERG, 57258
GERMANY

KLAMBT VERLAG GMBH CO. KG
ROTWEG 8
BADEN-BADEN, 76532
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLAPS ART
LUBICZ 27A
KRAKOW, 31-503
POLAND

KLARAINKS PTY LTD
1/1 AKUNA DR.
WILLIAMSTOWN NORTH, VIC, 3016
AUSTRALIA

KLARBORG USA LLC
499 COMMERCE DR
BURLINGTON, NJ 08016

KLARBORG USA, LLC
126 COLLEGE STREET
SUITE 305
BURLINGTON, VT 05402

KLARNA BANK AB (PUBL)
629 N. HIGH ST.
SUITE 300
COLUMBUS, OH 43215

KLARNA, INC.
629 N. HIGH ST.
SUITE 300
COLUMBUS, OH 43215

KLASKO IMMIGRATION LAW PARTNERS LLP
MARKET STREET
#1601
PHILADELPHIA, PA 19103

KLASKO IMMIGRATION LAW PARTNERS, LLP
1601 MARKET STREET
SUITE 2600
PHILADELPHIA, PA 19103

KLASKO, RULON, STOCK SELTZER, LLP
1800 JOHN F. KENNEDY BOULEVARD
SUITE 1700
PHILADELPHIA, PA 19103

KLASKO,RULON,STOCKSELTZER LLP
1601 MARKET STREET
SUITE 2600
PHILADELPHIA, PA 19103-2349

KLASMEIER CONTAINERS
5545 OAKVIEW DRIVE
MAINEVILLE, OH 45039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLAUS HERDING GMBH
CARL-HERDING-WEG 5
RHEDE, 46414
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLAUS STEILMANN GMBH CO KG
INDUSTRIESTRASSE 24
BERGKAMEN, 59192
GERMANY

NAME ON FILE
ADDRESS ON FILE

KLB ENTERPRISES INC.
CITATION COURT
#209
GREENSBORO, NC 27409

KLD
HANNS-KLEMM-STRAE 5
BBLINGEN, 71034
GERMANY

KLDISCOVERY LIMITED
25 FARRINGDON STREET
LONDON, EC4A 4AB
UNITED KINGDOM

KLDISCOVERY ONTRACK GMBH
HANNS-KLEMM-STRAE 5
BBLINGEN, 71034
GERMANY

KLDISCOVERY ONTRACK K.K
KLDISCOVERY ONTRACK K.K
2-2-3 UCHISAIWAICHO, CHIYODA-KU
TOKYO, 1000011
JAPAN

KLDISCOVERY ONTRACK K.K.
2-2-3 UCHISAIWAICHO 3F
CHIYODA KU, 1000011
JAPAN

KLDISCOVERY ONTRACK LLC
DBA KLDISCOVERY
8201 GREENSBORO DRIVE,
MCLEAN, VA 22102

KLEAN KANTEEN
4315 HEDSTROM WAY
CHICO, CA 95973

KLECKOW GMBH
ERSINGER STRASSE 7-9
PFORZHEIM, 75172
GERMANY

KLEEM INC
6370 GANO ROAD
WEST CHESTER, OH 45069

KLEEN SWEEP VENTURES, INC.
SRM/SERVICEMASTER RESTORA
200 HARVARD AVE
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

KLEIN SHERIDAN LC
3566 TEAYS VALLEY RD
HURRICANE, WV 25526

KLEIN AG
NEUMANN-REICHARDT-STRASSE 27 HAUS13
HAMBURG, 22041
GERMANY

NAME ON FILE
ADDRESS ON FILE

KLEIN OPTICAL INSTRUMENTS INC.
0320 SW GROVER STREET
PORTLAND, OR 97239

NAME ON FILE
ADDRESS ON FILE

KLEINE SPEDITION GMBH
AN DER GLASHUETTE 1
GREVENBROICH, 41516
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLEMS
117 WEST MAIN STREET
SPENCER, MA 01562

NAME ON FILE
ADDRESS ON FILE

KLEO PARTNERS LTD. D/B/A BASQ SKIN CARE
12 WEST 72ND STREET
#14A
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

KLEVER CONCEPTS
BUTE STREET
STAFFORDSHIRE, ST4 3PR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLIGER-WEISS INFOSYSTEMS INC.
OLD COUNTRY RD, SUITE 301
#201
MELVILLE, NY 11747

KLIGER-WEISS INFOSYSTEMS INC.
201 OLD COUNTRY RD, SUITE 301
MELVILLE, NY 11747

KLIGER-WEISS INFOSYSTEMS, INC.
99 SEAVIEW BLVD.
PORT WASHINGTON, NY 11050

KLIGER-WEISS INFOSYSTEMS, INC.
2200 NORTHERN BLVD
SUITE 102
GREENVALE, NY 11548

KLIGER-WEISS INFOSYSTEMS, INC.
2200 NORTHERN BLVD.
GREENVALE, NY 11548

KLIMA-THERM LIMITED
42 WEIR ROAD
LONDON, SW19 8UG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KLINES SERVICE INC
5 HOLLAND STREET
SALUNGA, PA 17538

KLINES SERVICES, INC.
5 HOLLAND STREET
SALUNGA, PA 17538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLING GMBH
CARL-BENZ-STRASSE 14-16
BIRKENFELD, 75217
GERMANY

NAME ON FILE
ADDRESS ON FILE

KLINGELE PAPER PACKAGING WERNE
BREDE 1
SE CO. KG
WERNE, 59368
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLIP COLLECTIVE, INC.
201 NORTH BROAD STREET
PHILADELPHIA, PA 19107

KLIP, LLC
455 GEES MILL BUSINESS CT.
CONYERS, GA 30013

KLIPSCH GROUP INC
PO BOX 203256
DALLAS, TX 75320

KLIPSCH GROUP LLC
PO BOX 203256
DALLAS, TX 75320

KLIPSCH GROUP, INC.
3502 WOODVIEW TRACE
SUITE 200
INDIANAPOLIS, IN 46268

KLL DOLLS, LLC
805 ESTELLE DR STE 101
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

KLONE LAB, LLC
9 WATER STREET
AMESBURY, MA 01913

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLORANE
8 CAMPUS DRIVE
PARSIPPANY, NJ 07054

NAME ON FILE
ADDRESS ON FILE

KLOTHO TEKSTIL SAN VE TIC LTD STI
142.SOK. 7 K1-2
ESENYURT ISTANBUL, 34520
TURKEY

NAME ON FILE
ADDRESS ON FILE

KLOVER PRODUCTS INC.
5807 W. FENRICK ROAD
JANESVILLE, WI 53548

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KLUTZ INC
PO BOX 416851
BOSTON, MA 02241-6851

KM3 TELEDIENST GMBH
AUGUST-BEBEL-STRASSE 86
GRUENHAIN-BEIERFELD, 08344
GERMANY

KMC FOOD ENTERPRISES II LLC
300 STARBOARD SIDE LANE
WEBSTER, NY 14580

KMC INTERNATIONAL
8F-1, NO425, JHONG HUA RD, YONG KANG
DIST
TAINAN CITY, 710
TAIWAN

KMCT HOLDINGS LLC
3409 RUTHERFORD ROAD EXT.
TAYLORS, SC 29687

KMCT HOLDINGS, LLC
RUTHERFORD ROAD EXT
#3409
TAYLORS, SC 29687

NAME ON FILE
ADDRESS ON FILE

KMLZ AKADEMIE GMBH
UNTERER ANGER 3
MUENCHEN, 80331
GERMANY

KMN HOME
1587 ENTERPRISE DR
KALKASKA, MI 49646

KMS CONSULTING LLC
DBA KATHLEEN SHULTZ MARKETING
4297 ATLAS AVE
OAKLAND, CA 94619

KMS LLC
EAST WATERMAN
#811
WICHITA, KS 67202

KMS, INC.
811 EAST WATERMAN
WICHITA, KS 67202

KMS, LLC
811 EAST WATERMAN STREET
WICHITA, KS 67202

KMYA, LLC
552 W 150TH ST
#4
NEW YORK, NY 10031-3306

KMYA, LLC
#1 SHACKLEFORD DRIVE
LITTLE ROCK, AR 72211

KNAM SRL
VIA A.ANFOSSI 10
MILANO, 20135
ITALY

KNAPP AG
GUENTER KNAPP STRASSE 5-7
HART BEI GRAZ, 8075
AUSTRIA

KNAPP LOGISTICS AUTOMATION, INC.
2124 BARRETT PARK DRIVE
SUITE 1000
KENNESAW, GA 30144

NAME ON FILE
ADDRESS ON FILE

KNAPP SMART SOLUTIONS GMBH
UFERERSTRASSE 10
GELSENKIRCHEN, 45881
GERMANY

KNAPP SYSTEMINTEGRATION GMBH
WALTENBACHSTRASSE 9
LEOBEN, 8700
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNECTEK LABS INC
LESLIE ST
#9225
SUITE 201
RICHMOND HILL, ON L4B 3H6
CANADA

KNEELAND CO. LLC
1405 MACBETH ST.
LOS ANGELES, CA 90026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNF DESIGNS MFG --
PO BOX 150990
OGDEN, UT 84415

KNG INTERNATIONAL LLC
627 TOLLIS PARKWAY
BROADVIEW HEIGHTS, OH 44147

KNG INTERNATIONAL, LLC
TOLLIS PARKWAY
#627
BROADVIEW HEIGHTS, OH 44147

NAME ON FILE
ADDRESS ON FILE

KNICKERBOCKER GLORY
333 W KINNEAR PL
SEATTLE, WA 98119

KNIGHT ENTERPRISES INC.
BETHLEHEM PIKE
#1084
MONTGOMERYVILLE, PA 18936

KNIGHT ENTERPRISES INC.
1084 BETHLEHEM PIKE
EVENTQUIP
MONTGOMERYVILLE, PA 18936

NAME ON FILE
ADDRESS ON FILE

KNIGHT LIGHT IMAGERY LLC
DBA TWO STORIES MEDIA
4900 CREEKSIDE DR. SUITE E
CLEARWATER, FL 33760

KNIGHT TRANSPORTATION INC
DBA BARR-NUNN TRANSPORTATION L
1803 BURR OAK BLVD POB 518
GRANGER, IA 50109

KNIGHT TRANSPORTATION SERVICES
PO BOX 842416
LOS ANGELES, CA 90084-2416

KNIGHT TRANSPORTATION SERVICES INC.
2002 W WAHALLA LN
PHOENIX, AZ 85027

KNIGHT TRANSPORTATION SERVICES, INC.
20002 N. 19TH AVENUE
BLDG. A
PHOENIX, AZ 85027

KNIGHT TRANSPORTATION SERVICES, INC.
20002 N. 19TH AVENUE
BUILDING A
PHOENIX, AZ 85027

KNIGHT TRANSPORTATION, INC.
20002 N. 19TH AVENUE
BUILDING A
PHOENIX, AZ 85027

KNIGHT TRANSPORTATION, INC.
20002 N. 19TH AVENUE
BLDG. A
PHOENIX, AZ 85027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNIGHTCORP INC
DBA AQUAPURE TECH OF CINCY
5201 CREEK ROAD
CINCINNATI, OH 45242

KNIGHTED COMPUTER SYS.
1355 PEACHTREE STREET, N.E.
ATLANTA, GA 30309

KNIGHTED LMS INC
7901 INNOVATION WAY
MASON, OH 45040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNIGHTS OF COLUMBUS COUNCIL 8135
2001 N 25TH STREET
WACO, TX 76708

KNIPSCHILDT CHOCOLATIER LLC
14 WALL STREET
NORWALK, CT 06850

KNIPSCHILDT CHOCOLATIER LLC
ATTN FRITZ KNIPSCHILDT
14 WALL STREET
NORWALK, CT 06850

KNIPSCHILDT CHOCOLATIER LLC
12 SOUTH MAIN STREET
NORWALK, CT 06854

KNIRPS USA
563 BRUNSWICK RD, SUITE 7
GRASS VALLEY, CA 95945

KNIT CREATIONS DBA LAMADE KID
1213 E 14TH STREET
LOS ANGELES, CA 90021

KNIT MICHIGAN INC.
47 E. FLINT ST
LAKE ORION, MI 48362

KNITIT LLC
40 PEARL STREET NW
SUITE 200
GRAND RAPIDS, MI 49503

KNITIT LLC
14560 POWERHORN TRAIL
HOLLAND, MI 49424

KNITIT LLC
14560 POWDERHORN TRAIL
HOLLAND, MI 49424

KNITS NUTS INC
DBA SANFORD DESIGN
29 HOBART ST SUITE 2B
RIDGEFIELD PARK, NJ 07660

KNIX WEAR LLC
54 WOLSELEY STREET
UNIT 1A
TORONTO, ON M5T 1A5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNOLE CREATIVE LTD
T/A IMAGE INNOVATIONS
TONBRIDGE ROAD
EDENBRIDGE,, TN8 7AU
UNITED KINGDOM

KNOLL, INC.
1235 WATER STREET
EAST GREENVILLE, PA 18041

KNOLOGY INC.
1241 0.6. SKINNER DRIVE
WEST POINT, GA 31833

KNOLOGY INC.
1241 O.6. SKINNER DRIVE
WEST POINT, GA 31833

KNOLOGY, INC.
7887 E BELLEVIEW AVE
STE 1000
ENGLEWOOD, CO 80111

KNOMO USA LLC
320 FIFTH AVENUE
SUITE 501
NEW YORK, NY 10001

KNOMO USA LLC
563 BRUNSWICK RD
GRASS VALLEY, CA 95945

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNOT INC
462 BROADWAY
6TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

KNOW MEDIA LIMITED
ACRE HOUSE, WILLIAM ROAD
2026-11-15 000000
LONDON, NW1 3ER
UNITED KINGDOM

KNOW MEDIA LTD.
ACRE HOUSE, 11/15 WILLIAM ROAD
LONDON, NW1 3ER
UNITED KINGDOM

KNOWBE4, INC.
33 N GARDEN AVE
SUITE 1200
CLEARWATER, FL 33755

KNOWLEDGE DEPARTMENT GMBH
AEUSSERE SULZBACHER STR. 159
NUERNBERG, 90491
GERMANY

KNOWLEDGEPATH SOLUTIONS, INC.
35 CORPORATE DRIVE
BURLINGTON, MA 01803

KNOWLEDGEPATH SOLUTIONS, LLC
35 CORPORATE DRIVE
BURLINGTON, MA 01803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNOWSLEY CHAMBER OF INDUSTRY AND
ARCHWAY ROAD HUYTON
COMMERCE
MERSEYSIDE, L36 9FB
UNITED KINGDOM

KNOWSLEY COUNCIL
YORKON BUILDING
HUYTON, L36 9FB
UNITED KINGDOM

KNOWSLEY COUNCIL ENVIRONMENTAL
HEALTH AND CONSUMER PROTE
ARCHWAY ROAD
KNOWSLEY, L36 9FB
UNITED KINGDOM

KNOWSLEY METROPOLITAN BOROUGH COUNCIL
MUNICIPAL BUILDINGS, ARCHWAY ROAD
HUYTON, MERSEYSIDE, L36 9YU
UNITED KINGDOM

KNOWSY, INC.
165 DUANE ST
STE 7A
NEW YORK, NY 10013

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN 37901-0070

KNOX COUNTY TRUSTEE
KNOX COUNTY TRUSTEE, P.O. BOX 70
KNOXVILLE, TN 37901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNOXVILLE UTILITIES BOARD
PO BOX 59017
KNOXVILLE, TN 37950

KNS INTERNATIONAL
12552 S 125 W
SUITE 200
DRAPER, UT 84020

KNS INTERNATIONAL LLC
S 125 W SUITE 200
#12552
DRAPER, UT 84020

KNS INTERNATIONAL, LLC
12552 S 125 W
SUITE 200
DRAPER, UT 84020

KNUD NIELSEN CO INC
PO BOX 746
EVERGREEN, AL 36401

KNUEPPEL VERPACKUNG GMBH CO. KG
TONLANDSTRASSE 2
HANN. MUENDEN, 34346
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KNX ASSOCIATION CVBA
DE KLEETLAAN 5
BRUSSELS-DIEGEM, 1831
BELGIUM

KO FUNG HOLDINGS LTD.
PAK TIN PAR STREET
#36-44
LOCK B, 12/FL
TSUEN WAN, N.T, 00001
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KO-BUN SYUPPAN
KOUBUN PUBLISHING CO LTD
14 GOBANCHO
CHIYODA-KU
TOKYO, 102-0076
JAPAN

KOAR SEATAC PARTNERS LP
DBA EMBASSY SUITES
15920 WEST VALLEY
TUKWILA, WA 98188

KOBALT MUSIC PUBLISHING AMERICA, INC.
N.SYCAMORE AVENUE, SUITE 700
#926
LOS ANGELES, CA 90038

KOBASHI KK
KOBASHI CO LTD
1-4-13 KYOBASHI
CENTRAL KYOBASHI BLDG 3F
CHUO-KU
TOKYO, 104-0031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOBAYASHI HEALTHCARE INTL INC
245 KRAFT DR
DALTON, GA 30721

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOBIAN CANADA INC
560 DENISON STREET, UNIT 5
MARKHAM, ON L3R 2M8
CANADA

KOBIAN USA, INC.
560 DENISON STREET
ONTARIO, ON L3R 2M8
CANADA

KOBIE MARKETING, INC.
100 2ND AVE S.
SUITE 1000
ST. PETERSBURG, FL 33701

KOBITON, INC.
1776 PEACHTREE STREET NW
SUITE 200
NORTH
ATLANTA, GA 30309

KOBODEKO INC
DEKO WORKSHOP CO LTD
KOKUBUN 1-CHOME
ICHIKAWA CITY, 2720834
JAPAN

KOBRA INTERNATIONAL LTD.
525 SEVENTH AVENUE
STE. 300
NEW YORK, NY 10018

KOBRA INTERNATIONAL, LTD.
525 7TH AVENUE
NEW YORK, NY 10018

KOBRA INTERNATIONAL, LTD.
525 7TH AVE, RM 300
NEW YORK, NY 10018

KOBUNSHA
KOBUNSHA CO LTD
1-16-6 OTOWA
BUNKYO-KU
TOKYO, 112-8011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOCAER TEKSTIL SAN VE TIC AS
ORANIZE SANAYI BOLGESI
2.KISIM
BEREKET CIKMAZI
DENIZLI, 20330
TURKEY

KOCAER TEKSTIL SAN VE TIC AS
ORGANIZE SANAYI BOLGESI
2.KISIM
BEREKET CIKMAZI
DENIZLI, 20330
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOCHAVA INC.
201 CHURCH ST.
SANDPOINT, ID 83864

KOCHBLUME GMBH
LUDWIGSHAFENER STR. 6
HOCKENHEIM, 68766
GERMANY

NAME ON FILE
ADDRESS ON FILE

KOCHHAR CO.
S-454, GREATER KAILASH PART - II
NEW DELHI, 110048
INDIA

KOCHHAR CO.
DLF TOWERS JASOLA
TOWER - A
11TH FLOOR
JASOLA DISTRICT CENTRE
NEW DELHI, 110 025
INDIA

KOCHI CATV
KOCHI CABLE TELEVISION CO LTD
10-12 WAKAMATSU-CHO
KOCHI-SHI
KOCHI, 780-0071
JAPAN

KOCHOURAN COMMERCE
PHALAENOPSIS COMMERCE CO LTD
JAPAN

KOCHSCHULE IM MEDIENHAFEN ROA
SCHEERER GMBH
STROMSTRASSE 47
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

KOCO LIFE LLC D/B/A KOPARI BEAUTY
401 14TH STREET
SAN DIEGO, CA 92101

KOCO LIFE LLC D/B/A KOPARI BEAUTY
7911 HERSCHEL AVE
LA JOLLA, CA 92037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KODEN
HIRODEN CO LTD
163 SHIZUICHI SHIZUHARACHO
SAKYO-KU, KYOTO-SHI
KYOTO, 601-1121
JAPAN

KODIAK CAKES, LLC
3247 SANTA FE ROAD
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOEI FUEL
KOEI FUEL CO LTD
1-8 NIHONBASHI KOAMICHO
CHUO-KU
TOKYO, 103-0016
JAPAN

KOEI TRADE
KOEI TRADE CO LTD
OHTEMAE 1-7-31 18F
CENTRAL DISTRICT, 5406591
JAPAN

KOELNCONGRESS GMBH
MESSEPLATZ 1
KOELN, 50679
GERMANY

KOELNER ANWALTVEREIN E.V.
LUXEMBURGER STRASSE 101
KOELN, 50939
GERMANY

KOELNER ANWALTVEREIN E.V.
REICHENSPERGERPLATZ 1
KOELN, 50670
GERMANY

KOELNMESSE GMBH
MESSEPLATZ 1
KOELN, 50679
GERMANY

KOENIG OBJECT CONSULTING GMBH
UNTERGATH 24
KREFELD, 47805
GERMANY

KOENIG PRODUCTS INC
8815 CONROY WINDERMERE ROAD
SUITE 380
ORLANDO, FL 32835

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOERBER SUPPLY CHAIN
7760 FRANCE AVE. S
STE. 800
BLOOMINGTON, MN 55434

KOERSCHGEN DER BUFFET-SERVICE
TETENDONK 37
GREFRATH, 47929
GERMANY

NAME ON FILE
ADDRESS ON FILE

KOFAX IMAGE PRODUCTS, INC.
16245 LAGUNA CANYON ROAD
IRVINE, CA 92618

KOFFIE STRAW, LLC
1455 CRANLEIGH LANE
WILLIAMSTOWN, NJ 08094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOGA CABLE TV
FURUKAWA CABLE TELEVISION CO LTD
43-5 HINOGUCHI-CHO
TOCHIGI-SHI
TOCHIGI, 328-0024
JAPAN

KOGA PRODUCTION INC
KOGA PRODUCTION CO LTD
3-15-4 MINAMIAOYAMA
MINATO WARD, 1070062
JAPAN

KOGAN DESIGN INC
264 NORTH HIGHLAND AVE
ELMHURST, IL 60126

KOH GEN DO CO LTD
GANGWON PROVINCE CO LTD
3-1-6 AZABUJUBAN
MINATO WARD, 1060045
JAPAN

KOH GEN DO CO LTD
GANGWON PROVINCE CO LTD
8-3-16 NISHIGOTANDA 8-4F
SHINAGAWA WARD, 1410031
JAPAN

KOHINOOR CRAFTS
TURKEY ESTATE SAMBHAL RD
UTTAR PRADESH, 244001
INDIA

KOHINOOR CRAFTS
TURKEY ESTATE
SAMBHAL BY PASS ROAD
MORADABAD, UP, 244001
INDIA

KOHINOOR EXPORTS
G141 APPAREL PARK
RIICO IND AREA
MAHAL ROAD JAGATPURA
JAIPUR, RAJASTHAN, 302025
INDIA

KOHL KREATIVES LIMITED
BATEMANS ROW 5
LONDON, EC2A 3HH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KOHLER CO.
444 HIGHLAND DRIVE
KOHLER, WI 53044

KOHLER COMPANY
COLLECTIONS CENTER DR.
#91283
CHICAGO, IL 60693-0912

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOIZUMI APPAREL CO LTD
KOIZUMI APPAREL CO LTD
BINGO-MACHI 3-CHOME
CHUO WARD, OSAKA CITY, 5410051
JAPAN

KOJAE LLC DBA THE CRAVORY
S PACIFIC ST, SUITE 116
#260
SAN MARCOS, CA 92078

KOJAE, LLC
12655 DANIELSON COURT
SUITE 312
POWAY, CA 92064

KOJI CENTER
CONSTRUCTION CENTER CO LTD
4-1-5 AWAU SHINKE
MINOH-SHI
OSAKA, 562-0024
JAPAN

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


KOKUFU BROADCASTING
KOKUFU TOWN AGRICULTURAL BROADCASTING
AGRICULTURAL COOPERATIVE ASSOCIATION
808-1 HIKAI KOFU-CHO
TOKUSHIMA-SHI
TOKUSHIMA, 779-3117
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

KOKUSAI TECHNOLOGY CENTER CO LTD
INTERNATIONAL TECHNOLOGY CENTER CO LTD
1-21-13 HIGASHIGOTANDA 7TH FLOOR
SHINAGAWA WARD, 1410022
JAPAN

KOKUYO
KOKUYO CO LTD
6-1-1 OIMAZATO-MINAMI
HIGASHINARI-KU, OSAKA-SHI
OSAKA, 537-8686
JAPAN


NAME ON FILE
ADDRESS ON FILE

KOLBUS UK LTD
35 HEATHFIELD
MILTON KEYNES, MK12 6HR
UNITED KINGDOM

KOLCRAFT ENTERPRISES INC
1100 W MONROE STREET
CHICAGO, IL 60607


KOLCRAFT ENTERPRISES, INC.
1100 WEST MONROE STREET
CHICAGO, IL 60607

KOLCRAFT ENTERPRISES, INC.
ATTN VICE PRESIDENT OF SALES
1100 WEST MONROE STREET
CHICAGO, IL 60607

KOLCRAFT ENTREPRISES, INC
901 W. JACKSON BLVD SUITE 200
CHICAGO, IL 60607


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOLDER INC
PO BOX 730954
DALLAS, TX 75373-0954

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOLONI INC
158 TOUHY CT
DES PLAINES, IL 60018

NAME ON FILE
ADDRESS ON FILE

KOM-RO GMBH
AM INNREIT 2
ROSENHEIM, 83022
GERMANY

KOMADEN
KOMADEN CO LTD
2-22-1 HIGASHI-AZABU
MINATO-KU
TOKYO, 106-0044
JAPAN

KOMAR
90 HUDSON STREET
JERSEY CITY, NJ 07302

KOMAR INTIMATES
90 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

KOMAR INTIMATES LLC
PO BOX 5227
NEW YORK, NY 10087-5227

KOMAR INTIMATES LLC
90 HUDSON STREET
JERSEY CITY, NJ 07302

KOMAR INTIMATES, LLC
90 HUDSON STREET
7TH FLOOR
JERSEY CITY, NJ 07302

KOMAR KIDS LLC
PO BOX 934158
ATLANTA, GA 31193-4158

KOMAR LAYERING
90 HUDSON STREET
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE

KOMAR LAYERING LLC
PO BOX 934681
ATLANTA, GA 31193-4681

KOMAR LAYERING LLC
90 HUDSON STREET
JERSEY CITY, NJ 07302

KOMAR LAYERING LLC
KOMAR LAYERING LLC
90 HUDSON STREET
JERSEY CITY, NJ 07302

KOMAR LAYERING, LLC
90 HUDSON STREET
JERSEY CITY, NY 07302

KOMAR LAYERING, LLC
183 MADISON AVENUE
18TH FLOOR
NEW YORK, NY 10016

KOMAR LEVERING LLC
400 W. CHICKASAW AVE
MCALESTER, OK 74502

KOMAR SOURCING LIMITED
52A SHA TSUI RD
HONG KONG
CHINA

KOMAR SOURCING LIMITED
52A SHA TSUI RD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

KOMAX INDUSTRIAL CO., LTD
10F, WOOLIM LIONS VALLEY B, 168,
GASANDIGITAL1-RO
SEOUL, GEUMCHEON-GU
SOUTH KOREA

KOMAX INDUSTRIAL CO., LTD
10F, WOOLIM LIONS VALLEY B, 168,
SEOUL, 085-070
SOUTH KOREA

KOMAX LICENSING LTD.
41 LOCKHART ROAD
EAST TOWN BUILDING
ROOM 1501
WANCHAI
HONG KONG

KOMIYA CO LTD
KOMIYA CO LTD
EAST UENO 1-CHOME
TAITO WARD, 1100015
JAPAN

KOMMUNIKATION DESIGN VERLAG GMBH
HEINRICH-LORENZ-STRAE 2-4
WOCHENENDSPIEGEL
CHEMNITZ, 09120
GERMANY

KOMOEDIENSTADL GMBH
KARTHAUUSERSTR 5A
KASSEL, 34117
GERMANY

KOMOZJA FAMILY SP ZOO
UL ZYZNA 58 C
CZESTOCHOWA, 42-202
POLAND

KOMPAKTTRAINING.DE
BANKSSTRASSE 6
TRAINEE
HAMBURG, 20097
GERMANY

KOMPEITO
KOMPEITO CO LTD
SHIBUYA 3-26-8, SHIBUYA WARD
TOKYO, 1500002
JAPAN

KOMPRISE, INC.
1901 S. BASCOM AVENUE
SUITE 400
CAMPBELL, CA 95008

KOMPUGARD
RR INC
16637 ARMINTA STREET
VAN NUYS, CA 91406

KOMPUTRONIK BIZNES SP. Z O.O.
WOLSZCZNSKA 37
W RESTRUKTURYZACJI
POZNAN, 60-003
POLAND

KOMSA AG
KOMSA ALLEE 1
HARTMANNSDORF, 09232
GERMANY

KONA BENELLIE DESIGNS LLC
3 STEWARD CT
CLARKSBURG, NJ 08510

KONA BENELLIE DESIGNS LLC
PINEROCK DR.
#26
TRAVELERS REST, SC 29690

KONA BENELLIE DESIGNS, LLC
3 STEWARD COURT
MILLSTONE TOWNSHIP, NJ 08510

NAME ON FILE
ADDRESS ON FILE

KONAKA CO LTD
KONAKA CO LTD
HINANO-CHO
TOTSUKA WARD, YOKOHAMA CITY, 2440801
JAPAN

KONCEPT TECHNOLOGIES INC
DBA KONCEPT INC
429 E HUNTINGTON DR
MONROVIA, CA 91016

KONDOR LIMITED
RADAR WAY
CHRISTCHURCH, BH23 4FL
UNITED KINGDOM

KONE INC
3333 WARRENVILLE RD
STE 700
LISLE, IL 60532

KONECRANES INC
1003 DELAPLAIN ROAD
GEORGETOWN, KY 40324

NAME ON FILE
ADDRESS ON FILE

KONG HING KNITTING GARMENT
COMPANY LIMITED
CENTRE, 489-491 CASTLE PEAK ROAD
KOWLOON
HONG KONG

KONG HING KNITTING GARMENT CO LIMIT
FLAT A1, 11/F, BLOCK A
KOWLOON, H.K.
HONG KONG

KONG HING KNITTING GARMENT CO LTD
489-491 CASTLE PEAK ROAD
HONG KONG INDUSTRIAL ESTATE, 111111
CHINA

KONG HING KNITTING GARMENT CO LTD
489-491 CASTLE PEAK ROAD
HONG KONG INDUSTRIAL ESTATE, 11111
HONG KONG

KONG HING KNITTING GARMENT CO. LTD.
RM A1 11/F BLOCK A
HONG KONG, 000001
CHINA

KONG INC.
251 POST STREET
SECOND FLOOR
SAN FRANCISCO, CA 94108

KONG SENG LTD
SOUTH OF CENTER RD, HUICHENG TOWN
#39
ROOM 705,YINZHOU TOWER, GANGZHOU BUILD
JIANGMEN, 529000
CHINA

NAME ON FILE
ADDRESS ON FILE

KONICA MINOLTA ACCT# 232895
P O BOX 403718
ATLANTA, GA 30384-3718

KONICA MINOLTA PHOTO IMAGING U S A, INC.
725 DARLINGTON AVENUE
MAHWAH, NJ 07430

KONINKLIJKE PHILIPS N.V.
EINDHOVEN, THE NETHERLANDS
EINDHOVEN
THE NETHERLANDS

KONJA LLC
DBA KODI
10901 BRIGHTON BAY BLVD #6107
ST PETERSBURG, FL 33716

NAME ON FILE
ADDRESS ON FILE

KONNECTBIO, INC.
121 VARICK STREET
4TH FLOOR
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KONOA GMBH
IM MEDIAPARK 6 C
KOELN, 50670
GERMANY

KONOPELSKI MEATS LLC
94 PARK AVENUE
SINKING SPRING, PA 19608

KONOPELSKI MEATS LLC
94 PARK AVE
READING, PA 19608

NAME ON FILE
ADDRESS ON FILE

KONPLOTT S.A R.L.
6 RUE DE LA MONTAGNE
ROSPORT, 6582
LUXEMBOURG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KONRAD HORNSCHUCH AG
SALINENSTRASSE 1
WEISSBACH, 74679
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KONRADIN MEDIENGRUPPE GMBH
ERNST-MEY-STRASSE 8
LEINFELDEN-ECHTERDINGEN, 70771
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KONSTAR INDUSTRIES LIMITED
11 WANG CHIU ROAD
PO LUNG CENTRE
4/F., UNIT 403 404
KOWLOON BAY, KOWLOON
HONG KONG

KONSTAR INDUSTRIES LIMITED
403404 4/F., PO LUNG CENTRE 11 WAN
HONG KONG, 11111
HONG KONG

KONTACT TRANSIT CONCEPTS, INC.
10660 S. TRYON ST.
CHARLOTTE, NC 28273

KONTROL UK LTD
LIZARD LANE
SHIFNAL, TF11 8QE
UNITED KINGDOM

KOOKABURRA
2 COMMERCE DRIVE
HARRIMAN, NY 10926

KOOL SMILES, INC.
365 CARTREF ROAD
ETTERS, PA 17319

KOOLATRON
PO BOX 66512 AMFOHARE
CHICAGO, IL 60666

KOOLBREEZE SOLAR HAT INC
5334 N. WEST AVE
FRESNO, CA 93711

KOOLBREEZE SOLAR HATS, INC.
3743 EAST JENSEN AVENUE
FRESNO, CA 93725

KOOLTECH
12 MOSSLAND ROAD
GLASGOW, G52 4XZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOOSHAREM LLC
3820 STATE ST
SANTA BARBARA, CA 93105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOPARI BEAUTY, LLC
404 14TH STREET
SAN DIEGO, CA 92101

NAME ON FILE
ADDRESS ON FILE

KOPI SUSU INC
PO BOX 150-122
BROOKLYN, NY 11215

KOPI SUSU, INC.
568 PRESIDENT STREET
BROOKLYN, NY 11215

KOPI SUSU, INC.
268 18TH STREET
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOPP-ASSENMACHER NUSSER PARTNERSC
FRIEDRICHSTRASSE 186
VON RECHTSANWAELTEN MBB
BERLIN, 10117
GERMANY

NAME ON FILE
ADDRESS ON FILE

KOPPERTOP ENTERTAINMENT, INC.
1421 ALPHA COURT N
WEST PALM BEACH, FL 33406

KOR IDEAS INC
11230 GRACE AVE
STE B
FOUNTAIN VALLEY, CA 92708

KORA US LLC
WILSHIRE BLVD 5TH FLOOR
#10960
LOS ANGELES, CA 90024

KORA US, LLC
10960 WILSHIRE BOULEVARD
5TH FLOOR
LOS ANGELES, CA 90024

KORANSHA
KORANSHA CO LTD
1-3-8 KOHEI ARITA-CHO
ARITA-CHO, NISHIMATSUURA-GUN
SAGA, 844-8601
JAPAN

KORBER HATS, INC.
P.O. BOX 336
FALL RIVER, MA 02724

KORBER SUPPLY CHAIN US, INC.
5600 W 83RD
STE 600
MINNEAPOLIS, MN 55437

NAME ON FILE
ADDRESS ON FILE

KORDICH PRODUCTIONS INC
991 LOMAS SANTA FE DRIVE
SOLANA BEACH, CA 92075

NAME ON FILE
ADDRESS ON FILE

KORE INC
5263 6 MILE CT
COMSTOCK PARK, MI 49321

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KORHANI OF CANADA INC
7500 KEELE STREET
CONCORD, ON L4K 1Z9
CANADA

KORHORN ENTERPRISES INC.
3480 BUTTRICK AVE. SE
ADA, MI 49301

NAME ON FILE
ADDRESS ON FILE

KORITE INTERNATIONAL
3333 8TH STREET
CALGARY, AB T2G 3A4
CANADA

KORITE MINERALS LTD
T/A KORITE INTERNATIONAL
3333 8TH STREET SOUTH EAST
CALGARY, AB T2G 3A4
CANADA

KORITE MINERALS LTD.
3333 8TH STREET S.E.
CALGARY, AB T2G 3A4
CANADA

KORK EASE
PO BOX 26802
NEW YORK, NY 10087-6802

NAME ON FILE
ADDRESS ON FILE

KORN FERRY
1900 AVENUE OF THE STARS
#1500
LOS ANGELES, CA 90067

KORN FERRY (CA) LTD.
1900 AVENUE OF THE STARS
1500
LOS ANGELES, CA 90067

KORN FERRY (US)
33 SOUTH 6TH STREET
SUITE 4900
MINNEAPOLIS, MN 55402

KORN FERRY (US)
NW 5854
PO BOX 1450
MINNEAPOLIS, MN 55485-5854

KORN FERRY GROUP, INC.
33 SOUTH 6TH STREET
SUITE 4900
MINNEAPOLIS, MN 55402

KORN FERRY HAY GROUP LTD
33 GROSVENOR GARDENS
LONDON, SW1X 7HG
UNITED KINGDOM

KORN FERRY HAY GROUP, INC.
33 SOUTH 6TH STREET
SUITE 4900
MINNEAPOLIS, MN 55402

KORN FERRY INTERNATIONAL
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA 90067

KORN FERRY LEADERSHIP CONSULTING
CORPORATION
14 RYDER ST
LONDON, SW1Y 6QB
UNITED KINGDOM

KORN FERRY LEADERSHIP CONSULTING
CORPORATION
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA 90067

KORN/FERRY INTERNATIONAL
PO BOX 1450
MINNEAPOLIS, MN 55485

KORN/FERRY INTERNATIONAL FUTURESTEP,
INC.
200 PARK AVE.
33RD FLOOR
NEW YORK, NY 10166

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KORRES D-A-CH GMBH
MAX-PLANCK STR. 6
ASCHHEIM/DORNACH, 85609
GERMANY

KORRES UK LTD
2 LONDON WALL PLACE
LONDON, EC2Y 5AU
UNITED KINGDOM

KORRES USA
80 MAIDEN LANE STE. 1103
NEW YORK, NY 10038

KORRES USA LTD
80 MAIDEN LANE
SUITE 1103
NEW YORK, NY 10038

KORRES USA LTD
MAIDEN LANE SUITE 1103
#80
NEW YORK, NY 10038

KORRES USA LTD
80 MAIDEN LANE
NEW YORK, NY 10038

KORTIE INTERNATIONAL LTD.
3333 8TH ST SE
CALGARY, AB T2G 3A4
CANADA

KORTNEE KATE PHOTOGRAPHY
3218 MADISON ROAD
SUITE B
CINCINNATI, OH 45209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOSE AMERICA INC
GREENE STREET, SUITE 407
#110
NEW YORK, NY 10012

KOSE AMERICA, INC.
110 EAST 42ND STREET
SUITE 1506
NEW YORK, NY 10017

KOSE AMERICA, INC.
110 E 42ND STREET
SUITE 1510
NEW YORK, NY 10017

KOSEI TORIHIKI KYOKAI
FAIR TRADE ASSOCIATION
2-2-3 TORANOMON
TORANOMON ALCEA TOWER
MINATO-KU
TOKYO, 105-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOSHER CO. INC. D/B/A PURE FOOD BY ESTEE
10 WANLESS AVENUE
SUITE 201
TORONTO, ON M4N 1V6
CANADA

KOSHER CO., INC.
10 WANLESS AVENUE
SUITE 210
TORONTO, ON M4N 1V6
CANADA

KOSHERCO INC
WANLESS AVENUE
#10
TORONTO, ON M4N 1V6
CANADA

KOSHINOMIYAKO NETWORK INC 5139837
KOSHINO MIYAKO NETWORK CO LTD 5139837
101 TSUKACHO 2ND FLOOR
ECHIZEN CITY, 9158588
JAPAN

KOSHINOMIYAKO NETWORK,INC
KOSHINO MIYAKO NETWORK CO LTD
101 TSUKACHO 2ND FLOOR
ECHIZEN CITY, 9158588
JAPAN

NAME ON FILE
ADDRESS ON FILE

KOSHINSYOKURYOU INC
KASHIN FOOD CO LTD
6-6-1 KOKUBO
KOFU CITY, 4000043
JAPAN

KOSHO COSMETICS AG
ERLENSTRASSE 89
RICHTERSWILL, 8805
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOSMOS FURNITURE DESIGNS
PLARIDEL ST., CAMBARO
MANDANE CITY CEBU
PHILIPPINES

KOSS CORPORATION
39762 TREASURY CENTER
CHICAGO, IL 60694-9700

NAME ON FILE
ADDRESS ON FILE

KOST-EX
MARSANERSTR. 10
BRACKENHEIM, 74336
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOSTBAR HANDEL VERTRIEB INH. MATT
INDUSTRIESTRASSE 1
KAULFUSS
BAD ABBACH, 93077
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOSTERINA CORPORATION
12 PAPERMILL ROAD
MANHASSET, NY 11030

KOSTERINA CORPORATION
PAPERMILL ROAD
#12
MANHASSET, NY 11030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOTAKE SHO CO LTD
KOTAKE MASASHI CO LTD
TANOTSU 1-CHOME
FUKUOKA CITY, HIGASHI WARD, 8130034
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOTOBUKIHONPO INC
KOTOBUKI HONPO CO LTD
CHIGASAKI CENTRAL
TSUZUKI WARD, YOKOHAMA CITY, 2240032
JAPAN

NAME ON FILE
ADDRESS ON FILE

KOTOMI MARINEPRODUCTS
MAIMI FISHERIES CO LTD
TSUKIJI 6-CHOME
CENTRAL WARD, 1040045
JAPAN

KOTON EKSPORT KONFEKSIYON SANAYI
SOKAK NO14 MERTER
VE TICARET ANONIM SIRKETI
GUENGOEREN - ISTANBUL, 34010
TURKEY

KOTSI CO, INC.
601 WEST 26TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOUIKIKOUSOKU NET 296
WIDE AREA HIGH-SPEED NET 296 CO LTD
4-1-1 YUKARIGAOKA
SKY PLAZA SOUTH TOWER
SAKURA-SHI
CHIBA, 285-0858
JAPAN

KOUMEITSUSINSYA INC
KOUMEI COMMUNICATIONS CO LTD
45-1 KANDA HIGASHI MATSUSHITA TOWN
CHIYODA WARD, 1010046
JAPAN

KOUSHI CHEMICAL INDUSTRY CO LTD
KASSHI CHEMICAL INDUSTRY CO LTD
2-5-14 HISHIE, HIGASHIOSAKA CITY
OSAKA PREFECTURE, 5780984
JAPAN

NAME ON FILE
ADDRESS ON FILE

KOUTOKUJI CATV
KOTOKUJI CABLE TELEVISION CO LTD
2-10 KOTOKUJIDAI
KAGOSHIMA-SHI
KAGOSHIMA, 891-0103
JAPAN

KOUWAY INDUSTRIAL SHARES CO. LIMITED
CAMERON ROAD
#26-28
FLAT/RM 1401 CAMBRIDGE HO
CAMERON ROAD, 999077
CHINA

KOUWAY INDUSTRIAL SHARES CO., LTD
FLAT/RM 1401, CAMBRIDGE HOUSE,
HONG KONG, 999077
HONG KONG

KOVACK ADVISORS INC.
6451 NORTH FEDERAL HWY
STE 1201
FORT LAUDERDALE, FL 33308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOZI DESIGNS, LLC
331 CLINARD RD
THOMASVILLE, NC 27360

KOZIOL IDEAS FOR FRIENDS GMBH
WERNER VON SIEMANS STR
#90
ERBACH / ODENWALD, 64711
GERMANY

KOZIOL IDEAS FOR FRIENDS GMBH
WERNER VON SIEMENS STR. 90
ERBACH, HESSEN, 64711
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KOZY SHACK ENTERPRISES INC
83 LUDY STREET
HICKSVILLE, NY 11801-5114

KP SANGHVI INTERNATIONAL PRIVATE LI
PLOT GJ-04, SEEP 2, ANDHERI EAST
MUMBAI, MAHARASHTRA 400 096, 400004
INDIA

KP SANGHVI INTERNATIONAL PRIVATE LT
PLOT NO GJ-04
SEEPZ-SEZ, 400096
INDIA

KP-KABEL GMBH
GERHART-HAUPTMANN-STRASSE 24
HUECKESWAGEN, 42499
GERMANY

KP. SANGHVI INTERNATIONAL LTD
JEWELLERY DIVISION PLOT
MUMBAI, 400096
INDIA

KPB COMMERCIAL PRINTING
7107 SHONA DRIVE
CINCINNATI, OH 45237

KPDR PARTNERS, LLC
3325 W.WIGWAM AVE.
LAS VEGAS, NV 89139

KPHONE USA INC
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

KPHONE USA INC.
8333 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730

KPLAN
K-PLAN CO LTD
46-20 NAGAKUBOCHO
ECHIZEN-SHI
FUKUI, 915-0801
JAPAN

KPMG AG WIRTSCHAFTSPRUEFUNGSGESELLS
TERSTEEGENSTRASSE 19-23
DUESSELDORF, 40474
GERMANY

KPMG AZSA CO.
1-2 TSUKUDO-CHO
TOKYO
SHINJUKU-KU
JAPAN

KPMG FINANCIAL ADVISORY SERVICES
(AUSTRALIA) PTY LTD
10 SHELLEY STREET
SYDNEY, NSW, 2000
AUSTRALIA

KPMG HUAZHEN
1 EAST CHANG AN AVENUE
TOWER E2, ORIENTAL PLAZA
8TH FLOOR
BEIJING, 100738
CHINA

KPMG HUAZHEN
1 EAST CHANG AN AVENUE
BEIJING, 100738
CHINA

KPMG HUAZHEN (SPECIAL GENERAL
PARTNERSHIP)
NO. 1 EAST CHANG AN AVE.
ORIENTAL PLAZA
8/F. OFFICE TOWER E2
BEIJING
CHINA

KPMG INDIA PRIVATE LIMITED
LODHA EXCELLUS 1ST FLOOR
APOLLO MILLS COMPOUND. N.M. JOSHI MARG
MAHALAKSHMI
MUMBAI, MAHARASHTRA, 400 011
INDIA

KPMG LLP
15 CANADA SQUARE
LONDON, E14 5GL
UNITED KINGDOM

KPMG LLP
DEPT 0970
P O BOX 120970
DALLAS, TX 75312-0970

KPMG LLP
100 NORTH TAMPA STREET
SUITE 1700
TAMPA, FL 33602-5145

KPMG LLP
58 CLARENDON ROAD
WATFORD, WD17 1DE
UNITED KINGDOM

KPMG LLP
1601 MARKET STREET
PHILADELPHIA, PA 19103

KPMG LLP
1601 MARKET STREET
PHILADELPHIA, PA 19103-2499

KPMG LLP
60 MARKET STREET
PHILADELPHIA, PA 10103-2499

KPMG PEAT MARWICK LLP
1601 MARKET STREET
PHILADELPHIA, PA 19103

KPMG S.A.
TOUR EQHO
2 AVENUE GAMBETTA
CS 60055
PARIS LA DFENSE CEDEX, 92066
FRANCE

KPMG S.P.A REVISIONE E ORGANIZZAZIO
VIA VITTOR PISANI 25
CONTABILE
MILANO, 20124
ITALY

KPMG TRANSACTION AND FORENSIC SERVICES
LTDA.
AV. NOVE DE JULHO, 5109
7TH FLOOR
SO PAULO, SP, 01407-905
BRAZIL

KPMG TRANSACTION AND FORENSIC SERVICES
LTDA.
AVE ALMIRANTE BARROSO 52
RIO DE JANEIRO, RJ, 20031-000
BRAZIL

KPOWER GLOBAL LOGISTICS LLC
4105 SOUTH MENDENHALL
MEMPHIS, TN 38115

KPS CAPITAL PARTNERS LP
ONE VANDERBILT AVE
52ND FL
NEW YORK, NY 10017

KPVM TELEVISION, INC.
890 S. HIGLEY RD.
C/O P.O. BOX 2075
PAHRUMP, NV 89048

KPVM TV INC
890 S HIGLEY RD
PAHRUMP, NV 89048

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRAFTWARE
270 COX STREET
ROSELLE, NJ 07203

KRAFTWARE CORPORATION
COX STREET
#270
ROSELLE, NJ 07203

KRAKBYTE
ZABLOCIE 39
KRAKOW, 30-701
POLAND

KRAKODERO
PLAC NOWY 1
KRAKOW, 31-056
POLAND

KRAKOW AIRPORT HOTEL SP. Z O.O.
UL. MEDEWECKIEGO 3
BALICE, 32-083
POLAND

NAME ON FILE
ADDRESS ON FILE

KRAKOWSKA GRUPA AMNIS SP. Z O.O.
ZABLOCIE 13
RESTAURATEUR AND INLAND N
KRAKOW, 30-701
POLAND

KRAKOWSKIE TOWARZYSTWO OPIEKI
FLORIANSKA 53
NAD ZWIERZETAMI
KRAKOW, 31-019
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRAMER GMBH
AM GANSACKER 28
UMKIRCH, 79224
GERMANY

KRAMER GRAPHICS
2408 W DOROTHY LNE
DAYTON, OH 45439

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRAPF COACHES, INC
1060 SAUNDERS LANE
WEST CHESTER, PA 19380

KRAPFS COACHES, INC.
1060 SAUNDERS LANE
WEST CHESTER, PA 19380

KRAPFS COACHES, INC.
60 SAUNDERS LANE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRATOS ANTENNA SOLUTIONS CORPORATIO
3801 E. PLANO PKWY
PLANO, TX 75074

KRATOS ANTENNA SOLUTIONS CORPORATIO
3801 E. PLANO PKWY, SUITE 200
PLANO, TX 75074

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRAUS ELECTRONIC SYSTEMS INC
ATTN ARTHUR J KRAUS
PO BOX 11
MANHATTAN, IL 60442

KRAUS ELECTRONIC SYSTEMS INC
PO BOX 11
MANHATTAN, IL 60442

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRAVAG LOGISTIC VERSICHERUNGS AG
VOLTASTRASSE 84
FRANKFURT AM MAIN, 60486
GERMANY

KRAVE PURE EATS
117 W NAPA ST
SUITE C
SONOMA, CA 95476

KRAVET INC
DBA PORTFOLIO TEXTILES
PO BOX 5500
HAUPPAUGE, NY 11788

KRAVET, INC.
225 CENTRAL AVE SOUTH
BETHPAGE, NY 11714

NAME ON FILE
ADDRESS ON FILE

KRE SCHNITTERHOF BETRIEBS GMBH CO
T/A HOTEL SCHNITTERHOF
SALZSTR. 5
BAD SASSENDORF, 59505
GERMANY

KREATIONS V LLC
DBA AVEVA AND ERIN LONDON
583 GRANT STREET SUITE E
CLARKESVILLE, GA 30523

KREBER
2580 WESTBELT DRIVE
COLUMBUS, OH 43228

KREBER GRAPHICS, INC.
221 SWATHMORE AVENUE
HIGH POINT, NC 27263

KREBER GRAPHICS, INC., DBA KREBER
221 SWATHMORE AVENUE
HIGH POINT, NC 27263

KREBER LLC
2580 WESTBELT AVE
COLUMBUS, OH 43228

KREBS GLAS LAUSCHA GMBH
AM PARK 1
LAUSCHA, 98724
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KREISHANDWERKERSCHAFT DUESSELDORF
KLOSTERSTRASSE 73 - 75
DUESSELDORF, 40211
GERMANY

KREISHANDWERKERSCHAFT MOENCHENGLADB
PLATZ DES HANDWERKS 1
MOENCHENGLADBACH, 41065
GERMANY

NAME ON FILE
ADDRESS ON FILE

KREISWASSERWERK HEINSBERG GMBH
AM WASSERWERK 5
WEGBERG, 41844
GERMANY

KREITZLER INDUSTRIEBUEHNEN GMBH
WULLENER FELD 77
WITTEN, 58454
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRESS PRODUCTS, INC.
3 SYLVAN ROAD SOUTH
WESTPORT, CT 06880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRH HOLDINGS, INC
345 N MAPLE DRIVE, FLOOR 3
BEVERLY HILLS, CA 90210

KRH HOLDINGS, INC.
5455 WILSHIRE BLVD.
STE 1114
C/O MILOKNAYWEINER LLP
LOS ANGELES, CA 90036

KRH HOLDINGS, INC.
345 NORTH MAPLE DRIVE
SUITE 317
BEVERLY HILLS, CA 90210

KRH HOLDINGS, INC.
JOSPEH WEINER
5455 WILSHIRE BLVD. STE 1114
LOS ANGELES, CA 90036

KRICKETTE BY KRKT INC
1223 WILSHIRE BLVD #80
SANTA MONICA, CA 90403-5400

NAME ON FILE
ADDRESS ON FILE

KRIEGER LTD
VIA PARIONE 11
FLORENCE, 50123
ITALY

NAME ON FILE
ADDRESS ON FILE

KRINGLE CANDLE COMPANY LLC
KRINGLE DRIVE
#31
BERNARDSTON, MA 01337

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRIS DEV INC
19 WEST 34 STREET #912
NEW YORK, NY 10001

KRISHNAS ASIAN ART CO LTD
119/10 RUAM RUDEE PLACE
SOI RUAM RUDEE 2 PLOENCHIT RD
PRATHUMWAN, BANGKOK
THAILAND

KRISLOV ASSOCIATES, LTD.
20 NORTH WACKER DRIVE
CIVIC OPERA BUILDING
SUITE 350
CHICAGO, IL 60606

KRISP NUTRITION LLC
11601 WILSHIRE BOULEVARD
SUITE 1800
LOS ANGELES, CA 90025

KRISSOS DESIGNS JEWELRY
MEG ALEXANDROU 17
IOANNINA
GREECE

NAME ON FILE
ADDRESS ON FILE

KRISTABENHOME
908 DORAL DR
FT WORTH, TX 76112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRMA FOODS LLC
17650 OAKWOOD AVE
BOCA RATON, FL 33487

KRMA FOODS LLC
1108 EAST 13TH STREET
HIALEAH, FL 33010

KRMA FOODS LLC
OAKWOOD AVE
#17650
BOCA RATON, FL 33487

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KROL DATA MANAGEMENT LLC
1717 FOX RUN COURT
VIENNA, VA 22182

KROLL ONTRACK LEGAL TECHNOLOGIES LIMITED
TRADING AS KLDISCOVERY
25 FARRINGDON STREET
NEXUS
LONDON, EC4A 4AB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRONGTHIP INC
CLONTIP CO LTD
MEJIRO 4-CHOME
TOSHIMA WARD, 1710031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRONOS DEUTSCHLAND UHREN GMBH
WILHELM-BECKER-STR. 11A
PFORZHEIM, 75179
GERMANY

KRONOS INCORPORATED
900 CHELMSFORD STREET
LOWELL, MA 01851

KRONOS INCORPORATED, A UKG COMPANY
900 CHELMSFORD STREET
LOWELL, MA 01851

KRONOS SAASHR INC
PO BOX 744724
ATLANTA, GA 30374-4724

KRONOS SYSTEMS LTD
SECOND FLOOR, SOUTH WING, CAPITOL
BRACKNELL, RG12 8FZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

KROSCHKE SIGN-INTERNATIONAL GMBH
KROSCHKESTR. 1
BRAUNSCHWEIG, 38112
GERMANY

KROY LLC
DBA SMITH CORONA
3830 KELLEY AVE
CLEVELAND, OH 44114

KROY, LLC D/B/A BUCKEYE BUSINESS
PRODUCTS
3830 KELLEY AVENUE
CLEVELAND, OH 44114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRUPS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KRUUT GMBH
AUGUSTSTRASSE 50B
BERLIN, 10119
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KS ARBEITSSCHUTZ GMBH
MOSELSTRASSE 14
NEUSS, 41464
GERMANY

KS ARBEITSSCHUTZ GMBH
BANKSTRASSE 11A
DUESSELDORF, 40476
GERMANY

KS TRADING CO LTD
KS TRADING CO LTD
YANOGUCHI
INAGI CITY, 2060812
JAPAN

KSA INSTANDHALTUNGS MONTAGE GMBH
GEWERBEPARK BRAND 41
AACHEN, 52078
GERMANY

KSA KUBBEN STEINEMER GMBH CO. K
GEWERBEPARK BRAND 41
AACHEN, 52078
GERMANY

KSC INDUSTRIES
DBA SOUNDCAST SYSTEMS
881 KUHN DRIVE BUILDING 200
CHULA VISTA, CA 91914

KSE MANUFACTURING RUBBER AND PLASTICS
PO BOX 6643
COLUMBUS, OH 43206

KSH BRANDS LLC
2 MILL STREET
CORNWALL, NY 12518

KSH BRANDS, LLC
2 MILL ST
UNIT 1
CORNWALL, NY 12518

NAME ON FILE
ADDRESS ON FILE

KSN HONG KONG LIMITED
RMS 1001-03 10F WING ON
KOWLOON CTR 345 NATHAN RD
KOWLOON
HONG KONG

KSP KANZLEI
DR. SEEGERS, DR. FRANKENH
KAISER-WILHELM-STRASSE 40
HAMBURG, 20355
GERMANY

KSP-KABELSERVICE PRENZLAU GMBH
FREYSCHMIDTSTRASSE 20
PRENZLAU, 17291
GERMANY

KST MOSCHKAU GMBH
AM BURGHOLZ 36
KREUZAU, 52372
GERMANY

KSTAR SETDESIGN OHG
GARTENFELDER STR. 28
BERLIN, 13599
GERMANY

KT HITEL CO., LTD.
23, BORAMAE-RO 5-GIL
DONGJAK-GU
SEOUL, 156-712
SOUTH KOREA

KT KIKAKU
KT PLANNING CO LTD
17-1-6 NISHIKYOGOKUSHINDENCHO
UKYO-KU, KYOTO-SHI
KYOTO, 615-0874
JAPAN

KT MANUFACTURING
90 OLD SCHOOL RD
PROSPERITY, SC 29127

KTFQ-TV
C/O ENTRAVISION COMMUNICATIONS CORP
1 ESTRELLA WAY
BURBANK, CA 91504

KTOONS ILLUSTRATIONEN
BONNER TALWEG 36
BONN, 53113
GERMANY

KTV LICENSING, LLC
14524 CANTRELL ROAD
SUITE 140 #222
LITTLE ROCK, AR 72223

KTV MEDIA, LLC
12410 CANTRELL RD
LITTLE ROCK, AR 72223

KUAIGON LLC
15933 SW 136 WAY
MIAMI, FL 33196

KUAIGON LLC
12080 SW 127TH AVENUE
SUITE B1 #205
MIAMI, FL 33186

KUAN LIANG ENTERPRISE LIMITED
DA LING SHAN TWN DONGGUAN CITY
GUANGDOND PROVINCE
CHINA

KUATRO LLC
DBA LORENA GAXIOLA
241 14TH AVE
SAN DIEGO, CA 92101

NAME ON FILE
ADDRESS ON FILE

KUBRU GMBH CO. KG
SCHORNDORFER STRASSE 224
WAIBLINGEN, 71334
GERMANY

KUBUS GMBH
ESSENER STRASSE 277A
BOCHUM, 44793
GERMANY

NAME ON FILE
ADDRESS ON FILE

KUCHENMEISTER GMBH
COESTER WEG 31
SOEST, 00001
GERMANY

KUCHENMEISTER GMBH
COESTERWEG 31
SOEST, 59494
GERMANY

KUCHOFUKU CO LTD
AIR CONDITIONING WEAR CO LTD
1-12-11 FUNADO, HELIOS2 BUILDING 4TH
FLOOR
ITABASHI WARD, 1740041
JAPAN

KUCUKCALIK TEKSTIL SANAYI VE T
SULEYMANIY OSB MAH
3 CAD NO-9 IC KAPI
INEGOL BURSA, 16400
TURKEY

KUDAMATSU CABLE TV
VISION CO LTD
6-27-30 SHINJUKU
SHINJUKU EASTSIDE SQUARE 8F
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

KUDOS GARMENT LIMITED
704 ROOM 10, 29/F, NEW TREND CENTRE
KOWLOON
HONG KONG

KUDOS GARMENT LIMITED
704 PRINCE EDWARD ROAD EAST
HONG KONG, 999077
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUEBLER GMBH CO. KG
ZEPPELINSTR. 18
WAIBLINGEN, 71332
GERMANY

NAME ON FILE
ADDRESS ON FILE

KUECKER LOGISTICS GROUP INC
801 W MARKEY ROAD
BELTON, MO 64012

KUECKER PULSE INTEGRATION, LP.
801 W MARKEY ROAD
BELTON, MO 64012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUEHN BRANDSCHUTZ TROCKENBAUSERVI
POSTSTRASSE 151
VOERDE, 46562
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUEHNE NAGEL LTD
1 ROUNDWOOD AVENUE
UXBRIDGE, UB11 1FG
UNITED KINGDOM

KUEHNE NAGEL INC.
10 EXCHANGE PLACE
JERSEY CITY, NJ 07302

KUEHNE NAGEL INC. D/B/A BLUE ANCHOR
AMERICA LINE (BAAL)
10 EXCHANGE PLACE
19TH FLOOR
JERSEY CITY, NJ 07302

KUEHNE NAGEL, INC.
10 EXCHANGE PLACE
20TH FLOOR
JERSEY CITY, NJ 07302

KUEHNE NAGEL, SA
CALLE TAJO, N 8
MEJORADA DEL CAMPO, MADRID
SPAIN

KUEHNE AND NAGEL INC
10 EXCHANGE PLACE, 19TH FLOOR
JERSEY CITY, NJ 07302

KUEHNE AND NAGEL INC
4100 NORTH COMMERCE DRIVE
EAST POINT, GA 30344

KUEHNE AND NAGLE
10 EXCHANGE PLACE
20TH FLOOR
JERSEY CITY, NJ 07302

KUEHNE UND NAGEL AG CO. KG
WUHANSTRASSE 13
DUISBURG, 47051
GERMANY

| | | |
|---|---|---|
| KUEHNENAGEL<br>PARC DACTIVITS DU NID DE GRIVES<br>ZAC DES HAUTS DE FERRIRES<br>F-77164<br>FERRIRES EN BRIE, 77164<br>FRANCE | KUEHNENAGEL LTD<br>KHNE NAGEL CO LTD<br>6-3-2 TOYO<br>KOTO CITY, 1350016<br>JAPAN | KUEHNENAGEL S.R.L.<br>VIA DEL COMMERCIO 2<br>CALVIGNASCO, 20080<br>ITALY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | KUHL<br>1635 S. 5070 W,. SUITE C<br>SALT LAKE CITY, UT 84104 | KUHLMANN FORM UND DRUCK GMBH CO. KG<br>RUBBERTSKATH 37-39<br>DINSLAKEN, 46539<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | KUHN COMMUNICATION INC<br>ATTN EARL KUHN<br>301 W MAIN STREET<br>WALNUT BOTTOM, PA 17266-9709 | KUHN COMMUNICATIONS, INC.<br>P.O. BOX 277<br>WALNUT BOTTOM, PA 17266 |
| KUHN RIKON (UK) LIMITED<br>UNIT 47 PLANETARY ROAD<br>WOLVERHAMPTON, WV13 3XB<br>UNITED KINGDOM | KUHN RIKON (UK) LTD<br>UNIT 47 PLANETARY INDUSTRIAL ESTATE<br>WOLVERHAMPTON, WV13 3XB<br>UNITED KINGDOM | KUHN RIKON AG<br>NESCHWILERSTR. 4<br>RIKON, 8486<br>SWITZERLAND |
| KUHN RIKON CORP<br>BNA DRIVE, BNA CORPORATE CENTER<br>#402<br>BUILDING 100<br>NASHVILLE, TN 37217 | KUHN RIKON CORP<br>BNA DRIVE, SUITE 112<br>#402<br>NASHVILLE, TN 37217 | KUHN RIKON CORP.<br>1205 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 |
| NAME ON FILE<br>ADDRESS ON FILE | KUHN RIKON UK LTD<br>47 PLANETARY ROAD<br>USD ACCOUNT<br>WOLVERHAMPTON, WV13 3XA<br>UNITED KINGDOM | KUHN-RIKON CORPORATION<br>16 DIGITAL DRIVE<br>SUITE 220<br>NOVATO, CA 94949 |

NAME ON FILE
ADDRESS ON FILE

KUKA RECHTSANWAELTE
MARKTSTRASSE 97
OBERHAUSEN, 46045
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KULTURE CITY
1505 COBBLE HILL CIRCLE
BIRMINGHAM, AL 35216

KULTURE CITY
732 MONTGOMERY HIGHWAY PMB 392
VESTAVIA HILLS, AL 35216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUMASS INTERNATIONAL
52 SHREE RAM VIHAR
COURT COMPOUND, MORADABAD
UTTAR PRADESH, 244001
INDIA

KUMI KOOKOON INC
18018 S WESTERN AVE
GARDENA, CA 90248

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUNO GMBH
AMPERSTR. 5C
ALLERSHAUSEN, 85391
GERMANY

KUNSHAN INSUNG APPAREL CO LTD
7 AB ZONHONG FURNISHING #1235
WUZHONG RD
SHANGHAI
CHINA

KUNSTHISTORISCHES MUSEUM MIT MVK UND TM
BURGRING 5
WIEN, 1010
AUSTRIA

KUNSTMARKT IDEEN MIT HERZ
KARIN JITTENMEIER
OLDENTRUPER STRASSE 131
BIELEFELD, 33605
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUNZI SPA
VIA ARIOSTO 19
BRESSO, 20091
ITALY

KUNZLER SERVICE GMBH
HASSELHORSTWEG 16
FRANKFURT AM MAIN, 60599
GERMANY

KUO JUN ENTERPRISE CO LTD
NO 26 ESTATE YIN SHAN IND AREA
GOUNGDONG
CHINA

KUONI DESTINATION MANAGEMENT SL C
VIRGEN DE LOS PELIGROS 3 NO 1
MADRIT, 28013
SPAIN

KUPERHAND, INC.
134 MILBAR AVENUE
FARMINGDALE, NY 11735

KUPHS
NEEDS ADDRESS
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

KUPPEL LLC
JOLY LANE
#8
SMITHFIELD, ME 04978

KUPPER ENGINEERING LLC
300 BROOKSIDE AVENUE
BLDG. 14
AMBLER, PA 19002

KUPPER ENGINEERING, INC.
300 BROOKSIDE AVENUE
BLDG. 14
AMBLER, PA 19002

KUPPER ENGINEERING, INC.
101 JACKSON AVE.
GLENSIDE, PA 19038

KUPPER ENGINEERING, LLC
300 BROOKSIDE AVE.
BLDG #14
AMBLER YARDS
AMBLER, PA 19002

KUPPER ENGINEERING, LLC
300 BROOKSIDE AVE.
BUILDING 14
AMBLER, PA 19002

KUPPER ENGINEERING, LLC
BROOKSIDE AVENUE, BUILDING 14
#300
AMBLER, PA 19002

KUPPER ENGINEERING, LLC
300 BROOKSIDE AVE.
BUILDING 14
AMBLER YARDS
AMBLER, PA 19002

KUPPY LLC
34522 N SCOTTSDALE RD
STE 120-491
SCOTTSDALE, AZ 85266

KURARAY TRADING CO LTD
KURARAY TRADING CO LTD
KAKUDA TOWN
OSAKA CITY, KITA WARD, 5308611
JAPAN

KURASHIKI CATV
KURASHIKI CABLE TELEVISION CO LTD
2661-1 NAKASHIMA
KURASHIKI-SHI
OKAYAMA, 710-0803
JAPAN

KURASHIKI JAZZ STREET
KURASHIKI JAZZ STREET EXECUTIVE
COMMITTEE
11-30 HONMACHI
PIANO HALL AVENUE
KURASHIKI-SHI
OKAYAMA, 710-0054
JAPAN

KURATE INTERNATIONAL LTD
UNIT 16 MID ULSTER BUSINESS PARK
COOKSTOWN, BT809LU
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KURIER LLC
247 B CONGRESS STREET
PORTLAND, ME 04101

KURODA SEISEIDO
KURODA SEIDO CO LTD
5-17-9 MINAMI-OI
SHINAGAWA-KU
TOKYO, 140-0014
JAPAN

KUROKI-PRO.COM
KUROKI PRO LTD
FUDA
CHOFU CITY, 1820024
JAPAN

KUROSHIO CO
KUROSIO CO LTD
ZELKOVA WOOD
HAINAN CITY, 6401173
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KURT S ADLER INC
DBA SANTAS WORLD
7 WEST 34TH ST
NEW YORK, NY 10001

KURT S ADLER, INC
EAST 42ND ST, FL 2
#122
NEW YORK, NY 10168

KURT SALMON ASSOCIATES
650 5TH AVENUE
ATTN KATHRYN CULLEN
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES
650 5TH AVENUE
KURT SALMON ASSOCIATES, INC. ATTN
KATHRYN CULLEN
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES
650 5TH AVENUE
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES INC
PO BOX 930916
ATLANTA, GA 31193-0916

KURT SALMON ASSOCIATES, INC
650 5TH AVENUE
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES, INC.
650 5 AVENUE
KURT SALMON ASSOCIATES, INC. ATTN
KATHRYN CULLEN
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES, INC.
650 5TH AVENUE
KURT SALMON ASSOCIATES, INC. ATTN
KATHRYN CULLEN
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES, INC.
650 5 AVENUE
KURT SALMON ASSOCIATES, INC ATTN KATHRYN
CULLEN
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES, INC.
650 5 AVENUE
NEW YORK, NY 10019-6108

KURT SALMON ASSOCIATES, INC.
103 CARNEGIE CENTER
SUITE 205
PRINCETON, NJ 08540

KURT SALMON ASSOCIATES, INC.
395 9TH AVE
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

KURT WAYNE, INC.
3 WEST 35TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

KURTIS PRODUCTIONS, LTD.
400 WEST ERIE STREET
SUITE 500
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUSE CREATIVE LLC
200 S 5TH STREET
MT HOREB, WI 53572

KUSUM LAXMI LTD
T/A GREEN DECORE
5 THORNDYKE COURT
LONDON, HA5 4JG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KUVINGS
1708 CARMEN DRIVE
ELK GROVE VILLAGE, IL 60007

KUWAHARA CO LTD
KUWAHARA CO LTD
4 KITAKAYANO KAIMEI-AZA
ICHINOMIYA CITY, 4940001
JAPAN

NAME ON FILE
ADDRESS ON FILE

KUWAYAMA CO LTD
KUWAYAMA CO LTD
EAST UENO
TAITO WARD, 1100015
JAPAN

KUWAYAMA USA, INC.
1200 AVENUE OF THE AMERICAS
6FT.
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KV KOMMUNALVERLAG GMBH CO. KG
ALTE LANDSTR. 23
OTTOBRUNN, 85521
GERMANY

KVAROY SALMON USA INC.
9208 WALNUT VIEW WAY
KNOXVILLE, TN 37922

KVAROY SALMON USA INC.
PO BOX 604149
CHARLOTTE, NC 28260-4149

KVDAR INC
72 HILLSIDE DRIVE WEST
SAG HARBOR, NY 11963

KVG GROUP, INC
1 WESTSIDE DR
TORONTO, ON M9C 1B2
CANADA

KW TRAININGSZENTRUM GMBH
WERDENERSTRASSE 8
DUESSELDORF, 40227
GERMANY

KW TREND WILHELM KOCH
RHEINSTRASSE 5
HUECKELHOVEN, 41836
GERMANY

KW TV VERTRIEBSGESELLSCHAFT MBH
KUENKELSTRASSE 125
MOENCHENGLADBACH, 41063
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KWAMI MERZIER DBA NO TEMPLATE LLC
NW 56 AVE
#1774
LAUDERHILL, FL 33313

KWARX GMBH
HERMANNSTR. 2
CASTROP-RAUXEL, 44579
GERMANY

KWI
2200 NORTHERN BLVD.
GREENVALE, NY 11548

KWIKPRINT MFG CO INC
4868 VICTOR STREET
JACKSONVILLE, FL 32207

KWK-BRAUN GMBH
PETER-DEBYE STRASSE 6
BAESWEILER, 52499
GERMANY

KWO OF NORTH AMERICA INC
2220 NORTHMONT PARKWAY
SUITE 250
DULUTH, GA 30096

KWOK MING METAL WORKS FACTORY, LTD.
28 WANG WO TSAI STREET
9/F
LEAHANDER CENTRE
N.T.
TSUEN WAN
HONG KONG

KWP STUDIOS INC.
226 WEST 26TH STREET
3RD FLOOR
NEW YORK, NY 10001

KWP STUDIOS, INC.
222 EAST 44TH STREET
4TH FLOOR
NEW YORK, NY 10017

KWT GLOBAL
ONE WORLD TRADE CENTER
FLOOR 69
NEW YORK, NY 10007

KWT GLOBAL LLC
1 WORLD TRADE CENTER
FLOOR 69
NEW YORK, NY 10007

KWT GLOBAL, LLC
ONE WORLD TRADE CENTER, FLOOR 69
NEW YORK, NY 10007

KWT GLOBAL, LLC DBA KWT GLOBAL
ONE WORLD TRADE CENTER, FL 69
NEW YORK, NY 10007

KXLATV 44, INC.
2323 CORINTH AVE.
LOS ANGELES, CA 90064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KYNM TV BELMAX BROADCASTING, LLC
5010 4TH STREET NW
SUITE B
ALBUQUERQUE, NM 87107

KYO-WA VISION
KYOWA VISION CO LTD
20-28 TACHIBANA 3-CHOME
NISHINARI-KU, OSAKA-SHI
OSAKA, 557-0051
JAPAN

KYOBASHI LALASALON
KYOBASHI LALA SALON
2-19-6 HATCHOBORI
CHUO-KU
TOKYO, 104-0032
JAPAN

KYOCERA CORPORATION
KYOCERA CORPORATION
JINGUMAE 6-CHOME
SHIBUYA WARD, 1500001
JAPAN

KYOCERA DOCUMENT SOLUTIONS WEST, LL
14101 ALTON PARKWAY
IRVINE, CA 92618

KYOCERA INTERNATIONAL, INC.
8611 BALBOA AVE
SAN DIEGO, CA 92123

KYODO KIKAKU CO LTD
COOPERATIVE PLANNING CO LTD
2-CHOME, NAKAMACHI
MUSASHINO CITY, 1800006
JAPAN

KYODO TELEVISION, LIMITED
KYODO TELEVISION CO LTD
5-6-10 TSUKIJI
CENTRAL DISTRICT, 1040045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

KYOKUJITSU KENSETSU
ASAHI CONSTRUCTION CO LTD
4-9-5 MATSUSHIMA
EDOGAWA WARD, 1320031
JAPAN

KYOSAI CO LTD
KYOSAI CO LTD
153 USHIJIMA
KASUKABE CITY, 3440004
JAPAN

KYOUTOU CABLE NETWORK
KYOTO CABLE NET CO LTD
1361 YAKUNOCHO NUKATA
FUKUCHIYAMA-SHI
KYOTO, 629-1304
JAPAN

KYOWA HAKKO U.S.A., INC.
600 THIRD AVENUE
19TH FLOOR
NEW YORK, NY 10016

KYOWA SECURITY GUARD
KYOWA SECURITY PROTECTION CO LTD
3-18 SATSUKICHO
FUKUSHIMA-SHI
FUKUSHIMA, 960-8061
JAPAN

KYOYA-EP
KYOYA EP CO LTD
1-18-1 KOTOBUKI 308
TAITO WARD, 1110042
JAPAN

KYRA KREATIONS
260 W 39TH ST RM 200
NEW YORK, NY 10018

KYRA KREATIONS
100 PARK AVE
NEW YORK, NY 10018

KYRA KREATIONS INC
241 WEST 37TH STREET
SUITE 1200
NEW YORK, NY 10018

KYRIBA CORP
1081 CAMINO DEL RIO SOUTH
SAN DIEGO, CA 92108

KYROS MEDIA VENTURES, INC
600 GRANT ST
STE 660
PITTSBURGH, PA 15219

KYTV 3
999 WEST SUNSHINE STREET
SPRINGFIELD, MO 65807

KYU-SHU TELECOMMUNICATION
KYUSHU TELECOMMUNICATIONS CO LTD
4-4 KAMIKYOMACHI
NAGATA BLDG
SASEBO-SHI
NAGASAKI, 857-0872
JAPAN

KYUNG SEUNG CO LTD
408 SAMSEONG-RO
GANGNAM-GU
SEOUL, 06185
SOUTH KOREA

KYUSHU TELE COMMUNICATION FUKUOKA B
KYUSHU TELECOMMUNICATIONS CO LTD FUKUOKA
359812
NOBORIMACHI 5-2
KASUGA CITY, 8160851
JAPAN

KYVAN FOODS
PO BOX 2155
BUFORD, GA 30515

KYW-TV
1555 HAMILTON STREET
PHILADELPHIA, PA 19130

NAME ON FILE
ADDRESS ON FILE

KZF DESIGN
655 EDEN PARK DRIVE
CINCINNATI, OH 45202-6000

KRBER SUPPLY CHAIN US, INC.
7760 FRANCE AVE. S
STE. 800
BLOOMINGTON, MN 55434

KRBER SUPPLY CHAIN US, INC.
5600 W 83RD ST
600
MINNEAPOLIS, MN 55437

KRBER SUPPLY CHAIN US, INC.
5600 W 83RD ST
STE 600
MINNEAPOLIS, MN 55437-1065

KRBER SUPPLY CHAIN US, INC.
5600 W 83RD
STE 600
MINNEAPOLIS, MN 55437

L G EXPRESS COURIER
238 SW TWIG AVE
PORT ST LUCIE, FL 34983-3062

L L CANDLE COMPANY, LLC
6423 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

L L FIRE PROTECTION, LLC
12806 N. BLVD
TAMPA, FL 33612

L LEUNG LEATHERWARE LTD
6TH FLOOR, BONSUN INDUSTRIAL BUILDING
364-366, SHA TSUI ROAD
TSUEN WAN
HONG KONG
HONG KONG

L N GMBH
KABEL- UND KOMMUNIKATIONSDIENSTE
SCHWARZENBERG, 08340
GERMANY

L AND S LINENS COMPANY LIMITED
ROOM 2502 FLOOR 25 BUILDING T1 NO.4
SHANGHAI, 200051
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

L OCCUTANE JAPON KK
LOCCITANE JAPON CO LTD
1-6-4 KOJIMACHI 10TH FLOOR
CHIYODA WARD, 1020083
JAPAN

L POWELL ACQUISITION CORP
8631 HAYDEN PLACE
CULVER CITY, CA 90232

LA SRL
VIA DELLA CROCE 37/B
CASTELMINIO DI RESANA, 31023
ITALY

LD INVESTMENT HOLDING LLC
838 DYER AVE
CRANSTON, RI 02920

LF PLASTICS CO., LTD
TAIWAN BLVD
#NO. 715
7F-1, SEC. 2
TAICHUNG, 40758
TAIWAN

LL CANDLE COMPANY, LLC
621 LUNAR AVE
BREA, CA 92821

LN SALES MARKETING
PO BOX 828594
PHILADELPHIA, PA 19182-8594

LN SALES AND MARKETING, INC.
2200 BYBERRY ROAD
HATBORO, PA 19040-3738

LP FINANCIAL SERVICES
1 LEGGETT RD
PO BOX 757
CARTHAGE, MO 64836

LS CORPORATION
LS CORPORATION CO LTD
KOTOBUKI 4-CHOME
TAITO WARD, 1110042
JAPAN

LS LINENS COMPANY LIMITED
1 WANG KWONG ROAD
KOWLOON BAY KL
HONG KONG

LS LINENS COMPANY LIMITED
1 WANG KWONG ROAD
KOWLOON BAY KL, 00000
HONG KONG

LS LINENS COMPANY LIMITED
DBA HOME TEXTILE
421 ZIYUN ROAD
SHANGHAI, 200336
CHINA

LS LINENS COMPANY LIMITED
NO. 421, ZIYUN ROAD
BUILDING T1
FLOOR 25, ROOM 2502
CHANGNING DISTRICT
SHANGHAI, 200051
CHINA

LS LINENS COMPANY LIMITED
ZIYUN RD. BUILDING T1
SHANGHAI, 200051
CHINA

LW SUPPLY CORP
2510 MANATEE AVENUE E.
BRADENTON, FL 34208

LALBA SRL
VIA IV NOVEMBRE 144
ROMA, 00187
ITALY

LALBERGHIERA MEDAGLIANI
VIA OSLAVIA 17
DI EUGENIO E SIMONE MEDAG
MILANO, 20134
ITALY

LAMOUR MERE, LLC
11766 WILSHIRE BLVD
LOS ANGELES, CA 90025

LANTICA DERUTA SAC
VIA BIORDO MICHELOTTI 17
DERUTA
ITALY

LATELIER DESIGN STUDIO
6 RUE DES TRAVEILLEARS
ISSX, 56130
FRANCE

LATELIER PARFUM PARIS
142 RUE DU PRESIDENT WILSON
LEVALLOIS-PERRET, 92300
FRANCE

NAME ON FILE
ADDRESS ON FILE

LIMAGE HOME PRODUCTS, INC.
1175 PLACE DUE FRERE ANDRE
MONTREAL, QC H3B 3X9
CANADA

LOCCITANE
BROADWAY
#1430
2ND FLOOR
NEW YORK, NY 10018

LOCCITANE
1430 BROADWAY
NEW YORK, NY 10018

LOCCITANE EN PROVENCE
1430 BROADWAY
2ND FLOOR
NEW YORK, NY 10018

LOCCITANE GMBH
GRAF-ADOLF-STRASSE 70
DUESSELDORF, 40210
GERMANY

LOCCITANE INC.
1430 BROADWAY
NEW YORK, NY 10018

LOCCITANE ITALIA SRL
VIALE LUIGI MAJNO 9
MILAN, 20122
ITALY

LOCCITANE LTD
25 CHAPEL STREET
LONDON, NW1 5DH
UNITED KINGDOM

LOCCITANE LTD- ERBORIAN
25 CHAPEL STREET
LONDON, NW1 5DH
UNITED KINGDOM

LOCCITANE, INC.
10 E 39TH STREET
8TH FLOOR
NEW YORK, NY 10016

| | | |
|---|---|---|
| LOCCITANE, INC.<br>10 EAST 39TH STREET<br>8TH FLOOR<br>NEW YORK, NY 10016 | LOCCITANE, INC.<br>1430 BROADWAY<br>2ND FLOOR<br>NEW YORK, NY 10018 | LOFFICIEL ENFANT INC<br>262 WEST 38TH STREET<br>SUITE 603<br>NEW YORK, NY 10018 |
| LOR DE SERAPHINE<br>28601 CHAGRIN BLVD<br>SUITE 500<br>WOODMERE, OH 44122 | LOR DE SERAPHINE LLC<br>1999 CIRCLE DRIVE<br>SUITE B<br>CLEVELAND, OH 44106 | LOREAL (U.K.) LIMITED<br>T/A DECLEOR<br>BRUNSWICK PARK ROAD<br>LONDON, N11 1JL<br>UNITED KINGDOM |
| LOREAL DEUTSCHLAND GMBH<br>HERTZSTR 175<br>KARLSRUHE, 76187<br>GERMANY | LOREAL ITALIA SPA<br>VIA PRIMATICCIO 155<br>MILANO, 20147<br>ITALY | LOREAL UK LTD<br>ROACH BANK ROAD<br>BURY, BL9 8RY<br>UNITED KINGDOM |
| LOREAL UK LTD.<br>T/A LOREAL LUXE<br>255 HAMMERSMITH ROAD<br>LONDON, W6 8AZ<br>UNITED KINGDOM | LOREAL USA<br>50 CONNELL DRIVE<br>324405<br>BERKELEY HEIGHTS, NJ 07922 | LOREAL USA S/D, INC.<br>50 CONNELL DRIVE<br>BERKLEY HEIGHTS, NJ 07922 |
| LOREAL USA S/D, INC.<br>50 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | LOREAL USA S/D, INC.<br>25562 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | LORAL<br>575 FIFTH AVENUE<br>NEW YORK, NY 10017 |
| LORAL USA S/D, INC.<br>10 HUDSON YARDS<br>29TH FLOOR<br>NEW YORK, NY 10001 | LOVEDBABY, LLC<br>7445 TOPANGA CYN BLVD.<br>1ST FI<br>CANOGA PARK, CA 91303 | LOVEDBABY, LLC DBA LOVEDBABY<br>TOPANGA CANYON BLVD, FLOOR 1<br>#7445<br>CANOGA PARK, CA 91303 |
| L-4 MEDIA GROUP, LLC<br>60 SETTLERS COURT<br>CHANHASSEN, MN 55317 | L-COM INC<br>50 HIGH ST W MILL<br>3RD FL<br>STE 30<br>NORTH ANDOVER, MA 01845-1092 | L-PAC PACKAGING SOLUTIONS LTD<br>UNIT E GOWAN HOUSE<br>DURHAM, DH1 1TH<br>UNITED KINGDOM |
| L-S-B BROADCAST TECHNOLOGIES GMBH<br>KONRAD-ADENAUER-RING 13-15<br>WIESBADEN, 65187<br>GERMANY | L. COELHO E J. MORELLO ADVOGADOS<br>ASSOCIADOS<br>AV. ARNOLFO AZEVEDO 75/89<br>PACAEMBU<br>SO PAULO, 01236-030<br>BRAZIL | L. GRANTAS S.A.<br>7TH KM THESSALONIKI OREOKASTRO<br>OMEGA<br>EFKARPIA, THESSALONIKI, 56010<br>GREECE |

L. POWELL ACQUISITION CORP
P.O. BOX 1408
8631 HAYDEN PLACE
CULVER CITY, CA 90232-1408

L. POWELL COMPANY
8631 HAYDEN PLACE
CULVER CITY, CA 90232

L.A. GEM AND JEWELRY DESIGN, INC.
659 SOUTH BROADWAY
LOS ANGELES, CA 90014

L.A. GEM AND JEWELRY DESIGN, INC.
659 SOUTH BROADWAY
7TH FLOOR
LOS ANGELES, CA 90014

L.A.SER. SOC. COOP.
VIA BARTOLOMEO CHESI 30/B
ROMA, 00166
ITALY

L.C. INDUSTRIES INC
P.O. BOX 66023
CHICAGO, IL 60666-0023

L.C. INDUSTRIES INC.
2781 KATHERINE WAY
ELK GROVE VILLAGE, IL 60007

L.E.K. CONSULTING
FRESHWATER PLACE
2 SOUTHBANK BOULEVARD
LEVEL 35
SOUTHBANK, VIC, 3006
AUSTRALIA

L.E.K. CONSULTING SARL
2-4-6 RUE PAUL CEZANNE
PARIS, 75008
FRANCE

L.F. DRISCOLL CO.
9 PRESIDENTIAL BOULEVARD
BALA CYNWYD, PA 19004

L.GRANTAS S.A. - OMEGA
7TH KM THESSALONIKI - OREOKASTRO
THESSALONIKI, 56010
GREECE

L.P. S.R.L.
VIA CAVOUR 167/A
PORTO SANTELPIDIO, 63821
ITALY

L.S. FACTORY SRL
VIA B. CELLINI 1
MILANO, 20129
ITALY

L.S. MILLS LIMITED
DOOR NO. 351, MADURAI ROAD
THENI, TAMILNADU, 625531
INDIA

L.S. MILLS LIMITED
MADURAI ROAD
#351
THENI, 625531
INDIA

L.S.C, LLC
525 BRANNAN ST.
SUITE 410
SAN FRANCISCO, CA 94107

L.S.C., LLC
38 BLUXOME STREET
1ST FLOOR
SAN FRANCISCO, CA 94107

L18 HOLDINGS, INC.
6 EAST 32ND STREET
6TH FLOOR
NEW YORK, NY 10016

L4 MEDIA GROUP LLC
S. WACKER DRIVE
#200
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

LA BELLA DONNA, LTD
5839 GREEN VALLEY CIRCLE
SUITE #103
CULVER CITY, CA 90230

LA BLEND, INC#
HANA FINANCIAL INC
1000 WILSHIRE BLVD 20TH FLR
LOS ANGELES, CA 90017

LA BOHEME DI VG SRL
DBA LA BOHEME
VIA CEPPO 2
MERATE, 23807
ITALY

LA BOUCHERIE INC.
3323 B CYPRESS CREEK PARKWAY
HOUSTON, TX 77068

LA BURDICK CHOCOLATE
PO BOX 593
WALPOLE, NH 03608

LA CABANITA LLC
2720 S. PIKE AVE
ALLENTOWN, PA 18103

LA CANDELA LLC
220 N ZAPETA HWY STE 11-817B
LOREDO, TX 78043

LA CARE INDUSTRIES, INC.
PO BOX 370454
WEST HARTFORD, CT 06137-0454

LA CENSE BEEF LLC
945 N MONTANA STREET
N DILLON, MT 59725

LA COLLINA TOSCANA INC.
41 MADISON AVE
12-FUR
NY, NY 10010

LA CROSSE TECHNOLOGY
2809 LOSEY BLVD S
LA CROSSE, WI 54601

LA DUCALE MANAGEMENT PROMOTION SC
VIA A. DAVALOS 17
COOPERATIVA
VIGEVANO, 27029
ITALY

LA FABBRICA DELLE FESTE SRL
VIA CROCEFISSO 1-3
SEREGNO PROVINCIA, 20831
ITALY

LA FEMME TALENT INTL
640 LONGVIEW DR
LONGBOAT KEY, FL 34228

LA FIORENTINA
384 FIFTH AVENUE
5TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

LA FRIEDE MEATS INC.
3701 TONNELLE AVE.
NORTH BERGEN, NJ 07047

LA FRIKITONA LLC
510 E. EMMAUS AVE
ALLENTOWN, PA 18103

LA GIARDINIERA SRL
MARIA STEFANIA ANTOGNAZZA
VIA MARTIN LUTER KING 27
VENEGONO INFERIORE, 21040
ITALY

LA GRANDE PIZZA
WARSZAWSKA 17
KRAKOW, 31-133
POLAND

LA GRANDE PIZZA RYSZARD KURA
UL. WARSZAWSKA 17
KRAKOW, 31-155
POLAND

LA GURVIA MADERAS FINAS SA DE
LAS CHOAPAS NO 191
COL PETROLERA
AZCAPOTZALCO, 02480
MEXICO

LA HARPE COM., INC
109 WEST 6TH STREET
LA HARPE, KS 66751

LA JOLLA DELIGHTS LLC D/B/A NEWPORT
DESSERT COMPANY
333 NORTH WILSHIRE AVENUE
ANAHEIM, CA 92801

LA LITOSTAMPA SRL
VIALE LOMBARDIA 297
BRUGHERIO, 20861
ITALY

LA LUX INC
1215 E 14TH STREET
LOS ANGELES, CA 90021

LA MER COLLECTIONS LLC
6111 S. GRAMERCY PLACE
LOS ANGELES, CA 90292

LA MODELS INC
7700 SUNSET BLVD
LOS ANGELES, CA 90046

LA MODELS INC
DBA LA MODELS
7700 W SUNSET BLVD.,
LOS ANGELES, CA 90046

LA MOQUETTE PARQUET
VIA ISONZO 24
MONZA, 20900
ITALY

LA MOTTE TELEPHONE CO
400 PINE ST
LA MOTTE, IA 52054

LA MOTTE TELEPHONE CO
PINE ST
#400
LA MOTTE, IA 52054

LA NUOVA MI.CA SRL
VIALE VITTORIO VENETO 65
PIANZANO, 31010
ITALY

LA PARFUMERIE
300 KENNEDY DRIVE
SAYREVILLE, NJ 08872

LA PERLA NERA
VIA V. EMANUELE 47/I
STROZZA, 24030
ITALY

LA PIAIA SRL
VIA RESISTENZA 93/B
NAZIONE, 04018
ITALY

LA POINT LLC
1410 HOOPER STREET
DANIEL ISLAND, SC 29492

LA PORTE CITY TELEPHONE
LPC CONNECT
306 MAIN STREET
LA PORTE CITY, IA 50651

LA PORTE CITY TELEPHONE
MAIN STREET
#306
LA PORTE CITY, IA 50651

LA PORTE CITY TELEPHONE COMPANY
LPC CONNECT
306 MAIN STREET
LA PORTE CITY, IA 50651

LA PORTE CITY TELEPHONE COMPANY
MAIN STREET
#306
LA PORTE CITY, IA 50651

LA RIVE GERMANY GMBH
BROOKSTIEG 4
STAPELFELD, 22145
GERMANY

LA ROCHERE NORTH AMERICA INC
25 MAIN STREET
3RD FLOOR
TUCKAHOE, NY 10707

NAME ON FILE
ADDRESS ON FILE

LA SAISON SPORTIVE, LLC
187 7TH AVENUE
#2
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

LA SERRURE CO LTD
CELLULE CO LTD
7F SEIWAGINZA BUILDING, 4-13-15 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

LA SOULA LLC
258 ROWLAND ROAD
FAIRFIELD, CT 06824

NAME ON FILE
ADDRESS ON FILE

LA TECOL CORP D/B/A SER-Q-PRO
10 CENTRAL PARKWAY
ST# 309
STUART, FL 34994

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LA TWEEZ HK LTD
12 HUANG HUA LU
GUANGZHOU
CHINA

LA TWEEZ HK LTD
6-8 HARBOUR ROAD
HONG KONG, 000000
HONG KONG

LA TWEEZ HK LTD.
6-8 HARBOUR RD.
SUITE 1512
WANCHAI, 00001
HONG KONG

LA VACA CO.
2446 W HOMER ST.
SUITE 4
CHICAGO, IL 60647

LA VACA CO.
3065 NORTH ROCKWELL STREET
SUITE 2-16
CHICAGO, IL 60618

LA VALENZANA
VIA VICENZA 58
S. MARIA DI CAMISANO, 36043
ITALY

LA VALLE TELEPHONE
PO BOX 28
LA VALLE, WI 53941-0028

LA VANT CONSULTING, INC.
1831 E. APACHE BOULEVARD
#3024
TEMPE, AZ 85281

LA-TEE-DA
6534 FM 1998
MARSHALL, TX 75672

LA-TWEEZ HK LTD
6-8 HARBOUR ROAD, ROOM 1512
WANCHAI
HONG KONG

LA-TWEEZ HK LTD
6-8 HARBOUR ROAD
WANCHAI
HONG KONG

LA-Z -BOY INC
NETWORK PLACE
#22835
CHICAGO, IL 60673

LA-Z-BOY
22835 NETWORK PLACE
CHICAGO, IL 60673-1228

LA-Z-BOY INCORPORATED
1284 NORTH TELEGRAPH ROAD
MONROE, MI 48162

LA-Z-BOY INCORPORATED
ONE LA-Z-BOY DRIVE
MONROE, MI 48162

LA-Z-BOY INCORPORATED
1284 N. TELEGRAPH RD.
MONROE, MI 48162

LAB - CLEAN, LLC
427 EAST 17TH STREET
SUITE F-105
COSTA MESA, CA 92627

LAB 601 INC
781 WHEELER ST NW
SUITE 16
ATLANTA, GA 30318

LAB BRANDS LTD
T/A LONDON LABS
9 WARWICK GARDENS
LONDON, W14 8PH
UNITED KINGDOM

LAB CLEAN INC
3627 BRIGGEMAN DRIVE
LOS ALAMITOS, CA 90720

LAB CLEAN LLC
3627 BRIGGEMAN DRIVE
LOS ALAMITOS, CA 90720

LAB SRL
VIA GEFFREDO MALATERRA N 15
NAPOLI, 80136
ITALY

LAB-CLEAN INC
BRIGGEMAN DRIVE
#3627
LOS ALAMITOS, CA 90720

NAME ON FILE
ADDRESS ON FILE

LABANTE LIMITED
45 CIRCUS ROAD
SUITE 6
LONDON, NW8 9JH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LABATON SUCHAROW LLP
140 BROADWAY
34TH FLOOR
NEW YORK, NY 10005

LABBERLIN INNOVATIONS GMBH
ULLSTEINSTR. 108
BERLIN, 12109
GERMANY

LABEL CREW GMBH CO. KG
ARTLANDSTRASSE 73
QUAKENBRUECK, 49610
GERMANY

LABEL INTERACTIVE TECHNOLOGIES
2325 ULMERTON ROAD
SUITE 23
CLEARWATER, FL 33762

LABEL INTERACTIVE TECHNOLOGIES, INC
2325 ULMERTON ROAD
CLEARWATER, FL 33762

LABEL LINE LTD
5356 NC HIGHWAY 49 SOUTH
ASHEBORO, NC 27205

LABEL LINE UK LTD
WEBBER ROAD
KNOWSLEY, L33 7SQ
UNITED KINGDOM

LABEL LINE UK LTD
WEBBER ROAD, UNIT 10 WEBBER ESTATES
KNOWSLEY, L33 7SQ
UNITED KINGDOM

LABEL YOUR STUFF
6868 N HILLRIDGE PLACE
PARKER, CO 80134

LABELIDENT GMBH
PARISSTRAE 5
SCHWEINFURT, 97424
GERMANY

NAME ON FILE
ADDRESS ON FILE

LABELMASTER
PO BOX 46402
CHICAGO,, IL 60646-0402

LABELMASTER SERVICES, INC.
5724 N PULASKI
CHICAGO, IL 60646

LABELMASTER, INC.
5724 N. PULASKI RD.
CHICAGO, IL 60646

LABELS DIRECT LTD
20 /22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

LABO INTERNATIONAL S.R.L. UNIPERSON
PIAZZA ZANELLATO 5
PADOVA, 35131
ITALY

LABOGROUP
4 RUE DU BOULOI
PARIS, 75001
FRANCE

LABOGROUP INTERNATIONAL LLC
2239 WEST MELROSE ST
CHICAGO, IL 60618

LABOR INDUSTRIES - ST OF WA
PO BOX 24106
SEATTLE, WA 98124-6524

LABOR BUREAU CHIBA PC
LABOR INSURANCE BUREAU, CHIBA OFFICE
1-2-2 KASUMIGASEKI
CHIYODA-KU
TOKYO, 100-8916
JAPAN

LABOR LAW COMPLIANCE CENTER LLC
23855 GOSLING ROAD
SPRING, TX 77389-3742

LABOR READY SOUTHEAST
PO BOX 641034
PITTSBURGH, PA 15264-1034

LABOR READY SOUTHWEST INC
PO BOX 31001-0257
PASADENA, CA 91110-0257

LABORATORI FABRICI S.R.L.
PIAZZETTA ADO FURLAN 4
VITESY
PORDENONE, 33170
ITALY

LABORATORI FABRICI S.R.L.
PIAZZETTA ADO FURLAN, 4
PORDENONE, 00001
ITALY

LABORATORI FABRICI SRL
ATTN FEDERICO FALESCHINI
PIAZZETTA ADO FURLAN, 4
PORDENONE, 33170
ITALY

LABORATORI FABRICI SRL
PIAZZETTA ADO FURLAN, 4
PORDENONE, 33170
ITALY

LABORATORIO DI ANTROPOLOGIA DEL CIB
VIA VESPRI SICILIANI 35
DI GIULIA UBALDI COSSUTTA
MILANO, 20146
ITALY

LABORATORIUM VITA NOBILIS SRLS
VIA GUIDO DA VERONA 130
ROMA, 00143
ITALY

LABORATORY CORP OF
531 SOUTH SPRING ST
BURLINGTON, NC 27215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LABRANCHE DESIGNS, LLC
1080 EUCLID AVENUE NE
#702
ATLANTA, GA 30307

LABRANCHE DESIGNS, LLC DBA SPOT COLORS
1080 EUCLID AVE NE, #309
ATLANTA, GA 30307

LABRAZEL LLC
2074 PARK STREET
STE 210
HARTFORD, CT 06106

LABRUNA SKINCARE, LLC
555 S BARRINGTON AVE
LOS ANGELES, CA 90049

LABS INC
6600M JIMMY CARTER BLVD
SUITE A
NORCROSS, GA 30071

NAME ON FILE
ADDRESS ON FILE

LABTEC ENTERPRISES INC
3801 NE 109TH AVENUE
SUITE J
VANCOUVER, WA 98682

LABTEST INTERNATIONAL INC
DBA INTERTEK CONSUMER GOODS
NORTH AMERICA
15164 COLLECTION CENTER DRIVE
CHICAGO, IL 60696-7759

LABTEST INTERNATIONAL INC. D/B/A
INTERTEK CONSUMER GOODS NORTH AMERICA
70 DIAMOND ROAD
SPRINGFIELD, NJ 07081

LABTEST INTERNATIONAL, INC.
70 DIAMOND ROAD
SPRINGFIELD, NJ 07081

LABTEST INTERNATIONAL, INC. D/B/A
INTERTEK CONSUMER GOODS NORTH AMERICA
545 E. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

LABTEST INTERNATIONAL, INC., D/B/A
INTERTEK CONSUMER GOODS NORTH AMERICA
254 WEST 54TH STREET
13TH FLOOR
NEW YORK, NY 10019

LACEEZ INC
940 FM 544, PO BOX 10
#16635
WYLIE, TX 75098

LACEEZ INC.
16635 SPRING CYPRESS ROAD
#1177
CYPRESS, TX 77429

LACEEZ, INC.
751 SOUTH WEIR CANYON ROAD
SUITE 157
ANAHEIM, CA 92808

LACEFIELD DESIGNS
2990 OLYMPIC INDUSTRIAL DRIVE
SUITE 104
ATLANTA, GA 30080

LACEFIELD DESIGNS INC
1442 CHATTAHOOCHEE AVE NW
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LACEY COSTUME WIG
318 WEST 39TH ST
10TH FLOOR
NEW YORK, NY 10018

LACEY LAWRENCE INC
1964 FIFTH AVE
SAN RAFAEL, CA 94901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LACHER GROSSKUECHEN GMBH
HILPERTSTRASSE 14
DARMSTADT, 64295
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LACKMANN MANAGEMENT OF FLORIDA, INC.
303 CROSSWAYS PARK DRIVE
WOODBURY, NY 11797

LACKNER SIGNS
6067 SCHUMACHER PARK DR
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LACONIA ELECTRIC SUPPLY INC
ACCT#4452
935 UNION AVE
LACONIA, NH 03246

LACONIA ELECTRIC SUPPLY INC
ACCT#4452
PO BOX 847177
BOSTON, MA 02284-7177

LACOTE SRL
VIA SAN GEMINIANO 2/A
SAN PROSPERO, 41030
ITALY

NAME ON FILE
ADDRESS ON FILE

LACROSSE TECHNOLOGY, LTD
2809 LOSEY BOULEVARD SOUTH
LA CROSSE, WI 54601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LADALLE, LLC
240 KENT AVENUE
BROOKLYN, NY 11249

LADELLE INTERNATIONAL PTY LTD
PO BOX 14802
PORTLAND, OR 97293

LADNIER GROUP
1400 SADDLE LANE
CHESTER SPRINGS, PA 19425

LADNIER GROUP, INC
1400 SADDLE LANE
CHESTER SPRINGS, PA 19425

LADONNA CO LTD
RADON CORPORATION
SAGA 1-CHOME
KOTO WARD, 1350031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LADY ACORN LTD
12 ROTHERHAMS HILL
ATHERSTONE, CV9 2DR
UNITED KINGDOM

LADY KISMET LLC/SHANA GULATI
27 E 65TH ST
APT 7C
NEW YORK, NY 10065

LADY PRIMROSE PRODUCTS
3325 ROY ORR ST 200
GRAND PRAIRIE, TX 75050

LADY SHOES SRL
CORSO ATELLANO, 51/53
SANT ARPINO, 81030
ITALY

LADY THALIA, LLC
23 OLD KINGS HWY SOUTH
#200
DARIEN, CT 06820

LADYBIRD CRANES LIMITED
T/A WHITNEY ENGINEERING
HEWELL LANE
REDDITCH, B97 6QT
UNITED KINGDOM

LADYBIRD HOUSE SRL
VIA FRANCESCO VECCHIONE 60
MODENA, 41126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAFAYETTE 148, INC
148 LAFAYETTE STREET
NEW YORK, NY 10013

LAFAYETTE ASTOR ASSOCIATES LLC
515 MADISON
C/O GFP REAL ESTATE LLC
NEW YORK, NY 10022

LAFAYETTE BAY PRODUCTS, LLC
2500 SHADYWOOD ROAD
SUITE 700
ORONO, MN 55331

LAFAYETTE BAY PRODUCTS, LLC
SHADYWOOD ROAD
#2500
EXCELSIOR, MN 55331

LAFAYETTE CITY - PARISH CONSOLIDATED
GOVERNMENT, D/B/A LAFAYETTE UTILITIES
SYSTEM
1314 WALKER RD
LAFAYETTE, LA 70506

LAFAYETTE CITY-PARISH CONSOLIDATED
GOVERNMENT DBA LFT FIBER
705 W. UNIVERSITY AVE.
LAFAYETTE, LA 70506

LAFAYETTE CITY-PARISH CONSOLIDATED
GOVERNMENT D/B/A LAFAYETTE UTILITIES
SYSTEM (LUS)
1314 WALKER ROAD
LAFAYETTE, LA 70506

LAFAYETTE CONSOLIDATED GOVERNMENT DBA
LUS FIBER
700 ST. JOHN ST
STE 300
LAFAYETTE, LA 70501

LAFAYETTE DIGITAL BUREAU INC
C/O JOSEPH OVERBEY
249 SMITH STREET
BROOKLYN, NY 11231

LAFAYETTE LIONS CLUB
PO BOX 575
FRANCONIA, NH 03580

LAFAYETTE LOCK KEY
102 W BASELINE RD
LAFAYETTE, CO 80026

LAFAYETTE REGIONAL SCHOOL
149 MAIN ST
FRANCONIA, NH 03580

LAFCO ENT.
200 PARK AVE S
SUITE 1116
NEW YORK, NY 10003

LAFES NATURAL BODYCARE
3505 VARA DRIVE
AUSTIN, TX 78754

NAME ON FILE
ADDRESS ON FILE

LAFINE ASSOCIATES INC
15 COMMENTS BLVD
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAFORCE STEVENS
132 WEST 21ST STREET
NEW YORK, NY 10011

LAFORCE STEVENS, INC.
132 WEST 21ST STREET
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

LAFORST SHOES INC
19410 CABOT BLVD
HAYWARD, CA 94545

NAME ON FILE
ADDRESS ON FILE

LAFRENIERE ARCHITECTS INC
678 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

LAFRIEDA MEATS, INC
3701 TONNELLE AVE
NORTH BERGEN, NJ 07047

LAFUMA AMERICA INC
140 OLD LARAMIE TRAIL
SUITE #3
LAFAYETTE, CO 80026

LAGARDERE ACTIVE ENTERPRISES JAPAN
LAGARDERE ACTIVE ENTERPR CO LTD
MINATO-KU, AOYAMA 3-8-38
TOKYO, 1070062
JAPAN

LAGARDERE ACTIVE ENTERPRISES JAPAN
LAGARDERE ACTIVE ENTERPR CO LTD
MINAMI-AOYAMA, MINATO WARD
TOKYO, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAGOM KITCHEN COMPANY
BARRY AVENUE
#2251
LOS ANGELES, CA 90064

LAGOM KITCHEN COMPANY DBA OUR PLACE
BARRY AVENUE
#2251
LOS ANGELES, CA 90064

LAGOM KITCHEN DBA OUR PLACE
ATTN ZACHARY ROSNER, CEO
BARRY AVENUE
#2251
LOS ANGELES, CA 90064

NAME ON FILE
ADDRESS ON FILE

LAGOSTINA SPA
VIA MAGENTA 6
OMEGNA, 28887
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAGRU SRL
VIA DEI GRECI 4
BARONISSI, 84081
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAGUNA CANDLES LLC
3038 MOUNTAIN VIEW DR
LAGUNA BEACH, CA 92651

LAGUNA SALT CO
52 VIA REGALO
SAN CLEMENTE, CA 92673

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAHARPE VIDEO DATA SERVICE CO., I
104 N CENTER ST
LAHARPE, IL 61450

LAHARPE VIDEO DATA SERVICE CO., INC.
PO BOX 462
LAHARPE, IL 61450

LAHLOUH INC
1649 ADRIAN ROAD
BURLINGAME, CA 94010

LAI APPAREL DESIGN INC.
209 W. 38TH STREET
9TH FLOOR
NEW YORK, NY 10018

LAI APPAREL DESIGN, INC.
209 W 38TH ST
NEW YORK, NY 10018

LAI APPAREL DESIGNS INC
ROOM 901, 209 WEST 38TH STREET
NEW YORK, NY 10018

LAICA SPA
VIALE DEL LAVORO 10
BARBARANO MOSSANO, 36048
ITALY

LAIDBACK APPAREL LIMITED
UNIT 401 METRO LINE HOUSE
118-122 COLLEGE ROAD
HARROW, HA1 1BQ
UNITED KINGDOM

LAIFEN USA LLC
5600 AIRPORT BOULEVARD
SUITE C
TAMPA, FL 33634

NAME ON FILE
ADDRESS ON FILE

LAIMER CO. GMBH
GOETHESTRASSE 6B
WIEN, 2333
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAIR DESIGN LLC
310 S WASHINGTON ST
SEATTLE, WA 98104

LAIRD PARTNERS LLC
7 HOMESTEAD COURT
SHORT HILLS, NJ 07078

LAIRD PLASTICS
8320 E. ADAMO DR
TAMPA, FL 33619

LAIRD PLASTICS INC
5800 CAMPUS CIRCLE DR E
PO BOX 934226
IRVING, TX 75063-2701

NAME ON FILE
ADDRESS ON FILE

LAITRAM GROUP, INC.
220 LAITRAM LN
HARAHAN, LA 70123

LAITRAM MACHINERY INC.
PO BOX 730443
DALLAS, TX 75373-0443

LAJ, INC.
1413 HERTEL AVENUE
#13
BUFFALO, NY 14216

NAME ON FILE
ADDRESS ON FILE

LAKE CITY ELECTRIC MOTOR REPAIR INC
140 S ACLINE ST.
LAKE CITY, SC 29560

LAKE REGION TECHNOLOGY AND COMMUNIC
516 S LAKE REGION RD
HULBERT, OK 74441

LAKE SHORE LLC
PO BOX 1929
MERIDIAN, MS 39302

LAKE SHORE STUDIOS INC
PO BOX 1929
MERIDIAN, MS 39302

LAKE SHORE STUDIOS MICH
4200 NILES RD
ST JOSEPH, MI 49085

LAKE SHORE, LLC
1207 NE INDUSTRIAL PARK ROAD
MERIDIAN, MS 39301

NAME ON FILE
ADDRESS ON FILE

LAKE-O PRODUCTS, LLC
157 BRIDGETON PIKE
MULLICA HILL, NJ 08062

LAKELAND COMMUNICATIONS
825 INNOVATION AVE
PO BOX 40
MILLTOWN, WI 54858

LAKELAND LTD
ALEXANDRA BUILDINGS
WINDERMERE, LA23 1BQ
UNITED KINGDOM

LAKELAND MILLS, INC.
ONE LAKELAND PLACE
EDMORE, MI 48829

LAKEN USA LLC
2134 INDUSTRIAL DR
BOZEMAN, MT 59715

LAKENET LLC
ATTN CHRIS FABIEN
16690 GRATIOT RD.
HEMLOCK, MI 48626

LAKENET LLC
GRATIOT RD.
#16690
HEMLOCK, MI 48626

LAKEROOM SNC DI MARIANI ANNA E CRIS
VIALE DEGLI ARTIGIANI 14
DESIO, 20832
ITALY

LAKESTONE ENTERPRISES, INC.
35 PROGRESSIVE DRIVE
TAYLORSVILLE, KY 40071

LAKESTONE ENTERPRISES, INC.
ATTN MELISSA OSBORNE
35 PROGRESSIVE DRIVE
TAYLORSVILLE, KY 40071

LAKEVIEW CABLE TV CO
211 RAINES ST
GRAPELAND, TX 75844

LAKEWAY CONTAINER, INC
SUPERIOR DRIVE
#5715
MORRISTOWN, TN 37814

LAKEWAY CONTAINER, INC.
5715 SUPERIOR DRIVE
MORRISTOWN, TN 37814

LAKEWOOD CANDIES LLC
1980 SWARTHMORE AVENUE
UNIT 3
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAKOTA LOCAL SCHOOL DISTRICT
TREASURERS OFFICE
5572 PRINCETON RD
LIBERTY TOWNSHIP, OH 45011-9726

LAKOTA UPBEAT CLUB INC
PO BOX 1637
WEST CHESTER, OH 45071-1637

LAKOTA WEST HIGH SCHOOL
8940 UNION CENTER BLVD
WEST CHESTER, OH 45069-2948

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LALI JEWELRY, INC DBA LALI JEWELS
50 W. 47TH STREET
NEW YORK, NY 10036

LALICIOUS, LLC
3425 JACK NORTHORP AVE
HAWTHORNE, CA 90250

LALM LLC
291 SENECA STREET
BUFFALO, NY 14204

LALTITUDE LLC
1360 DARIUS COURT
HACIENDA HEIGHTS, CA 91745

LALTITUDE, LLC
1360 DARIUS COURT
CITY OF INDUSTRY, CA 91745

LALTITUDE, LLC
550 MONICA CIR., SUITE 101
CORONA, CA 92878

NAME ON FILE
ADDRESS ON FILE

LAM VIET JSC
KHANH BLAH VILLAGE TAN UYEN
DISTRICT BINH
DUONG PROVINCE
VIETNAM

NAME ON FILE
ADDRESS ON FILE

LAMADE KIDS
C/O LAMADE KIDS
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

LAMANCHA ANIMAL RESCUE
PO BOX 656
UNIONVILLE, PA 19375

NAME ON FILE
ADDRESS ON FILE

LAMAR TEXAS LIMITED PARTNERSHIP
PO BOX 66338
BATON ROUGE, LA 70896

LAMAR TX LIMITED PARTNERSHIP
DBA LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896

LAMAS BEAUTY
1223 WILSHIRE BOULEVARD
SANTA MONICA, CA 90403

LAMAS BEAUTY, INC.
1127 16TH STREET
SANTA MONICA, CA 90403

LAMATEK INC
1226 FOREST PKY
WEST DEPTFORD, NJ 08066

LAMB MCERLANE, PC
BOX 565
WEST CHESTER, PA 19381-0565

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAMBCHOP PRODUCTIONS, LTD
BROADWAY, STE 111
#376
SARATOGA SPRINGS, NY 12866

LAMBCHOP PRODUCTIONS, LTD.
202 EMILY COURT
FRANKLIN, TN 37074

LAMBDA TEAM SOLUTIONS GMBH
ALEXANDERSTASSE 31
DUESSELDORF, 40210
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAMDA PASTA LLC
132 W 58TH STREET
NEW YORK, NY 10019

LAMDA PASTA LLC
132 WEST 58TH STREET
NEW YORK, NY 10019

LAMEIRINHO
RUA DOR BURGO 651
GUIMARAES, 4836-852
PORTUGAL

LAMEIRINHO INDUSTRIA TEXTIL SA
RUA DOR BURGO 651
GUIMARAES, 4836-852
PORTUGAL

LAMIK, INC DBA LAMIK BEAUTY
13606 SUMMIT RIDGE DRIVE
HOUSTON, TX 77085

NAME ON FILE
ADDRESS ON FILE

LAMO SHEEPSKIN, INC.
1450 E. FRANCIS STREET
ONTARIO, CA 91761

LAMO SHEEPSKIN, INC.
4238 GREEN RIVER ROAD
CORONA, CA 92880

LAMO SHEEPSKIN, INC.
JERRY BREIG
1450 E. FRANCIS STREET
ONTARIO, CA 91761

LAMODELS, INC.
7700 W. SUNSET BLVD.
LOS ANGELES, CA 90046

LAMOMO
LAMOMO CO LTD
2-37-5 KIZAWA
UNIT 101
TODA-SHI
SAITAMA, 335-0013
JAPAN

NAME ON FILE
ADDRESS ON FILE

LAMONT LIMITED
1530 BLUFF ROAD
BURLINGTON, IA 52601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAMONTAGE
210 11TH AVENUE
7TH FLOOR
NEW YORK, NY 10001

LAMP WORKS INC
28457 N BALLARD DRIVE
LAKE FOREST, IL 60045

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAMPLIGHT FARMS INC.
W140 N4900 LILLY ROAD
MENOMONEE FALLS, WI 53051

LAMPWORKS INC
DBA LAMP SHADE WORKS
160 DELSEA DRIVE
SEWELL, NJ 08080

LAMRITE WEST
DBA DARICE INC
774446-4446 SOLUTIONS CENTER
CHICAGO, IL 60677

LAMRITE WEST INC
DBA DARICE INC
13000 DARICE PARKWAY
STRONGSVILLE, OH 44149

LAMRITE WEST INC
DBA DARICE INC
4446 SOLUTIONS CTR
77446
CHICAGO, IL 60677-4004

LAN NETZWERKTECHNIK GMBH
LUENENER STR. 212
KAMEN, 59174
GERMANY

NAME ON FILE
ADDRESS ON FILE

LANA FASHIONWEAR INC
134 W 37TH ST FL 10
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANA LEE INC
9400 BLVD ST LAURENT
SUITE 301
MONTREAL, QC H2N 1P3
CANADA

LANBO INTERNATIONAL INC
E. WALNUT DR. N
#20515
DIAMOND BAR, CA 91789

LANBO INTERNATIONAL INC.
20515 EAST WALNUT DRIVE NORTH
WALNUT, CA 91789

LANBO INTERNATIONAL INC.
S DUPONT AVE
#601
ONTARIO, CA 91761

LANCASTER AREA SEWER AUTHORITY
130 CENTERVILLE RD
LANCASTER, PA 17603

LANCASTER BARNSTORMERS
650 NORTH PRINCE STREET
LANCASTER, PA 17603

LANCASTER BARNSTORMERS BASEBALL CLUB,
LLC
650 N. PRINCE STREET
LANCASTER, PA 17603

LANCASTER BASEBALL CLUB, LLC
650 NORTH PRINCE STREET
LANCASTER, PA 17603

LANCASTER CHAMBER OF COMMERCE
115 EAST KING STREET
AND INDUSTRY
LANCASTER, PA 17602

LANCASTER COUNTY EMERGENCY RESPONSE
150 N QUEEN ST
LANCASTER, PA 17603

LANCASTER COUNTY TREASURER
BUREAU OF COLLECTIONS
150 NORTH QUEEN STREET
LANCASTER, PA 17608

LANCASTER CUPCAKE LLC
ATTN JEFFREY MITCHELL
260 GRANITE RUN DRIVE
LANCASTER, PA 17601

LANCASTER CUPCAKE, LLC
260 GRANITE RUN DR
LANCASTER, PA 17601

LANCASTER DOOR SERVICE, INC
1851 LINCOLN HIGHWAY EAST
LANCASTER, PA 17602

LANCASTER GENERAL HOSPITAL
555 N. DUKE STREET
P.O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GENERAL HOSPITAL
609 N. CHERRY STREET
P. O. BOX 3555
LANCASTER, PA 17604-3555

LANCASTER GROUP U.S., L.L.C.
1325 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

LANCASTER IMAGEWORKS INC
60 LYMAN DRIVE
WILLISTON, VT 05495

LANCASTER PACKAGING INC
399 RIVER ROAD
HUDSON, MA 01749

LANCASTER PAINT GLASS CO
751 E ROSS ST
LANCASTER, PA 17602-2149

LANCASTER PLUMBING HEATING CO., INC.
1184 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520

LANCASTER PLUMBING AND HEATING, INC.
1184 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520

LANCASTER PRESS PARTNER, LP
PO BOX 1806
LANCASTER, PA 17608

LANCASTER PUBLIC LIBRARY
125 NORTH DUKE STREET
LANCASTER, PA 17602

LANCASTER ROTARY CLUB CHARITIE
52 ARTHUR WHITE ROAD
LANCASTER, NH 03584

LANCASTER STARTER
ALTERNATOR INC
1128 MANHEIM PIKE
LANCASTER, PA 17601

LANCASTER TRUCK REPAIR, LLC
891 STONEY BATTERY RD
LANDISVILLE, PA 17538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANCASTERS SOLICITORS
486 CHISWICK HIGH ROAD
CHISWICK, W4 5TT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANCER AND LOADER GROUP, LLC
419 PARK AVENUE SOUTH
SUITE 404
NEW YORK, NY 10016

LANCER SKINCARE, LLC
440 N. RODEO DRIVE
SUITE 3F
BEVERLY HILLS, CA 90210

LANCET SOFTWARE DEVELOPMENT, INC.
11980 PORTLAND AVENUE SOUTH
BURNSVILLE, MN 55337

NAME ON FILE
ADDRESS ON FILE

LANCO ADHESIVES, INC
1723 GINESI DRIVE
FREEHOLD, NJ 07728

LANCO APPAREL LLC
1 CAPE MAY STREET, STE 250
DBA NINA LEONARD
HARRISON, NJ 07029

LANCO APPAREL LLC
500 7TH AVENUE 18TH FLOOR
NEW YORK, NY 10018

LANCO APPAREL LLC
214 WEST 3TH STREET
SUITE 305
NEW YORK, NY 10018

LANCO APPAREL LLC D/B/A NINA LEONARD
SEVENTH AVE
#469
NEW YORK, NY 10018

LANCO APPAREL LLC T/A NINA LEONARD
1 CAPE MAY STREET
HARRISON, NJ 07029

LANCO APPAREL, LLC DBA NINA
469 SEVENTH AVENUE
NEW YORK, NY 10018

LANCOME, LUXURY PRODUCTS
NETWORK PL
#25562
CHICAGO, IL 60673-1255

LAND MARC PRODUCTS LLC
348 GOLDSMITH ROAD
PITTSBURGH, PA 15237

LAND OT SERVICES
21 BURNSIDE ST
LANCASTER, NH 03584

LAND SERVICES USA INC.
1 S. CHURCH STREET
STE 300
WEST CHESTER, PA 19382

LAND TRANSPORTATION SAFETY HEALTH
LAND TRANSPORTATION SAFETY HEALTH
ASSOCIATION
5-35-2 SHIBA
MINATO WARD, 1080014
JAPAN

LANDS FISHERIES, INC.
997 OCEAN DRIVE
CAPE MAY, NJ 08204

LANDAIRSEE SYSTEMS
PO BOX 868
MCHENRY, IL 60051

LANDAU DIRECT INC
727 N. MEADOW ST.
ALLENTOWN, PA 18102

LANDAUER INC
PO BOX 809051
CHICAGO, IL 60680-9051

NAME ON FILE
ADDRESS ON FILE

LANDBELL AG FUER RUECKHOL-SYSTEME
RHEINSTRASSE 4L
MAINZ, 55116
GERMANY

LANDBUILD FARM CO LTD
LAND BUILD FARM CO LTD
3 AZA KITAMACHIJIRI MUROHARA NAMIEM
FUTABA DISTRICT, 9791506
JAPAN

NAME ON FILE
ADDRESS ON FILE

LANDES INC
400 ST-VALIER
GRANBY, QC J2G 7Y4
CANADA

NAME ON FILE
ADDRESS ON FILE

LANDESAMT FUER MESS
RUDOLF-DIESEL-STRASSE 16-18
UND EICHWESEN RHEINLAND
BAD KREUZNACH, 55543
GERMANY

LANDESAMT FUER VERBRAUCHERSCHUTZ UN
LEIBNIZSTRASSE 10
ERNAEHRUNG NORDRHEIN-WEST
RECKLINGHAUSEN, 45659
GERMANY

LANDESANSTALT FUER MEDIEN NRW
ZOLLHOF 2
DUESSELDORF, 40221
GERMANY

LANDESBANK HESSEN-THUERINGEN
NEUE MAINZER STR. 52-58
FRANKFURT AM MAIN, 60311
GERMANY

LANDESHAUPTSTADT DUESSELDORF
AUF DEM HENNEKAMP 45
AMT FUER VERKEHRSMANAGEME
DUESSELDORF, 40225
GERMANY

LANDESJUSTIZKASSE BAMBERG
AMTSGERICHT MUENCHEN
AMTSGERICHT MUENCHEN
MUENCHEN, 80325
GERMANY

LANDESK SOFTWARE INC
DBA APPSENSE
PO BOX 410036
SALT LAKE CITY, UT 84141

LANDGARD BLUMEN PFLANZEN GMBH
VEILINGSTRASSE 1A
STRAELEN-HERONGEN, 47638
GERMANY

LANDGARD BLUMEN UND PFLANZEN GMBH
VEILINGSTRASSE A1
STRAELEN, 47638
GERMANY

LANDIES CANDIES
LANDIES CANDIEZ CO FLUC
ATTN LARRY SARAMIA
2495 MAIN STREET ,
BUFFALO, NY 14214

LANDIES CANDIES
2495 MAIN ST STE 350
BUFFALO, NY 14214

LANDIES CANDIES
2495 MAIN STREET
BUFFALO, NY 14214

LANDIES CANDIES
2495 MAIN STREET
TRI-MAIN CTR.
BUFFALO, NY 14214

LANDIES CANDIES CO., INC.
2495 MAIN STREET
BUFFALO, NY 14214

LANDIES CANDIES COMPANY, INC.
2495 MAIN STREET
SUITE 350
BUFFALO, NY 14214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANDMANN GERMANY GMBH
STORMARNRING 14
STPELFELD, 22145
GERMANY

LANDMANN USA, INC
7405 GRAHAM RD
FAIRBURN, GA 30213-2915

LANDMARK (STORAGE AGENCY)
LANDMARK CO LTD
2-11-1 NAGATACHO
SANNO PARK TOWER
CHIYODA-KU
TOKYO, 100-0014
JAPAN

LANDMARK 9877863
LANDMARK CO LTD 9877863
6-5-1, NISHI-SHINJUKU
SHINJUKU WARD, 1631308
JAPAN

LANDMARK CO LTD
LANDMARK CO LTD
6-5-1 NISHISHINJUKU
SHINJUKU, 1631308
JAPAN

LANDMARK WORLDWIDE
203 EVERSHOLT STREET
LONDON, NW1 1BU
UNITED KINGDOM

LANDOR LLC
15889 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0158

LANDOR LLC (D/B/A LANDOR ASSOCIATES)
230 PARK AVENUE SOUTH
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

LANDREW FLOORING INC
PO BOX 2151
HORSHAM, PA 19044

LANDREW FLOORING, INC.
PO BOX 3127
MAPLE GLEN, PA 19002

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANDS DOWNUNDER INTL LTD
407 E MAIN STREET
SUITE 10
PORT JEFFERSON, NY 11777

LANDS END INC.
LANDS END LANE
#1
PO BOX 217
DODGEVILLE, WI 53595

LANDS END, INC.
1 LANDS END LANE
DODGEVILLE, WI 53595

LANDS END, INC.
2 LANDS END LANE
DODGEVILLE, WI 53595

LANDSBERG
PO BOX 731575
DALLAS, TX 75373-1575

LANDSHAPES INC
2418 PLEASANTDALE RD
ATLANTA, GA 30340

NAME ON FILE
ADDRESS ON FILE

LANDSTAR RANGER
13410 SUTTON PARK DR
SOUTH JACKSONVILLE, FL 32224

LANDSTAR RANGER, INC.
13410 SUTTON PARK DR. SO.
JACKSONVILLE, FL 32224

LANDTECHNIK PECHTHEYDEN GMBH CO. KG
ROBERT-BOSCH-STR. 4
WEGBERG, 41844
GERMANY

LANDWIRTSCHAFTSKAMMER NORDRHEIN
NEVINGHOFF 40
-WESTFALEN
MUENSTER, 48147
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANE FURNITURE INDUSTRIES
PO BOX 842391
BOSTON, MA 02284-2391

LANE FURNITURE INDUSTRIES, INC
5380 HIGHWAY 145
TUPELO, MS 38801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANECHANGER, INC.
7 TAMARAC ST
AYLMER, QC J9H 6T3
CANADA

LANEY AND LU LLC
26 WATER STREET UNIT 6
EXETER, NH 03833

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANG CONSTRUCTION DEVELOPMENT, INC.
80590 CAMINO SAN GREGORIO
INDIO, CA 92203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANGDON EUROPEAN LTD
15 MORNINGSIDE
COVENTRY, CV5 6PD
UNITED KINGDOM

LANGDON EUROPEAN LTD
15
MORNINGSIDE
EARLSDON
COVENTRY, CV5 6PD
UNITED KINGDOM

LANGDON EUROPEAN LTD.
12 ARLSCOTE CLOSE
HATTON PARK
WARWICK, CV35 7TX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANGEENTERPRISE
9300 WEST MAIN
BELLEVILLE, IL 62223

LANGEENTERPRISE LLC
9300 WEST MAIN STREET
BELLEVILLE, IL 62223

LANGEENTERPRISE LLC DBA SAVE THE GIRLS
W MAIN STREET
#9300
BELLEVILLE, IL 62223

LANGELLOTTI VINTAGE SRL
VIA TOSCO ROMAGNOLA SUD 35
MONTELUPO FIORENTI, 50056
ITALY

NAME ON FILE
ADDRESS ON FILE

LANGER ASSOCIATES LLC
DBA PLASTIFOAM COMPANY
59 DANIEL WEBSTER HIGHWAY
UNIT #101
MERRIMACK, NH 03054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANGFORD DESIGNS
916 CERITO STREET
ALBANY, CA 94706

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANGHANS SUPPENMANUFAKTUR
MARTIN-LUTHER-STR. 3
KOENIGSBERG I. BAY., 97486
GERMANY

NAME ON FILE
ADDRESS ON FILE

LANGIS LLC
6963 SPEEDWAY BOULEVARD
SUITE 103
LAS VEGAS, NV 89115

LANGIS LLC
SPEEDWAY BLVD
#6963
LAS VEGAS, NV 89115

LANGLEY EMPIRE CANDLE CO LLC
DBA L BOULEVARD
2925 FAIRFAX TRFWY
KANSAS CITY, KS 66115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANGUAGE SERVICES ASSOCIATES, INC.
455 BUSINESS CENTER DRIVE
SUITE 100
HORSHAM, PA 19044

LANGUAGE SERVICES ASSOCIATES, INC.
BUSINESS CENTER DRIVE, SUITE 100
#455
HORSHAM, PA 19044

LANGXU SOLAR ELECTRONICS
TECHNOLOGY CO., LTD
NO 9 ZI AN ROAD, JIANGNAN HIGH
TECHNICAL ZONE, XIADIAN
QUANZHOU, FUJIAN, 362000
CHINA

LANGXU SOLAR ELECTRONICS TECHNOLOGY CO.,
LTD
XIADIAN COMMUNITY, CHANGTAI STREET
QUANZHOU, 362000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANIFICIO BISENTINO SPA
VIA LOMBARDA 72
COMEANA, 59015
ITALY

LANIFICIO MARCOLANA
VIALE MONTEGRAPPA 249/251
PRATO, 59100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANKIM, LLC DBA MIGHTY CARVER
4150 SAINT JOHNS PARKWAY
SUITE 1002
SANFORD, FL 32771

LANKIM, LLC DBA MIGHTY CARVER
RIVER DRIVE
#442
DEBARY, FL 32713

LANMOR SERVICES INC
2058 W ROSE GARDEN LANE
PHOENIX, AZ 85027

LANNINGSMITH STUDIO LLC
2315 HOMEWOOD AVENUE
1ST FLOOR
BALTIMORE, MD 21218

LANOLIPS LLC
C/O SYSTEMS BEAUTY
5050 RONDO DRIVE
FORT WORTH, TX 76106

LANOLIPS PTY. LTD.
29 TOWNS RD.
VAUCLUSE, NSW, 2030
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANTENHAMMER DESTILLERIE GMBH
JOSEF-LANTENHAMMER-PLATZ 1
HAUSHAM, 83734
GERMANY

LANTERN SURGERY CARE
2100 ROSS AVENUE
SUITE 550
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LANUV NRW
LEIBNIZSTRASSE 10
RECKLINGHAUSEN, 45659
GERMANY

LANWORKS AG
FUERSTENWALL 41
DUESSELDORF, 40219
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAPDOME INC
1578 NOYES ROAD
ARROYO GRANDE, CA 93420

LAPINE ASSOCIATES INC
PO BOX 10050
SAMFORD, CT 06904

LAPINE ASSOCIATES, INC.
15 COMMERCE ROAD
STAMFORD, CT 06902

LAPINE ASSOCIATES, LLC
15 COMMERCE ROAD
STAMFORD, CT 06902

LAPIS ITALIA SRL
VIA FALCONE 7
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

LAPLUS AL INC
LAPLACE R CO LTD
DAIKYO-CHO
SHINJUKU WARD, 1600015
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAPP ELECTRIC
2420 GEHMAN LANE
LANCASTER, PA 17602

LAPP ELECTRICAL SERVICE INC.
2420 GEHMAN LANE
LANCASTER, PA 17602

LAPP ELECTRICAL SERVICE, INC.
219 WITMER ROAD
LANCASTER, PA 17602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAPTOP POWER (NW) LIMITED
UNIT 6 PLATINUM COURT
ALCHEMY WAY
KNOWSLEY
LIVERPOOL, L33 7XN
UNITED KINGDOM

LAPTOP POWER NW LTD.
T/A GREENBRIDGE TECHNOLOG
PLATINUM COURT
KNOWSLEY, L33 7XN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARA CORPORATION LIMITED
RM 608. HENG NGAI JEWELLERY CENTER
HUNG HOM
HONG KONG

LARA CORPORATION LIMITED
4 HOK YUEN STREET EAST
HUNG HOM, 00000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARA STYLE CLOSET
7 KNOX ROAD
HAYWARDS HEATH, RH17 7BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARCOLAIO SRL
ZONA INDUSTRIALE SANTATTO
ARCOLAIO
TERAMO, 64100
ITALY

NAME ON FILE
ADDRESS ON FILE

LARES BLECHWARENFABRIKATION GMBH
FELIX-WANKEL-STRASSE 7
WAIBSTADT, 74915
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARESHA, LLC
99 BAY HOOK ROAD
BAYONNE, NJ 07002

NAME ON FILE
ADDRESS ON FILE

LARGER THAN AVERAGE LLC
DBA BIG BLANKET CO
1918 S FARM RD 193
SPRINGFIELD, MO 65809

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARIOSETA SPA
VIA ASIAGO 31
COMO, 22100
ITALY

LARIS CONSULT GMBH
BAHNHOFSTRASSE 30
FELDAFING, 82340
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARK EVENTS, LLC
5000 SAWGRASS VILLAGE DRIVE
SUITE 7
PONTE VEDRA BEACH, FL 32082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAROSA INNOVATIONS, LLC
25941 US HWY 19 N
#15455
CLEARWATER, FL 34698

LAROSA INNOVATIONS, LLC
25941 US HWY 19N
SUITE 15455
CLEARWATER, FL 33766

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARQ, INC
950 TOWER LANE
SUITE 2100
SAN MATEO, CA 94404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARRY REED ECLIPSE LLC
DRY DOCK RESTAURANT
273 MAIN STREET
ROCKLAND, ME 04841

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARS GUTBIER ELEKTROTECHNIK GMBH
AM EHRENFELDCHEN 25
BERGHEIM, 50129
GERMANY

LARS HELLEBRAND
MITTELSTRASSE 2 27
ROMMERSKIRCHEN, 41569
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LARSEN LAW, P.C.
1733 WINCHESTER RD. NE
HUNTSVILLE, AL 35811

NAME ON FILE
ADDRESS ON FILE

LARSON-JUHL US, LLC
990 PEACHTREE INDUSTRIAL BLVD
#3829
SUWANEE, GA 30024

LARTIGIANABOTTONI SPA
VIALE PAPA GIOVANNI XXIII 26
BOLGARE, 24060
ITALY

NAME ON FILE
ADDRESS ON FILE

LAS LIBRAS INC
801 WREN AVE
MIAMI SPRINGS, FL 33166

LAS VEGAS GRAND PRIX, INC.
4400 KOVAL LN.
LAS VEGAS, NV 89109

LAS VEGAS HILTON
3000 PARADISE ROAD
LAS VEGAS, NV 89109

LASALLE NATIONAL LEASING CORP
1294 PAYSHERE CIRCLE
LEASEE #1810
CHICAGO, IL 60674

NAME ON FILE
ADDRESS ON FILE

LASER BONDING TECH INC.
235 INDUSTRIAL PARKWAY S
#18
AURORA, ON L4G 3V5
CANADA

LASER PEGS VENTURES INTL,LLC
8304 CONSUMER CT
SARASOTA, FL 34240

LASER PROS INTERNATIONAL
PO BOX 854
RHINELANDER, WI 54501-0854

LASER SUPPLY, INC. D/B/A DOCUSENSE
1304 GOSHEN PARKWAY
SUITE 300
WEST CHESTER, PA 19380

LASER TAG EVOLUTION GERMANY GMBH
UBIERSTR. 18
DUESSELDORF, 40223
GERMANY

LASER TRANSPORT INT LTD
LYMPNE DISTR PARK
HYTHE, CT21 4LR
UNITED KINGDOM

LASERSHIELD SYSTEMS, INC.
432 PACIFIC COAST HIGHWAY
HERMOSA BEACH, CA 90254

LASERSHIP, INC.
1912 WOODFORD ROAD
VIENNA, VA 22182

LASERWORLD AG
KREUZLINGERSTRASSE 5
LENGWIL, 8574
SWITZERLAND

LASH STAR BEAUTY LLC
9 RONWOOD ROAD
CHESTNUT RIDGE, NY 10977

LASH STAR BEAUTY LLC
RONWOOD ROAD
#9
CHESTNUT RIGDE, NY 10977

LASH STAR BEAUTY LTD
H12 OAK ROAD, CENTERPOINT BUSINESS
DUBLIN, D12 ND72
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LASIO, INC D/B/A RIO DE KERATIN
26-16 SKILLMAN AVENUE
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LASSIG INC
629 ENTLER AVE
CHICO, CA 95928

LASSIG INC.
629 ENTLER AVE.
STE 38
CHICO, CA 95928

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAST MANY OF SOUTHDOWN HOMES, L. P.
1004 MILL STONE COURT
DOWNINGTOWN, PA 19335

LAST WORD APPAREL LTD
T/A SELFIE CLOTHING
UNIT 3 WILLIE SNAITH ROAD
NEWMARKET, CB8 7SQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LASTING BRANDS GMBH
FLOTTBEKTAL 4
HAMBURG, 22605
GERMANY

LASTING IMPRESSIONS FOR PAPER
189 NO HWY 89
SUITE F
NORTH SALT LAKE, UT 84054

LASTOBJECT APS
YDERLANDSVEJ 1
COPENHAGEN S, 2300
DENMARK

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LATCHED AND HOOKED BEAUTY, LLC
591 THORNTON RD
SUITE Q
LITHIA SPRINGS, GA 30122

LATCHED AND HOOKED BEAUTY, LLC
MERIWETHER LANE
#44
TIFFINI GATLIN
VILLA RICA, GA 30180

LATCHFORDS OF IRELAND INC
1263 S. CHILLICOTHE ROAD
UNIT 300
AURORA, OH 44202-8002

NAME ON FILE
ADDRESS ON FILE

LATENTVIEW ANALYTICS CORPORATION
NEVILLE TOWER, RAJIV GANDHI SALAI (OMR)
RAMANUJAM IT SEZ
TARAMANI
CHENNAI, 600113
INDIA

LATENTVIEW ANALYTICS CORPORATION
2580 N 1ST ST.
#200
SAN JOSE, CA 95131

LATENTVIEW ANALYTICS CORPORATION
2540 NORTH FIRST ST
STE 108
SAN JOSE, CA 95131

LATENTVIEW ANALYTICS CORPORATION
2540 N 1ST ST
#108
SAN JOSE, CA 95131

LATENTVIEW ANALYTICS CORPORATION
NORTH FIRST ST
#2540
SAN JOSE, CA 95131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LATHER, INC.
106 WEST COLORADO BOULEVARD
PASADENA, CA 91005

LATHER, INC.
76 NORTH FAIR OAKS AVENUE
PASADENA, CA 91103

LATHER, INC.
PASADENA, CA 91105
PASADENA, CA 91105

NAME ON FILE
ADDRESS ON FILE

LATICO LEATHERS
321 PALMER ROAD
DENVILLE, NJ 07834

LATICO LEATHERS, INC.
321 PALMER ROAD
DENVILLE, NJ 07834

LATICO TRADING CORP.
321 PALMER RD
DENVILLE, NJ 07834

LATICO TRADING CORPORATION
321 PALMER ROAD
SUITE A
DENVILLE, NJ 07834

LATIMER OPCO LTD
T/A DE VERE LATIMER ESTAT
CHURCH LANE
CHESHAM, HP5 1UG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LATIN GOODNESS FOODS, LLC
14672-B SOUTHLAWN LANE
ROCKVILLE, MD 20850

LATINA LICENSING LLC
625 MADISON AVENUE
3RD FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LATITUDE AT HILTON HEAD ASSOCIATION, INC
LATITUDE BLVD
#3273
HARDEEVILLE, SC 29927

LATITUDE AT HILTON HEAD ASSOCIATION,
INC.
3275 LATITUDE BLVD.
HARDEEVILLE, SC 29927

LATITUDE AT HILTON HEAD ASSOCIATION,
INC.
MINTO COMMUNITIES, LLC
4042 PARK OAKS BLVD.
SUITE 450
TAMPA, FL 66610

LATITUDE AT HILTON HEAD ASSOCIATION,
INC.
MARGARITAVILLE ENTERPRISES, LLC
6900 TURKEY LAKE ROAD
SUITE 200
ORLANDO, FL 33819

LATITUDE FEMME SRL
VIA CORTA 2 56020 SAN ROMARO
SANTA CROCE S/AMO
ITALY

LATITUDES INC
PO BOX 39
SULLIVAN, MO 63080

LATITUDES INC.
1000 INDEPENDENCE DRIVE
SULLIVAN, MO 63080

LATITUDES INC.
1000 INDEPENDENCE DRIVE
SUITE 1
SULLIVAN, MO 63080

LATITUDES, INC D/B/A KLOGS FOOTWEAR
ATTN RECEIVABLE
PO BOX 39
SULLIVAN, MO 63080

LATITUDES, INC DBA KLOGS-USA
PO BOX 39
SULLIVAN, MO 63080

LATIYAL HANDICRAFTS PVT LTD
SPL-1, PHASE-2
RIICO INDUSTRIAL AREA
JODHPUR, RAJASTHAN, 342001
INDIA

LATO D SRLS
DBA LIBRERIA LATO D
VIA PIERO DELLA FRANCESCA 4/3
MILANO, 20154
ITALY

LATO LLC
TORONTO OUT.

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LATTELOUNGE.CO LIMITED
T/A THE LATTE LOUNGE
1339 HIGH ROAD
LONDON, N20 9HR
UNITED KINGDOM

LATTELOUNGE.CO LTD
1339 HIGH ROAD
THE LIMES
GREEN PETER
LONDON, N20 9HR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUBNER ID SOLUTIONS GMBH
ROENTGENSTR 4
MAXDORF, 67133
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUFFS DROSSART GMBH
HINDENBURGSTRASSE 32
DORMAGEN, 41542
GERMANY

LAUGHTON MARKETING
US SWEEPSTAKES FULLFILLMENT
625 PANORAMA TRAIL SUITE 2100
ROCHESTER, NY 14625

LAUGHTON MARKETING COMMUNICATIONS INC.
D/B/A US SWEEPSTAKES AND FULFILLMENT CO.
625 PANORAMA TRAIL
SUITE 2100
ROCHESTER, NY 14625

NAME ON FILE
ADDRESS ON FILE

LAUNA MARIE MORIN-GLOVER
GH

LAUNCHFIRE INTERACTIVE INC
200 ISABELLA STREET
5TH FLOOR
OTTAWA, ON K1S 1V7
CANADA

LAUNCHLAB INC
SLEEPYPOD
672 SOUTH AVENUE 21
#8
LOS ANGELES, CA 90031

LAUNDRE LTD
14 AYLESBURY ROAD
BROMLEY, BR2 0QP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURA ENGLERT YOUNG
DBA BELLA REESE BOWTIQUE
4408 LINDENWOOD DRIVE
FRISCO, TX 75034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURA GELLER BEAUTY, LLC
575 LEXINGTON AVENUE
4TH FLOOR
NEW YORK, NY 10021


LAURA GELLER BEAUTY, LLC
575 LEXINGTON AVENUE
NEW YORK, NY 10022

LAURA GELLER MAKE UP INC
575 LEXINGTON AVE SUITE 32
NEW YORK, NY 10021

LAURA GELLER MAKE UP, INC.
575 LEXINGTON AVENUE
SUITE 400
NEW YORK, NY 10021


LAURA GELLER MAKE-UP STUDIOS, LTD.
575 LEXINGTON AVENUE
4TH FLOOR
NEW YORK, NY 10021

LAURA GELLER MAKEUP STUDIOS, LTD.
1044 LEXINGTON AVENUE
NEW YORK, NY 10021

LAURA GELLER NEW YORK
575 LEXINGTON AVENUE
16TH FLOOR
NEW YORK, NY 10022


LAURA GELLER, INC.
1044 LEXINGTON AVE.
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURA MK GMBH
SUEDRING 18
EMSDETTEN, 48282
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURA RONNIE NELSON LIMITED
UNIT 30 CRATE BUILDING
LONDON
WALTHAMSTOW, E17 7FY
UNITED KINGDOM

LAURA RONNIE NELSON LIMITED
UNIT 30 CRATE BUILDING, WALTHAMSTOW
LONDON, E17 7FY
UNITED KINGDOM

LAURA RONNIE NELSON LTD
DBA LAURA RONNIE MANAGEME
35 ST JAMES STREET
LONDON, E17 7FY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURAS INTERNATIONAL (USA) LLP
10 S. RIVERSIDE PLAZA
SUITE 875
CHICAGO, IL 60606

LAURAS INTERNATIONAL USA LLP
S. RIVERSIDE PLZ, STE 875
#10
CHICAGO, IL 60606

LAURASTAR DEUTSCHLAND GMBH
KAISERDAMM 97
BERLIN, 14057
GERMANY

NAME ON FILE
ADDRESS ON FILE

LAUREL BLEAU, L.L.C.
13588 PAISLEY DRIVE
DELRAY BEACH, FL 33446

LAUREL JAMES LLC
1025 N BRAND BLVD.
GLENDALE, CA 91202

LAUREL JAMES LLC
1025 NORTH BRAND BOULEVARD
SUITE 230
GLENDALE, CA 91202

NAME ON FILE
ADDRESS ON FILE

LAUREL COURT CONSERVATORS INC
DBA LAUREL COURT INC
5870 BELMONT AVENUE
CINCINNATI, OH 45224

LAUREL HIGHLAND TELEVISION CO
LAUREL HIGHLANDS PLACE
#101
DONEGAL, PA 15628

LAUREL HIGHLAND TELEVISION COMPANY
4157 MAIN STREET
STAHLSTOWN, PA 15687

LAUREL HIGHLAND TELEVISION COMPANY
P.O. BOX 168, ROUTE 130
STAHLSTOWN, PA 15687

LAUREL PRODUCTS LLC
DBA WARM FUZZY TOYS
23 BRODERICK ROAD
BURLINGAME, CA 94010

NAME ON FILE
ADDRESS ON FILE

LAURELS BUTTER, INC.
1593 LOCUST AVENUE
SUITE B
BOHEMIA, NY 11716

LAURELS JEWELS LIMITED
TOWER A, 37-39 MA TAU WAI
HUNG HOM, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |
| NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE | NAME ON FILE ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUREN MCBRIDE LLC
117 HUNTERS TRAIL
MADISON, CT 06443

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUREN SARA, LTD.
ONE PRESIDENTIAL BOULEVARD
BALA CYNWYD, PA 19004

NAME ON FILE
ADDRESS ON FILE

LAUREN SHIELDS INC
410 7TH STREET #1
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURENCE BARTON LLC
1915 S. ATLANTIC AVENUE - SUITE 202
COCOA BEACH, FL 32931

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURENCE STEVENS FASHIONS, LTD.
225 WEST 37TH STREET
2ND FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURENGOLD LIMITED
26 QUARRY CLOSE
LIVERPOOL, L13 7HU
UNITED KINGDOM

LAURENS MUNICIPAL POWER COMMUNICATIONS
NORTH THIRD STREET
#272
LAURENS, IA 50554

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUREVAN SHOE CORP
520 EAST THIRD STREET
MOUNT VERNON, NY 10553

LAURI MARSHALL HAIR AND MAKEUP
522 ARROWGRASS LANE
NEW CASTLE, DE 19720

NAME ON FILE
ADDRESS ON FILE

LAURIE BELL INC
334 S WASHINGTON BLVD
SARASOTA, FL 34236

NAME ON FILE
ADDRESS ON FILE

LAURIE FELT LOS ANGELES
10956 WEYBURN AVE
SUITE 204
LOS ANGELES, CA 90028

NAME ON FILE
ADDRESS ON FILE

LAURIE FRANKEL PHOTOGRAPHY INC
697 DOUGLASS ST
SAN FRANCISCO, CA 94114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAURYN SHOLTS PCO- CN
PETTY CASH OFFICER
CINMAR
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

LAUSITZER KABELBETRIEBSGES. NITZSCH
AM BUERGERHAUS 7
LAUCHHAMMER, 01979
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAUTZ LOGITIK U. VERSANDBERATUNG GM
NIEWALDSTR. 8
BIELEFELD, 33729
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAV PRODUCTIONS INC
14665 MIDWAY RAOD
SUITE 200
ADDISON, TX 75001

LAVA HEAT ITALIN
8645 HAYDEN PLACE
CULVER CITY, CA 90232

LAVACA LLC
1401 LAVACA STREET
#25
AUSTIN, TX 78701

LAVAGGI, INC
1406 MESA RIDGE LN
AUSTIN, TX 78735

LAVAGGI, INC.
28242 CANYON CREST DRIVE
SANTA CLARITA, CA 91351

LAVAGGI, INC.
28242 CANYON CREST DRIVE
SAN CLARITA, CA 91315

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAVANDERIA FOSCARIN CRISTINA
VIALE MISURATA 60
MILANO, 20146
ITALY

LAVAQUE ENTERPRISES LLC
806 OREGON STREET
OSHKOSH, WI 54902

LAVAROSE LLC
3744 SACRAMENTO ST
SAN FRANCISCO, CA 94118

LAVAZZA COFFEE (UK) LTD
36 WINDSOR STREET
UXBRIDGE, UB8 1AB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LAVENDER BADGE, LLC
DEVON PARK DRIVE SUITE 302
#489
WAYNE, PA 19087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAVEX INC
LAVEX CO LTD
UPPER ISHIDA 4-CHOME
KOFU CITY, 4000041
JAPAN

LAVIAN LTD
10 BOND STREET
GREAT NECK, NY 11021

LAVIAN LTD.
10 BOND STREET
#321
GREAT NECK, NY 11021

LAVIAN LTD. / DERMELECT
10 BOND STREET
#321
GREAT NECK, NY 11021

LAVIDO LTD
2 HANAPACH
MIGDAL HAEMEQ, 00000
ISRAEL

LAVIDO N.A. LLC
342 REDMONT ROAD
WEST HAMPSTEAD, NY 11552

LAVIDO N.A., LLC
1663 SUPERIOR AVE
SUITE A
COSTA MESA, CA 92627

NAME ON FILE
ADDRESS ON FILE

LAVILLE FRAMES INC
8300 MADRID AVENUE
SUITE A
BATON ROUGE, LA 70814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAVISH JEWELRY LLC
11545 NW 75TH MNR
PARKLAND, FL 33076

LAVLEX STUDIO LEGALE LAVIZZARI
VIA B. CELLINI 21
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

LAVORWASH SPA
VIA J.F. KENNEDY 12
PEGOGNAGA, 46020
ITALY

LAW BY DESIGN LIMITED
20 BAILEY LANE
MANCHESTER, M90 4AB
UNITED KINGDOM

LAW OFF OF PATRICE L GOLDMAN
1299 FOURTH STREET
SAN RAFAEL, CA 94901

LAW OFFICE OF ELIZABETH GERVAS
914 CRESTWOOD LN
CHAPEL HILL, NC 27517

LAW OFFICE OF JEFFREY ZWIRN, PA
2102 W. CASS ST. STE 100
TAMPA, FL 33606

LAW OFFICES OF JOHN A GALLAGHER PC
5 GREAT VALLEY PARKWAY
SUITE 210
MALVERN, PA 19355

LAW OFFICES OF MATTHEW WATSON
2301 N STREET, NW
SUITE 116
WASHINGTON, DC 20037

LAW OFFICES OF RAMIN R. YOUNESSI A
PROFESSIONAL LAW CORPORAT
3435 WILSHIRE BLVD SUITE 2200
LOS ANGELES, CA 90010

LAW OFFICES OF TODD M. FRIEDMAN P.C
CLIENTS TRUST ACCOUNT
21550 OXNARD ST
WOODLAND HILLS, CA 91367

LAW RESOURCES INC
C/O ADVANCE PARNTERS
PO BOX 823473
PHILADELPHIA, PA 19182

LAW RESOURCES INC.
P.O. BOX 1536 590 GROVE ST
HERNDON, CA 20172

LAW SOUND AND LIGHTING INC.
LOWER LAKEVIEW DR.
#601
EAST STROUDSBURG, PA 18302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWLESS BEAUTY INC.
8450 EL PASEO GRANDE
LA JOLLA, CA 92037

LAWLESS BEAUTY, INC
DEPT LA
#22292
PASADENA, CA 91185-2292

LAWLINGUISTS SRL
VIA CARROCCIO 8
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWO AG
AM OBERWALD 8
RASTATT, 76437
GERMANY

LAWO INC
570 TAXTER ROAD, UNIT 140
ELMSFORD, NY 10523

LAWO INC
TAXTER ROAD, UNIT 140
#570
ELMSFORD, NY 10523

LAWO LTD
36 HAREFIELD ROAD
UXBRIDGE, UB8 1PH
UNITED KINGDOM

LAWO N. A.
AM OBERWALD 8
RASTATT, 76437
GERMANY

LAWO NORTH AMERICA CORP.
16-1361 HUNTINGWOOD DRIVE
TORONTO, ON MIS 331
CANADA

LAWO NORTH AMERICA CORP.
16-1361 HUNTINGWOOD DRIVE
TORONTO, ON M1S 3J1
CANADA

LAWRENCE AND CRANE INC
618 GLENBURNIE DRIVE
HOUSTON, TX 77022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWRENCE SCHIFF SILK MILLS INC
590 CALIFORNIA ROAD
QUAKERTOWN, PA 18951

LAWRENCE TRAILER SERVICE INC
1036 CAROLINA ROAD
SUFFOLK, VA 23434

LAWRENCE TRANSPORTATION SYST, INC
872 LEE HWY
ROANOKE, VA 24019

LAWRENCE TRANSPORTATION SYSTEM
872 LEE HIGHWAY
SUITE 203
ROANOKE, VA 24019

LAWRENCE TRANSPORTATION SYSTEM, INC
872 LEE HIGHWAY SUITE 203
ROANOKE, VA 24019

LAWRENCE TRANSPORTATION SYSTEM, INC.
LEE HIGHWAY
#872
ROANOKE, VA 24019

LAWRENCE TRANSPORTATION SYSTEMS, INC.
872 LEE HIGHWAY
ROANOKE, VA 24019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWS OF LUX BRANDS LLC
3640 JOHNSON AVENUE
4K
BRONX, NY 10463

LAWS OF LUX BRANDS LLC
ATTN MICHELLE NAGY
3640 JOHNSON AVENUE
4K,
BRONX, NY 10463

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWSON AT LAW
115 S. SHERRIN AVENUE
SUITE #5
LOUISVILLE, KY 40207

LAWSON PRODUCTS
8770 W BRYN MAWR AVE
STE 900
CHICAGO, IL 60631

LAWSON PRODUCTS INC
PO BOX 809401
CHICAGO, IL 60680-9401

LAWSON PRODUCTS, INC.
8770 W. BRYN MAWR AVE.
SUITE 900
CHICAGO, IL 60631

LAWSON SOFTWARE AMERICAS INC
380 ST PETER STREET
ST PAUL, MN 55102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAWTON DOLL COMPANY, INC.
548 NORTH FIRST STREET
TURLOCK, CA 95380

NAME ON FILE
ADDRESS ON FILE

LAX GADGETS INC
57TH ST
#3210
WOODSIDE, NY 11377

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAXMI BEAUTY, INC. D/B/A LXMI
ATTN ANNA BJOERKENVALL
10 EAST 29TH STREET UNIT 14H
NEW YORK, NY 10016

LAXMI IDEAL INTERIORS
PA-012-004 MAHINDRA WORLD CITY
VPO KALWARE TEHSIL SANGANER
JAIPUR
INDIA

NAME ON FILE
ADDRESS ON FILE

LAY-N-GO LLC
8418 STABLE DRIVE
ALEXANDRIA, VA 22308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAYER 7 TECHNOLOGIES INC.
1100 MELVILLE STREET
SUITE 405
VANCOUVER, BC V6E 4A6
CANADA

LAYER3 TV INC
990 S. BROADWAY
SUITE 200
DENVER, CO 80209

LAYER3 TV, INC.
1660 WYNKOOP STREET
SUITE 800
DENVER, CO 80202

NAME ON FILE
ADDRESS ON FILE

LAYLA COSMETICS SRL
VIA DEI PESTAGALLI 21
MILANO, 20138
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAYTON HOME FASHIONS
DBA NEWPORT A DIV OF LAYTON
HOME FASHIONS INC
8515 N COLUMBIA BLVD
PORTLAND, OR 97203

LAZ FLORIDA PARKING LLC
5701 SUNSET DR SUITE 5747
SOUTH MIAMI, FL 33143

NAME ON FILE
ADDRESS ON FILE

LAZAR INDUSTRIES LC --
620 E SLAUSON AVENUE
PO BOX 11397
LOS ANGELES, CA 90011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LAZBOY
ATTN MELINDAWHITTINGTON, CEO
22835 NETWORK PLACE
CHICAGO, IL 60673-1228

NAME ON FILE
ADDRESS ON FILE

LAZER SPOT, INC.
6525 SHILOH ROAD
SUITE 900
ALPHARETTA, GA 30005

LAZY BONES BEDS LLC
1858 FORREST AVE
MEMPHIS, TN 38112

LAZY DOG COOKIE CO INC
101 FORD STREET
BALLSTON SPA, NY 12020

LAZY HILL FARM DESIGNS
PO BOX 166
WALPOLE, MA 02081

LAZY PERFECTION LLC
1252 WEST WRIGHTWOOD AVENUE
CHICAGO, IL 60614

LAZY PERFECTION, LLC
1252 W. WRIGHTWOOD AVE
CHICAGO, IL 60614

LAZY SUSAN USA INC
115 EAST 23RD STREET
11TH FLOOR
NEW YORK, NY 10010

LAZYBONES PET PRODUCTS LLC
DBA LAZYBONEZZ
114 W 26TH ST
9TH FL
NEW YORK, NY 10001

LAZZARETTI TOP SERVICE SRL
VIA DEI CYBO 3
MILANO, 20127
ITALY

LAZZARO LEATHER
625 W WARD AVE
HIGH POINT, NC 27265

LB ENTERPRISE
11576 BUCKHAVEN LANE
WEST PALM BEACH, FL 33412

LB INTERNATIONAL
150 ENGINEERS RD
HAUPPUAGE, NY 11788

LB MARKETING INC.
8450 HOLCOMB BRIDGE RD #A100
ALPHARETTA, GA 30022

LB2 LLC
150 MORRISTOWN ROAD
SUITE 110
BERNARDSVILLE, NJ 07924

LB2, LLC D/B/A PRINCE LORENZOS ROY
150 MORRISTOWN RD
TREATMENT
BERNARDSVILLE, NJ 07924

LBA REALTY FUND III - COMPANY
DBA LBA REALTY FUND III-COMPAN
PO BOX 740221
LOS ANGELES, CA 90074-0221

LBG MEDICAL LTD
STRIVE FOOTWEAR
EMERALD WAY, STONE BUSINESS PARK
STONE, ST15 OSR
UNITED KINGDOM

LBG MEDICAL LTD
EMERALD WAY, STONE BUSINESS PARK
STONE, ST15 0SR
UNITED KINGDOM

LBH, LLC/CAMERON COMMUNICATIONS
PO BOX 167
SULPHUR, LA 70664

LBH, LLC/CAMERON COMMUNICATIONS
ATTN BRUCE PETRY
PO BOX 167
SULPHUR, LA 70664

LBI SOFTWARE, INC.
7600 JERICHO TURNPIKE
WOODBURY, NY 11797

LBK STUDIO
LAURA KRAMER
27 PLEASANT ST
BARRINGTON, RI 02806

LC DESIGNS CO LTD
SHELDON WAY
AYLESFORD, ME20 6SE
UNITED KINGDOM

LC INDUSTRIES INC
INTL HEADQUARTERS
4500 EMPEROR BLVD
DURHAM, NC 27703

LCA LIGHTS CAMERA ACTION LTD
UNIT 14 FAIRWAY DRIVE
GREENFORD, UB6 8PW
UNITED KINGDOM

LCA STUDIO LEGALE
VIA DELLA MOSCOVA 18
MILANO, 20121
ITALY

LCEL COLLECTIBLES, INC., D/B/A CARMEN
MARC VALVO
530 7TH AVENUE
23RD FLOOR
NEW YORK, NY 10018

LCI PRODUCTS, INC.
4260 KELWAY CIRCLE
ADDISON, TX 75001

LCM, INC.
1617 OLD YORK ROAD
ABINGTON, PA 19001

LCN CAPITAL PARTNERS
888 SEVENTH AVE
NEW YORK, NY 10019

LCO DESTINY LLC
FISHER CIRCLE
#1
PO BOX 28
WATERTOWN, NY 13601

LCO DESTINY, LLC
1 FISHER CIRCLE
WATERTOWN, NY 13601

LCO DESTINY, LLC DBA TIMELESS FRAMES
1 FISHER CIRCLE
PO BOX 28
WATERTOWN, NY 13601

LCS ENTERTAINMENT LLC
4545 S DREXEL BLVD
#2E
CHICAGO, IL 60653

LCV
LCBV CO LTD
2-4-1 NISHI-SHINJUKU
SHINJUKU NS BLDG 25F
SHINJUKU-KU
TOKYO, 163-0801
JAPAN

LD COMMERCE LLC
456 RED FOX ROAD
WAYNE, PA 19087

LD COMMERCE LLC
ATTN LORIANNE DEVITA
456 RED FOX ROAD
WAYNE, PA 19087

LD INTERNATIONAL
555 CHABANEL ST WEST
SUITE 1106
MONTREAL, QC H2N 2H8
CANADA

LDC, INC.
22 FIRST STREET
EAST PROVIDENCE, RI 02914

LDK LOGISTICS INC
PO BOX 370838
DENVER, CO 80237

LDM COMPANY
2715 MONTEREY AVE S
ST. LOUIS PARK, MN 55416

LDM COMPANY
2715 MONTEREY AVENUE SOUTH
ST.LOUIS PARK, MN 55416

LDM SYSTEMS GMBH
RUDOLF-DIESEL-STR. 115C
WESEL, 46485
GERMANY

LDX INTERNATIONAL
RINDO INTERNATIONAL CO LTD
AOMI 2-7-4 1006
KOTO WARD, 1350064
JAPAN

LE 4G S.R.L.
DIGITAL DUST AGENCY
VIA GIACOMO LEOPARDI 27
MILANO, 20123
ITALY

LE BERNARDIN
787 SEVENTH AVENUE
NEW YORK, NY 10019

LE BIG INC
248 EAST 44TH STREET
2ND FL
NEW YORK, NY 10017

LE BONHEUR DES DAMES
63, AV. DE LA RESISTANCE
MONTREUIL, 93100
FRANCE

LE CADEAUX INC
851 E 60TH STREET
LOS ANGELES, CA 90001

LE CANTINE DI CORTE
VIA PIACENZA 27
CORTEMAGGIORE, 29016
ITALY

LE CHERCHE MIDI LLC
4705 FALLSWOOD PL
RALEIGH, NC 27613

LE CONCEPTS LIMITED
ROOM 601 NAN FUNG COMMERCIAL CENTRE
KOWLOON, HKG
HONG KONG

LE CREUSET
116 RIPLEY POINT DRIVE
CHARLESTON, SC 29407

LE CREUSET GMBH
EINSTEINSTR. 44
KIRCHHEIM, 73230
GERMANY

LE CREUSET ITALIA
VIALE TUNISIA 38
MILANO, 20133
ITALY

LE CREUSET JAPON KK
LE CREUSET JAPAN CO LTD
AZABUDAI 2-CHOME
MINATO WARD, 1060041
JAPAN

LE CREUSET OF AMERICA
PO BOX 930544
ATLANTA, GA 31193-0544

LE CREUSET OF AMERICA
114 BOB GIFFORD BOULEVARD
EARLY BRANCH, SC 29916

LE CREUSET OF AMERICA
ATTN GREGORY CAIRO, CEO
114 BOB GIFFORD BLVD
EARLY BRANCH, SC 29916

LE CREUSET OF AMERICA INC
PO BOX 930544
ATLANTA, GA 31193-0544

LE CREUSET OF AMERICA, INC.
114 BOB GIFFORD BOULEVARD
EARLY BRANCH, SC 29916

LE CREUSET UK LIMITED
83 LIVINGSTONE ROAD
WALWORTH INDUSTRIAL ESTATE
ANDOVER, HAMPSHIRE, SP10 5QZ
UNITED KINGDOM

LE CREUSET UK LTD
83-84 LIVINGSTONE ROAD
ANDOVER, SP10 5QZ
UNITED KINGDOM

LE CROCHET BY SARO INC
DBA SARO TRADING COMPANY
3333 WEST PACIFIC AVENUE
BURBANK, CA 91505

LE CROCHET BY SARO TRADING INC
3333 WEST PACIFIC AVENUE
BURBANK, CA 91505

LE CROCHET BY SARO, INC.
3333 WEST PACIFIC AVENUE
BURBANK, CA 91505

LE GROUPE LEMUR INC
DBA PETIT LEM
275 STINSON SUITE 201
VILLE ST LAURENT, QC H4N 2E1
CANADA

LE MANAGEMENT DE SERVICES GMBH
ROENTGENSTR. 1
HAMBURG, 22335
GERMANY

LE METIER DE BEAUTE
PO BOX 880604
BOCA RATON, FL 33488-0604

LE MIEUX COSMETICS, INC
14140 LIVE OAK AVE
STE C
BALDWIN PARK, CA 91706

LE MYSTERE LLC
ACCOUNTS RECEIVABLE DEPT
488 MADISON AVE SUITE 800
NEW YORK, NY 10022

LE PALAIS DES THES LLC
107 SPRING STREET
2ND FLOOR
NEW YORK, NY 10012

LE PALAIS DES THES LLC
PO BOX 3875
NEW YORK, NY 10185

LE PARFAIT AMERICA
3 GRANT SQUARE #327
HINSDALE, IL 60521

LE PHOTIQUE
1345 W LUNT
CHICAGO, IL 60626

LE PRESENT
CH. DU BAS-DE-SAINTE THERESE, SUITE 120
#190
BLAINVILLE, QC J7B 1A7
CANADA

LE PRESENT
1600 MICHELIN
LAVAL, QC H7L 4R3
CANADA

LE PRUNIER
BROADWAY
#1014
SANTA MONICA, CA 90401

LE SMITH GLASS CO
1900 LIBERTY ST
MT PLEASANT, PA 15666

LE TAJ AMERICA INC.
5660 W 55TH ST
CHICAGO, IL 60638

LE TOP / CK ENTERPRISES
2301 ARNOLD INDUSTRIAL WAY
SUITE C
CONCORD, CA 94520

LE TOY VAN
101 MADISON ST. PO BOX 715
WAMPSVILLE, NY 13163

LE VIAN CORP.
235 GREAT NECK ROAD
GREAT NECK, NY 11021

LE VIAN CORP.
ATTN DAMIA PANE
235 GREAT NECK ROAD
GREAT NECK, NY 11021

LE VIAN CORPORATION
10 W. 46TH STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEA.K INC
LEA.K CO LTD
3-8-5, MINAMIAOYAMA, DELCCS MINAMIAO
MINATO WARD, 1070062
JAPAN

LEACH GARNER COMPANY
57 JOHN L. DIETSCH
NORTH ATTLEBORO, MA 02761

LEACH GARNER COMPANY
57 JOHN L. DIETSCH SQUARE
N. ATTLEBORO, MA 02761

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEACHCO, INC.
130 E. 10TH ST
ADA, OK 74720

LEACHCO, INC.
130 EAST 10TH. STREET
ADA, OK 74820

LEAD DOG MARKETING GROUP, INC.
159 WEST 25 STREET
2ND FLOOR
NEW YORK, NY 10001

LEAD ONLINE LIMITED
15 WARNER PARK AVE
LAINGHOLM, AUCKLAND
NEW ZEALAND

LEADDOG MARKETING GROUP, INC.
159 WEST 25TH STREET
2ND FLOOR
NEW YORK, NY 10001

LEADER ARMS LTD
1 HOK CHEUNG STREET
HUNGHOM
HONG KONG

LEADER ARMS LTD
HOK CHEUNG STREET, UNIT 803, 8/F, T
HUNGHOM, 999077
HONG KONG

LEADER ELECTRONICS
LEADER ELECTRONICS CORPORATION
2-6-33 TSUNASHIMAHIGASHI
KOHOKU-KU, YOKOHAMA-SHI
KANAGAWA, 223-8505
JAPAN

LEADER EUROPE LIMITED
2 LAKESIDE DRIVE PARK ROYLA
LONDON, NW10 7FQ
UNITED KINGDOM

LEADER INSTRUMENTS CORPORATION
2125 CENTER AVE.
SUITE 407
FORT LEE, NJ 07024

LEADER LIGHT LTD
RM 504, PENINSULA CENTRE, 67
HONG KONG, 999077
HONG KONG

LEADER LIGHT LTD.
RM 504, PENINSULA CENTRE
67 MODY ROAD
KOWLOON HONG KONG, 999077
CHINA

LEADERS IN LEATHER
7216 E US HWY #290
AUSTIN, TX 78723

LEADERSHIP CINCINNATI USA
ALUMNI ASSOCIATION
300 CAREW TOWER
441 VINE STREET
CINCINNATI, OH 45202-2812

LEADING AUTHORITIES, INC.
1725 I STREET NW
SUITE 200
WASHINGTON, DC 20006

LEADING AUTHORITIES, INC.
1725 EYE STREET, NW
SUITE 200
WASHINGTON, DC 20006

LEADING EDGE NOVELTY INC
PO BOX 890011
CHARLOTTE, NC 28289-0011

LEADING EDGE NOVELTY, INC
NORTH MALL
#33
PLAINVIEW, NY 11803

LEADING EDGE NOVELTY, INC
50 ARBOR ROAD
ROSLYN HEIGHTS, NY 11577

LEADING EDGE SIGNAGE AND GRAPHICS
WAKEFIELD ROAD
LIMITED
LIVERSEDGE, WF15 6BS
UNITED KINGDOM

LEADING TECHNOLOGIES SRL
VIA SOLFERINO 54
MONZA, 20900
ITALY

LEADINGEDGE PERSONNEL, LTD.
601 NW LOOP 410
SUITE 240
SAN ANTONIO, TX 78216

LEADTHESELFJAPAN
LEAD THE JIBUN LLC
6-6-901 ROKUBANCHO
CHIYODA WARD, 1020085
JAPAN

LEADWAY GMBH
HEESTWEG 16
HAMBURG, 22143
GERMANY

LEAF FOLDER, LLC
2325 MERRITT DR
NORTHFIELD, NJ 08225

LEAF LAKE ENTERPRISES INC
5522 36TH STREET SOUTH
FARGO, ND 58104

LEAF-HIDE INC
REFIDE CO LTD
3-3-13 NISHISHINJUKU 2ND FLOOR
SHINJUKU WARD, 1600023
JAPAN

NAME ON FILE
ADDRESS ON FILE

LEAFAEL LLC
68 EMERSON ROAD
NEEDHAM, MA 02492

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEAN FACTORY AMERICA
816 E 3RD STREET
BUCHANAN, MI 49107

LEAN FACTORY AMERICA, LLC
816 EAST 3RD STREET
BUCHANAN, MI 49107

LEAN PROTEIN TEAM LLC
442 WEST OAK
CHICAGO, IL 60610

LEAN PROTEIN TEAM LLC
442 W OAK
CHICAGO, IL 60610

LEANLIFE GMBH
EGGERTSTR.3
PADERBORN, 33100
GERMANY

LEANER CREAMER, LLC
2839 S. ROBERTSON BLVD
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEANPLUM INC.
1550 BRYANT STREET
STE. 525
SAN FRANCISCO, CA 94103

LEANPLUM INC.
1550 BRYANT STREET
STE. 500
SAN FRANCISCO, CA 94103

LEANPLUM, INC.
1550 BRYANT STREET
SUITE 545
SAN FRANCISCO, CA 94103

LEAP MEDIA GROUP INC
DBA SCOUT ZOES
832 WINDING WAY
ANDERSON, IN 46011

LEAPFROG ENTERPRISES, INC.
6401 HOLLIS STREET
SUITE 150
EMERYVILLE, CA 94608

LEAPFROG INC
DBA LEAP
2500 TECHNOLOGY DR
LOUISVILLE, KY 40299

LEAPFROG PRODUCT DEVELOPMENT LLC
159 N. RACINE AVE
CHICAGO, IL 60607

NAME ON FILE
ADDRESS ON FILE

LEARN.COM, INC.
14000 NW 4TH STREET
SUNRISE, FL 33325

LEARNING POOL INC
2803 PHILADELPHIA PIKE, SUITE B#102
CLAYMONT, DE 19703

LEARNING POOL INC
PHILADELPHIA PIKE, SUITE B#1023
#2803
CLAYMONT, DE 19703

LEARNING POOL INC.
201 OSAGE LANE
SUITE 2
WAYNESBORO, VA 22980

LEARNING RESOURCES
360 N. FAIRWAY DR.
VERNON HILLS, IL 60061

LEARNING RESOURCES INC
6641 EAGLE WAY
CHICAGO, IL 60678-1066

LEARNING RESOURCES INC AND EDUCATIONAL
EAGLE WAY
#6641
CHICAGO, IL 60678

LEARNING RESOURCES INC AND EDUCATIONAL
INSIGHTS
380 NORTH FAIRWAY DRIVE
VERNON HILLS, IL 60061

LEARNING RESOURCES LTD
51 BERGEN WAY, UNIT
KINGS LYNN, PE30 2JG
UNITED KINGDOM

LEARNING RESOURCES, INC
360 N. FAIRWAY DR.
VERNON HILLS, IL 60061

LEARNING RESOURCES, INC.
380 N. FAIRWAY DRIVE
VERNON HILLS, IL 60061

LEARNING TECHNOLOGIES
HERALD AVENUE
CONVENTRY, CV56UV
UNITED KINGDOM

LEARNN S.R.L.
VIA TIZIANO 32 32
MILANO, 20145
ITALY

LEARNOURWAY LTD
BIG PADLOCK, THE DAIRY, LONG LANE
DRIVER TRAINING
LIVERPOOL, L9 7AT
UNITED KINGDOM

LEARNQUEST, INC.
1601 MARKET STREET
PHILADELPHIA, PA 19004

LEARNSHIP CORPORATION
1 S DEARBORN ST 20TH FLOOR
CHICAGO, IL 60603

LEARNSHIP NETWORKS GMBH
STOLBERGER STRASSE 274
KOELN, 50933
GERMANY

LEARNSHIP NETWORKS GMBH
STOLBERGERSTR. 274
KOELN, 50933
GERMANY

LEARNSHIP NETWORKS GMBH
WEINSBERGSTRAE 190
KLN, 50825
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEASE UP SYSTEM
LEASE UP SYSTEM CO LTD
2793 HIRATSUKA
SHIROI CITY, 2701402
JAPAN

LEASE-ART HYDRO-PLAN GMBH CO.OH
AACHENER STRASSE 114
KOELN, 50674
GERMANY

LEASEPLAN FLEET MANAGEMENT
UL. POSTEPU 14B
WARSZAWA, 02-676
POLAND

LEASEPLAN UK LIMITED
165 BATH ROAD
SLOUGH, SL1 4AA
UNITED KINGDOM

LEATHER BROTHERS INC
DBA OMNIPET
1314 NABHOLZ
CONWAY, AR 72034

LEATHER IMPRESSIONS, INC.
7834 KINGSPOINT PARKWAY
ORLANDO, FL 32819

LEATHER IMPRESSIONS, INC.
7834 KINGSPOINTE PARKWAY
ORLANDO, FL 32819

LEATHER MINE CO LTD
11 MOO 6 BANGKHUNKONG
BANG KRUAI, NORTHABURI, 11130
THAILAND

LEATHERMAN TOOL GROUP INC
12106 NE AINSWORTH CIRCLE
PORTLAND, OR 97220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEATHEROCK INTERNATIONAL, INC
5285 LOVELOCK STREET
SAN DIEGO, CA 92110

LEATHERSMITH INC
417 FRYSTOWN RD
MYERSTOWN, PA 17067

LEBANON SEABOARD COMPANY
1600 E. CUMBERLAND STREET
LEBANON, PA 17042

LEBBRO INDUSTRIES INC.
1748 ALVIRA STREET
LOS ANGELES, CA 90035

LEBEK FRIENDS GMBH CO. KG
AM STEINBERG 3
MOENCHENGLADBACH, 41061
GERMANY

LEBEK INTERN.FASHION GMBH CO. KG
KIRBURGERSTRASSE1
BAD MARIENBERG, 56470
GERMANY

LEBENSRETTER-EUREGIO SASCHA THEISSE
RATHAUSSTRASSE 79
STOLBERG, 52222
GERMANY

NAME ON FILE
ADDRESS ON FILE

LEBKUCHEN-SCHMIDT GMBH CO KG
ZOLLHAUSSSTRASSE
#30
NUREMBERG, 90469
GERMANY

LEBKUCHEN-SCHMIDT GMBH CO. KG
ZOLLHAUSSTRASSE 30
NUREMBERG, BAVARIA, 90469
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEC INC
REKKU CO LTD
8F KYOBASHI TRUST TOWER, 2-1-3 KYOB
CENTRAL DISTRICT, 1040031
JAPAN

LECG, LLC
80 LANCASTER AVENUE
DEVON, PA 19333

LECHERY INC
E 93RD STREET SUITE 8A
#155
NEW YORK, NY 10128

LECHERY INC.
155 E 93RD STREET
SUITE 8A
NEW YORK, NY 10128

LECHERY INC.
155 EAST 93RD STREET
APT. 8A
NEW YORK, NY 10128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LECLETTICO SRL
VIA SAN GREGORIO 39
RENTDESIGN
MILAN, 20124
ITALY

LECO-HK LIMITED
77-91 QUEENS ROAD WEST
SHEUNG WAN
HONG KONG

LECO-WERKE LECHTRECK GMBH CO. KG
HOLLEFELDSTR. 41
EMSDETTEN, 48282
GERMANY

LECOQ CUISINE CORP
35 AVENUE
BRIDGEPORT, CT 06607

LECOQ CUISINE CORP
35 UNION AVENUE
BRIDGEPORT, CT 06607

NAME ON FILE
ADDRESS ON FILE

LECTENT LLC
1101 NE 144TH STREET
STE 107
VANCOUVER, WA 98685

LECTRIX
409 WEST 76TH STREET
DAVENPORT, IA 52806

LECTROSONICS
581 LASER ROAD NORTHEAST
STE 102
RIO RANCHO, NM 87124

LED INNOVATIONS INC
24 BALMORAL COURT
KINGSTON, ON K7M 7T1
CANADA

LED SCREEN SOLUTIONS B.V.
WILTONSTRAAT 17
VEENENDAAL, 3905 KW
THE NETHERLANDS

LED TECHNOLOGIES, INC
12821 STARKEY RD
LARGO, FL 33773

LED TECHNOLOGIES, LLC
12821 STARKEY RD
LARGO, FL 33773

LEDA CO LTD
REDA CO LTD
KIOICHO
CHIYODA WARD, 1028578
JAPAN

LEDDY GROUP
114 LOCUST ST
STE 3
DOVER, NH 03820-3755

LEDER INTERNATIONAL BV
OLIVIER VAN NOORTWEG 6
VENLO, 5928 LX
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEDGE LOUNGER INC
616 CANE ISLAND PARKWAY
KATY, TX 774947-983

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEDONNE LEATHER CO., INC.
730 FIFTH STREET
LYNDHURST, NJ 07071-3214

LEDONNE LEATHER CO., INC.
730 FIFTH STREET
LYNDHURST, NJ 07071

LEDONNE LEATHER COMPANY
730 5TH STREET
LYNDHURST, NJ 07071-3214

NAME ON FILE
ADDRESS ON FILE

LEDUP MANUFACTURING GROUP LTD
GUANGDE
HONG KONG, 999077
HONG KONG

LEDUP MANUFACTURING GROUP LTD.
5027 IRWINDALE AVENUE
SUITE 500
BALDWIN PARK, CA 91706

LEDWORKS LLC
4902 CARLISLE PIKE BOX
MECHANICSBURG, PA 17050

LEDWORKS SRL
VIA TORTONA 37
MILANO, 20144
ITALY

LEE ABBAMONTE LLC
2471 SOUTH PONTE VEDRA BLVD
PONTE VEDRA BEACH, FL 32082

NAME ON FILE
ADDRESS ON FILE

LEE AIR CONDITIONING
NEAL ROAD
#5109
DURHAM, NC 27705

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEE BHM CORP
PO BOX 25697
RICHMOND, VA 23260-5697

NAME ON FILE
ADDRESS ON FILE

LEE COURT REPORTING INC
RICHARD LEE REPORTING
100 N TAMPA ST STE 2845
TAMPA, FL 33602

LEE ENTERPRISES, INC
E 53RD STREET
#4600
DAVENPORT, IA 52807

LEE FLOORSTOK LIMITED
OPENSHAW
MANCHESTER, M11 2NE
UNITED KINGDOM

LEE GLOBAL LOGISTICS GMBH
CARGO CITY SOUTH BLDG 537F
FRANKFURT AM MAIN, 60549
GERMANY

LEE HECHT HARRISON LLC
310 SW 6TH AVE
STE 610
JACKSONVILLE, FL 32246

NAME ON FILE
ADDRESS ON FILE

LEE HUNT, LLC
1073 WITTENBERG ROAD
MT. TREMPER, NY 12457

LEE INDUSTRIES LLC
210 4TH STREET SW
CONOVER, NC 28613

LEE INDUSTRIES
PO BOX 825676
PHILADELPHIA, PA 19182-5676

LEE MAXTON, INC.
DBA MINUTEMAN PRESS OF RA
10844 EDISON CT.
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

LEE MENDELSON FILM PRODUCTIONS, INC
715 ARMSTRONG DRIVE
GEORGETOWN, TX 78633

LEE MENDELSON FILM PRODUCTIONS, INC.
823 NAVARONNE WAY
CONCORD, CA 94518

LEE MENDELSON FILM PRODUCTIONS, INC.
823 NAVARONNE WAY
HOGAN MEDIA MUSIC
CONCORD, CA 94518

NAME ON FILE
ADDRESS ON FILE

LEE PATTERSON CO., INC
1022 W. ROBINSON ST
ORLANDO, FL 32805

LEE PATTERSON CO., INC
1022 W ROBINSON ST
ORLANDO, FL 32805-1599

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEE RIVER BELT CO
21 PENROSE WHARF
CORK
IRELAND

LEE SHING METAL MANUFACTURING
UNIT 109 NO 19 NORTH SHENGLI
ROAD JIANGMEN
HONGKONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

LEE VALLEY IRELAND
LEE VALLEY IRELAND, CARRIGLEIGH CO CORK
INCHIGEELAGH, P12 FR63
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEES GROUP INTERNATIONAL CO
11F 8 NO 237 SEC 2
FU HSIN SOUTH ROAD
WIRE - 100 DOCS
TAIPEI
TAIWAN

LEES GROUP INTERNATIONAL CO., LIMI
RM 5,6,7 11F., NO. 237, SEC. 2, FUX
TAIWAN BRANCH
DAAN DIST, 106
TAIWAN

LEES GROUP INTERNATIONAL CO., LTD
FU-HSIN S. RD
TAIPEI, 000000
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

LEEDS TRINITY UNIVERSITY
BROWNBERRIE LANE
HORSFORTH
LEEDS, LS18 5HD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LEEGIN CREATIVE LEATHER
PO BOX 406
LA PUENTE, CA 91747

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEEMARC INDUSTRIES, LLC
2471 CORAL STREET
VISTA, CA 92081

NAME ON FILE
ADDRESS ON FILE

LEES MANUFACTURING
160 NIANTIC AVE
PROVIDENCE, RI 02907

NAME ON FILE
ADDRESS ON FILE

LEESAM CREATIVE GROUP LLC
BLAKE SWERDLOFF
232 CARROLL STREET
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

LEEWARD INTERNATIONAL INC
DBA FLOATIMINI
400 FRANK W BURR BLVD SUITE 68
TEANECK, NJ 07666

LEEWARD INTL
21 WEST 38TH STREET
NEW YORK, NY 10018

LEEWRANGLER ITALY S.R.L.
VIA TORTONA 37
MILANO, 20144
ITALY

LEEZ SCIENTIFIC LLC
832 LINBARD LANE
VESTAVIA, AL 35226

LEEZ SCIENTIFIC LLC (DBA MOFILY)
832 LINBARD LANE
VESTAVIA, AL 35226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEFT COAST LOCATIONS
432 W MONTECITO ST
SUITE B
SANTA BARBARA, CA 93101

NAME ON FILE
ADDRESS ON FILE

LEFTBANK ART
13707 MARQUARDT AVENUE
SANTA FE SPRINGS, CA 90670

LEFTE, LLC
306 WIMER STREET
ASHLAND, OR 97520

LEFTFIELD ASSOCIATES LTD
181 UNION STREET
LONDON, SE1 0LN
UNITED KINGDOM

LEG AVENUE INC
19601 E WALNUT DRIVE SOUTH
CITY OF INDUSTRY, CA 91748

LEG RESOURCE INC
350 FIFTH AVENUE
SUITE 6408
NEW YORK, NY 10118-5090

LEG UP LLC
300 CHATHAM AVENUE
SUITE 100
ROCK HILL, SC 29730

LEGA ITALIANA PER LA LOTTA CONTRO I
TUMORI ASSOCIAZIONE PROVI
VIA G. VENEZIAN 1
MILANO, 20133
ITALY

LEGACIES LIVE FOREVER LLC
2717 COMMERCIAL CENTER BOULEVARD
SUITE E200
KATY, TX 77494

LEGACY ATLANTA, INC
3401 NORMAN BERRY DRIVE
SUITE 248
EAST POINT, GA 30344

LEGACY BY NAOMI, LLC
5550 LBJ FREEWAY
SUITE 565
DALLAS, TX 75240

LEGACY COMMERCIAL HOLDINGS INC
28939 AVENUE WLIAMS
VALENCIA, CA 91355

LEGACY COMMERCIAL HOLDINGS LLC
DBA ARMEN LIVING
28939 AVENUE WILLIAMS
VALENCIA, CA 91355

LEGACY COMMERCIAL HOLDINGS, INC.
ATTN KEVIN KEVONIAN
28939 AVENUE WILLIAMS
VALENCIA, CA 91355

LEGACY COMMERCIAL HOLDINGS, INC.
28939 AVENUE WILLIAMS
VALENCIA, CA 91355

LEGACY FINE CASUAL FURNITURE
6900-29 DANIELS PARKWAY
SUITE 257
FORT MYERS, FL 33912

LEGACY FINE GIFTS AND JUDAICA, INC
MAXIM ROAD
#256
HOWELL, NJ 07731

LEGACY FINE GIFTS AND JUDAICA, INC.
1325 ATLANTIC AVENUE
BROOKLYN, NY 11216

LEGACY HOME FURNISHING PRODUCTS, INC.
125 GALLWAY PLACE
UNIT B
TEANECK, NJ 07666

LEGACY HOME FURNISHING PRODUCTS, INC.
2125 CENTER AVENUE
SUITE 408
FORT LEE, NJ 07024

LEGACY LINEN GROUP
4012 BRAMBLE CT
MARIETTA, GA 30062

LEGACY PLACE PROPERTIES LLC
33 BOYLSTON STREET
SUITE 3000
CHESTNUT HILL, MA 02467

LEGACY PLACE PROPERTIES LLC
C/O WS ASSET MANAGEMENT
33 BOYLSTON STREET
SUITE 3000
CHESTNUT HILL, MA 02467

LEGACY SHAVE
WYANDOTTE
#1219
ROYAL OAK, MI 48067

LEGACY TECHNOLOGY, INC.
160 WEST ROAD
ELLINGTON, CT 06029

LEGACY WEST INVESTORS LP
C/O THE KARAHAN COMPANIES
5905 LEGACY DRIVE #500
ATTN PROPERTY MGMT
PLANO, TX 75024

LEGACY WEST INVESTORS, LP
7700 WINDROSE AVE
RM STE G300
PLANO, TX 75024

LEGACYBOX
PO BOX 831
CHATTANOOGA, TN 37401

LEGACYWEST INVESTORS
7700 WINDROSE AVE
RM STE G300
PLANO, TX 75024

LEGAL GENERAL
KINGSWOOD
TADWORTH, KT20 6EU
UNITED KINGDOM

LEGAL GENERAL GROUP PLC
ONE COLEMAN ST
LONDON, EC2R 5AA
UNITED KINGDOM

LEGAL EDGE LLP
1 FORE STREET
LONDON, EC2 9DT
UNITED KINGDOM

LEGAL EXECUTIVE LEADERSHIP, LLC
5425 WISCONSIN AVENUE
SUITE 600
CHEVY CHASE, MD 20815

LEGAL SEA FOODS LLC
1 SEAFOOD WAY
BOSTON, MA 02210

LEGALINC CORPORATE SERVICES INC.
131 CONTINENTAL DRIVE SUITE 305
NEWARK, DE 19713

LEGALON TECHNOLOGIES INC
LEGALON TECHNOLOGIES, INC
3-2-20 TOYOSU
KOTO WARD, 1350061
JAPAN

LEGAMBIENTE FONDAZIONE INNOVAZIONE
VIA G. VIDA 7
MILANO, 20127
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEGEND ACCENTS COLLECTION LLC
1709 E DEL AMO BLVD
CARSON, CA 90746

LEGEND BRANDS, LLC
2615 CONEY ISLAND AVENUE
BROOKLYN, NY 11223

LEGEND BRANDS, LLC
CONEY ISLAND AVENUE
#2615
BROOKLYN, NY 11223

LEGEND GROUP BRANDS INC
WEST 33RD
#10
NEW YORK, NY 10001

LEGEND GROUP BRANDS INC.
2615 CONEY ISLAND AVENUE
BROOKLYN, NY 11223

LEGEND KIDSWEAR INC
4 EDWARDS ST
PROVIDENCE, RI 02904

LEGEND OF ASIA INC
1709 E DEL AMO BLVD
CARSON, CA 90746

LEGEND SILVER JEWELLERY WATCH MFY
UNIT 15, 10/F, BLOCK A FOCAL INDUSTRIAL
CENTRE 21 MAN LOK STREET
HUNG HOM, KOWLOON, 999999
HONG KONG

LEGENDARY BURGER INC.
8321 GIBBS WAY
HYATTSVILLE, MD 20785

LEGENDS HEROES INC
2743 S IRELAND WAY
AURORA, CO 80013-8995

LEGENDS HEROES, INC D/B/A SKIN-EE
359 BOSTON POST RD
SKINCAREWEAR
SUDBURY, MA 01776

LEGENDS CRAFTS
A-44/B LANE #2 MAHIPALOUR EXT
NEW DEHLI, 110037
INDIA

LEGENDS FOOD LLC
950 EAGLES LANDING PKWY
SUITE 913
STOCKBRIDGE, GA 30281

LEGENDS FOOD, LLC
215 LAREDO DRIVE
SUITE 100
DECATUR, GA 30030

LEGENDS OF ENGLAND INC
DBA ALCHEMY OF ENGLAND
3520 ROBERTS CUT OFF ROAD
FORT WORTH, TX 76114

LEGENO BRANDS, LLC
2615 CONEY ISLAND AVENUE
BROOKLYN, NY 11223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEGG MANAGEMENT LTD
49 GREEK STREET
LONDON, W1D 4EG
UNITED KINGDOM

LEGGE LAW, LLC
333 E. LANCASTER AVE.
SUITE 353
WYNNEWOOD, PA 19096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEGNOART SRL
VIA CROCEFISSO 5
MILANO, 20122
ITALY

LEGO SYSTEMS INC
PO BOX 7247-6942
PHILADELPHIA, PA 19170-6942

LEGOLOGY LTD
19 BRANKSEA STREET
LONDON, SW6 6TT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LEGS 4 LIFE, LLC
INDUSTRIAL PARK AVE
#300
ASHEBORO, NC 27205

LEGS COMPANY LTD
LEGS INC
MINAMI-AOYAMA 2-CHOME
MINATO WARD, 1070062
JAPAN

LEGUIDE.COM SAS
12 RUE GODOT DE MAUROY
PARIS, 75009
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEHIGH OUTFITTERS LLC
39 E CANAL ST
NELSONVILLE, OH 45764

LEHIGH VALLEY COOPERATIVE TELEPHONE
9090 TAYLOR RD
ASSOCIATION
LEHIGH, IA 50557

LEHIGH VALLEY COOPERATIVE TELEPHONE
TAYLOR RD
#9090
LEHIGH, IA 50557

LEHIGH VALLEY EVENTS PRODUCTIONS
1325 EAST EMMAUS AVENUE
ALLENTOWN, PA 18103

LEHIGH VALLEY HOSPITAL - COORDINATED
HEALTH ALLENTOWN, INC.
ONE CITY CENTER, 707 HAMILTON STREET
7TH FLOOR
ALLENTOWN, PA 18105-1806

LEHIGH VALLEY HUMANE SOCIETY
640 DIXON STREET
ALLENTOWN, PA 18103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEHRHOFF ABL, LLC
350 STARKE ROAD
NEW JERSEY, NJ 07072

LEHRHOFF ABL, LLC
350 STARKE ROAD
SUITE 400
CARLSTADT, NJ 07072

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEICA
PO BOX 10459
NEWARK, NJ 07193-0459

LEIDER ENTERPRISES INC
DBA SM DISTRIBUTION INC
1424 PO BOX
LAKEWOOD, NJ 08701

LEIDER ENTERPRISES INC
PO BOX 1424
LAKEWOOD, NJ 08701

LEIDER ENTERPRISES INC DBA SM
DISTRIBUTION INC
1433 STATE ROUTE 34
SUITE C4
WALL, NJ 07727

LEIDER ENTERPRISES INC.
1433 STATE ROUTE 34
SUITE C4
WALL, NJ 07727

LEIDOS SECURITY DETECTION AUTOMAT
1 RADCLIFF RD
STE 300
TEWKSBURY, MA 01876

LEIF J. OSTBERG, INC.
695 ROUTE 46 WEST, SUITE 204
FAIRFIELD, NJ 07004

LEIFHEIT AG
LEIFHEITSTRASSE 1
NASSAU, 56377
GERMANY

LEIFHEIT AG
VIA ENZO FERRARI 16/18
RONCADELLE, 25030
ITALY

LEIFHEIT INTL USA INC
510 BROAD HOLLOW RD STE 209
STE 201
MELVILLE, NY 11747

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEIGH DELAWARE HOLDINGS
1101 SYPHRIT RD
WELLFORD, SC 29385

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEIGHTON DENNY LTD
THE COACH HOUSE C/O BRUTON CHARLES
ROTHERFIELD GREYS, RG9 4QG
UNITED KINGDOM

LEIJTENS IMPORT B.V.
PROFESSOR ASSERWEG 14
WAALWIJK, 5144 NC
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEINER HEALTH PRODUCTS
901 E 233RD ST
CARSON, CA 90745

LEINER HEALTH PRODUCTS, INC.
901 E. 233RD STREET
CARSON, CA 90745-6204

LEINER HEALTH PRODUCTS, INC.
901 E 233TD ST
CARSON, CA 90745-6204

LEINEWEBER GMBH CO. KG
WITTEKINDSTR. 16-18
HERFORD, 32051
GERMANY

NAME ON FILE
ADDRESS ON FILE

LEISURE ARTS, INC.
5701 RANCH DRIVE
LITTLE ROCK, AR 72223

LEISUREGROW PRODUCTS LTD
NEW INN ROAD
HINXWORTH, SG7 5HG
UNITED KINGDOM

LEISUREGROW PRODUCTS LTD
NEW INN ROAD
USD ACCOUNT
HINXWORTH, SG7 5HG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEKI USA INC
458 SONWIL DR
BUFFALO, NY 14225

LEKTROPACKS LTD.
UNIT 7 SHEPPERTON BUSINESS PARK
SHEPPERTON, TW17 8BA
UNITED KINGDOM

LEKUE USA INC.
802 CENTERPOINT BLVD.
NEW CASTLE, DE 19720

LELE SADOUGHI DESIGNS LLC
520 W 27TH ST, SUITE 801
NEW YORK, NY 10001

LELIEN CO LTD
LURIAN CO LTD
3-16-24 NISHIAZABU 202
MINATO WARD, 1060031
JAPAN

NAME ON FILE
ADDRESS ON FILE

LELO INC
5799 FONTANOSO WAY
SAN JOSE, CA 95138

LELOI AB
KARLAVAGEN 41
LELO/INTIMINA
STOCKHOLM, 114 31
SWEDEN

LEMA S.R.L.
VIA MONTE BIANCO 4
MONZA, 20900
ITALY

LEMAN INTERNATIONAL TRANSPORT LIMIT
35 DON PEDRO AVENUE
NORMANTON, WF6 1TD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LEMAR SCOTT DBA LEMAR SCOTT LLC
ROYAL TERN STREET
#6443
ORLANDO, FL 32810

LEMAR SCOTT LLC
6443 ROYAL TERN STREET
ORLANDO, FL 32810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEMELSON MEDICAL, EDUCATION AND RESEARCH
FOUNDATION, LIMITED PARTNERSHIP
930 TAHOE BLVD.
#802
PMB #284
INCLINE VILLAGE, NV 89451

LEMEX UHREN GMBH
FREIBURGER STR. 7
PFORZHEIM, 75179
GERMANY


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


LEMO (UK) LTD
12-20 NORTH STREET
WORTHING, BN11 1DU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


LEMONGRASS CONSULTING (US) INC
100 CAMPUS TOWN CIRCLE
SUITE 103
EWING, NJ 08638

LEMONGRASS CONSULTING (US) INC
CAMPUS TOWN CIRCLE
#100
EWING, NJ 08638

LEMONGRASS CONSULTING (US), INC.
180 TALMADGE ROAD
SUITE #798
IGO BLDG.
EDISON, NJ 08817-2860


LEMONGRASS CONSULTING (US), INC.
180 TALMADGE ROAD
IGO BLDG., SUITE #798
EDISON, NJ 08817-2860

LEMORE LLC
3120 SCOTT BLVD.
SANTA CLARA, CA 95054

NAME ON FILE
ADDRESS ON FILE


LEMUR HEALTH LIMITED
3RD FLOOR, IVY MILL, CROWN STREET
LEMUR HEALTH
FAILSWORTH, MANCHESTER, M35 9BG
UNITED KINGDOM

LEMUR HEALTH LTD
56 KINGS ROAD
WILMSLOW, SK9 5PW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LEN LTD
KAMENO
SVOBODA
BULGARIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LENBERT MANUFACTURING INC
CAMINO ROAD CANDUMAN
MANDAUE CITY
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LENDAL DESIGN LIMITED
(T/A AZENDI)
18 PARK ROW
LEEDS, LS1 5JA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LENDING ARK CAPITAL LLC

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LENERGETICA SRL
VIA GIUSEPPE GARIBBA 5
VERONA, 37138
ITALY

NAME ON FILE
ADDRESS ON FILE

LENIS MODEL MANAGEMENT LIMITED
10 LAYSTALL STREET
LONDON, EC1R 4PA
UNITED KINGDOM

LENICE, INC. D/B/A MODERN MEDIA
1119 COLORADO BOULEVARD
SUITE 104
SANTA MONICA, CA 90401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LENNERT SCHNEIDER VINS NOTARE
NEUE MAINZER STRASSE 84
FRANKFURT AM MAIN, 60311
GERMANY

NAME ON FILE
ADDRESS ON FILE

LENNOX BENELUX B.V.
WATERGOORWEG 87
NIJKERK, 3861 MA
THE NETHERLANDS

LENNOX DEUTSCHLAND GMBH
GOTHAER STR. 15
BUERO WEST
RATINGEN, 40880
GERMANY

LENNOX NATIONAL ACCOUNT SERVICES, LLC
3511 NE 22ND AVENUE
FORT LAUDERDALE, FL 33308

NAME ON FILE
ADDRESS ON FILE

LENOR ROMANO LLC
152 WEST 36TH STREET
ROOM 403
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

LENOVO (UNITED STATES) INC
8001 DEVELOPMENT DR
MORRISVILLE, NC 27560

LENOVO (UNITED STATES), INC.
1009 THINK PLACE
MORRISVILLE, NC 27560

LENOX BRANDS
PO BOX 11407
BIRMINGHAM, AL 35246-6406

LENOX CORPORATION
1414 RADCLIFFE STREET
BRISTOL, PA 19007

LENOX CORPORATION
LOCKBOX #6406
LENOX WHOLESALE TOP 40
BIRMINGHAM, AL 35246-6406

LENOX CORPORATION
PO BOX 11407
BIRMINGHAM, AL 35246-6406

LENOX GROUP INC.
1414 RADCLIFFE STREET
BRISTOL, PA 19007

LENOX MUNICIPAL LIGHT WATER
S. MAIN ST
#205
LENOX, IA 50851

LENOX SALES INC
DBA DEPARTMENT 56
1414 RADCLIFFE ST
BRISTOL, PA 19007

LENOX SALES, INC.
1414 RADCLIFFE STREET
BRISTOL, PA 19007

LENOX SALES, INC.
1414 RADCLIFFE STREET
BRISTOL, PA 19007-5496

NAME ON FILE
ADDRESS ON FILE

LENOX, INCORPORATED
101 LENOX DRIVE
LAWRENCEVILLE, NJ 08648

LENOX, INCORPORATED
900 WHEELER WAY
LANGHORNE, PA 19047

NAME ON FILE
ADDRESS ON FILE

LENTEK INTL INC
404 SUNPORT LANE
SUITE 100A
ORLANDO, FL 32809

LENTRADE INC DBA CHANTAL CORP.
CHANTAL CORP.
ATTN CATHY KORNDORFFER
5425 N. SAM HOUSTON PKY.W,
HOUSTON, TX 77086

LENTRADE, INC. D/B/A CHANTAL CORP.
5425 N. SAM HOUSTON PKY.W
HOUSTON, TX 77086

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LENZE VERTRIEB GMBH
ZETTACHRING 2A
VERWALTUNG
STUTTGART, 70567
GERMANY

LEO LUNA SRL
VIALE PREMUDA 46
MASSIMILIANO FASANA
MILANO, 20129
ITALY

LEO BANCROFT SALONC LIMITED
116 OATLANDS DRIVE
WEYBRIDGE, KT13 9HL
UNITED KINGDOM

LEO LAM INC
DBA A M PRINTING
3589 NEVADA STREET
PLEASANTON, CA 94566

LEO LOEWENHERZ GMBH
LAUTERBACHSTRASSE 39
GERETSRIED, 82538
GERMANY

LEO SCHACHTER DIAMONDS LLC
50TH WEST 47TH STREET SUITE 1911
NEW YORK, NY 10036

LEO SCHACHTER DIAMONDS, L.L.C.
50 WEST 47TH STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

LEO WOLLEMAN INC.
31 SOUTH STREET
SUITE 4-N-3
MOUNT VERNON, NY 10550

LEO WOLLEMAN, INC DBA COLOR CRAFT
31 SOUTH STREET SUITE 4-N-3
MT VERNON, NY 10550

LEO WOLLEMAN, INC. D/B/A COLOR CRAFT
31 SOUTH STREET
SUITE 4-N-3
MOUNT VERNON, NY 10550

LEO WOLLEMAN, INC. DBA COLOR CRAFT
31 S STREET 4TH FLOOR - SUITE 4N3
MOUNT VERNON, NY 10550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEOLANDIA SPA
VIA F. OZANAM 2
LEOLANDIA
BERGAMO, 24126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEON INTERNATIONAL INC
LEON INTERNATIONAL CO LTD
SHIBUYA TOYU BUILDING 5TH FLOOR, 1-20-26
SHIBUYA
SHIBUYA WARD, 1500002
JAPAN

LEON L BERKOWITZ COMPANY
626 JACKSONVILLE ROAD STE 154
WARMINSTER, PA 18974

LEON L. BERKOWITZ COMPANY (LLB CO.)
2832 MOUNT CARMEL AVE.
GLENSIDE, PA 19038

NAME ON FILE
ADDRESS ON FILE

LEON NIXON CATERING
749 VIRGINIA ROAD
EDENTON, NC 27932

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEONARD GRECO PHOTOGRAPHY, LLC
222 CABOT ST.
UNIT 18-19
BEVERLY, MA 01915

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| LEONETTIS FROZEN FOOD<br>5935 WOODLAND AVENUE<br>PHILADELPHIA, PA 19143 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | LEOPARD INDUSTRIES INC<br>521 N RODEO DRIVE<br>BEVERLY HILLS, CA 90210 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

LEP ENTERPRISES, LLC
305 3RD AVENUE
HADDON HEIGHTS, NJ 08035

NAME ON FILE
ADDRESS ON FILE

LEPRI SRL
VIA DEGLI OMENONI 2
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LERNSTUDIO BARBAROSSA FORTBILDUNG G
MUEHLSTRASSE 25
KAISERSLAUTERN, 67659
GERMANY

LEROY MERLIN ITALIA SRL
STRADA 8 PLAZZO N
ROZZANO, 20089
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LES FOODS INC.
75 CLARENDON STREET
SUITE 405
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

LES JARDINS AU BOUT DU MONDE
DBA LES JARDINS
3850 GREENHILL ROAD
PASADENA, CA 91107

LES MIRACULEUX SAS
T/A MIUM LAB
112 AV DE PARIS
VINCENNES, 94300
FRANCE

LES TROIS ENFANTS LTD
UNIT A
LONDON, N3 3WT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LESER ENTERPRISES, LTD
18 EAST 48TH STREET
SUITE 1104
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LESILU PRODUCTIONS
16 WEST 36TH STREET
NEW YORK, NY 10018

LESILU PRODUCTIONS
60-64 W 38TH ST
3RD FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LESLIE GREENE, LLC
111 GREAT NECK ROAD
SUITE 419
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


LESLIE STUART CO, INC
149 WEST 36TH STREET
8TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LESORA GMBH
BOETZINGER STRASSE 48
FREIBURG, 79111
GERMANY


LESSAM CREATIVE GROUP LLC
232 CARROLL STREET
DO NOT USE
BROOKLYN, NY 11231

LESSEE
1200 WITSCH DRIVE
WEST SHOCK, PA 19880

LESSEREVIL LLC
41 EAGLE ROAD
DANBURY, CT 06810


LESTAS INC
RESTAS CO LTD
3-2-18 NAKANOSHIMA 4TH FLOOR
KITA WARD, OSAKA CITY, 5300005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LETS GEL
11525 STONEHOLLOW DRIVE
SUITE B-200
AUSTIN, TX 78758

LETS GEL INC
11525-B STONEHOLLOW DRIVE
SUITE 200
AUSTIN, TX 78758

LETS GEL, INC.
13809 NORTH HIGHWAY 183
SUITE 1000
AUSTIN, TX 78750

LETS GEL, INC.
11525 STONEHOLLOW DRIVE
SUITE B-200
AUSTIN, TX 78758

LETS GEL, INC.
11525 STONEHOLLOW DRIVE
SUITE 200
AUSTIN, TX 78758

LETARTE USA LLC
160 CARTER HENRY DRIVE
FAIRFIELD, CT 06824

LETI. LCS STUDIO SAGL
CORSO SAN GOTTARDO 8A
LETI.
CHIASSO, 6830
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LETRIGHT INDUSTRIAL CORP., LTD
169 WUCHANG AVENUE
HANGZHOU, 310023
CHINA

LETRONICS, INC.
BIG TOWN BLVD
#2200
MESQUITE, TX 75149

LETRONICS, INC.
EASTPOINT DR
#8201
# 500
DALLAS, TX 75227

LETS GEL INC
E WHITESTONE BLVD
#100
CEDAR PARK, TX 78613

LETS PAINT LLC
34000 SW 27TH ST 307
MIAMI, FL 33133

LETSFACEIT NORDIC AB
ST. ERIKSGATAN 63
STOCKHOLM, 112 34
SWEDEN

NAME ON FILE
ADDRESS ON FILE

LETSFIT LLC
720 INTERNATIONAL PARKWAY
#720
SUNRISE, FL 33325

LETSFIT LLC
6601 NW 14TH STREET
SUITE 3
PLANTATION, FL 33313

LETSFIT LLC
720 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

LETSFIT LLC
NW 22ND STREET
#1951
FORT LAUDERDALE, FL 33311

NAME ON FILE
ADDRESS ON FILE

LETTERINK SRL
VIA ARCHIMEDE 96
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEUPOLD AND STEVENS INC
PO BOX 4985
BEAVERTON, OR 97076

LEUZE ELECTRONIC LTD
PHOENIX PARK
ST NEOTS, PE19 8EP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEVEL 10 LLC
PO BOX 848
AURORA, IL 60507

LEVEL 3
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS
PO BOX 1276
CINCINNATI, OH 45274-1276

LEVEL 3 COMMUNICATIONS
PO BOX 52015
PHOENIX, AZ 85072-2015

LEVEL 3 COMMUNICATIONS
PO BOX 9101
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS LLC
PO BOX 741276
CINCINNATI, OH 45274-1276

LEVEL 3 COMMUNICATIONS, L.L.C.
1025 ELDORADO BLVD.
41C - 202
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
931 14TH STREET
#900
DENVER, CO 80202

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BOULEVARD
BROMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO 80291

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021-8869

LEVEL 3 COMMUNICATIONS, LLC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3 COMMUNICATIONS, LLC DBA LUMEN
1025 ELDORADO BOULEVARD
BROMFIELD, CO 80021

LEVEL 3 FINANCING, INC
DBA LEVEL 3 COMMUNICATION
100 CENTURYLINK DRIVE
MONROE, LA 71203

LEVEL 3 FINANCING, INC.
100 CENTURYLINK DRIVE
LEVEL 3 COMMUNICATIONS, L
MONROE, LA 71203

LEVEL 57 LLC
DBA LEVEL 57 ART STUDIO
1616 HUBER STREET NW
ATLANTA, GA 30318

LEVEL 8 APPAREL, LLC
202 WEST 40TH STREET, 11/F
NEW YORK, NY 10018

LEVEL MODEL TALENT INC
RACE TRACK RD
#12004
TAMPA, FL 33626

LEVEL OFFICE LANDSCAPE SRL
VIA LOMBARDIA 87
ROVAGNATE, 23888
ITALY

LEVEL ONE SHOWROOM LTD
76 ST JOHNS ROAD
TUNBRIDGE WELLS, TN4 9PH
UNITED KINGDOM

LEVEL TERRAIN LLC
8810 W. 116TH CIR
BROOMFIELD, CO 80021

LEVELS OF DISCOVERY LLC
PO BOX 7668
OVERLAND PARK, KS 66207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEVI RAY AND SHOUP INC
ATTN ACCOUNTS RECEIVABLE
2401 WEST MONROE
SPRINGFIELD, IL 62704

LEVI STRAUSS CO
1155 BATTERY ST
SAN FRANCISCO, CA 94111

LEVI STRAUSS JAPANKK
LEVI STRAUSS JAPAN CO LTD
EBISU 4-CHOME
SHIBUYA WARD, 1506022
JAPAN

NAME ON FILE
ADDRESS ON FILE

LEVI, RAY SHOUP, INC.
2401 W. MONROE STREET
SPRINGFIELD, IL 62704

LEVI, RAY SHOUP, INC.
2401 WEST MONROE STREET
SPRINGFIELD, IL 62704

NAME ON FILE
ADDRESS ON FILE

LEVINE, BLASZAK, BLOCK BOOTHBY, LLP
2001 L STREET, N.W.
SUITE 900
WASHINGTON, DC 20036

LEVINE, BLASZAK, BLOCK AND BOOTHBY,
2101 L STREET NW, SUITE 300
WASHINGTON, DC 20037

LEVINE, BLASZAK, BLOCK AND BOOTHBY, LLP
L STREET NW, SUITE 300
#2101
WASHINGTON, DC 20037

NAME ON FILE
ADDRESS ON FILE

LEVINS SOLICITORS
2 RUPERT ROAD
HUYTON, L36 9TF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEVINSOHN TEXTILE COMPANY INC
230 FIFTH AVENUE
SUITE 1510
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEVITATION LABORATORIES LLC
DBA LEVITATION LABS
100 MAIN STREET N UNIT 1519
ST. PETERSBURG, FL 33716

LEVOLUX LTD
1 FORWARD DRIVE
HARROW, HA3 8NT
UNITED KINGDOM

LEVTEX LLC
14TH STREET
#1830
SANTA MONICA, CA 90404

LEVTEX LLC
1830 14TH STREET
SANTA MONICA, CA 90404

LEVY GROUP INC
DBA HILARY RADLEY
PO BOX 35203
CHARLOTTE, NC 28235-5203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEWIS RABY ENGINEERS LIMITED
BIRCHILL ROAD
LIVERPOOL, L33 7TG
UNITED KINGDOM

LEWIS AND ASSOCIATES, LLC
500 SOUTH RANCHO DRIVE
SUITE 7
LAS VEGAS, NV 89106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEWIS LEWIS AND CO LTD
PENTRE ROAD
CARMARTHEN, SA33 4AA
UNITED KINGDOM

LEWIS MACHINING ENGINEERING, INC.
1816 SOUTH PATTERSON STREET
VALDOSTA, GA 31601

LEWIS MEDIA PARTNERS
500 LIBBIE AVE
RICHMOND, VA 23226

LEWIS MEDIA PARTNERS LLC
500 LIBBIE AVE, SUITE 2-C
AURELIA B LEWIS
RICHMOND, VA 23226

LEWIS MEDIA PARTNERS, LLC
500 LIBBIE AVE
RICHMOND, VA 23226

LEWIS MEDIA PARTNERS, LLC
500 LIBBIE AVENUE
SUITE 2C
RICHMOND, VA 23226

NAME ON FILE
ADDRESS ON FILE

LEWIS PIES LTD
ABERGELLY ROAD
SWANSEA, SA5 4DY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEWIS SILKIN LLP
5 CHANCERY LANE
LONDON, EC4A 1BL
UNITED KINGDOM

LEWIS WINDOW CLEANING
4762 RICHLAND DRIVE
COLUMBUS, OH 43230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LEWISTON COMMUNICATIONS
2 E MAIN ST
FREMONT, MI 49412-1297

LEX AUTOLEASE LIMITED
HEATHSIDE PARK ROAD
STOCKPORT, SK3 0RB
UNITED KINGDOM

LEX PRODUCTS LLC
35 NUTMEG DRIVE STE 205
TRUMBULL, CT 06611

LEX PRODUCTS LLC
NUTMEG DRIVE STE 205
#35
TRUMBULL, CT 06611

LEXIBOOK AMERICA, INC
AVENUE OF THE AMERICAS 3RD FLOOR
#1251
NEW YORK, NY 10020

LEXIBOOK AMERICA, INC.
1251 AVENUE OF THE AMERICAS
3RD FLOOR
NEW YORK, NY 10020

LEXIBOOK LINGUISTIC ELECTRONIC SYST
6 AVENUE DES ANDES, BATIMENT 11
LES ULIS, 91940
FRANCE

LEXIBOOK S.A.
6 AVENUE DES ANDES
LES ULIS, 91940
FRANCE

LEXINGTON FURNITURE INC
DBA LEXINGTON HOME
PO BOX 751221
CHARLOTTE, NC 28275

LEXINGTON INTERMODAL, LLC
3329 FROST ROAD
MANTUA, OH 44255

LEXINGTON INTERNATIONAL C.L.C
1040 HOLLAND DRIVE
BOCA RATON, FL 33487

LEXINGTON INTERNATIONAL LLC
DBA HAIRMAX
777 YAMATO ROAD
BOCA RATON, FL 33431

LEXINGTON INTERNATIONAL, LLC
1040 HOLLAND DRIVE
BOCA RATON, FL 33487

LEXINGTON INTERNATIONAL, LLC
777 YAMATO ROAD
SUITE 105
BOCA RATON, FL 33431

LEXINGTON INTERNATIONAL, LLC
777 YAMOTO ROAD
SUITE 105
BOCA RATON, FL 33431

LEXINGTON INTERNATIONAL, LLC
ATTN STRATEGIC ACCOUNT MANAGER
1040 HOLLAND DRIVE
BOCA RATON, FL 33487

LEXINGTON INTL LLC
777 YAMATO ROAD
SUITE 105
BOCA RATON, FL 33431

LEXISNEXIS
3831 N. FREEWAY BLVD.
STE. 200
SACRAMENTO, CA 95834

LEXISNEXIS COURTLINK, INC
28544 NETWORK PLACE
CHICAGO, IL 60673-1285

LEXISNEXIS EXAMEN INC.
3831 N. FREEWAY BLVD.
STE. 200
SACRAMENTO, CA 95834

LEXISNEXIS RISK SOLUTIONS
1000 ALDERMAN DR
ALPHARETTA, GA 30005

LEXISNEXIS RISK SOLUTIONS
3831 N. FREEWAY BLVD.
STE. 200
SACRAMENTO, CA 95834

LEXISNEXIS RISK SOLUTIONS
PO BOX 9584
NEW YORK, NY 10087-4584

LEXISNEXIS RISK SOLUTIONS FL INC
3831 N. FREEWAY BLVD.
STE. 200
SACRAMENTO, CA 95834

LEXISNEXIS RISK SOLUTIONS FL INC
LEXISNEXIS RISK SOLUTIONS
1000 ALDERMAN DRIVE
ALPHARETTA, GA 30005

LEXISNEXIS RISK SOLUTIONS FL INC.
1000 ALDERMAN DRIVE
MD-71A
ALPHARETTA, GA 30005

LEXISNEXIS RISK SOLUTIONS FL INC.
1000 ALDERMAN DRIVE
ALPHARETTA, GA 30005

LEXISNEXIS RISK SOLUTIONS FL, INC D
LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO, IL 60673-1283

LEXISNEXIS RISK SOLUTIONS FL, INC D
LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE BILLING ID 1621
CHICAGO, IL 60673-1283

LEXISNEXIS RISK SOLUTIONS FL, INC D/B/A
NETWORK PLACE BILLING ID 1621991
#28330
CHICAGO, IL 60673-1283

LEXISNEXIS RISK SOLUTIONS GA INC.
1000 ALDERMAN DRIVE
ALPHARETTA, GA 30005

LEXISNEXIS RISK SOLUTIONS INC.
1000 ALDERMAN DRIVE
ALPHARETTA, GA 30005

LEXISNEXIS, A DIVISION OF REED ELSEVIER
INC
3831 N. FREEWAY BLVD.
STE. 200
SACRAMENTO, CA 95834

LEXISNEXIS, A DIVISION OF REED ELSEVIER
INC.
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

LEXJET LLC
MAIN STREET, SUITE 400
#1605
SARASOTA, FL 34236

LEXMARK
740 WEST CIRCLE ROAD
LEXINGTON, KY 40550

LEXMARK ENTERPRISE SOFTWARE
PO BOX 846261
DALLAS, TX 75284-6261

LEXMARK INTERNATIONAL INC
PO BOX 96612
CHICAGO, IL 60693

LEXMARK INTERNATIONAL, INC.
740 W NEW CIR RD
LEXINGTON, KY 40511

LEXMARK INTERNATIONAL, INC.
740 WEST CIRCLE ROAD
LEXINGTON, KY 40550

LEXMARK INTERNATIONAL, INC.
LEXINGTON, KY 40550
LEXINGTON, KY 40550

LEXOO LIMITED
UNIT 606
LONDON, E1W 3SS
UNITED KINGDOM

LEXUS OF DAYTON
8111 YANKEE ST
CENTERVILLE, OH 45458

NAME ON FILE
ADDRESS ON FILE

LEYLA GANS LLC
3001-A WRIGHTSVILLE AVE
WILMINGTON, NC 28403

LEYLA GANS LLC
411 AVIATION PARKWAY
MORRISVILLE, NC 27560

NAME ON FILE
ADDRESS ON FILE

LEYSIEFFER GENUSSKULTUR GMBH
PAGENSTECHERSTRASSE 136
OSNABRUECK, 49090
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LF MENS GROUP LLC
3 PARK AVE
24TH FL
NEW YORK, NY 10016

LF OUTERWEAR LLC
463 7TH AVENUE
12TH FLOOR
NEW YORK, NY 10018

LF OUTERWEAR LLC
PO BOX 785435
PHILADELPHIA, PA 19178-5435

LF PRODUCTS PTE LIMITED
DBA KENAS FURNITURE
10 RAEBURN PARK #03-08
BLOCK A
SINGAPORE, 088702
SINGAPORE

LF PRODUCTS PTE LTD
10 RAEBURN PARK #03-08
BLOCK A, 088702
SINGAPORE

LF PRODUCTS PTE LTD
DBA PALAMON INTERNATIONAL
10 RAEBURN PARK
03-08 BLOCK A
SINGAPORE, 088702
SINGAPORE

LF USA INC
2827 POINCIANA CIR
HOLLYWOOD, FL 33026-3707

LG AVOCATS
8-10 RUE MATHIAS HARDT
LUXEMBOURG, 1717
LUXEMBOURG

LG ELECTRONICS
111 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

LG ELECTRONICS INC
128 YEOUI-DAERO
SEOUL, 150-721
SOUTH KOREA

LG ELECTRONICS INC.
YEOUIDERO
#128
YEONGDEUNGPO-GU
SEOUL, 000-000
SOUTH KOREA

LG ELECTRONICS INC.
128 YEOUIDERO
SEOUL, 000-000
SOUTH KOREA

LG ELECTRONICS INC.
LG TWIN TOWERS, YEOIDAERO 128
SEOUL, YEONGDEUNGPO-GU, 07336
SOUTH KOREA

LG ELECTRONICS JAPAN
LG ELECTRONICS JAPAN CO LTD
AKASAKA 2-CHOME
MINATO WARD, 1070052
JAPAN

LG ELECTRONICS U.S.A., INC.
1000 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

LG ELECTRONICS U.S.A., INC.
111 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

LG ELECTRONICS USA
2000 MILLBROOK DRIVE
LINCOLNSHIRE, IL 60069

LG ELECTRONICS, INC
100 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07123

LG INTERNEATIONAL JAPAN LTD
LG JAPAN CO LTD
KYOBASHI 2-CHOME
CENTRAL WARD, 1048301
JAPAN

LG SHLAFER ASSOCIATES LLC
DBA DOLLS AND DIVAS
162 CLOSTER DOCK ROAD
CLOSTER, NJ 07624

LGE
220 W MAIN ST
LOUISVILLE, KY 40202

LGE
PO BOX 7231
ST LOUIS, MO 63177-1231

LGB INC
8735 DEAD STICK ROAD
SAN DIEGO, CA 92154

LGBT EQUALITY ALLIANCE OF CHESTER C
14 GAY ST
1ST FL
PHOENIXVILLE, PA 19460

LGSTX SERVICES, INC.
145 HUNTER DR
WILMINGTON, OH 45177

LH BEAUTY, LLC
ATTN ACCOUNTING
11661 SAN VICENTE BLVD
LOS ANGELES, CA 90049

LH PLC
WEIR ROAD
LONDON, SW19 8UG
UNITED KINGDOM

LH PLUMBING SERVICES LLC
731 ROCKFORD DRIVE
HAMILTON, OH 45013

LHD INC
DBA SCREAMING BOAR
40 WEST MAIN ST
LITTLETON, NH 03561

LHE INC
9655 FLORIDA MINING BLVD
SUITE 401
JACKSONVILLE, FL 32257

LI FUNG (TRADING) LIMITED
LIFUNG TOWER, 888 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG

LI FUNG (TRADING) LIMITED
LIFUNG TOWER 888 CHEUNG SHA WAN ROA
KOWLOON
HONG KONG

LI FUNG (TRADING) LIMITED AND/OR ITS
SUBSIDIARIES
888 CHEUNG SHA WAN ROAD
LIFUNG TOWER
KOWLOON
HONG KONG

LI FUNG (TRADING) LIMITED AND/OR ITS
SUBSIDIARIES
LIFUNG TOWER, 888 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG

LI FUNG (TRADING) LIMITED AND/OR ITS
SUBSIDIARIES
11TH FLOOR, LIFUNG TOWER
888 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG

LI FUNG (TRADING) LTD
2ND FL NO 70 RUEIGUANG RD
TAIPEI
TAIWAN

LI FUNG (TRADING) LTD
10/F LI FUNG TOWER
888 CHEUNG SHA WAN ROAD
KOWLOON, HONG KONG
HONG KONG

LI FUNG (TRADING) LTD.
888 CHEUNG SHA WAN ROAD
4/F LIFUNG TOWER
KOWLOON
HONG KONG

LI FUNG - AGENCIA DE COMPRAS
RUA DA LIONESA, NR, 466
EDIFICIO C26
C.E. LIONESA
LECA DO BALIO, 4465-671
PORTUGAL

LI FUNG TRADING LTD.
LIFUNG CENTER, 888 CHEUNG SHA WAN RD
HONG KONG
HONG KONG

LI AND FUNG PVT. LTD.
39A, SFS HIG FLATS, MAYUR VIHAR III
NEW DELHI, 110096
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LI-LO LEISURE PRODUCTS LTD USD (LC)
THE OLD EXCHANGE, 234 SOUTHCHURCH RD
SOUTHEND ON SEA, ESSEX, SS1 2EG
UNITED KINGDOM

LIABEL SPA SOCIET UNIPERSONALE
VIA SALVO DACQUISTO 8
BIELLA, 13900
ITALY

LIAISON TECHNOLOGIES INC
C/O OPENTEXT
275 FRANK TOMPA DR
WATERLOO, ON N2L 0A1
CANADA

LIAISON TECHNOLOGIES, INC.
3157 ROYAL DRIVE
SUITE 200
ALPHARETTA, GA 30022

NAME ON FILE
ADDRESS ON FILE

LIAM SHAWS
87 WALLACE HILL RD
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

LIANG CHI HARDWARE WORKS CO
B BLDG 11F 5 N020
TA LUNG ROAD
TAICHUNG CITY
TAIWAN

LIANG CHI HARDWARE WORKS CO., LTD.
SHIZHENG N. 2ND RD
#238
TAICHUNG, 407
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIANYUNGANG JINDIAN TEXTILE CO,. LT
206 YUZHOU SOUTH RD
LIANYUNGANG, 222062
CHINA

LIAONING CHENGDA CO., LTD.
NO. 71 RENMIN ROAD
DALIAN, 116001
CHINA

LIAONING MIEC COMPANY LIMITED
ROOM 247-12312 2 FLOOR 109-1 QUANYU
SHENYANG, 110179
CHINA

LIAONING MIEC COMPANY LIMITED
ROOM 247-12312 2TH FLOOR NO. 109-1
SHENYANG, 110179
CHINA

LIAONING NATURAL IMPRESSIONS
32 ZHENXING 4 STREET
SHENYANG, 110326
CHINA

LIAONING SHIDAI WANHENG
SINCERE GARMENTS CO.LTD
7 GANGWAN STREET
DALIAN
CHINA

LIAONING SHIDAI WANHENG SINCERECE
GARMENTS CO LTD
24/F. TIME BUILDING, NO. 7 GANGWAN
DALIAN, 116001
CHINA

LIBATIO SRL
VIA BORGHETTO 3
SADLER SHOP
MILANO, 20122
ITALY

LIBBEY GLASS INC.
PO BOX 93864
CHICAGO, IL 60673-3864

LIBBEY, INC./ LIBBEY GLASS INC
300 MADISON AVE
TOLEDO, OH 43604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIBERARE INC.
CENTER BOULEVARD, APT. 1608
#4720
LONG ISLAND CITY, NY 11109

LIBERARE, INC.
269 WEST MAIN ROAD
PORTSMOUTH, RI 02871

LIBERATION MANAGEMENT LLC
2222 FOURTH AVE
STE A
SAN DIEGO, CA 92101

LIBERATION MUSIC
9 DUNDAS LANE
ALBERT PARK, VICTORIA, 3206
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIBERMAN MEDIA GROUP LLC
CALLE CARAZO
#64
GUAYNABO, PR 00969

NAME ON FILE
ADDRESS ON FILE

LIBERTY ACORNS, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY ALTA IV, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY ALTA, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY ALTERNATIVE ENERGY, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY BOTTLE COMPANY
2900 SUTHERLAND DRIVE
UNION GAP, WA 98903

LIBERTY CABLEVISION
PO BOX 192296
SAN JUAN, PR 00919

LIBERTY CABLEVISION OF PUERTO RICO, LTD.
AVENIDA JUAN PONCE DE LEN 279
SAN JUAN, CAGUAS, PR 00917

LIBERTY CLEAN FUELS 2, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY CLEAN FUELS, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY ELEVATOR EXPERTS LLC
113 BARKSDALE ROAD
NEWARK, DE 19711

LIBERTY FURNITURE INDUSTRIES
6021 GREENSBORO DR SW
ATLANTA, GA 30036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIBERTY INTERACTIVE LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIBERTY INVESTMENT EXCH
154 WEST BELLEVUE DRIVE
SUITE 200
PASADENA, CA 91105

LIBERTY INVESTMENT EXCHANGE
PO BOX 307
LA CANADA, CA 91012

LIBERTY INVESTMENT EXCHANGE INC
739 E WALNUT ST
STE 200
PASADENA, CA 91101-1656

LIBERTY INVESTMENT EXCHANGE INC
739 E. WALNUT
SUITE 200
PASADENA, CA 91101

LIBERTY LIFE ASSURANCE CO OF BOSTON
175 EAST BERKELEY STREET
BOSTON, MA 02116

LIBERTY LIFE ASSURANCE CO.
100 LIBERTY WAY
DOVER, NH 03820

LIBERTY LIFE ASSURANCE COMPANY
175 BERKELEY ST
BOSTON, MA 02116

LIBERTY LIFE ASSURANCE COMPANY
175 BERKELEY STREET
BOSTON, MA 02117

LIBERTY LIFE ASSURANCE COMPANY OF BOSTON
175 BERKELEY STREET
BOSTON, MA 02117

LIBERTY LIFE ASSURANCE COMPANY OF BOSTON
175 BERKELEY STREET
BOSTON, MA 02116

LIBERTY LIFE ASSURANCE COMPANY OF BOSTON
100 LIBERTY WAY
DOVER, NH 03820

| | | |
|---|---|---|
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON<br>101 BARNES ROAD<br>WALLINGFORD, CT 06492 | LIBERTY LIFE ASSURANCE COMPANY OF BOSTON<br>9 RIVERSIDE ROAD<br>WESTON, MA 02493 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | LIBERTY MANAGING AGENCY LIMITED FOR AND<br>ON BEHALF OF SYNDICATE 4472 AT LLOYDS<br>20 FENCHURCH STREET<br>LONDON, EC3M 3AW<br>UNITED KINGDOM |
| LIBERTY MEDIA CORPORATION<br>12300 LIBERTY BOULEVARD<br>ENGLEWOOD, CO 80112 | LIBERTY MUTAL INSURANCE COMPANY<br>175 BERKELEY ST<br>BOSTON, MA 02116 | LIBERTY MUTUAL<br>P.O. BOX 7206<br>LONDON, KY 40742-7206 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02116-5066 | LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>750 SHIPYARD DRIVE<br>SUITE 400<br>P.O. BOX 2092<br>WILMINGTON, DE 19899-2092 | LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>P.O. BOX 7206<br>LONDON, KY 40742-7206 |
| LIBERTY MUTUAL GROUP<br>175 BERKELEY STREET<br>BOSTON, MA 02117 | LIBERTY MUTUAL GROUP<br>REMITTANCE PROCESSING CENTER<br>PO BOX 8500<br>DOVER, NH 03821-8500 | LIBERTY MUTUAL GROUP INC<br>BERKELEY STREET<br>#175<br>BOSTON, MA 02116 |
| LIBERTY MUTUAL GROUP INC<br>DBA HELMSMAN MANAGEMENT S<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | LIBERTY MUTUAL GROUP INC<br>DBA HELMSMAN MANAGEMENT SERVIC<br>PO BOX 1449<br>NEW YORK, NY 10116-1449 | LIBERTY MUTUAL GROUP INC DBA HELMSM<br>175 BERKELEY ST<br>BOSTON, MA 02116 |
| LIBERTY MUTUAL GROUP INC DBA HELMSMAN<br>PO BOX 1449<br>NEW YORK, NY 10116-1449 | LIBERTY MUTUAL INSURANCE<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | LIBERTY MUTUAL INSURANCE CO.<br>P.O. BOX 7206<br>LONDON, KY 40742-7206 |
| LIBERTY MUTUAL INSURANCE COMPA<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | LIBERTY MUTUAL INSURANCE COMPA<br>PO BOX 1449<br>NEW YORK, NY 10116-1449 | LIBERTY MUTUAL INSURANCE COMPANY<br>175 BERKELEY STREET<br>BOSTON, MA 02117 |

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY STREET
H.O. FINANCIAL-CREDIT
BOSTON, MA 02117

LIBERTY MUTUAL INSURANCE COMPANY
175 BERKELEY STREET
BOSTON, MA 02116

LIBERTY MUTUAL INSURANCE COMPANY
450 PLYMOUTH ROAD
SUITE 400
INTERCHANGE CORPORATE CENTER
PLYMOUTH MEETING, PA 19462-1644

LIBERTY MUTUAL INSURANCE COMPANY AND
AFFILIATES
55 WATER STREET
23RD FLOOR
NEW YORK, NY 10041

LIBERTY ORCHARDS CO INC
117 MISSION AVE
CASHMERE, WA 98815

LIBERTY ORCHARDS CO., INC.
117 MISSION AVE
CASHMERE, WA 98815-1007

LIBERTY ORCHARDS COMPANY, INC.
117 MISSIONS AVENUE
PO BOX C
CASHMERE, WA 98815

LIBERTY PROPERTY LIMITED PARTNERSHIP
74 W. BROAD STREET
SUITE 530
BETHLEHEM, PA 18018

LIBERTY PROPERTY LIMITED PARTNERSHIP
400 BOULDER DRIVE
SUITE 200
BREINIGSVILLE, PA 18031

LIBERTY QUID, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY QVC HOLDING, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY SOLAR ENERGY LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY SPECIALTY MARKETS
141 FRONT STREET
HAMILTON, HM19
BERMUDA

LIBERTY SPECIALTY MARKETS
20 FENCHURCH STREET
LONDON, EC3M 3AW
UNITED KINGDOM

LIBERTY SURPLUS INSURANCE CORPORATION
175 BERKELEY STREET
BOSTON, MA 02116

LIBERTY SURPLUS INSURANCE CORPORATION
28 LIBERTY STREET, 4TH FLOOR
NEW YORK, NY 10005

LIBERTY TECHNOLOGY VENTURE CAPITAL II,
LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIBERTY USA HOLDINGS, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

LIBRA PACIFIC CO. LTD.
NO. 85 CHOW TZE STREET NEI HU
#10F-1
TAIPEI, 000000
TAIWAN

LIBRA PACIFIC CO., LTD
10F-1, NO. 85 CHOW TZE STREET
TAIPEI, 000
TAIWAN

NAME ON FILE
ADDRESS ON FILE

LIBRATONE INC
3031 TISCH WAY
SAN JOSE, CA 95128

LIBRATONE, INC.
5451 GREAT AMERICA PARKWAY
SUITE #301
SANTA CLARA, CA 95054

LIBRERIA ANTIGONE DI MAURO MUSCIO
VIA ANTONIO KRAMER 20
MILANO, 20129
ITALY

LIBRERIA VERSO SRL
CORSO DI PORTA TICINESE 40
MILANO, 20123
ITALY

LIC BRITCO, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIC ISRAEL INVESTMENT, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LIC SOUND, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

LICARI SALES LLC
23 NORTH FARVIEW AVENUE
#9
PARAMUS, NJ 07652

LICD NOVEXPERT
61 VICTORIA ROAD
KT6 4JX, 00000
FRANCE

LICENSE FACTORY GMBH
PHILOSOPHENWEG 31-33
DUISBURG, 47051
GERMANY

LICENSING CO NORTH AMERICA
30 WEST 24TH ST
10TH FLOOR
NEW YORK, NY 10010

LICENSING SERVICES INTERNATIONAL
350 5TH AVE
NEW YORK, NY 10118

LICENSING SERVICES INTERNATIONAL IN
31 N COLUMBUS BLHD STE C203
PHILADELPHIA, PA 19106

LICENSING SERVICES INTL INC
N COLUMBUS BLVD UNIT CN-202
#31
PHILADELPHIA, PA 19106-1402

LICHEN STONE INC
DBA ADAIR COUNTRY INN
80 GUILDER LANE
BETHLEHEM, NH 03574

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIDIAS KITCHEN LLC
243 EAST 58TH STREET
NEW YORK, NY 10022

LIDIAS POLISH POTTERY, INC.
22827 SE LAKE WILDERNESS DRIVE
MAPLE VALLEY, WA 98038

NAME ON FILE
ADDRESS ON FILE

LIDL ITALIA SRL
VIA AUGUSTO RUFFO 36
ARCOLE, 37040
ITALY

LIDLOVER LLC
3549 LEYLAND
AUBURN HILLS, MI 48326

LIDO AZZURRO SAS DI GALATI C.
LUNGO C. COLOMBO
CASTRIGNANO DEL CAPO, 73040
ITALY

LIDO LIGHTING INC
966 GRAND BLVD
DEER PARK, NY 11729

LIEBE PRODUCTIONS, INC.
879 LAFAYETTE AVE.
#1
BROOKLYN, NY 11221

LIEBERT CORPORATION
610 EXECUTIVE CAMPUS DRIVE
WESTERVILLE, OH 43082

LIEBERT GLOBAL SERVICES
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082

NAME ON FILE
ADDRESS ON FILE

LIEBESKIND USA INC
129 W 29TH STREET
9TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

LIELLA FOODS LLC
3063 BRIDGE WALK DRIVE
LAWRENCEVILLE, GA 30044

LIEMED AG
IM GAESSLE 7
VADUZ, 9490
LIECHTENSTEIN

LIEMED UK LIMITED
23 MARINE PARK ELIE
FIFE, KY9 1BD
UNITED KINGDOM

LIEN CO INC
1665 ENTERPRISE ROAD
MISSISSAUGA, ON L4W 4L4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIFE ARMOUR LIMITED
17 KING EDWARDS ROAD
LONDON, HA4 7AE
UNITED KINGDOM

LIFE ASSEMBLED, LLC
403 KING GEORGE ROAD
SUITE 105
# 331
BASKING RIDGE, NJ 07920

LIFE ASSISITANT LTD.
8 HAROD ST.
AFULA, 00001
ISRAEL

LIFE ASSISTANT LTD
HAROD
#8
AFULA, 1871208
ISRAEL

LIFE BRIDGE INC
70 REDINGTON ST
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

LIFE HOME PRODUCTS INC.
900 U.S. 9N
5TH FLOOR
WOODBRIDGE, NJ 07095

LIFE HOME PRODUCTS INC.
ATTN VICTOR SETTON
900 U.S. 9N
5TH FLOOR,
WOODBRIDGE, NJ 07095

LIFE IN JENERAL PRODUCTS LLC
1601 NORTH SEPULVEDA BOULEVARD
UNIT 128
MANHATTAN BEACH, CA 90266

LIFE IN LILAC LLC
1 QUENTIN ROAD
WESTPORT, CT 06880

LIFE INSURANCE COMPANY OF NORTH AME
30 HUDSON ST
JERSEY CITY, NJ 07302

LIFE INSURANCE COMPANY OF NORTH AMERICA
1601 CHESTNUT STREET
PHILADELPHIA, PA 19192

LIFE INSURANCE COMPANY OF NORTH AMERICA
1601 CHESTNUT STREET
PHILADELPHIA, PA 19192-2235

LIFE INSURANCE COMPANY OF NORTH AMERICA
HUDSON ST
#30
22ND FLOOR
JERSEY CITY, NJ 07302

LIFE IS GOOD WHOLESALE INC
15 HUDSON PARK DRIVE
HUDSON, NH 03051

LIFE IS STYLE INC
LIFE IS STYLE CO LTD
2-18-21 JINGUMAE 1F
SHIBUYA WARD, 1510001
JAPAN

LIFE KITCHEN, LLC
550 W 54 ST
APT 1114
NEW YORK, NY 10019

LIFE OUTDOOR LIVING BV
BORCHWERF 35, NORTH BRABANT
ROOSENDAAL, 4704 RG
THE NETHERLANDS

LIFE SAFETY DESIGNS INC
3038 LENOX AVE
JACKSONVILLE, FL 32254

LIFE TOUCH COACHING, LLC
11 CORAL PLACE
LONG BRANCH, NJ 07740

LIFES A BEACH, INC.
30765 PACIFIC COAST HWY
MALIBU, CA 90265

LIFE-STYLE FASHION GMBH
NEULEHENSTRASSE 8
HALLE/WESTFALEN, 33790
GERMANY

LIFEALIKE LIMITED
T/A ONEFINESTAY
34-43 RUSELL STREET
LONDON, WC2B 5HA
UNITED KINGDOM

LIFEBRANDS, INC.
2040 BROAD STREET
SAN LUIS OBISPO, CA 93401

LIFEFACTORY, INC.
3 HARBOR DRIVE
SUITE 200
SAUSALITO, CA 94965

LIFEGEAR DESIGN INC
ATTN TRISHA MOBLEY
PO BOX 3044
VALLEJO, CA 94590

LIFEGUARD PRESS
1015 CHESTNUT STREET
BOWLING GREEN, KY 42101

LIFEGUARD PRESS
134 BEECH BEND RD SUITE 100
BOWLING GREEN, KY 42101

LIFEGUARD PRESS, INC.
134 BEECH BEND RD
BOWLING GREEN, KY 42101

LIFEKEY, INC.
2255 BRUNTON CT
RIVERTON, WY 82501-2822

LIFELINE FIRST AID LLC
26200 SW 95TH AVE #302
WILSONVILLE, OR 97070

LIFELINE LABS CORPORATION
DBA CELLUON DISTRIBUTION
1500 WYATT DRIVE SUITE 4
SANTA CLARA, CA 95054

LIFELINES, LLC
PO BOX 5220
WESTPORT, CT 06881

LIFELINES, LLC
200 BUSINESS PARK DRIVE
SUITE 307
ARMONK, NY 10504

LIFELOCK, INC.
60 EAST RIO SALADO PARKWAY
SUITE 400
TEMPE, AZ 85281

LIFEPRINT PRODUCTS, INC.
4667 GOLDEN FOOTWEAR PARKWAY
ST. 102
EL DORADO HILLS, CA 95762

LIFEPRO FITNESS LLC
465 INDUSTRIAL WAY W
EATONTOWN, NJ 07724

LIFEPRO FITNESS LLC
465 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724

LIFERAY
1400 MONTEFINO AVENUE
DIAMOND BAR, CA 91765

LIFERAY, INC.
1400 MONTEFINO AVENUE
DIAMOND BAR, CA 91765

LIFERAY, INC.
MONTEFINO AVE
#1400
DIAMOND BAR, CA 91765

LIFESAFE SERVICES LLC
5971 POWERS AVE
SUITE 108
JACKSONVILLE, FL 32217

LIFESIGNS NOW
DBA LIFESIGNS INC
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIFESIGNS, INC
2222 LAVERNA AVE
LOS ANGELES, CA 90041

LIFESTONE LLC
244 5TH AVE
D124
NEW YORK, NY 10001

LIFESTYLE CENTER CHESAPEAKE REGIONAL
MEDICAL CENTER
800 BATTLEFIELD BLVD. NORTH
CHESAPEAKE, VA 23320

LIFESTYLE HOME SCENT LTD
DBA LIFESTYLE HOME
G1A SPRINGWOOD HOUSE BOOTHS PARK
KNUTSFORD, WA16 8GS
UNITED KINGDOM

LIFESTYLE RESEARCH CENTER LLC
48 GIRDLE RIDGE ROAD
KATONAH, NY 10536

LIFESTYLE SOLUTIONS INC.
5555 AUTO MALL ACUH
FREMONT, CA 94538

LIFESTYLE SOLUTIONS INC.
LIFESTYLE SOLUTIONS INC
ATTN JC COHOLSTON
5555 AUTO MALL PKWY,
FREMONT, CA 94538

LIFESTYLE SOLUTIONS VENTURES, LLC
5555 AUTO MALL ACUH
FREMONT, CA 94538

LIFESTYLE SOLUTIONS VENTURES, LLC
S 3RD ST., PMB# 191
#88
SAN JOSE, CA 95113

LIFETECH RESOURCES, LLC
700 SCIENCE DRIVE
MOORPARK, CA 93021

LIFETHERAPY LLC
1035 W FULLERTON AVE
ADDISON, IL 60101

LIFETIME BRANDS
1000 STEWART AVE
GARDEN CITY, NY 11530

LIFETIME BRANDS EUROPE
TA KITCHENCRAFT
NOBEL WAY
BIRMINGHAM, B6 7EU
UNITED KINGDOM

LIFETIME BRANDS EUROPE B.V.
HOOGOORDDREEF 15
AMSTERDAM, 1101 BA
THE NETHERLANDS

LIFETIME BRANDS EUROPE LIMITED
KITCHENCRAFT THE HUB NOBEL WAY
USD ACCOUNT
BIRMINGHAM, B6 7EU
UNITED KINGDOM

LIFETIME BRANDS INC - FONTANA
10825 PRODUCTION AVE
FONTANA, CA 92337

LIFETIME BRANDS INC - ROBBINSVILLE
12 APPLEGATE DR
ROBBINSVILLE, NJ 08691

LIFETIME BRANDS, INC.
1000 STEWART AVENUE
GARDEN CITY, NY 11530

LIFETIME BRANDS, INC.
DEPT CH
#17745
PALATINE, IL 60055-7745

LIFETIME BRANDS, INC.
ONE MERRICK AVENUE
WESTBURY, NY 10590

LIFETIME HONG KONG LIMITED
QUINGHU VILLAGE LONGHUA TOWN
SEHNZEHAN GUANDONG
CHINA

LIFETIME PRODUCTS INC
PO BOX 271102
SALT LAKE CITY, UT 84127-1102

LIFETONE TECHNOLOGY INC
800 REASEARCH PKWY
STE 339
OKLAHOMA CITY, OK 73104

LIFEWORKS TECHNOLOGY GROUP LLC
1412 BROADWAY 7TH FLLOR
NEW YORK, NY 10018

LIFEWORKS TECHNOLOGY GROUP LLC
530 7TH AVENUE
21ST FLOOR
NEW YORK, NY 10018

LIFEWORKS TECHNOLOGY GROUP LLC
7TH AVE
#530
NEW YORK, NY 10018

LIFEWORKS TECHNOLOGY GROUP LLC
ATTN DAVID MANN
530 7TH AVENUE
21ST FLOOR,
NEW YORK, NY 10018

LIFT CAPITAL VENTURES LLC DBA
18601 GREEN VALLEY RANCH BLVD
108-222
DENVER, CO 80249

LIFT, INC.
2969 OLD TREE DRIVE
LANCASTER, PA 17603

LIFT, INC.
3745 HEMPLAND ROAD
MOUNTVILLE, PA 17554

LIFTLAB ANALYTICS INC
1111 BROADWAY
5TH FLOOR
OAKLAND, CA 94607

LIFTONE, LLC
PO BOX 602727
CHARLOTTE, NC 28260-2727

LIGAR MUSIC LIBRARY
RIGAL MUSIC CO LTD
2-1-8 HINODE
URAYASU-SHI
CHIBA, 279-8553
JAPAN

LIGAWEST INH. MELANIE KLEIN
HOFFELDSTRASSE 88
DUESSELDORF, 40235
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIGHT 4 LIFE INC
DBA STONE CANDLES
622 N LA BREA AVE
INGLEWOOD, CA 90302

LIGHT 4 LIFE INC DBA STONE CANDLES
1660 LINCOLN BLVD SUITE 200
SANTA MONICA, CA 90404

LIGHT BULB DEPOT 9 LLC
PO BOX 2363
SARASOTA, FL 34230-2363

LIGHT CAPTURE PRODUCTIONS
2410 W TEXAS AVE UNIT F
TAMPA, FL 33629

LIGHT DIMENSIONS INC
650 HIGH ST
STE 100
PALO, CA 94301

LIGHT GARDEN INC
1205 AVENIDA CHELSEA
VISTA, CA 92081

LIGHT OF MINE
231 WOODLAND AVE
LYNCHBURG, VA 24503

LIGHT SOUND VISION
KOKO-SHA CO LTD
4-1-32 NISHIIWATA
HIGASHIOSAKA-SHI
OSAKA, 578-0947
JAPAN

LIGHT UP
LIGHT UP CO LTD
1-11-8 NISHIAZABU
MINATO-KU
TOKYO, 106-0031
JAPAN

LIGHT YEAR MEDIA
1514 BROADWAY
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

LIGHTEC INC
37 DEPOT ST
MERRIMACK, NH 03054

LIGHTEQUIP GMBH CO. KG
WILHELM-MAUSER-STRASSE 41-43
KOELN, 50827
GERMANY

LIGHTER LIVING, INC.
36 LOPEZ AVENUE
CAMBRIDGE, MA 02141

LIGHTHOUSE BEAUTY MARKETING LLC
35 SAWGRASS DR
BELLPORT, NY 11713

LIGHTHOUSE COMPUTER SERVICES, INC.
6 BLACKSTONE VALLEY PLACE
#205
LINCOLN, RI 02865

LIGHTHOUSE FINANCIAL
575 BROADHOLLOW RD
MELVILLE, NY 11747

LIGHTHOUSE RECYCLING LLC
911 MONTGOMERY AVE
NARBERTH, PA 19072

LIGHTHOUSE SUPPLY CO., INC
MARTIN LUTHER KING JR. BLVD
#901
BRISTOL, VA 24201

LIGHTHOUSE UK LTD
UNIT 23 CHARNWOOD BUSINESS PARK
LOUGHBOROUGH, LE11 1LE
UNITED KINGDOM

LIGHTING AND MAINTENANCE PROVIDERS, INC.
200 SOUTH REGIONAL ROAD
SUITE 102
GREENSBORO, NC 27409

LIGHTING AUTHORITY
14 AUGUSTA WAY
HIRAM, GA 30141-5306

LIGHTING EFFECTS DISTRIBUTION (PROJ
LIMITED DBA LED PROJECTS
UNITS 21-24 CREATIVE ENTERPRISE QUA
ASHFORD, TN24 8FN
UNITED KINGDOM

LIGHTING ENTERPRISES LED LLC
6738 STONEBRIDGE COURT
WEST BLOOMFIELD, MI 48322

LIGHTING PARTNERS JAX
DBA KENROY HOME
PO BOX 776372
CHICAGO, IL 60677-6372

LIGHTING PARTNERS JAX D/B/A KENROY
3723 REGENT BLVD
JACKSONVILLE, FL 32224

LIGHTING PARTNERS JAX, INC
3723 REGENT BLVD
JACKSONVILLE, FL 32224

LIGHTING PARTNERS JAX, INC.
11660 CENTRAL PARKWAY
JACKSONVILLE, FL 32224

LIGHTING SAIGON CO LTD
NO 160 VANH DAI DAI HOC QUOC
GLA STREET TAN LAP QUARTER,
DONG HOA WARD, DI AN
DI AN BINH DUONG, 72000
VIETNAM

LIGHTING SCIENCE GROUP CORPORATION
PO BOX 535442
ATLANTA, GA 30353

LIGHTING STAR CRAFTS DL CO. LTD
417 MINZHENG STREET
SHAKEKOU, 116021
CHINA

LIGHTNING PICK TECHNOLOGIES (LPT)
N 114 W 18770 CLINTON DRIVE
GERMANTOWN, WI 53022

LIGHTNING PICK TECHNOLOGIES, LLC
N 114 W 18770 CLINTON DRIVE
GERMANTOWN, WI 53022

LIGHTNSHAPE SRL
VIA BREGOLINI 29/F
NOALE, 30033
ITALY

LIGHTPOWER GMBH
AN DER TALLE 24-28
PADERBORN, 33102
GERMANY

LIGHTRON
LIGHTRON CO LTD
1-47-3 HIGASHIIKEBUKURO
UNIT 604
TOSHIMA-KU
TOKYO, 170-0013
JAPAN

LIGHTSCAPE DECORATIVE LIGHTING, LLC
27 GREEN ACRES ROAD
WASHINGTON, IN 47501

LIGHTSCAPES UNIVERSAL LLC
117 N. CLOVERDALE BLVD
SUITE A
CLOVERDALE, CA 95425

LIGHTSCAPES UNIVERSAL LLC
SW BLUFF DR
#376
BEND, OR 97702

LIGHTSCAPES UNIVERSAL, LLC
376 SW BLUFF DR.
STE 6
BEND, OR 97702

LIGHTSCAPES UNIVERSAL, LLC
SW BLUFF DRIVE, SUITE 6
#376
BEND, OR 97702

LIGHTSTONE GARDEN PRODUCTS
4400 CAMELOT DRIVE
MINNETONKA, MN 55345

LIGHTVISE LLC
143 COUNTY RT 93
NEW HAMPTON, NY 10958

LIGHTVISE, LLC
143 COUNTY ROUTE 93
NEW HAMPTON, NY 10958

LIGHTWEDGE LLC
320 NEVADA ST
NEWTON, MA 02460-1435

LIGHTWEDGE, LLC
ZERO WASHINGTON STREET
NANTUCKET, MA 02554

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIGNA USA INC
9320 7TH ST STE B
RANCHO CUCAMONGE, CA 91730

NAME ON FILE
ADDRESS ON FILE

LIGONIER TELEPHONE COMPANY INC
414 S. CAVIN STREET
LIGONIER, IN 46767

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIH SHYUAN ENTERPRISES CO LTD
NO 96 CHANG HOW ST
TAIPEI, 24148
TAIWAN

LIKE A CHARM CO LTD
LIKE A CHARM CO LTD
YOYOGI 2-23-1-766
SHIBUYA WARD, 1510053
JAPAN

LIKE STUFFING INC
LIKE STAFFING CO LTD
1-12-1 DOGENZAKA
SHIBUYA MARK CITY WEST 17F
SHIBUYA-KU
TOKYO, 150-0043
JAPAN

NAME ON FILE
ADDRESS ON FILE

LIL ADVENTS, LLC
2131 NE 12TH STREET
RENTON, WA 98056

LIL ADVENTS, LLC DBA LIL ADVENTS
2131 NE 12TH ST
RENTON, WA 98056

LIL GENIUS, LLC
10960 WILSHIRE BLVD.
5TH FLOOR
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

LILAC MGMT LLC
739 PAULARINO AVE, UNIT D101
NATASHA POLIS
COSTA MESA, CA 92626

LILAH BEAUTY INC D/B/A LILAH B
1750 BRIDGEWAY
SAUSALITO, CA 94965

LILI GELLER DESIGN, LLC D/B/A GEMTY
15332 ANTIOCH STREET
PACIFIC PALISADES, CA 90272

LILI GLOBAL APPAREL INC.
70 RIVER ROAD A-4
CLIFTON, NJ 07014

LILI L LEATHER COLLECTION
110 E. 9TH STREET, #C1043
LOS ANGELES, CA 90079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILIES ROSES
63-109 SAUNDERS STREET
#B18
REGO PARK, NY 11374

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILLIAN ROSE INC.
485 MCKENZIE ROAD
P.O. BOX 182
MUKWONAGO, WI 53149

LILLIAN ROSE, INC.
475 MCKENZIE ROAD
MUKWONAGO, WI 53149

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILLIBED GMBH SWITZERLAND
HERLISZELGSTR 3
ROMANSHORN, CH-8590
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILLIES INTERIORS CUSTOM
QUILTING
1165 HILLSIDE DR.
THOMASVILLE, NC 27360

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILLY BROADCASTING OF PA, LLC
3514 STATE STREET
WSEE-TV
ERIE, PA 16508

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILO LEISURE LTD
STERLING HOUSE, LANGSTON ROAD
LOUGHTON, IG103TS
UNITED KINGDOM

LILO SWIM, INC.
3736 SEAHORN DRIVE
MALIBU, CA 90265

LILUKI ENTERPRISES DBA LISA L. KIRC
235 1/2 17 TH AVE SE
ST. PETERSBURG, FL 33701

LILUMIA TRADING LLC
1155 S. GRAND AVENUE
UNIT 1501
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

LILY CHARMED LTD
94 FARNHAM ROAD
SLOUGH, SL1 3FQ
UNITED KINGDOM

LILY MAUDES, LLC
N. QUAIL HOLLOW ROAD, SUITE 200
#6465
MEMPHIS, TN 38120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LILY ZHENG CONSULTING
919 S. WINCHESTER BLVD
UNIT 135
SAN JOSE, CA 95128

LILYDOG ENTERTAINMENT INC
CENTURY PARK EAST, SUITE 1600
#1880
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIMANS 025 HOLDINGS, LLC
3330 BURRIS ROAD
FORT LAUDERDALE, FL 33314

LIMBACH COMPANY LLC
31 - 35TH STREET
PITTSBURGH, PA 15201

NAME ON FILE
ADDRESS ON FILE

LIMELIGHT
LIME LIGHT CO LTD
MISHUKU, SETAGAYA WARD
TOKYO, 1540005
JAPAN

LIMELIGHT NETWORKS
1 EMBARCADERO CTR
SAN FRANCISCO, CA 94111

LIMELIGHT NETWORKS
1008 WESTERN AVENUE
SUITE 405
SEATTLE, WA 98104

LIMELIGHT NETWORKS
LIMELIGHT NETWORKS JAPAN CO LTD
1008 WESTERN AVENUE
SUITE 405
SEATTLE, WA 98104

LIMELIGHT NETWORKS, INC.
222 S. MILL AVENUE
SUITE 800
TEMPE, AZ 85281

LIMELIGHT NETWORKS, INC.
2220 WEST 14TH STREET
TEMPE, AZ 85281

LIMELIGHT NETWORKS, INC.
2220 W. 14TH STREET
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

LIMESTONE CABLEVISION
FOREST AVENUE
#626
MAYSVILLE, KY 41056

LIMIRI LLC
15941 SOUTH HARLEM AVE
#105
TINLEY PARK, IL 60477

LIMITEAR LTD
BOSTON ROAD
LONDON, W7 2QE
UNITED KINGDOM

LIMITLESS INNOVATIONS
ATTN PRESIDENT OR GENERAL COUNSEL
METALMASTER WAY
#4800
MCHENRY, IL 60050

LIMITLESS INNOVATIONS INC
4800 METALMASTER WAY
MCHENRY, IL 60050

LIMITLESS INNOVATIONS, INC
METALMASTER WAY
#4800
MCHENRY, IL 60050

NAME ON FILE
ADDRESS ON FILE

LIMONCI E.K.
DEGENFELDSRASSE 1
KARLSRUHE, 76131
GERMANY

LIMOUSINE ASSOCIATES
5630 JULMAR DRIVE
CINCINNATI, OH 45238

LIMOUSINE ASSOCIATES
5630 JUMLAR DRIVE
CINCINATTI, OH 45238

LIN-CON MARKETING INC
DBA LCM DIRECT INC
770 INDUSTRIAL DRIVE SUITE E
CARY, IL 60013

LIN-CON MARKETING INC
DBA LCM DIRECT INC
1617 OLD YORK ROAD
ABINGTON, PA 19001

LIN-CON MARKETING INC DBA LCM DIRECT
EASTON RD SUITE 2B
#709
WILLOW GROVE, PA 19090

LIN-CON MARKETING INC.
1617 OLD YORK ROAD
ABINGTON, PA 19001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINC GLOBAL INC
DBA PROXIMATE INC
5201 GREAT AMERICA PARKWAY
SUITE 460
SANTA CLARA, CA 95054

LINC GLOBAL, INC.
100 MATHILDA PLACE
STE 150
SUNNYVALE, CA 94086

LINCLALOR
STRADA STATALE 31 KM 18
VILLANOVA MONFERRATO, 15030
ITALY

LINCOLN INVESTMENT PLANNING LLC
601 OFFICE CENTER DR
STE 300
FORT WASHINGTON, PA 19034-3275

LINCOLN INVESTORS, L.P.
480 S. DEMOCRAT ROAD
GIBBSTOWN, NJ 08027

LINCOLN INVESTORS, L.P.
616 HOLLYWOOD AVE.
CHERRY HILL, NJ 08002

LINCOLN INVESTORS, L.P.
616 HOLLYWOOD AVENUE
C/O NATIONAL KEYSTONE COMPANY
CHERRY HILL, NJ 08002

LINCOLN INVESTORS, L.P.
ATTN PHILLIP HUGHES, PARTNER/TRUSTEE
480 SOUTH DEMOCRAT ROAD
GIBBSTOWN, NJ 08027

LINCOLN INVESTORS, LP
480 SOUTH DEMOCRAT ROAD
GIBBSTOWN, NJ 08027

LINCOLN PLUMBING AND ROOTER, INC
PO BOX 90435
SAN BERNARDINO, CA 92427

LINCOLN SIGN CO
166 POLLARD ROAD
LINCOLN, NH 03251

LINCOLN SIGN COMPANY LLC
P.O.BOX 395
LINCOLN, NH 03251

LINCOLN SQUARE PRODUCTIONS, LLC
47 WEST 66TH STREET
NEW YORK, NY 10023

LINCOLN SQUARE PRODUCTIONS, LLC, WHOLLY
OWNED BY AMERICAN BROADCASTING
COMPANIES, INC.
47 WEST 66TH STREET
NEW YORK, NY 10023

LINCOLN STERN PRODUCTS, LLC
36214 FLORRIE MAE LANE
DADE CITY, FL 33523

LINCOLN WOODSTOCK COMMUNITY
194 POLLARD RD
LINCOLN, NH 03251


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINCOLNVILLE COMMUNICATIONS INC
ATTN MELINDA IRISH
PO BOX 179
NOBLEBORO, ME 04555


LINCOLNVILLE COMMUNICATIONS INC
PO BOX 179
NOBLEBORO, ME 04555

LINCOLNVILLE COMMUNICATIONS, INC.
133 BACK MEADOW RD
NOBLEBORO, ME 04555

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

LINDA CONNOLLY DBA EYN LLC
6 CANDLEWOOD KNOLLS ROAD
NEW FAIRFIELD, CT 06812

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDA GRAMS LLC
3230 EDGEWOOD AVENUE
RICHMOND, VA 23222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDA LEVINSON DESIGN LLC
111 E OAK STREET
CHICAGO, IL 60611

LINDA LEWIS LIMITED
5540 NORTH OCEAN DRIVE
SINGER ISLAND, FL 33404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDA R. LEWIS ASSOCIATES CORP
20 SUTTON PLACE
7TH FLOOR
NEW YORK, NY 10022

LINDA RHODES CAREGIVING, LLC
1690 EAST STRASBURG ROAD
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDA VATER, LLC
828 NW 40 STREET
OKLAHOMA CITY, OK 73118

LINDA VATER, LLC
NW 40TH ST
#829
OKLAHOMA CITY, OK 73118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDAS CATERING CO., LLC D/B/A THE
2428 WEST WALNUT STREET
CATERING COMPANY
JOHNSON CITY, TN 37604

LINDAB
CAROUSEL WAY
RIVERSIDE BUSINESS PARK, NN3 9HG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDE AG
SEITNERSTRASSE 70
PULLACH, 82049
GERMANY

LINDE GMBH, GASES DIVISION
SEITNERSTRASSE 70
PULLACH, 82049
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDEN SWEDEN, INC.
7609 WASHINGTON AVE. S
EDINA, MN 55439

LINDENMEYR CENTRAL
THREE MANHATTANVILLE ROAD
PURCHASE, NY 10577-2123

NAME ON FILE
ADDRESS ON FILE

LINDENWOOD INC
DBA UNCLE GOOSE TOYS
1048 KEN O SHA IND PK DR
GRAND RAPIDS, MI 49508

LINDER AND ASSOCIATES INC.
840 N MAIN
WICHITA, KS 67203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDGART HOTEL GMBH
LINDENSTR. 52
MINDEN, 32423
GERMANY


LINDHAUS USA
2500 W COUNTY RD 72
STE 12
BURNSVILLE, MN 55337

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

LINDSAY PHILLIPS INC
2 RIDGEDALE AVE
SUITE 340
CEDAR KNOLLS, NJ 07927

LINDSAY PHILLIPS LLC
2 RIDGEDALE AVE
CEDAR KNOLLS, NJ 07927


LINDSAY PHILLIPS, LLC
PO BOX 790372
ST LOUIS, MO 63179-0372

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


LINDSEY CARSE HOLDINGS, LLC D/B/A
9406 BRIGHTON WAY
FRINGE OF BEVERLY HILLS
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDSEY SIMCIK LLC
153 REMSEN STREET, UNIT PH B
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINDT SPRINGLI (USA), INC.
LINDT SPRNGLI (USA) INC.
ATTN RETAIL MARKETING DIRECTOR
ONE FINE CHOCOLATE PLACE,
STRATHAM, NH 03855

LINDT SPRINGLI (USA), INC.
ONE FINE CHOCOLATE PLACE
STRATHAM, NY 03885

LINDT SPRINGLI (USA), INC.
ONE FINE CHOCOLATE PLACE
MIT
STRATHAM, NH 03855

LINDT SPRUENGLI (AUSTRIA) GMBH
HIETZINGER HAUPTSTRASSE 1A
VIENNA, 1130
AUSTRIA

LINDT SPRUNGLI (UK) LTD
4 NEW SQUARE
FELTHAM, TW14 8HA
UNITED KINGDOM

LINDT SPRUNGLI (USA) INC
PO BOX 202771
DALLAS, TX 75320-2771

LINDT SPRUNGLI SPA
LARGO E. BULGHERONI 1
VARESE, 20156
ITALY

LINDT SPRNGLI JAPAN CO LTD
LINDT SPRNGLI JAPAN CO LTD
1-8-1 AKASAKA
MINATO WARD, 1070052
JAPAN

LINDT HOME OF CHOCOLATE
SEESTRASSE 204
KILCHBERG, ZRICH, 8802
SWITZERLAND

LINDTSPRUENGLI (SCHWEIZ) AG
SEESTRASSE 204
KILCHBERG, 8802
SWITZERLAND

LINDTSPRUNGLI JAPAN
LINZ SPRNGLI JAPAN CO LTD
3-13-18 MINAMIAOYAMA 3F
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

LINDY-ELEKTRONIK GMBH
MARKIRCHER STRASSE 20
MANNHEIM, 68229
GERMANY

LINE CORPORATION
LINE CORPORATION
SHINJUKU 4-CHOME
SHINJUKU WARD, 1600022
JAPAN

LINE PAY
LINE PAY CO LTD
4-1-6 SHINJUKU
JR SHINJUKU MIRAINA TOWER 23F
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

LINE PRO, INC
1335 STRICKLER ROAD
MOUNT JOY, PA 17552

LINE X ZEELUM LLC
DBA THE LINE STUDIOS
13-08 43RD AVE
2ND FLOOR
LONG ISLAND CITY, NY 11101

LINE YAHOO
LINE YAHOO CORPORATION
1-3 KIOICHO
CHIYODA WARD, 1028282
JAPAN

LINE YAHOO
LINE YAHOO CO LTD 0851311
SHINJUKU 4-1-6, SHINJUKU-KU
TOKYO, 1600022
JAPAN

NAME ON FILE
ADDRESS ON FILE

LINE MODA SRL
VIA TRAVERSA DI MAIANO 11/19
PRATO, 59100
ITALY

LINEA BIASION DI BIASION GIANANTONI
VIA VITTORIA 46/A
MUSSOLENTE, 36065
ITALY

LINEA CINQUE SRL
VIA F. FILZI 16
BARANZATE, 20021
ITALY

LINEA DOMANI INC.#
555 CHABANEL 0, SUITE 1106
MONTREAL, QC H2N 2H8
CANADA

LINEA PARTY S.N.C. DI PELEGATTA GAI
VIA MONTE ROSA 5
E NICOLO
VILLA GUARDIA, 22079
ITALY

LINEA TESSILE DI CASTELLO GIOVANNI
VIA MACALLE 94
SEREGNO, 20831
ITALY

LINEAMED DUECI
FARNWEG 2B
HANDEL VERTRIEBSGESEELL
WUPPERTAL, 42113
GERMANY

LINEAVERDE SRL
VIA EMILIA EST 435/1
MODENA, 41122
ITALY

LINENMATE LLC
6123 LAURELGROVE AVE
NORTH HOLLYWOOD, CA 91606

LINENME INC
FIFTH THRID BANK
222 S RIVERSIDE PLACE STE 300
CHICAGO, IL 60606

LINES OF DENMARK
502 B. CUSTER WAY
OLYMPIA, WA 98501

LINES SALES LLC
PO BOX 781
TIJERAS, NM 87059

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINGO CORPORATION
1225 EAST 14TH STREET
BROOKLYN, NY 11230

LINGO LIVE LANGUAGE SERVICES, INC.
214 WEST 29TH STREET
FLOOR 5
NEW YORK, NY 10001

LINGUA NIGRA LLC D/B/A LINGUA NIGRA
6939 S. OGLESBY AVENUE
CHICAGO, IL 60649

LINGUALAND SP Z O.O.
UL. KARMELICKA 45
KRAKOW, 31-128
POLAND

LINHAI HENGDA ARTS CRAFTS CO., LTD
SHENNAN ROAD
#13
LINHAI, 317000
CHINA

LINHAI HENGDA ARTS AND CRAFTS CO.,
NO13 SHENNAN ROAD DAYANG STREET
LINHAI, 317000
CHINA

LINHAI TAICHENG ARTWARE CO., LTD
HENGJIE VILLAGE DAITAN TOWN
LINHAI, 317004
CHINA

LINHAI TAICHENG ARTWARE CO., LTD.
NO.79 JINSHAN MIDDLE ROAD
LINHAI, ZHEJIANG
CHINA

LINIUM LLC
C/O NESS USA, INC.
1000 TOWN CENTER WAY
CANONSBURG, PA 15317

LINIUM, LLC
187 WOLF ROAD
SUITE 210
ALBANY, NY 12205

LINIUM, LLC
187 WOLF ROAD
ALBANY, NY 12205

LINK (H.K.) INTERNATIONAL TRADING C
29 ROOM 2508 TREND CENTRE CHEUNG
LIMITED
HONG KONG
CHINA

LINK FAHRZEUGBAU GMBH
HEINRICH-LANZ-STRASSE 4-10
HEIDELBERG, 69115
GERMANY

LINK INC
LINK CO LTD
2-6-13 KYOBASHI 3RD FLOOR
CENTRAL DISTRICT, 1040031
JAPAN

LINK IT O LTD
LINK IT CO LTD
SENDAGAYA 3-CHOME
SHIBUYA WARD, 1510051
JAPAN

LINK MEDIA GMBH
HERBST STR. 12
ASCHAU, 83229
GERMANY

LINK SOLUES TECNOLGICAS EM ENGENHARIA
LTDA. - EPP
AVENIDA PAULO AIRES, NO.461
SUITE 1
PARQUE PINHEIROS
TABOO DA SERRA, STATE OF SO PAULO,
06767-220
BRAZIL

LINK SUCCESS INDUSTRIAL LIMITED
5/F BLD.NO.3, YINLONGWAN TECH WANDA
HANGZHOU, 311258
CHINA

LINK2HOME UK LTD
LYDCOMBE TOP ROAD
SHARPTHORNE, RH19 4PQ
UNITED KINGDOM

LINKED MANUFACTORY LIMITED
21 HING YIP STREET MING SANG INDUST
KOWLOON, 00000
HONG KONG

LINKEDIN
2029 STIERLIN CT
MOUNTAIN VIEW, CA 94043

LINKEDIN CORPORATION
1000 WEST MAUDE AVENUE
SUNNYVALE, CA 94085

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINKEDIN CORPORATION
COLLECTIONS CENTER DR
#62228
CHICAGO, IL 60693-0622

LINKEDIN CORPORATION
1000 W. MAUDE AVENUE
SUNNYVALE, CA 94085

LINKEDIN CORPORATION
2029 STIERLIN CT.
MOUNTAIN VIEW, CA 94043

LINKEDIN IRELAND LTD
GARDNER HOUSE
DUBLIN 2
IRELAND

LINKEDIN IRELAND UNLIMITED COMPANY
WILTON PLACE
DUBLIN 2
IRELAND

LINKFAIR HOUSEHOLD (HK) LIMITED
5/F., OF BLOCK B, SHATIN INDUSTRIAL
CENTRE, NOS. 5-7 YUEN
#RM 501
SHUN CIRCUIT, SHATIN, NEW TERRITORIES
HONG KONG, 00000
HONG KONG

LINKFAIR INTERNATIONAL INC.
680 150 N SANTA ANITA AVE
CALIFORNIA, CA 91006

LINKFAIR INTERNATIONAL INC.
680 150 N SANTA ANITA AVE
ARCADIA, CA 91006

LINKFAIR INTERNATIONAL, INC.
FOSS AVE.,
#2635
ARCADIA, CA 91006

LINKHOO CO LTD
LINKHOO CO LTD
MOTONAKAYAMA 7-15-1-101
FUNABASHI CITY, 2730035
JAPAN

NAME ON FILE
ADDRESS ON FILE

LINKS (LONDON) LTD
T/A LINKS OF LONDON
FRANCIS HOUSE
LONDON, SW1P 1DE
UNITED KINGDOM

LINKSHARE JAPAN
LINK SHARE JAPAN CO LTD
1-14-1 TAMAGAWA
SETAGAYA-KU
TOKYO, 158-0094
JAPAN

LINKSQUARES, INC.
60 STATE ST.
SUITE 1200
BOSTON, MA 02109

LINKUP COMMUNICATIONS CORPORATION
1016 THOMAS DRIVE SUITE 313
PANAMA CITY, FL 32408

LINKVOX INC
154 MERCURY CIRCLE
POMONA, CA 91768

LINMARK (HK) LIMITED
UNIT 1123, KITEC, 1 TRADEMART DRIVE
KOWLOON
HONG KONG

LINMARK AGENCY (HK) LTD.
FORMOSA PLASTICS BLDG B,
9FL., 20-22
TUN HUA N. ROAD
TAIPEI
TAIWAN

LINMARK DEVELOPMENT (BVI) LIMITED
UNIT 1123, KITEC
KOWLOON
HONG KONG

LINMARK DEVELOPMENT (BVI), LTD
20/F, OFFICE TOWER ONE, THE HARBOUR
HUNGHOM, KOWLOON, 200000
HONG KONG

LINMARK DEVELOPMENT(BVI) LIMITED
6/F, YHC TOWER, 1 SHEUNG YUET ROAD,
KOWLOON
HONG KONG, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINNEAS LIGHTS LLC
12358 HANCOCK ST
CARMEL, IN 46032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINNTEC LIMITED
16 BOND STREET
WAKEFIELD, WF1 2QP
UNITED KINGDOM

LINON HOME DECOR PRODUCTS INC
22 JERICHO TURNPIKE
MINEOLA, NY 11501

LINON HOME DECOR PRODUCTS, INC
JERICHO TURNPIKE STE 200
#22
MINEOLA, NY 11501

LINON HOME DECOR PRODUCTS, INC.
22 JERICHO TURNPIKE
SUITE 200
MINEOLA, NY 11501

LINOR TECHNOLOGY, INC
140 HEARTHSIDE DRIVE
WINSTON SALEM, NC 27104

LINSHELL DISTRIBUTION LTD
30-32 FRIERN PARK
LONDON, N12 9DA
UNITED KINGDOM

LINSHU COUNTY GAOLUO
ARTS AND CRAFTS CO. LTD.
ZENGSHAN TOWN, LINSHU COUNTY
LINY, SHANDONG, 276700
CHINA

NAME ON FILE
ADDRESS ON FILE

LINTA AD HOC GROUP
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN PHILIP C. DUBLIN, IRA S. DIZENGOFF,
BRAD M. KAHN, AMELIA DANOVITCH
1 BRYANT PARK
NEW YORK, NY 10036

LINTA AD HOC GROUP
C/O AKIN GUMP STRAUSS HAUER FELD LLP
ATTN MARTY L. BRIMMAGE
2300 N. FIELD ST.
SUITE 1800
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINUM HOME TEXTILES LLC
W. SPRING VALLEY AVE.
#194
MAYWOOD, NJ 07607

LINUM HOME TEXTILES LLC
ATTN HAMID SEDAT ALTINOK
194 SPRING VALLEY AVE.
MAYWOOD, NJ 07607

LINUM HOME TEXTILES, LLC
194 W. SPRING VALLEY AVE.
MAYWOOD, NJ 07607

LINVILLA ORCHARDS
137 W. KNOWLTON RD.
MEDIA, PA 19063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LINX, SRL
VIA COLA DI RIENZO, 44
ROME, 00192
ITALY

LINYI JIAYUAN ARTS CO., LTD.
LIUHANG VILLAGE, HUANGSHAN TOWN
LINYI, 276133
CHINA

LINYI YUTAI ARTS CRAFTS CO, LTD
JUNAN COUNTY, SHANDONG
INDUSTRIAL AGGLOMERATION
LINYI, 000001
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIOLA TEKSTIL SAN VE TIC AS
MERKEZ MAH.DEGIRMENBAHCE CAD 834197
ISTANBUL
TURKEY

LIOLA TEXTIL SAN VE TIC AS
DEGIRMENBAHCE CAD ORUC REIS SOK 8
ISTAMBUL, 34197
TURKEY

NAME ON FILE
ADDRESS ON FILE

LION BUTTON COMPANY
246 WEST 38TH ST
7TH FLOOR
NEW YORK, NY 10018

LION CORPORATION
LION CO LTD
1-3-28 KURAMAE
TAITO-KU, 1118644
JAPAN

LION ENERGY
735 S AUTO MALL DRIVE
SUITE 200
AMERICAN FORK, UT 84003

LION LATCH LLC
102 SOUTH BOUNDARY
BURNET, TX 78611

LION LATCH LLC
102 S BOUNDARY
BURNET, TX 78611

LION POSE INC
1255 TREAT BLVD.
SUITE 300 PMB#2358
WALNUT CREEK, CA 94597

LION RIBBON CO
PO BOX 783775
PHILADELPHIA, PA 19178-3775

LION SPIRIT PRODUCTION SALES GMBH
BORSIGSTRASSE 29
REINBEK, 21465
GERMANY

LION SPORTS
701 KOEHLER AVE. STE 2
RONKONKOMA, NY 11779

LIONEL LLC
PO BOX 735633
DALLAS, TX 75373-5633

LIONEL LLC
6301 PERFORMANCE DRIVE
CONCORD, NC 28027

LIONEL, LLC
PO BOX 85003016
PHILADELPHIA, PA 19178-3016

LIONS GATE FILMS INC.
2700 COLORADO AVENUE
SUITE 200
SANTA MONICA, CA 90404

NAME ON FILE
ADDRESS ON FILE

LIPAULT NORTH AMERICA
563 BRUNSWICK ROAD, SUITE 7
GRASS VALLEY, CA 95945

LIPIMALHAS-MALHAS E CONFECCOES
RUA MANUEL SOUSA OLIVEIRA 382
MARTINHO DO CAMPO, 4795-476
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIPPMANN ENTERPRISES, LLC
131 VARICK STREET
SUITE 1017
NEW YORK, NY 10013

LIPPMANN ENTERPRISES, LLC
55 VANDAM STREET
SUITE 903
NEW YORK, NY 10013

LIPPMANN ENTERPRISES, LLC
NW 182 TERRACE
#1580
PEMBROKE PINES, FL 33029

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIPSTICK DIVA LLC DBA THE DIVA DARL
BY JADE PATRONIS
8005 NORTH LAGOON DRIVE
PANAMA CITY BEACH, FL 32408

LIPSTICK LONDON LIMITED
11-20 CAPPER STREET
LONDON, WCIE 6JA
UNITED KINGDOM

LIPSTICK LONDON LIMITED
11-20 CAPPER STREET
LONDON, WC1E 6JA
UNITED KINGDOM

LIPSTIK INC
DBA CACHCACH
3001 E 11TH STREET
LOS ANGELES, CA 90023

LIPSTIQUE, INC.
10192 E. BAYVIEW DRIVE
SCOTTSDALE, AZ 85258

NAME ON FILE
ADDRESS ON FILE

LIQUID ASSET PARTNERS LLC
2700 PATTERSON AVE. SE
GRAND RAPIDS, MI 49546

LIQUID ASSET PARTNERS LLC
2700 PATTERSON AVE. SE
2700 PATTERSON AVE. SE
GRAND RAPIDS, MI 49546

LIQUID ASSET PARTNERS, LLC
2700 PATTERSON AVENUE
GRAND RAPIDS, MI 49546

LIQUID CAPITAL EXCHANGE CORP
3500 DE MAISONNEUVE BLVD WEST
SUITE 1510
MONTREAL, QC H3Z 3C1
CANADA

LIQUID CAPITAL OF SOUTH TEXAS
FOR SEDA FRANCE INC
PO BOX 17000
GREENVILLE, SC 29606

LIQUID IMAGE CO LLC
5610 SKYLANA BLVD
SUITE D
SANTA ROSE, CA 95403

LIQUID KNITS
3200 SKILLMAN AVENUE
LONG ISLAND CITY, NY 11101

LIQUID KNITS INC
3200 SKILLMAN AVE
2ND FL
LONG ISLAND, NY 01101

LIQUID OTC LLC
PO BOX 1351
WALLED LAKE, MI 48390

LIQUID OTC, LLC
3250 OLD FARM LANE
SUITE 1
COMMERCE TWP, MI 48390

LIQUID OTC, LOL (ZOLLI)
8601 BOULDER CT
COMMERCE TWP, MI 48390

LIQUIDATION MCTHREE NV
MANNEBEEKSTRAAT 6
ZONE 2 VIJVERDAM
WAREGEM, 8790
BELGIUM

LIQUIDATION WORLD, INC.
225 HENRY STREET
BRANTFORD, ON N3S 7R4
CANADA

LIQUIDHUB, INC.
487 DEVON PARK DRIVE
WAYNE, PA 19087

LIQUIDHUB, INC.
500 EAST SWEDESFORD ROAD
SUITE 300
WAYNE, PA 19087

LIQUIDHUB, INC.
500 EAST SWEDESFORD ROAD
WAYNE, PA 19087

LIQUIDHUB, INC.
HYDERABAD, INDIA
HYDERABAD
INDIA

LIQUIDHUB, INC.
WAYNE, PA AND HYDERABAD, INDIA
HYDERABAD
WAYNE, PA
INDIA

LIQUIDITY SERVICES, INC. (DBA
LIQUIDATION.COM)
2131 K STREET NW
4TH FLOOR
WASHINGTON, DC 20037

LIQUIDONATE INC.
2648 INTERNATIONAL BLVD.
STE 115 #1059
OAKLAND, CA 94601

LIQUIGUARD TECHNOLOGIES INC
5807 N ANDREWS WAY
FORT LAUDERDALE, FL 33309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIRONES MOTORSPORTS INC
7616 FOOTHILL BL
TUJUNGA, CA 91042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA AUGUST INC
37-20 57TH STREET
WOODSIDE, NY 11377

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA BYNON GARDEN DESIGN
PO BOX 897
SAG HARBOR, NY 11963

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA CHICCINE HAIR CARE, LLC
30 EAST 60TH STREET
SUITE 908A
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA DOTSON INC
15 HIGH POINT ROAD
WESTPORT, CT 06880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA FRANK CORPORATION
6760 SOUTH FRANK AVENUE
TUCSON, AZ 85706

LISA FREEDE DESIGN LLC
22136 WESTHEIMER PARKWAY
KATY, TX 77450

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA JENKS LIMITED
242 WEST 38TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA RETAIL INNOVATION GMBH
KASERNENSTRASSE 67
DUESSELDORF, 40213
GERMANY

LISA RETAIL INNOVATION GMBH
PLATZ DER IDEEN 1
DSSELDORF, 40476
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA ROSE PHOTOGRAPHY LLC
10572 COLEBROOK STREET
SUNLAND, CA 91040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA STEWART STUDIO
289 SOUTH ROBERTSON BLVD
#455
BEVERLY HILLS, CA 90211

LISA STEWART STUDIO, INC D/B/A LISA
287 S. ROBERTSON BLVD
STEWART JEWELRY
BEVERLY HILLS, CA 90211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA TODDWINK INTERNATIONAL, LLC
7296 NW 1ST COURT
MIAMI, FL 33150

LISA VIERTEL PHOTOGRAPHY
STILFSER-JOCH-STR. 43
MUENCHEN, 81547
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISA WELCH DESIGNS
2312 FAR HILLS AVE #201
DAYTON, OH 45419

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISBON LIFE SQUAD
46 SCHOOL STREET
LISBON, NH 03585

LISBON REGIONAL SCHOOL
25 HIGHLAND AVENUE
LISBON, NH 03585

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LISI LERCH INC
EARLES LANE
#311
NEWTOWN SQUARE, PA 19073

LISI LERCH, INC.
311 EARLES LANE
NEWTOWN SQUARE, PA 19073

LISK STUDIO INC
850 MAIN ST
BOISE, ID 83702

LISS GLOBAL, INC.
7746 DUNGAN ROAD
PHILADELPHIA, PA 19111

LISSANDY LEDERMODEN GMBH
ANTON-KUX-STR. 2, EUROMODA RAUM A34
NEUSS, 41460
GERMANY

LISSANDY LEDERMODEN UND TEXTILIEN G
EUROMODA, RAUM A-342 ANTON-KUX-ST 2
NEUSS, 41460
GERMANY

LISSE LEGGINGS
101 W OHIO ST
STE 1350
INDIANAPOLIS, IN 46204

LISSE USA LLC
57TH STREET, 3RD FLOOR
#2070
BROOKLYN, NY 11204

LISSE USA, LLC
1449 37TH STREET
SUITE 213
BROOKLYN, NY 11218

LISSI DOLLS TOYS HONG KONG LIMITED
25 CANTON ROAD
TSIMSHATSUI, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

LIST ACQUISITION, INC.
355 S MAIN STREET
1ST AND 2ND FLOOR
GREENVILLE, SC 29601

LIST ACQUISITION, INC. (D/B/A/ RED CRANE
MEDIA)
355 S MAIN STREET
1ST AND 2ND FLOOR
GREENVILLE, SC 29601

LIST HALLOWELL INC.
DBA HALLOWELL
401 JIM MORAN BLVD.
DEERFIELD BEACH, FL 33442

LIST INDUSTRIES, INC.
JIM MORAN BLVD.
#401
DEERFIELD BEACH, FL 33442

LIST MEDIEN UND BETEILIGUNGS GMBH
MONSCHAUER STRASSE12
AACHEN, 52074
GERMANY

LISTA AG
1 FABRIK STRASSE
ERLEN, 8586
SWITZERLAND

LISTA GMBH
BRUECKENSTRASSE 1
BERGNEUSTADT, 51702
GERMANY

LISTA ITALIA SRL
VIALE LOMBARDIA 9
COLZATE, 24020
ITALY

LISTENLOGIC, LLC
500 OFFICE CENTER DRIVE
SUITE 104
FORT WASHINGTON, PA 19034

LISTHERO, INC., D/B/A DATAMILK
919 NORTH MARKET STREET
SUITE 950
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

LIT METHOD INC
GORDON ST
#1238
LOS ANGELES, CA 90038

LIT METHOD, INC.
1238 GORDON STREET
LOS ANGELES, CA 90038

LITALICO
LITALICO INC
2-1-1 KAMIMEGURO 15F
MEGURO WARD, 1530051
JAPAN

LITE SOURCE INC
2650 E MERRILL AVE
ONTARIO, CA 91762

LITE-COOL-CONSTR CORP D/B/A METROPOLITAN
PUBLISHING
647 SOUTH MOUNTAIN ROAD
GARDINER, NY 12525

LITE-ON SALES AND DISTRIBUTION INC.
42000 CHRISTY STREET
FREMONT, CA 94538

LITEC ITALIA S.R.L
VIA MARTIN LUTHER KING 70
CASALE SUL SILE, 31032
ITALY

LITEGEAR GMBH
AN FUERTHENRODE 45
GEILENKIRCHEN, 52511
GERMANY

LITEGEAR INC DBA LITEGEAR
25876 THE OLD ROAD #257
STEVENSON RANCH, CA 91381

LITEPANELS, INC.
16152 SATICOY STREET
VAN NUYS, CA 91406

LITESTREAM HOLDINGS, LLC
ATTN SALLY LARSON
500 S AUSTRALIAN AVE STE 648
WEST PALM BEACH, FL 33401

LITHIUM TECHNOLOGIES
7300 RANCH ROAD 2222
BUILDING 1
AUSTIN, TX 78730-3204

LITHIUM TECHNOLOGIES, INC.
225 BUSH ST, 15TH FLOOR
SAN FRANCISCO, CA 94104

LITHKO RESTORATION
TECHNOLOGIES LLC
990 NORTH MAIN STREET
PO BOX 569
MONROE, OH 45050

LITHOGRAPHIX INC
12250 S CRENSHAW BLVD
HAWTHORNE, CA 90250

LITHUANIAN BAKERY INC.
LITHUANIAN BAKERY, INC.
ATTN ALAIRD MACKEVICIUS
5217 SOUTH 3300 AVENUE,
OMAHA, NE 68107

LITHUANIAN BAKERY INC.
5217 SOUTH 3312 AVENUE
OMAHA, NE 68107

LITHUANIAN BAKERY, INC.
5217 SOUTH 33RD AVENUE
OMAHA, NE 68107

LITLE CO.
900 CHELMSFORD STREET
LOWELL, MA 01851

LITLE CO.
FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH 45263

LITLE CO. LLC
900 CHELMSFORD STREET
LOWELL, MA 01851

LITMUS
675 MASSACHUSETTS AVENUE
11TH FLOOR
CAMBRIDGE, MA 02139

LITMUS SOFTWARE INC
PO BOX 360628
PITTSBURGH, PA 15251-6628

LITMUS SOFTWARE, INC.
675 MASSACHUSETTS AVENUE
11TH FLOOR
CAMBRIDGE, MA 02139

NAME ON FILE
ADDRESS ON FILE

LITT COLE CORP
32 UNION SQUARE EAST
#1211
NEW YORK, NY 10003

LITTLE ADVENTURES LLC
220 NORTH 1300 WEST
PLEASANT GROVE, UT 84062

LITTLE BARN APOTHECARY, LLC
434 ROYAL OAKS TERRACE
STONE MOUNTAIN, GA 30087

LITTLE BEAR, INC.
135 WATTS ST
STE 5
NEW YORK, NY 10013

LITTLE BIG PLAYROOM INC.
8 THE GREEN
SUITE R
DOVER, DE 19901

LITTLE DANE INC
PO BOX 3181
WALNUT CREEK, CA 94598

LITTLE DARLINGS RUBBER STAMPS LLC
SQUIRREL ROAD
#4420
BLOOMFIELD, MI 48304

LITTLE EARTH PRODUCTIONS INC
JOSEPHINE STREET
#2400
PITTSBURGH, PA 15203

LITTLE EARTH PRODUCTIONS, INC
2400 JOSEPHINE STREET
PITTSBURGH, PA 15203

LITTLE FISH LABS LTD
124 ACOMB ROAD
YORK, YO24 4EY
UNITED KINGDOM

LITTLE FISH, BIG POND INC
DBA THE PAMELA CO
347 RIDER AVE
BRONZ, NY 10451-6007

LITTLE GEMS CORP.
70 GILBERT STREET
SUITE 206
MONROE, NY 10950

LITTLE GF CHEFS LLC
NE 26TH AVENUE, SUITE 307
#50
POMPANO BEACH, FL 33062

LITTLE GIANT LADDER SYSTEMS
1325 WEST INDUSTRIAL CIRCLE
SPRINGVILLE, UT 84663

LITTLE GIANT LADDER SYSTEMS, LLC
1198 N. SPRING CREEK PLACE
SPRINGVILLE, UT 84663

LITTLE GIANT LADDER SYSTEMS, LLC
N. SPRING CREEK PLACE
#1198
SPRINGVILLE, UT 84663

LITTLE GIANT LADDER SYSTEMS, LLC
1198 N. SPRING CREEK PLACE
P.O. BOX 3100
SPRINGVILLE, UT 84663-3100

LITTLE GIDDINGS, INC.
1710 MONTE CIELO COURT
BEVERLY HILLS, CA 90210

LITTLE GIRAFFE INC
6940 VALJEAN AVE
VAN NUYS, CA 91406

LITTLE GRIDDLE INC
40735 BRENTWOOD DRIVE
STERLING HEIGHTS, MI 48310

LITTLE HICCUP, LLC
121 E. 6TH ST.
APT. 604
LOS ANGELES, CA 90014

LITTLE JEWELS
5006 IMOGENE STREET
HOUSTON, TX 77096

LITTLE KIDS INC.
1015 NEWMAN AVENUE
SEEKONK, MA 02771

LITTLE LINENS LIMITED
HILL PAK FARM
WROTHAM HILL RD
SEVENOAKS, TN15 7PX
UNITED KINGDOM

LITTLE MERRY FELLOWS
120 WALNUT TREE HILL RD
SANDY HOOK, CT 06482

LITTLE MISTRESS LIMITED
25 PLUMBERS ROW
LONDON, E1 1EQ
UNITED KINGDOM

LITTLE MONSTERS KIDSWEAR LTD
DBA ME AND HENRY
15 BALLAMY STREET
LONDON, SW12 8BT
UNITED KINGDOM

LITTLE MOON ESSENTIALS LLC
501 OLD GRIFFIN RD
DANIA, FL 33004

LITTLE MOON ESSENTIALS LLC
2475 LINCOLN AVENUE
STEAMBOAT SPRINGS, CO 80487

LITTLE MOON ESSENTIALS LLC
24175 LINCOLN AVE
STEAMBOAT SPRINGS, CO 80487

LITTLE MOONJUMPER INC
30 CEDAR AVE
LARCHMONT, NY 10538

LITTLE MOUSE BROWN
2500 PRUNERIDGE AVE
SANTA CLARA, CA 95050

LITTLE ONDINE LTD
1-9 BARTON ROAD
MILTON KEYNES, MK2 3HU
UNITED KINGDOM

LITTLE PSYCHO PRODUCTIONS
43641 CHAPELTON DR
BERMUDA DUNES, CA 92203

LITTLE RED PANDA LTD
14 UNIT D, COLLENT STREET
LONDON, E9 6SG
UNITED KINGDOM

LITTLE ROCK
PO BOX 3566
LITTLE ROCK, AR 72203

LITTLE SHELTER ANIMAL RESCUE
33 WARNER RD.
HUNTINGTON, NY 11743

LITTLE THINGS MEAN A LOT
455 EAST STATE STREET
AMERICAN FORK, UT 84003

LITTLE TRAVELER INC
DBA TRAVELERS KIDS
10 DEXTER AVENUE
WATERTOWN, MA 02472

LITTLE WHITE DOG, INC.
140 NORTH HAMILTON DRIVE
APT. 6D
BEVERLY HILLS, CA 90211

LITTLE WORDS PROJECT INC.
1170 US-22
MOUNTAINSIDE, NJ 07092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | LITTLEGIFTS INC<br>600 MEADOWLANDS PKWY<br>STE 131<br>SECAUCUS, NJ 07094 | NAME ON FILE<br>ADDRESS ON FILE |
| LITTLER MENDELSON PC<br>333 BUSH ST, 34TH FLOOR<br>SAN FRANCISO, CA 94104 | LITTLER MENDELSON PC<br>BUSH ST, 34TH FLOOR<br>#333<br>SAN FRANCISO, CA 94104 | LITTLER MENDELSON PC<br>PO BOX 207137<br>DALLAS, TX 75320-7137 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| LITTLETON AUTOMART<br>DBA CROSSTOWN MOTORS<br>650 MEADOW ST<br>LITTLETON, NH 03561 | LITTLETON BABE RUTH ASSOC<br>PO BOX 631<br>LITTLETON, NH 03561 | LITTLETON CHEVROLET INC<br>851 MEADOW STREET<br>LITTLETON, NH 03561 |
| LITTLETON FOOTBALL ASSOC<br>PO BOX 8<br>LITTLETON, NH 03561 | LITTLETON HIGH SCHOOL<br>159 OAK HILL AVENUE<br>LITTLETON, NH 03561 | LITTLETON HOME DECORATING INC<br>40 WEST MAIN STREET<br>LITTLETON, NH 03561 |

LITTLETON HOSPITAL ASSOCIATION
DBA LITTLETON REGIONAL
HEALTHCARE
600 ST JOHNSBURY ROAD
LITTLETON, NH 03561

LITTLETON LIONS CLUB
252 HILLTOP RD
PO BOX 204
LITTLETON, NH 03561

LITTLETON REGIONAL HOSPITAL
CHARITABLE FOUNDATION
600 ST JOHNSBURY RD
LITTLETON, NH 03561

LITTLETON YOUTH SOCCER
38 CARLETON ST
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

LITTLETOWN AREA CHAMBER OF
COMMERCE
107 MAIN STREET
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIU SHEN AND ASSOCIATES
10 CAIHEFANG ROAD
BEIJING, 100080
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIV HEART CORPORATION
LIVET HEART CO LTD
NIHONBASHI BAKUROCHO 2-CHOME
CENTRAL WARD, 1030002
JAPAN

LIV LUX LAB LLC
E LAKE PKWY
#109
SAMMAMISH, WA 98074

LIVE LEARN
FRIEDRICH-EBERT-STR. 226
KREFELD, 47800
GERMANY

LIVE BETTER SRL SB
VIA PARCO 47
BIASSONO, 20853
ITALY

LIVE BREATHE, LLC
177 WEIR ST HEMPSTEAD
HEMPSTEAD, NY 11550

LIVE EYEWEAR INC
3490 BROAD STREET
SAN LUIS OBISPO, CA 93401

LIVE MEDIA GROUP, LLC
515 BRICK CHURCH PARK DRIVE
NASHVILLE, TN 37207

LIVE NATION ENTERTAINMENT, INC.
9348 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90210

LIVE NATION WORLDWIDE INC.
29 EAST ALLEN STREET
PHILADELPHIA, PA 19123

LIVE NATION WORLDWIDE, INC.
325 N. MAPLE DR.
BEVERLY HILLS, CA 90210

LIVE NATION WORLDWIDE, INC.
325 NORTH MAPLE DRIVE
BEVERLY HILLS, CA 90210

LIVE NATION WORLDWIDE, INC.
7060 HOLLYWOOD BLVD.
HOLLYWOOD, CA 90028

LIVE NATION, PHILADELPHIA
29 EAST ALLEN STREET
THE FILLMORE PHILADELPHIA
PHILADELPHIA, PA 19123

LIVE OAK CENTRAL INC D/B/A KNOW FOO
1531 MARIETTA BLVD NW
ATLANTA, GA 30315

LIVE PARK INC
LIVE PARK CO LTD
16-28 NANPEIDAICHO 10TH FLOOR
SHIBUYA WARD, 1500036
JAPAN

LIVE PERFORMANCE
UNTERE HEIDESTR.35
FRANK JAEGER
BOCHUM, 44793
GERMANY

LIVE SHOP VENTURES, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

LIVE TINTED, INC.
2050 LA FREMONTIA STREET
SOUTH PASADENA, CA 91030

LIVE TINTED, INC.
LA FREMONTIA STREET
#2050
SOUTH PASADENA, CA 91030

LIVE UNLIMITED LONDON
19 MANDELA STREET
LONDON, NW1 0DU
UNITED KINGDOM

LIVEINTENT INC
100 CHURCH STREET
7TH FLOOR
NEW YORK, NY 10007

LIVEINTENT INC.
222 BROADWAY
NEW YORK, NY 10038

LIVEINTENT, INC.
222 BROADWAY
22ND FLOOR
NEW YORK, NY 10038

LIVEINTENT, INC.
222 BROADWAY FL 22
NEW YORK, NY 10038

LIVEINTENT, INC.
222 BROADWAY
FLOOR 22
NEW YORK, NY 10038

LIVELYHEART INC
LIVERY HEART CO LTD
KABUTO-CHO, NIHONBASHI 7TH FLOOR
CENTRAL DISTRICT, 1030026
JAPAN

LIVEMERCIAL, INC.
3001 LEONARD DRIVE
SUITE 301
VALPARAISO, IN 46383

LIVEMERCIAL, INC.
3001 LEONARD DRIVE
VALPARAISO, IN 46383

LIVEPERSON, INC
475 10TH AVENUE, 5TH FLOOR
NEW YORK, NY 10018

LIVEPERSON, INC.
462 SEVENTH AVENUE
21ST FLOOR
NEW YORK, NY 10018

LIVEPERSON, INC.
462 SEVENTH AVENUE
3RD FLOOR
NEW YORK, NY 10018

LIVEPERSON, INC.
462 SEVENTH AVENUE
21 FLOOR
NEW YORK, NY 10018

LIVERAMP
225 BUSH STREET
17TH FLOOR
SAN FRANCISCO, CA 94104

LIVERAMP INC
PO BOX 74007275
CHICAGO, IL 60674-7275

LIVERAMP, INC.
225 BUSH ST.
FLOOR 17
SAN FRANCISCO, CA 94104

LIVERAMP, INC.
225 BUSH STREET
17TH FLOOR
SAN FRANCISCO, CA 94104

LIVERAMP, INC.
667 MISSION STREET
4TH FLOOR
SAN FRANCISCO, CA 94105

LIVERAMP, INC.
225 BUSH STREET
17TH FL.
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

LIVERPOOL JOHN MOORES UNIVERSITY
HATTON GARDEN
LIVERPOOL, L3 2AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LIVERPOOL STAFF
CHELSEA BRIDGE
LONDON, SW8 4NQ
UNITED KINGDOM

LIVERPRINT LIMITED
ROWEHILL BUSINESS CENTRE
KNOWSLEY INDUSTRIAL PARK, L33 7AA
UNITED KINGDOM

LIVES SAC
DBA LIVES
LUNA PIZARRO #336 BARRANCO
LIMA
PERU

NAME ON FILE
ADDRESS ON FILE

LIVESHOP VENTURES, LLC - 71 5TH AVENUE
TENANT LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

LIVESTREAM INC.
195 MORGAN AVE
BROOKLYN, NY 11237

LIVETRENDS CONSUMER SERVICES, LLC
1401 OCOEE APOPKA ROAD
BUILDING A
APOPKA, FL 32703

LIVEU UK LIMITED
GOLDSMITH WAY
NUNEATON, CV10 7RJ
UNITED KINGDOM

LIVEU, INC.
2 UNIVERSITY PLAZA DRIVE
SUITE 505
HACKENSACK, NJ 07601

LIVEVISION LLC
583 WHITFORD HILLS ROAD
EXTON, PA 19341

LIVEWORLD, INC.
170 KNOWLES DRIVE
SUITE 211
LOS GATOS, CA 95032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIVIDINI COMPANY LLC
264 WEST 40TH STREET
PENTHOUSE 1
NEW YORK, NY 10018

LIVIDINI COMPANY, LLC
22 E. 82ND STREET, STE 1
NEW YORK, NY 10028

LIVIE LUCA
6400 HOLLIS STREET
SUITE 15
EMERYVILLE, CA 94608

LIVII JEWELRY LLC
1012 RED BAY DRIVE
PARKLAND, FL 33076

LIVING ABROAD LLC
501 WESTPORT AVE.
#255
NORWALK, CT 06851

LIVING ESSENTIALS
WALNUT AVE
#1040
POMONA, CA 91766

LIVING ESSENTIALS CORP.
1040 WALNUT AVENUE
POMONA, CA 91766

LIVING FAITH MINISTRIES
PO BOX 1867
ABINGDON, VA 24212

LIVING FAITH MINISTRIES, INC.
PO BOX 1867
ABINGDON, VA 24212

LIVING M INTERNATIONAL CO. LTD
NO 31 LN 198 JIANXING RD NORTH
NORTH DIST
TAICHUNG CITY, 40459
TAIWAN

NAME ON FILE
ADDRESS ON FILE

LIVING PROOF, INC.
63 ROGERS STREET
CAMBRIDGE, MA 02142

LIVING RICHLY INC #
15 SPRING HOLLOW
ROSLYN, NY 11576

LIVING SCULPTURE INC
PO BOX 7833
NORTH AUGUSTA, SC 29841

LIVING SECURITY, INC.
3601 S. CONGRESS AVE
SUITE D100
AUSTIN, TX 78704

LIVING WELL INNOVATIONS
TRANSISTORWEG 7
NIJMEGEN, 6534 AT
THE NETHERLANDS

LIVING WELL INNOVATIONS INC
445 BROAD HOLLOW ROAD
SUITE 25
MELVILLE, NY 11747

LIVING WELL INNOVATIONS, INC.
115 ENGINEERS RD.
HAUPPAUGE, NY 11788

LIVING WELL PRODUCTS, LLC D/B/A LIV
13031 WHISPER SOUND DR
WELL WITH MONTEL
TAMPA, FL 33618-8408

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIVONGO
444 N. MICHIGAN AVENUE
STE. 3400
CHICAGO, IL 60611

LIVONGO HEALTH, INC.
444 N. MICHIGAN AVENUE
SUITE 3400
CHICAGO, IL 60611

LIVVY AND HARRY PTY LTD
12 GORDON ST
BRISBANE, 4006
AUSTRALIA

LIVVY AND HARRY PTY LTD
12 GORDON STREET
NEWSTEAD
BRISBANE, QUEENSLAND, 4006
AUSTRALIA

| | | |
|---|---|---|
| LIVWELL BRANDS LLC<br>221 W HALLANDALE BEACH BLVD<br>HALLANDALE, FL 33009 | LIVWELL BRANDS, LLC<br>221 WEST HALLANDALE BEACH BOULEVARD<br>HALLANDALE BEACH, FL 33009 | LIWEI CANDLE LIMITED<br>RM 903 CAR PO COMM BLDG<br>18-20 LYNDHURST TERRACE<br>HONG KONG, 000001<br>CHINA |
| LIWEST KABELMEDIEN GMBH<br>LINDENGASSE 18<br>LINZ, 4040<br>AUSTRIA | NAME ON FILE<br>ADDRESS ON FILE | LIZ CASELLA LLC<br>860 S LOS ANGELES STREET<br>SUITE 707<br>LOS ANGELES, CA 90014 |
| LIZ CASELLA LLC<br>S LOS ANGELES STREET<br>#860<br>LOS ANGELES, CA 90014 | LIZ CLAIBORNE, INC.<br>1441 BROADWAY<br>NEW YORK, NY 10018 | LIZ CLAIBORNE, INC.<br>PAUL, WEISS, RIFKIND, WHARTON GARRISON.<br>LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 |
| NAME ON FILE<br>ADDRESS ON FILE | LIZ EARLE BEAUTY CO LIMITED<br>NICHOLSON ROAD<br>RYDE, PO33 1BD<br>UNITED KINGDOM | LIZ EARLE COSMETICS LTD<br>UNION STREET<br>UNION HOUSE<br>RYDE, PO332DT<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | LIZ LAPIDUS PUBLIC RELATIONS<br>772 EDGEWOOD AVENUE NE<br>ATLANTA, GA 30307 | LIZ MARIE BLOG, LLC<br>9510 KALAMAZOO AVENUE SE<br>CALEDONIA, MI 49316 |
| LIZ MARIE BLOG, LLC<br>KALAMAZOO AVE<br>#9510<br>CALEDONIA, MI 49316 | LIZ PALACIOS DESIGNS, LTD.<br>1251 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LIZAS GMBH CO. KG
LILIENTHAISTRASSE 9
HANNOVER, 30179
GERMANY

LIZBELL AGENCY
#216-309 WEST CORDOVA ST
VANCOUVER, BC V8B 1E5
CANADA

LIZDEN INDUSTRIES INC.
181 HUDSON STREET
SUITE 6B
NEW YORK, NY 10013

LIZDEN INDUSTRIES INC.
584 BROADWAY
SUITE 1106
NEW YORK, NY 10012

LIZENWERFT GMBH
THEODORSTRASSE, HAUS 2A 42-90
HAMBURG, 22761
GERMANY

NAME ON FILE
ADDRESS ON FILE

LIZIO, INC DBA SUZANNS FLOWERS
W 9TH ST, STE A
#1589
UPLAND, CA 91786

NAME ON FILE
ADDRESS ON FILE

LIZUSH LLC
6336 PATTERSON PASS ROAD
SUITE C
LIVERMORE, CA 94550

LIZUSH LLC
8005 REGENCY DRIVE
PLEASANTON, CA 94588

LIZZA GMBH
DORNHOFSTRASSE 31
NEU-ISENBURG, 63263
GERMANY

NAME ON FILE
ADDRESS ON FILE

LJ CBG ACQUISITION COMPANY
DBA BASS SECURITY SERVICES
COOK BOARDMAN GROUP MIDWEST
26701 RICHMOND ROAD
BEDFORD HEIGHTS, OH 44146

LJ DOG PRODUCTS LLC DBA LORD JAMESON
255 SUNRISE AVENUE, SUITE 201
PALM BEACH, FL 33480

LJB INC.
2500 NEWMARK DR
MIAMISBURG, OH 45342

NAME ON FILE
ADDRESS ON FILE

LK HEATING COOLING INC
4891 DOVER CENTER
NORTH OLMSTED, OH 44070

LKEELS CONSULTING LLC
101 20TH ST.
UNIT 2201
MIAMI BEACH, FL 33139

LKG LEIPZIGER KOMMISSIONS-
AN DER SUEDSPITZE 1-12
UND GROSSBUCHHANDELS-
ESPENHAIN, 04579
GERMANY

LKG LEIPZIGER KOMMISSIONS- UND
AN DER SUEDSPITZE 1 - 12
GROSSBUCHHANDELS GMBH
ROETHA, 04571
GERMANY

LL HOLDINGS GROUP INC
DBA FRENCH STUDIO IMPORTS
1440 NORTH KINGSBURY STREET
SUITE 001
CHICAGO, IL 60642

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LLAMASOFT INC
201 SOUTH DIVISION STREET
SUITE 200
ANN ARBOR, MI 48104

LLAMASOFT, INC.
201 SOUTH MAIN STREET
4TH FLOOR
ANN ARBOR, MI 48104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LLOYD BAKER LEATHER LTD
LLOYD BAKER HOUSE
WELHAM GREEN, AL9 7HF
UNITED KINGDOM

LLOYD BAKER LEATHER LTD
TRAVELLERS LANE
WELHAM GREEN, AL9 7HF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LLOYD L. WILLIAMS DBA CHANNEL 18, LLC
JASON LEE AVENUE
#1490
COTTAGE GROVE, OR 97424

LLOYD LOOM TRADING LTD
RM 1902
HUA FU COMMERICAL BUILDING
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LLOYDS
280 PARK AVE
EAST TOWER, 25TH FLOOR
NEW YORK, NY 10017

LLOYDS CANDIES LLC
4824 TIN TOP ROAD
WEATHERFORD, TX 76087

LLOYDS CANDIES, LLC
TIN TOP ROAD
#4820
WEATHERFORD, TX 76087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LLOYDS BANK COMMERCIAL FINANCE
GRANGE DRIVE
HEDGE END, SO30 2AF
UNITED KINGDOM

LLOYDS BANK COMMERCIAL FINANCE
NO 1 BROOKHILL WAY
BANBURY, OX16 3EL
UNITED KINGDOM

LLOYDS PHARMACY LTD
WALSGRAVE TRIANGLE
COVENTRY, CV2 2TX
UNITED KINGDOM

LLR LEGERLOTZ UND PARTNER RECHTSANW
MEVISSENSTRASSE 15
PARTNERSCHAFT MBB
KOELN, 50668
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LM DESIGN GROUP
505 WALNUT SPRING DRIVE
DAYTON, OH 45419

LM ELECTRICAL INSTALLATIONS LTD
31 MILTON ROAD
MILL HILL, NW7 4AU
UNITED KINGDOM

LM INFORMATION DELIVERY INC
1 SOUTH 3RD STREET
9TH FLOOR
EASTON, PA 18042

LM MEDIA LLC
S. 19TH ST.
#1225
PHILADELPHIA, PA 19146

LM ROMERO ENTERPRISES
1-6 CRISTINA DRIVE
VILLA TERESA SUBD
ANGELES CITY, C2009
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

LMEG WIRELESS LLC
DBA LM WIRELESS
401 GERAULT ROAD
FLOWER MOUND, TX 75028

LMF INDUSTRIES
530 7TH AVE
M1
NEW YORK, NY 10018

LMF INDUSTRIES, INC
530 SEVENTH AVENUE
NEW YORK, NY 10018

LMG
POSTEPU 21C
WARSZAWA, 02-676
POLAND

LMGL, LLC
3 E EVERGREEN RD.
SUITE 101 PMB 923
NEW CITY, NY 10956

LMI SOLUTIONS LTD
KIRKLESS IND ESTATE, CALE LANE, ASP
WIGAN, WN2 1HF
UNITED KINGDOM

LMS ASIA LTD
25 CHONG YIP ST, ROOM 2606, PROSPERITY
CTR, KWUN TONG, KOWLOON
HONG KONG, 999077
HONG KONG

LMS WHOLESALE LLC
WESTLINE INDUSTRIAL
#11960
SAINT LOUIS, MO 63146

LMS WHOLESALE LLC
11960 WESTLINE INDUSTRIAL DRIVE
SUITE 355
ST. LOUIS, MO 63146

LN INTERNATIONAL
2200 BYBERRY ROAD
HATBORO, PA 19040

LNP MEDIA GROUP INC
101 N QUEEN ST
LANCASTER, PA 17603

LNS SIGNS INC
11330 LUNA ROAD
DALLAS, TX 75229

LO BOSCO COSTUMI SRL
CORSO VENEZIA 7
MILANO, 20121
ITALY

LO SPACCIO SAPONI E DETERSIVI S.N.C
VIA BERNA 6
CONSONNI VITTORIO AND C.
SEREGNO, 20831
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOBOS SP Z.O.O.
AL POKOJU 1A
KRAKOW, 31-548
POLAND

NAME ON FILE
ADDRESS ON FILE

LOBSTER GRAM
4664 N. LOWELL AVENUE
CHICAGO, IL 60630

LOBSTER GRAM INT. INC
4664 N. LOWELL
CHICAGO, IL 60630

LOBSTER GRAM INT. INC
4664 N. LOWELL AVENUE
CHICAGO, IL 60630

LOBSTER GRAM INTERNATIONAL, INC.
4664 N. LOWELL STREET
CHICAGO, IL 60630

LOC8TOR LTD
DEVONSHIRE HOUSE
404-406 FINCHLEY RD
LONDON, NW2 2HX
UNITED KINGDOM

LOCAL ATLANTA FARM COMPANY DBA
GINGERVYNE
PO BOX 361503
DECATUR, GA 30036

LOCAL ENTERPRISE ASSISTANCE FUND (L
386 WESTERN AVE
BOSTON, MA 02135

LOCAL INTERNET SERVICE CO
1680 HWY
STE 1
FAIRFIELD, IA 52556

LOCAL INTERNET SERVICE CO
PO BOX 584
FAIRFIELD, IA 52556

LOCAL TEL COMMUNICATIONS
GRANT ROAD
#341
EAST WENATCHEE, WA 98802

LOCAL WASTE SERVICE LLC
1300 S COLUMBUS AIRPORT RD
COLUMBUS, OH 43207

LOCALS ONLY
WINGS SPORTSWEAR, INC.
1320 KALANI ST. #210
HONOLULU, HI 96817

LOCALYTICS QOZB LLC
4901 E CESAR CHAVEZ ST
AUSTIN, TX 78702

LOCALYTICS QOZB LLC DBA LOCALYTICS
4901 E CESAR CHAVEZ ST
AUSTIN, TX 78731

LOCATION 05
500 WEST 34TH ST
NEW YORK, NY 10001-1304

LOCATION 45
509 W34 ST.
NEW YORK, NY 10001

LOCATION CONTROL, INC
235 WEST 22ND STREET
#3-R
NEW YORK, NY 10011

LOCATION LIGHTING LTD
300 PENNSYLVANIA AVE
ORELAND, PA 19075

LOCATION RESOURCES INC
311 LINCOLN ROAD
SUITE 305
MIAMI BEACH, FL 33139

LOCATION RESOURCES.COM
311 LINCOLN ROAD
SUITE 305
MIAMI BEACH, FL 33139

LOCATIONS EXTRORDINAIRE
6794 GIRALDA CIRCLE
BACA RATON, FL 33433

LOCATIONS PLUS INC
755 ROMEO CANYON RD
MONTECITO, CA 93108

LOCATIONS UNLIMITED INC
41106 YUCCA LN
BERMUDA DUNES, CA 92203

LOCCITANE
LOCCITANE JAPON CO LTD
2-1-1 NIHONBASHI KAKIGARACHO
CHUO-KU
TOKYO, 103-8520
JAPAN

LOCHCARRON OF SCOTLAND INC
1618 WHITEMOUNTAIN HIGHWAY
ROUTE 16
NORTH CONWAY, NH 03860-5144

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOCK LOCK CO LTD
19F GRAND CENTRAL 14, SEJONG-DAERO
A
JUNG-GU
SEOUL, 04527
SOUTH KOREA

LOCK LOCK CO LTD
1550-8 SEOCHO-3DONG
SEOUL, 137-873
SOUTH KOREA

LOCK LOCK CO. LTD.
14 SEJONG-DAERO
SEOUL, 000-000
SOUTH KOREA

LOCK LOCK CO., LTD
MAJESTARCITY TOWER TWO
-KOREA HQ-
SEOUL, 000-000
SOUTH KOREA

LOCK LOCK CO., LTD.
1556-1 SEOCHO-3DONG
SEOCHO-GU
SEOUL
SOUTH KOREA

LOCK LOCK CO., LTD.
LOCKLOCK BLDG, 25, SEOCHO-DAERO 46-GIL
SEOCHO-GU
SEOUL
SOUTH KOREA

LOCK LOCK CO.,LTD.
LOCK LOCK CO.,LTD.
LOCK LOCK BLDG,25,SEOCHO-DAERO
SEOUL, 999-999
SOUTH KOREA

LOCK LOCK CO.LTD
TWO, 12, SEOCHO-DAERO
10F, MAJESTARCITY TOWER
SEOUL, 100-012
SOUTH KOREA

LOCK LOCK GMBH
BARCKHAUSSTRASSE 1
FRANKFURT AM MAIN, 60325
GERMANY

LOCK LOCK HCM CO. LTD.
77 HOANG VAN THAI STREET
TAN PHU WARD
DISTRICT 7
HO CHI MINH CITY
VIETNAM

LOCK LOCK HCM CO., LTD
77 HOANG VAN THAI, TAN PHU WARD
HO CHI MINH CITY, 70000
VIETNAM

LOCK LOCK HCM CO.LTD.
TWO, 12, SEOCHO-DAERO
SEOUL, 000-008
SOUTH KOREA

LOCK LOCK TEXAS INC
ATTN KION HAN
2940 W. OLYMPIC BLVD
LOS ANGELES, CA 90006

LOCK LOCK USA DISTRIBUTOR INC
1264 N LAKEVIEW AVE
ANAHEIM, CA 92807

LOCK LOCK, INC
7545 IRVINE CENTER DRIVE SUITE 200
IRVINE, CA 92618

LOCK LOCK, INC
7545 INNE CENTER DRIVE
SUITE 200
IRVINE, CA 92618

LOCK AND LOCK CO., LTD.
MAJESTARCITY TOWER TWO
#10F
12 SEOCHO-DAERO 38-GIL
SEOUL, 100-012
SOUTH KOREA

LOCK AND LOCK VINA CO., LTD.
5 INDUSTRIAL ZONE, NHON TRACH
(CONG TY TNHH LOCK AND LO
DONG NAI PROVINCE, 00000
VIETNAM

LOCK LOCK
ATTN LEE YOUNG-SANG, CEO
TWO, 12, SEOCHO-DAERO
10F, MAJESTARCITY TOWER
SEOUL, 100-012
SOUTH KOREA

LOCK TALENT LLC
924 N. MAGNOLIA AVE, STE 104
ORLANDO, FL 32803

LOCKLOCK CO., LTD.
GRAND CENTRAL A SEJONG-DAERO 14
19F
SEOUL, JUNG-GU, 04527
SOUTH KOREA

LOCKLOCK CO.,LTD.
14 SEJONG-DAERO, JUNG-GU
SEOUL, 000-000
SOUTH KOREA

LOCKLOCK HCM CO., LTD
TAN PHU WARD, DIST 7
HO CHI MINH CITY, 00000
VIETNAM

LOCKLOCK HCM CO.,LTD
77 HOANG VAN THAI
HO CHI MINH CITY, 70000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

LOCK-IT BLOCK-IT, LLC
14151 ZUNI STREET
BROOMFIELD, CO 80023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOCKE LORD LLP
3333 PIEDMONT ROAD NE
SUITE 1200
TERMINUS 200
ATLANTA, GA 30305

LOCKE LORD LLP
2200 ROSS AVE
SUITE 2800
DALLAS, TX 75201

LOCKE MANAGEMENT
620 S ELM ST
SUITE 361
GREENSBORO, NC 27406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOCKS MANE HAIR EXTENSION BAR INC
QUEEN STREET WEST
#878
TORONTO, ON M6J 1G3
CANADA

LOCKTON
ATTN JUSTIN TRUCKENBROD
444 W 47TH ST
SUITE 900
KANSAS CITY, MO 64112

LOCKWOOD IDENTITY, INC. D/B/A SIGNART
6225 OLD CONCORD ROAD
CHARLOTTE, NC 28213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOCTEK INC.
6475 LAS POSITAS ROAD
LIVERMORE, CA 94551

LOCUS INC
LOCUS INC
8-8-15 NISHIGOTANDA 9F
SHINAGAWA WARD, 1410031
JAPAN

LODAGIO, INC.
59 MAIDEN LANE
NEW YORK, NY 10038

LODAGIO, INC.
360 EAST 72ND STREET
NEW YORK, NY 10021

LODGE
EAST 5TH
#204
PO BOX 380
SOUTH PITTSBURG, TN 37380

LODGE MANUFACTURING CO
PO BOX 380
SOUTH PITTSBURG, TN 37380-0380

LODGE MANUFACTURING CO.
204 E 5TH STREET SOUTH
PITTSBURG, TN 37380

LODGE MANUFACTURING COMPANY
205 E. 5TH STREET
SOUTH PITTSBURG, TN 37380

LODGE TYRE CO LTD
E UNIVERSITY COURT, UNIT
STAFFORD, ST18 0GE
UNITED KINGDOM

LODGING INVESTORS III LLC
DBA EMBASSY SUITES BOCA RATON
661 NW 53RD STREET
BOCA RATON, FL 33487

LOEB LOEB
10100 SANTA MONICA BLVD
LOS ANGELES, CA 90067

LOEB LOEB LLP
901 NEW YORK AVENUE NW
3RD FLOOR EAST
WASHINGTON, DC 20001-4432

LOEB AND LOEB LLP
10100 SANTA MONICA BOULEVARD
SUITE 2200
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOECHTE GMBH
HARFFSTR. 34-36
DUESSELDORF, 40591
GERMANY

NAME ON FILE
ADDRESS ON FILE

LOEVENICH FASHION GMBH
SABINASTRASSE 10 A
ESSEN, 45136
GERMANY

LOEW ERGO OHG
BAHNHOFSTR. 34
MICHELSTADT, 64720
GERMANY

LOEWS VANDERBILT HOTEL
2100 WEST END AVENUE
NASHVILLE, TN 37203

LOFFICINA DELLA MODA SRL
VIA C GIROLAMO 59
CARVICO BG, 24030
ITALY

NAME ON FILE
ADDRESS ON FILE

LOFT STUDIOS LTD
77-81 SCRUBS LANE
LONDON, NW10 6QU
UNITED KINGDOM

LOFTEX HOME LLC
58 WEST 40TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOFTWARE, INC.
249 CORPORATE DRIVE
PORTSMOUTH, NH 03801

LOFTWARE, INC.
166 CORPORATE DR.
PORTSMOUTH, NH 03801

LOFTY CO,LTD
LOFTEE CO LTD
OTEMACHI
CHIYODA WARD, 1000004
JAPAN

NAME ON FILE
ADDRESS ON FILE

LOGAN AND DAVE, LLC
1765 SANTA ANA AVE.
W101
COSTA MESA, CA 92627

LOGAN OUTDOOR PRODUCTS
NORTH 700 WEST
#201
HYDE PARK, UT 84318

LOGAN OUTDOOR PRODUCTS LLC
201 N 700 W
HYDE PARK, UT 84318

LOGAN OUTDOOR PRODUCTS, LLC DBA CAMP
CHEF
3985 N 75 W
HYDE PARK, UT 84318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOGEN SOLUTIONS USA INC
3003 NORTH 1ST STREET
SUITE 307
SAN JOSE, CA 95134

LOGGERHEAD TOOLS, LLC
8310 W. 127TH STREET
PALOS PARK, IL 60464

LOGGERHEAD TOOLS, LLC.
PO BOX 83
PALOS PARK, IL 60464

NAME ON FILE
ADDRESS ON FILE

LOGIC MEAT LOCKER, LLC
465 BAYFRONT PLACE
NAPLES, FL 34102

LOGIC MEDIA SOLUTION GMBH
SANDSTRASSE 7
BICKENBACH, 64404
GERMANY

LOGIC STAFFING LLC
39018 TREASURY CENTER
CHICAGO, IL 60694-9000

LOGICAL CONTENT LTD
T/A MOORES HOME AND GARDE
4 5 COPTHORNE BUSINESS PARK
COPTHORNE, RH10 3HX
UNITED KINGDOM

LOGICALIS GMBH
MARTIN-BEHAIM-STR. 19-21
NEU-ISENBURG, 63263
GERMANY

LOGICALIS INC
DEPARTMENT 172301
PO BOX 67000
DETROIT, MI 48267

LOGICALIS UK LIMITED
110 BUCKINGHAM AVENUE
SLOUGH, SL14PF
UNITED KINGDOM

LOGICALIS UK LIMITED
110 BUCKINGHAM AVENUE
SLOUGH, BERKS, SL1 4PF
UNITED KINGDOM

LOGICALIS UK LIMITED
3-9 ALBERT STREET
SLOUGH, SL1 2BE
UNITED KINGDOM

LOGICBROKER, INC
N JEFFERSON ST, SUITE 602
#217
CHICAGO, IL 60661

LOGICBROKER, INC.
1 ENTERPRISE DRIVE
SUITE 425
SHELTON, CT 06484

LOGICBROKER, INC.
217 N JEFFERSON ST.
SUITE 602
CHICAGO, IL 60661

LOGICGATE INC.
320 W OHIO ST.
SUITE 5E
CHICAGO, IL 60654

LOGISNEXT TOKYO
LOGISNEXT TOKYO CO LTD
1-1 HIGASHIKOTARI 2-CHOME
NAGAOKAKYO-SHI
KYOTO, 617-8585
JAPAN

LOGISNEXT TOKYO/CHIBA
LOGISNEXT TOKYO CO LTD
1-1 HIGASHIKOTARI 2-CHOME
NAGAOKAKYO-SHI
KYOTO, 617-8585
JAPAN

LOGISTICA PAGGIOLA S.R.L.
VIA CONFIN 72
TORRE DI MOSTO, 30020
ITALY

LOGISTICS MANAGEMENT SOLUTIONS, LLC
ONE CITY PLACE DRIVE
ST. LOUIS, MO 63141

LOGISTICS.COM, INC.
23 THIRD AVENUE
BURLINGTON, MA 01803

LOGISTIK-CENTER HUECKELHOVEN GMBHC
BENZSTRASSE 6
HUECKELHOVEN, 41836
GERMANY

LOGMEIN TECHNOLOGIES UK LTD
1-9 HILLS PLACE
LONDON, W1F 7SA
UNITED KINGDOM

LOGMEIN USA, INC.
320 SUMMER STREET
BOSTON, MA 02210

LOGO BRANDS INC
COOL SPRING BOULEVARD SUITE 400
#315
FRANKLIN, TN 37067

LOGO BRANDS, INC
117 SE PARKWAY
FRANKLIN, TN 37064

LOGO BRANDS, INC.
117 SOUTHEAST PARKWAY
FRANKLIN, TN 37064

LOGO BRANDS, INC.
ATTN RETURNS
117 SOUTHEAST PARKWAY
FRANKLIN, TN 37069

LOGO RIPE LLC
532 PARSONS
#4102
MEDFORD, OR 97581

LOGO RUGS
PO BOX 1404
DALTON, GA 30722

LOGONBOX LIMITED
NINEVEH, OFF LEVANT ROAD
TREWELLARD, TR19 7SU
UNITED KINGDOM

LOGONBOX LIMITED
NINEVEH OFF LEVANT ROAD
TREWELLARD, CORNWALL, TR19 7SU
UNITED KINGDOM

LOGONBOX LIMITED
LEVANT ROAD
NINEVEH
TREWELLARD, CORNWALL, TR19 7SU
UNITED KINGDOM

LOGONBOX LIMITED
DENBY HOUSE, TAYLOR LANE
LOSCOE, DE75 7AB
UNITED KINGDOM

LOGOPAK INTERNATIONAL LTD
ENTERPRISE HOUSE
CLIFTON MOOR INDUSTRIAL ESTATE, YO30 4XE
UNITED KINGDOM

LOGOS CORPORATION
LOGOS CORPORATION CO LTD
YOYOGI 1-CHOME
SHIBUYA WARD, 1510053
JAPAN

LOGRHYTHM INC
4780 PEARL EAST CIR
BOULDER, CO 80301

LOGRHYTHM, INC.
385 INTERLOCKEN CRESCENT
SUITE 1050
BROOMFIELD, CO 80021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOGWIN AIR OCEAN DEUTSCHLAND GMBH
STOCKSTAEDTER STRASSE 12
GROSSOSTHEIM, 63762
GERMANY

LOGWIN SOLUTIONS DEUTSCHLAND GMBH
STOCKSTAEDTER STR. 12
GROSSOSTHEIM, 63762
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOI FOOD PRODUCTS LLC
132 W 58TH ST
NEW YORK, NY 10019

LOI FOOD PRODUCTS LLC
132 WEST 58TH STREET
NEW YORK, NY 10019

LOIS CREATIONS INDIA
LAKRI FAZALPUR INDUSTRIAL AREA
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOISAIDA LABS LLC
6711 STELLA LINK ROAD
#388
HOUSTON, TX 77005

LOISAIDA LABS LLC DBA JUARA SKINCARE
STELLA LINK ROAD #388
#6711
HOUSTON, TX 77005

LOISAIDA LABS, LLC D/B/A JUARA SKINCARE
175 VARICK STREET
2ND FLOOR
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

LOKAI HOLDINGS LLC
36 E. 31ST STREET
NEW YORK, NY 10016

LOKI LLC
2249 BROADWAY
STE #8
GRANDJUNCTION, CO 81503

LOKI, LLC.
445 COLORADO AVE
GRAND JUNCTION, CO 81501

LOKSAK, INC.
PO BOX 7127
NAPLES, FL 34101

LOL OMG LLC
108 PENNSYLVANIA AVENUE
GREER, SC 29650

LOL-OMG LLC
720 SEAHORSE RD.
SAINT HELENA, SC 29920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOLA COSMETICS, LLC
4570 ENCIO AVENUE
ENCINO, CA 91316

LOLA COSMETICS, LLC
270 N CANON DR.
#1283
BEVERLY HILLS, CA 90210

LOLA ET MOI
945 KENISTON AVE
LOS ANGELES, CA 90019

LOLA GETTS INC.
750 S BUNDY DR
#206
LOS ANGELES, CA 90049

NAME ON FILE
ADDRESS ON FILE

LOLA ROSE JEWELLERY LIMITED
IVERSON ROAD
#224
UNIT 5 HAMPSTEAD WEST
LONDON, NW6 2HL
UNITED KINGDOM

LOLA ROSE JEWELLERY LIMITED
224 IVERSON ROAD
LONDON, NW6 2HL
UNITED KINGDOM

LOLA ROSE JEWELLERY LTD
5 HAMPSTEAD WEST
224 IVERSON ROAD
LONDON, NW6 2HL
UNITED KINGDOM

LOLA ROSE JEWELRY LTD.
5 HAMPSTEAD WEST
224 IVERSON ROAD
LONDON, NW6 2HL
UNITED KINGDOM

LOLAS FINE SAUCES, INC
2202 WOLF WAY, SUITE 1110
WEST DES MOINES, IA 50265

LOLAS FINE SAUCES, INC
2041 GRAND AVENUE
STE C
WEST DES MOINES, IA 50265

NAME ON FILE
ADDRESS ON FILE

LOLAS CUPCAKES LTD
32 HAMPSTEAD HIGH
LONDON, NW3 1QD
UNITED KINGDOM

LOLI BEAUTY PBC
335 MADISON AVENUE
16TH FLOOR
NEW YORK, NY 10017

LOLLI 37 DESIGNS INC.
130-4311 VIKING WAY
RICHMOND, BC V6V 2K9
CANADA

LOLLIPROPS, INC
381 MANTOLOKING ROAD
BRICK, NJ 08723

LOLLIPROPS, INC. DBA TEMPAPER
381 MANTOLOKING ROAD
BRICK, NJ 08723

LOLLY CO LTD
809 8TH FLOOR VANTA IND CENTRE
KWAI CHUNG
HONG KONG

LOLLY MERCHANDISING SERVICE LT
UNIT M53, BLK G, 12/F
KWAI SHING INDUSTRIAL BUILDING
PHASE II
KWAI CHUNG
HONG KONG

LOLO
11 FOREST STREET
NEW CANAAN, CT 06840

LOLOI INC
DBA LOLOI RUGS
PO BOX 95344
GRAPEVINE, TX 76099

LOLOI INC.
PO BOX 95344
GRAPEVINE, TX 76099-9732

LOLOI RUGS
PO BOX 95344
GRAPEVINE, TX 76099

LOLOI, INC.
4501 SPRING VALLEY ROAD
DALLAS, TX 75244

LOMA LINDA UNIERSITY CHILDRENS HOS
11175 MOUNTAIN VIEW AVENUE STE. B
FOUNDATION
LOMA LINDA, CA 92354

LOMA LINDA UNIVERSITY FAMILY
MEDICAL GROUP, INC
11215 MOUNTAIN VIEW AVE
LOMA LINDA, CA 92354

NAME ON FILE
ADDRESS ON FILE

LOMAK INDUSTRIAL
14/F PHASE 1 LEADER IND CENTRE
188-202 TEXACO RD TSUEN WAN
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOMBARD ODIER GROUP
1 CHEMIN MESSIDOR
BELLEVUE, 1293
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

LOMBARDIS FOODS
576 N BELLFLOWER BLVD, APT #317
LONG BEACH, CA 90814

LOMBARDIS FOODS
576 NORTH BELLFLOWER BOULEVARD
APT. #317
LONG BEACH, CA 90814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOMBARDIA PARCHEGGI S.R.L.
VIA CALDERON DE LA BARCA 2
MILAN, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOMINGER LIMITED INC
DBA LOMINGER INTERNATIONAL
NW 5854
PO BOX 1450
MINNEAPOLIS, MN 55485-5854

LOMOTEX GMBH CO KG
AM ZWERGGEWANN 20
HEUSENSTAMM, 63150
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LONDON BOROUGH OF HOUNSLOW
LAMPTON ROAD
HOUNSLOW, TW3 4DN
UNITED KINGDOM

LONDON EXPORT LTD
389 ACTON LANE
CLOUD 9 CATERING AND EVEN
LONDON, W3 8NP
UNITED KINGDOM

LONDON JAMES CANDLE CO.
1016 WARBLER LANE
LEXINGTON, SC 29073

LONDON JAZZ RADIO PLC
26-27 CASTLEREAGH STREET
LONDON, W1H 6DJ
UNITED KINGDOM

LONDON PORTFOLIO INC
20 COMMUNITY PL
MORRISTOWN, NJ 07960

LONDON STAFF
CHELSEA BRIDGE
LONDON, SW8 4NQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LONDONHOUSE CHICAGO
CORPORATE TRAVEL MANAGEMENT NA DBA CTM
MEETINGS EVENTS (FKA EVENT TRAVEL
MANAGEMENT)
PO BOX 201078
DALLAS, TX 75320-1078

LONDONHOUSE CHICAGO
85 E. WACKER DRIVE
CHICAGO, IL 60601

LONDONTOWN, INC
E. 5TH STREET BUILDING 7A
#148
BAYONNE, NJ 07002

LONE STAR DISTRIBUTION
3712 CERITOS AVENUE
LOS ALAMITOS, CA 90720

LONE STAR FIRE FIRST AID, INC
449 CULEBRA ROAD
SAN ANTONIO, TX 78201

LONE STAR FIRE AND FIRST AID
449 CULEBRA ROAD
SAN ANTONIO, TX 78201

LONE STAR HOLDING, LLC
6500 RIVER PLACE BLVD
SUITE 105
AUSTIN, TX 78730

LONE STAR HOLDINGS, LLC
6500 RIVER PLACE BLVD.
AUSTIN, TX 78730

NAME ON FILE
ADDRESS ON FILE

LONELY PLANET PUBLICATIONS INC
150 LINDEN STREET
OAKLAND, CA 94607

NAME ON FILE
ADDRESS ON FILE

LONESTAR DISTRIBUTION
CERRITOS AVE
#3712
LOS ALAMITOS, CA 90720

NAME ON FILE
ADDRESS ON FILE

LONG ENGINEERING LLC
2550 HERITAGE COURT, SE
SUITE 250
ATLANTA, GA 30339

LONG GROVE CONFECTIONERY CO
333 LEXINGTON DR
BUFFALO GROVE, IL 60089

LONG LINES LLC
4TH STREET
#504
SERGEANT BLUFF, IA 51054

LONG RANGE SYSTEMS, LLC
4550 EXCEL PARKWAY
SUITE 200
ADDISON, TX 75001

LONG RUN CO LTD
LONG RUN CO LTD
SHIBUYA WARD, HIGASHI 3-11-10
TOKYO, 1500011
JAPAN

LONG RUN CO LTD
LONGRUN CO LTD
EAST 3RD BLOCK
SHIBUYA WARD, 1500011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LONGABERGER LICENSING LLC
BROADWAY
#1333
NEW YORK, NY 10018

LONGABERGER LICENSING, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

LONGACRE SQUARE PARTNERS, LLC
44 WEST 37TH STREET
6TH FLOOR
NEW YORK, NY 10018

LONGAIM LTD T/A CANDY KITTENS
ARGON HOUSE
ARGON MEWS
LONDON, SW6 1BJ
UNITED KINGDOM

LONGINA PHILLIPS DESIGN PTY LTD
LEVEL 2, 425 ELIZABETH STREET, SURR
SYDNEY, NSW, 2010
AUSTRALIA

LONGLAT INC
23 CAROL ST
CLIFTON, NJ 07014

LONGLAT, INC
23 CAROL STREET
CLIFON, NJ 07014

LONGLAT, INC.
CAROL STREET
#23
CLIFTON, NJ 07014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LONGTAIL UX PTY LTD
28 MONTAGUE STREET
BALMAIN, NSW, 2041
AUSTRALIA

LONGVIEW OF AMERICA, LLC
100 MATSONFORD ROAD
SUITE 230
TWO RADNOR CORPORATE CENTER
RADNOR, PA 19087

LONGVIEW PRODUCTS LLC
303 WINDSOR FALLS DR
CANTON, GA 30114

LONGWIN LIGHTING CO LIMITED
FLAT/RM B 22/F
ARTHUR COMMERCIAL BLDG
33 ARTHUR ST
KOWLOON, 999077
HONG KONG

LONGWOOD GARDENS
PO BOX 501
KENNETT SQUARE, PA 19348

LONGWOOD GARDENS, INC.
1001 LONGWOOD RD
KENNETT SQUARE, PA 19348

LONGWOOD GARDENS, INC.
PO BOX 501
KENNETT SQUARE, PA 19348

LONGWORD GARDENS, INC.
1001 LONGWOOD RD
KENNETT SQ., PA 19348

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LONNIE LOVNESS ACCESSORIES
321 SO MAIN STREET
STILLWATER, MN 55082

LONNY LLC
140 W 30TH ST
SUITE 4E
NEW YORK, NY 10001

LONOLIFE, INC
PO BOX 5450
CHARLES, IL 60197

LONOLIFE, INC.
1722 SOUTH COAST HIGHWAY
SUITE 4
OCEANSIDE, CA 92054

NAME ON FILE
ADDRESS ON FILE

LONSDALE PRINT SOLUTIONS LTD
DENINGTON ESTATE
WELLINGBOROUGH, NN8 2RA
UNITED KINGDOM

LONSDALE VIDEO VENTURES
W 7TH ST
#123
BLUE EARTH, MN 56013

LONSDALE VIDEO VENTURES DBA BEVCOMM
123 W 7TH STREET
BLUE EARTH, MN 56013

NAME ON FILE
ADDRESS ON FILE

LOOFT INDUSTRIES LLC
106 20TH STREET
BUTNER, NC 27509-2445

LOOFT USA LLC
44 AMITY RD
WARWICK, NY 10990

LOOK GOOD FEEL BETTER FOUNDATION
1620 L STREET, NW, STE. 1200
WASHINGTON, DC 20036

LOOK MODEL AGENCY
166 GEARY ST
STE 1400
SAN FRANCISCO, CA 94108

LOOK OPTIC, LLC
283 BRONWOOD AVE
LOS ANGELES, CA 90049

LOOKING GLASS FILMS
2419 CANYON OAK DRIVE
LOS ANGELES, CA 90068

LOOKING GLASS FILMS
2418 CANYON OAK DRIVE
LOS ANGELES, CA 90068

LOOKING GLASS FILMS
JUNE AGAIN, INC
2419 CANYON OAK DR
LOS ANGELES, CA 90028

LOOKINGGLASS CYBER SOLUTIONS, INC.
11091 SUNSET HILLS ROAD
SUITE 210
RESTON, VA 20190

LOOKRITE INC
3168 WINDSOR FOREST ROAD
ATLANTA, GA 30341

LOOKX GROUP BV
STATIONSWEG 51
HEILOO, 1851 LJ
THE NETHERLANDS

LOOLA COMMUNICATIONS LTD
132 BEGIN ROAD
TEL AVIV, 00000
ISRAEL

LOOM INC
439 MOLINO AVENUE
MILL VALLEY, CA 94941

LOOMIS ARMORED US LLC
DEPT 0757
PO BOX 120757
DALLAS, TX 75312-0757

LOOMIS ARMORED US, LLC
6334 BROADWAY
MILWAUKEE, WI 53207

NAME ON FILE
ADDRESS ON FILE

LOOMIS, SAYLES COMPANY, L.P.
ONE FINANCIAL CENTER
BOSTON, MA 02111

LOOP NOW TECHNOLOGIES, INC.
234 7TH AVENUE
2ND FLOOR
SAN MATEO, CA 94401

LOOP PRODUCT DEVELOPMENT
134 LOCUST AVE
LARKSPUR, CA 94939

LOOP ROPE LLC
PO BOX 1665
MEDFORD, OR 97501

LOOP WORKS, LLC
1220 NORTH MARKET STREET
SUITE 808
WILMINGTON, DE 19801

LOOP1 GMBH CO. KG
TECHNOLOGIEPARK 1
ANSBACH, 91522
GERMANY

LOOPROPE LLC
588 PARSONS DRIVE, STE E
COMMERCE, CA 90022

LOOPY PRODUCTS LIMITED
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

LOOXCIE INC
1196 BORREGAS AVE
SUITE 200
SUNNYVALE, CA 94089

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOQATE INC
VETERANS BLVD
#805
REDWOOD CITY, CA 94063

LOQATE INC.
2710 GATEWAY OAKS DRIVE
SUITE 150N
SACRAMENTO, CA 95833-3505

LOQATE INC.
805 VETERANS BOULEVARD
SUITE 305
REDWOOD CITY, CA 94063

LOR-MAR MECHANICAL SERVICES LLC
6710-A WESTFIELD AVENUE
PENNSAUKEN, NJ 08110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORAC COSMETICS, INC.
29025 AVENUE PENN
VALENCIA, CA 91355

LORAC COSMETICS, INC.
9559 IRONDALE AVENUE
CHATSWORTH, CA 91311

LORAC COSMETICS, LLC
3400 WEST OLIVE AVE SUITE 620
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

LORAIN COUNTY PRINTING
PUBLISHING CO/CHRONICLE TELEGR
PO BOX 4010
ELYRIA, OH 44036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORALIN DESIGN
1101 EVERGREEN ROAD
YARDLEY, PA 19067

LORD BERRY EUROPE SRL
VIA MOSE BIANCHI 19
MILANO, 20149
ITALY

LORD BERRY NORTH AMERICA LTD
585 STEWART AVENUE
GARDEN CITY, NY 11530

LORD BENEX INTL CO LTD
9F NO 61 SEC 2 GONGYI RD
NANTUN DISTRICT
TAICHUNG, 408
TAIWAN

LORD LOU
CRUQUIUI SZOOM 37
2142 EW CRUQUIUS
AMSTERDAM
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

LORDS ELECTRIC INC
587 NORTH COUNTYLINE ROAD
JACKSON, NJ 08527

LORDS OF LITTLETON
60 CHISWICK AVE
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOREN LOTT, INC.
2732 BLACKTON DR.
SAN DIEGO, CA 91205

LORENA CANALS USA
104 BURNSIDE DRIVE
HASTINGS ON HUDSON, NY 10706

LORENA CANALS USA INC
HAMILTON AVENUE
#297
GREENWICH, CT 06830

LORENA CANALS USA INC.
46 ROUTE 156
SUITE 8
YARDVILLE, NJ 08620

NAME ON FILE
ADDRESS ON FILE

LORENA GAXIOLA PTY LTD
SUITE 613, 55 MILLER ST
PYRMONT, 2009
AUSTRALIA

LORENZ SPA
VIA NOVEGRO 1/A
NOVEGRO DI SEGRATE, 20090
ITALY

LORENZETTO S.R.L.
REGIONE PAREI 11/A
ALBENGA, 17031
ITALY

LORENZETTO S.R.L.
REGIONE PAREI
ALBENGA, 17031
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORENZO JEWELRY LIMITED
FOCAL INDUSTRIAL CENTRE, 21 MAN LOK
STREET
BLOCK A
UNIT 1212
HUNGHOM, KOWLOON
HONG KONG

LORENZO JEWELRY LIMITED
UNIT #1212
BLOCK A FOCAL INDUSTRIAL CENTRE
21 HAN LOK ST
HUNG HOM, KOWLOON, 00001
HONG KONG

LORENZO JEWELRY LIMITED
FOCAL INDCENTER 21 MAN LOK ST
HUNG HOM, 000000
HONG KONG

LORENZO JEWELRY LIMITED
UNIT 1212, BLOCK A
KOWLOON, HONG KONG, 999077
CHINA

LORENZO JEWELRY LIMITED
ATTN CANDY LEUNG
FOCAL INDUSTRIAL CENTRE, BLOCK A
21 MAN LOK STREET, UNIT 1212
KOWLOON
HONG KONG

LORENZO JEWELRY LTD
21 MAN LOK STREET,FOCAL IND CENTRE
KOWLOON
HONG KONG

LORENZO JEWELRY LTD.
UNIT NO.12, 12/F, BLOCK A, FOCAL IN
KOWLOON
HONG KONG

LORENZO JEWELRY MANUFACTURING
1212 BLOCK A
FOCAL IND. CENTER
21 MAN LOK STREET
HUNGHOM, KOWLOON
CHINA

LORENZO JEWELRY MANUFACTURING
FOCAL INDUSTRIAL CENTRE, 21 MAN LOK
STREET
BLOCK A
UNIT 1212
HUNGHOM, KOWLOON
HONG KONG

LORENZO JEWELRY MANUFACTURING LTD.
21 MAN LOK STREET, FOCAL IND. CENTER
12/F., BLK. A
UNIT #12
HINGHOM, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOREST HOLDING CO LLC
15238 TRANSISTOR LANE
HUNTINGTON BEACH, CA 92649

LORETEL CABLEVISION CO. INC.
2ND ST SW
#150
PERHAM, MN 56573

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOREX CORPORATION
PO BOX 31001-1434
PASADENA, CA 91110-1434

NAME ON FILE
ADDRESS ON FILE

LORI BONN DESIGN, INC.
114 LINDEN STREET
OAKLAND, CA 94607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORI GOLDSTEIN LTD
SEVENTH AVE, FL 7
#810
NEW YORK, NY 10019

LORI GOLDSTEIN, LTD.
IMG WORLDWIDE, INC.
1360 E. 9TH STREET
SUITE 100
CLEVELAND, OH 44114

LORI GOLDSTEIN, LTD.
755 WASHINGTON STREET
C/O A CORPORATION FOR ART COMMERCE
NEW YORK, NY 10014

LORI GOLDSTEIN, LTD.
54 WEST 21ST STREET
STE 702
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORI INC
4797 ROYAL PALM CIR NE
ST PETERSBURG, FL 33703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORI PATE LLC
5850 SOUTH LONG LANE
GREENWOOD VILLAGE, CO 80121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORI WEITZNER DESIGN INC.
54 WEST 21ST STREET
SUITE 409
NEW YORK, NY 10001

LORI WEITZNER DESIGN INC.
252 7TH AVENUE
SUITE 3P
NEW YORK, NY 10001

LORI WILKINS ARTISTRY LLC
2321 WITTINGTON BI
ALEXANDRIA, VA 22308

LORIANI INTERNATIONAL, INC
10 WEST 33RD STREET
SUITE 1021
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORK LLC
DBA KROLL CREATIONS
1414 S HOWARD AVE STE 213
TAMPA, FL 33606

LORK LLC D/B/A KROLL CREATIONS
BARBADOS AVE
#167
TAMPA, FL 33606

LORK LLC DBA KROLL CREATION
600 N WILLOW AVE
STE 301
TAMPA, FL 33606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LORNA MASEKO PRODUCTIONS PTY LTD
27 MIDDLE RD
MORNINGSIDE
SANDTON
JOHANNESBURG, 2196
SOUTH AFRICA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOS ANGELES FIRE DEPARTMENT FOUNDAT
1700 STADIUM WAY, SUITE 100
LOS ANGELES, CA 90014

LOS ANGELES GEM AND JEWELRY DESIGN
DBA LAROCKS
659 S. BROADWAY STREET
LOS ANGELES, CA 90014

LOS ANGELES POTTERY
528 N. MARINE AVE
WILMINGTON, CA 90744

LOS CARNEROS INVESTMENTS LP
PO BOX 20130
SANTA BARBARA, CA 93101

LOS POBLANOS LLLP
DBA OS POBLANOS HISTORIC INN
ORGANIC FARM
4803 RIO GRANDE BOULEVARD NW
ALBUQUERQUE, NM 87107

LOSCHELDER RECHTSANWAELTE
KONRAD-ADENAUER-UFER 11
KOELN, 50668
GERMANY

LOST HORIZONS IMPORTS
702 KENTUCKY ST
#476
BELLINGHAM, WA 98225

LOST NATION ELWOOD TELEPHONE CO.
304 LONG AVE
LOST NATION, IA 52254

LOST NATION ELWOOD TELEPHONE CO.
LONG AVE
#304
LOST NATION, IA 52254

LOSTINE LLC
PO BOX 43419
PHILADELPHIA, PA 19129

LOT SIXTEEN, LLC
512 SOUTH HENRY STREET
ALEXANDRIA, VA 22314

LOT SIXTEEN, LLC
923 15TH STREET NW
WASHINGTON, DC 20005

LOTH MBI
P O BOX 632941
CINCINNATI, OH 45263-2941

NAME ON FILE
ADDRESS ON FILE

LOTHAR JANSEN GMBH
HYDRAULIK-SERVICE
DETLEV-KARSTEN-ROHWEDDER-STR 3
KAARST, 41564
GERMANY

LOTHREN, LLC
1116 SABINE CT.
COLLEYVILLE, TX 76034

LOTOS LLC
88 REDDING ROAD
CAMPBELL, CA 95008

LOTSO LLC
88 REDDING
CAMPBELL, CA 95008

LOTSO LLC
88 REDDING ROAD
CAMPBELL, CA 95008

LOTSO LLC
FAIRVIEW AVE. APT L
#1141
ARCADIA, CA 91007

LOTT FRIEDLAND, P.A.
355 ALHAMBRA CIRCLE
SUITE 1100
CORAL GABLES, FL 33134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOTTA-LITE LLC
4520 FREDERICK DRIVE SW
ATLANTA, GA 30336

LOTTLE MAYOR
THE WONSTON ARMS, WONSTON LANE
WINCHESTER, SO21 3LS
UNITED KINGDOM

LOTTO SPORT ITALIA SPA
VIA MONTEBELLUNA 5/7
TREVIGNANO, 31040
ITALY

LOTUS GLOBAL GMBH
GUELZER STR. 30
BOIZENBURG, 19258
GERMANY

LOTUS INVESTMENTS, LLC
ROUTE 46 WEST
#155
WAYNE PLAZA II - 4TH FLOOR
WAYNE, NJ 07470

LOTUS LABORATORIES INC.
1145 MALIBU DRIVE
SAN JOSE, CA 95129

LOTUS MJYX LLC
65 MONTEBELLO RD
WARWICK, RI 02886

LOTUS MJYX LLC
MONTEBELLO RD
#65
WARWICK, RI 02886

LOTUS MJYX, LLC
30 CORONADO ROAD
2ND FLOOR
WARWICK, RI 02886

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUDANIA COMPANY LIMITED
ROOM 413-415, HOUSTON CENTRE,
KOWLOON
HONG KONG

LOUDER ITALIA SRL
LUNGO DORA PIETRO COLLETTA 67
TORINO, 10153
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUELLA BELLE LTD
COLNEY STREET
ST ALBANS, AL2 2DQ
UNITED KINGDOM

LOUIS AT HOME LLC
3300 NW 41 STREET
MIAMI, FL 33142

LOUIS BARNETT CHOCOLATES LTD
181A ENVILLE ROAD
KINVER, DY7 6BL
UNITED KINGDOM

LOUIS BARX LLC
18502 CLAY ROAD
BLDG. 2
HOUSTON, TX 77084

LOUIS COLLECTION
RUI COLLECTION CO LTD
7-2 MINAMIKOSHIKIIWA-CHO
NISHINOMIYA CITY, 6620075
JAPAN

NAME ON FILE
ADDRESS ON FILE

LOUIS DELLOLIO CO. LTD.
435 OCEAN DRIVE WEST
STAMFORD, CT 06902-8223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUIS SHERRY COMPANY LLC
PO BOX 41123
JACKSONVILLE, FL 32203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUISA MODELS FOTOMODELLAGENTUR GMBH CO
KG
EBERSBERGER STRASSE 9
MUENCHEN, 81679
GERMANY

LOUISAS HONEY LIMITED
79 SOUTHERN DRIVE
LOUGHTON, IG10 3BX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUISE MOON INC
5939 VESPER AVE
SHERMAN OAKS, CA 91411

LOUISE OBICI MEMORIAL HOSPITAL
150 STRAWBERRY PLAINS RD.
STE D
C/O LEO JON PERK, ESQ.
WILLIAMSBURG, VA 23188

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUISES PEOPLE MODEL TALENT INC
863 13TH AVE N
ST PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

LOUISIANA DEPARTMENT OF REVENUE
617 N 3RD ST
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 201
BATON ROUGE, LA 70821-0201

LOUISIANA DEPARTMENT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF TREASURY
1051 N 3RD ST ROOM 150
UNCLAIMED PROPERTY DIVISI
BATON ROUGE, LA 70802

LOUISIANA DEPT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE, LA 70802

LOUISIANA DEPT OF TREASURY
626 MAIN ST
UNCLAIMED PROPERTY DIVISI
BATON ROUGE, LA 70801

LOUISIANA SALES AND USE TAX COMMISS
7722 OFFICE PARK BLVD
STE 400
BATON ROUGE, LA 70809

LOUISIANA SALES AND USE TAX COMMISSION
FOR REMOTE SELLERS
7722 OFFICE PARK BLVD.
SUITE 400
BATON ROUGE, LA 70809

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOUISVILLE BEDDING
10400 BUNSEN WAY
LOUISVILLE, KY 40299

LOUISVILLE GAS AND ELECTRIC CO
820 W BROADWAY
LOUISVILLE, KY 40202

LOUISVILLE LADIES LLC
9106 HENSLEY COURT
PROSPECT, KY 40059

LOUISVILLE METRO REVENUE COMMI
PO BOX 32300
LOUISVILLE, KY 40232-2300

LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY 40232-2460

LOULOU BEAUTE
LULU BEAUTE CO LTD
2-619 YOMOGIDAI 2F
MEITO WARD, NAGOYA CITY, 4650091
JAPAN

LOUNGEFLY, INC
20310 PLUMMER STREET
CHATSWORTH, CA 91311

NAME ON FILE
ADDRESS ON FILE

LOVE ARTISTRY
61 ARKLAY CLOSE
UXBRIDGE, UB8 3WP
UNITED KINGDOM

LOVE COCOA
C/O TMT ACCOUNTING
14 WOODLANDS, APEX COURT, UNIT
LONDON, BS32 4JT
UNITED KINGDOM

LOVE COOKING CO
C/O TRACHTENBERG PAUKER
100 CROSSWAYS PARK WEST
WOODBURY, NY 11797

LOVE COSMETICS PTY LTD
PO BOX 1333
STAFFORD, 4053
AUSTRALIA

LOVE DIRTY INC
2074 SOUTH LAGARTO WAY
PALM SPRINGS, CA 92264

LOVE HENRI LTD
2 TEMPLE STREET
KEYNSHAM, BS31 1EG
UNITED KINGDOM

LOVE LANDSCAPING
65 TERRACE DRIVE
CINCINNATI, OH 45215

LOVE LIGHT COSMETICS
1713 HAWTHORNE STREET
SARASOTA, FL 34239

LOVE OVER FEAR LLC
3506 TORREY PINES DRIVE
AKRON, OH 44333

LOVE PRINTING LIMITED
DBA LOVE PRINT
93 KINGSLAND ROAD
LONDON, E2 8AG
UNITED KINGDOM

LOVE ROSE COSMETICS GMBH CO. KG
GLEICHENSTRASSE 47
GOTHA, 99867
GERMANY

LOVE STRUCK INC.
70 W MADISON ST, STE 5750
CHICAGO, IL 60602

LOVE STRUCK, INC.
70 WEST MADISON STREET
SUITE 5750
CHICAGO, IL 60602

LOVE SUN BODY LLC
50 CUMMINGS CIRCLE
WEST ORANGE, NJ 07052

LOVE SUN BODY LLC
5050 RONDO DRIVE
FORT WORTH, TX 76106

LOVE SUNBODY LLC
CUMMINGS CIRCLE
#50
WEST ORANGE, NJ 07052

LOVE WHO YOU ARE
ATTN PRESIDENT OR GENERAL COUNSEL
WYTON DR
#10428
LOS ANGELES, CA 90024

LOVE WHO YOU ARE, LLC
1845 SILVER OAK DR
BETHLEHAM, GA 30620

LOVE WHO YOU ARE, LLC
1845 SILVER OAK DRIVE
BETHLEHEM, GA 30620

LOVE WHO YOU ARE, LLC
WYTON DR
#10428
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOVE, INDUS INC
66 W 38TH ST, STE 26G
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOVE-LESS ASH COMPANY
1285 EAST 650 SOUTH
PRICE, UT 84501

LOVED01, INC.
73 MARKET STREET
VENICE, CA 90291

LOVEHEALS LLC DBA HARPER BELLE
8149 MEDFORD ST
VENTURA, CA 93004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOVELESS CAFE MARKET
8400 HIGHWAY 100
NASHVILLE, TN 37221

LOVELESS CAFE, G.P.
8400 HIGHWAY 100
NASHVILLE, TN 37221

LOVELL DESIGNS
485 BRUNSWICK AVE
TORONTO, ON M5R 2Z6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOVELY GIANT PRODUCTIONS INC
338 BERRY ST #5A
BROOKLYN, NY 11249

LOVEPOP INC
HARRISON AVENUE, FLOOR 5
#68
BOSTON, MA 02111

LOVEPOP, INC.
68 HARRISON AVENUE
SUITE 501
BOSTON, MA 02111

NAME ON FILE
ADDRESS ON FILE

LOVERAW LTD
31 KING ST WEST
MANCHESTER, WA14 1EP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LOVESHAW CORP A DIVISON OF SIGNODE
PO BOX 95307
CHICAGO, IL 60694-5307

NAME ON FILE
ADDRESS ON FILE

LOVETHYBEAST LLC
56 S 11TH STREET
SUITE 4E
BROOKLYN, NY 11249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOVIN ENTERPRISES INC
DBA DREAMGIRL INTERNATIONAL
5548 LINDBERGH LANE
BELL, CA 90201

LOVINAH SKINCARE
10200 HEMPSTEAD RD STE 1I
HOUSTON, TX 77092

NAME ON FILE
ADDRESS ON FILE

LOVLI SRL
PIAZZALE DELLE BANDE NERE 9
MILANO, 20146
ITALY

NAME ON FILE
ADDRESS ON FILE

LOW PROFILE FASHIONS LTD
9 3RD FLOOR, HATTON STREET
FINERY BRAND
LONDON, NW8 8PL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LOW-RISE ELEVATOR CO., INC.
179 SAW MILL ROAD
LANDENBERG, PA 19350-9302

LOWCOUNTRY 34 MEDIA LLC
1 TUXEDO DRIVE
BEAUFORT, SC 29907

LOWES COMPANIES, INC D/B/A LOWES
CENTERS, LLC
1000 LOWES BLVD
MOORESVILLE, NC 28117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOWELL INKASSO SERVICE GMBH
REGENSBURGER STRASSE 3
LINZ, 4020
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

LOWER LODGE CANDLES LTD
1 MCMILLAN CLOSE, SALTWELL BUSINESS
GATESHEAD, NE9 5BF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOWES HOME CENTERS INC
98006760924
PO BOX 530954
ATLANTA, GA 30353-0954

LOWN X COUNTRY, LINEN CORP
475 OBERLIN AVENUE SOUTH
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOXO HOLDINGS, LLC
2121 LOHMANS CROSSING ROAD
SUITE-504 #105
LAKEWAY, TX 78734

LOY HUTZ DEVELOPMENT GMBH
EMMY-NOETHER-STRASSE 2
FREIBURG, 79110
GERMANY

LOY HUTZ SOLUTIONS GMBH
EMMY-NOETHER-STRASSE 2
FREIBURG, 79110
GERMANY

NAME ON FILE
ADDRESS ON FILE

LOYAL BISCUIT CO.
408 MAIN STREET
ROCKLAND, ME 04841

LOYAL BISCUIT CO.
408 MAIN STREET
ROCKLAND, ME 04941

NAME ON FILE
ADDRESS ON FILE

LOYALKASPAR, INC.
13 CROSBY STREET
SUITE 402
NEW YORK, NY 10013

LOYALTY LAB LLC
111 SUTTER ST
13TH FL
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LOYOLA ENTERPRISES, INC.
2984 SOUTH LYNNHAVEN ROAD
SUITE 101
VIRGINIA BEACH, VA 23452

LOYTEE CO LTD
12/449 MOO 15 SOI PARKLAND
BANGNA-TRAD ROAD BANGKEA
BANGPEE SAMUTPRAKARN, 10540
THAILAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LP SRL
VIA PIER CARLO BOGGIO 83
TORINO, 10138
ITALY

LP WATCH GROUP, INC.
3301 NORTH 29TH AVENUE
HOLLYWOOD, FL 33020

LP-IT INNOVATIVE TECHNOLOGIES GMBH
HUESTR. 5
BOCHUM, 44797
GERMANY

LPD ELECTRICAL WHOLESALERS LTD
MOSS INDUSTRIAL ESTATE
LEIGH, WN7 3PT
UNITED KINGDOM

LPG CREATIVE INC
DBA LESLIE PHILLIPS-GRECO
PO BOX 2125
WIMBERLY, TX 78676

LPL FINANCIAL HOLDINGS INC.
4707 EXECUTIVE DR
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

LPS INDUSTRIES INC
DBA LPS INDUSTRIES LLC
PO BOX 829777
PHILADELPHIA, PA 19182-9777

LPTV BROADCASTERS ASSOCIATION INC
500 SUMMER STREET
SUITE 502
STAMFORD, CT 06901

LPTV SPECTRUM RIGHTS COALITION LLC
4849 CONNECTICUT AVE NW
STE 314
WASHINGTON, DC 20008

LQC INC.
916 PLEASANT STREET
SUITE 22
NORWOOD, MA 02062

LR COMMUNICATIONS INC
MUTUAL TELECOMMUNICATIONS
365 MAIN STREET
LITTLE RIVER, KS 67546

LR RESOURCES INC
PO BOX 6131
DALTON, GA 30722

LR RESOURCES INC. DBA OX BAY TRADING CO.
3432 S. DUG GAP RD.
DALTON, GA 30721

LRH LICENSING
9200 SUNSET BLVD.
SUITE 600
LOS ANGELES, CA 90069

LRH LICENSING, LLC
9200 SUNSET BOULEVARD
# 600
LOS ANGELES, CA 90069

LRH LICENSING, LLC
W SUNSET BLVD, STE 600
#9200
LOS ANGELES, CA 90069

LRN CORPORATION
745 5TH AVENUE
8TH FLOOR
NEW YORK, NY 10151

LS DIRECT MARKETING CO. INC
4 SUFFERN PLACE
SUFFERN, NY 10901

| | | |
|---|---|---|
| LS DIRECT MARKETING, INC.<br>4 SUFFERN PLACE<br>SUFFERN, NY 10901 | LS DIRECT MARKETING, INC.<br>4 SUFFERN PI<br>SUFFERN, NY 10901 | LS DIRECT MARKETING, INC. (ALSO<br>REFERENCED AS LS DIRECT MARKETING, LLC)<br>4 SUFFERN PLACE<br>SUFFERN, NY 10901 |
| LS DIRECT MARKETING, INC. (ALSO<br>REFERENCED AS LS DIRECT MARKETING, LLC)<br>LS DIRECT MARKETING, LLC<br>ATTN JEFF HOROWITZ, PRESIDENT<br>4 SUFFERN PLACE,<br>SUFFERN, NY 10901 | LS INVEST GROUP SP. Z O.O.<br>KRAKOWSKA 61<br>ANDRYCHOW, 34-120<br>POLAND | LS MANAGEMENT INC.<br>8950 W. OLYMPIC BOULEVARD<br>SUITE 636<br>BEVERLY HILLS, CA 90211 |
| LS MILLS LIMITED<br>351, MADURAI ROAD<br>THENI<br>THENI, TAMIL NADU, 625531<br>INDIA | LS PARRY INC.<br>75 SOUTH BROADWAY<br>4TH FLOOR<br>WHITE PLAINS, NY 10601 | LS PARRY INC.<br>SOUTH BROADWAY<br>#75<br>WHITE PLAINS, NY 10601 |
| LS WILLIAMS ELECTRIC CO INC<br>138 ATANDO AVE<br>CHARLOTTE, NC 28206 | LS3P ASSOCIATES LTD.<br>205 1/2 KING STREET<br>CHARLESTON, SC 29401 | LSA INTERNATIONAL INC<br>PO BOX 809078<br>CHICAGO, IL 60680-9078 |
| LSA VIDEO, INC.<br>455 BUSINESS CENTER DR, SUITE 100<br>HORSHAM, PA 19044 | LSC COMMUNICATIONS INC<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | LSC COMMUNICATIONS MCL LLC<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 |
| LSD INDUSTRIES CO., LTD<br>8F-3, NO. 216, SEC. 3, ROOSEVELT ROAD<br>TAIPEI, 10089<br>TAIWAN | LSDESIGN<br>1020 PRIMROSE DR.<br>LULING, LA 70070 | LSI JAPAN<br>LSI JAPAN CO LTD<br>2-3-3 IWAMOTOCHO<br>IWAMOTOCHO BLDG 5F<br>CHIYODA-KU<br>TOKYO, 101-0032<br>JAPAN |
| LSI PROJECTS LTD (GBP ACC)<br>15 WOKING BUSINESS PARK<br>WOKING, GU21 5JY<br>UNITED KINGDOM | LSPACE AMERICA LLC<br>9821 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | LSQ FUNDING GROUP LLC<br>PO BOX 809209<br>CHICAGO, IL 60680-9209 |
| LSQ FUNDING GROUP, L.C.<br>315 E ROBINSON ST<br>STE 200<br>ORLANDO, FL 32801-1912 | LSQ FUNDING GROUP, L.C.<br>PO BOX 404322<br>ATLANTA, GA 30384-4322 | LSQ FUNDING GROUP, LLC<br>315 E ROBINSON ST<br>STE 200<br>ORLANDO, FL 32801-1912 |

LSRS, LLC
440 N RODEO DRIVE
BEVERLY HILLS, CA 90210

LSTN INC
12855 RUNWAY ROAD
SUITE 1507
LOS ANGELES, CA 90094

LSTN, INC.
12855 RUNWAY ROAD
SUITE 1507
PLAYA VISTA, CA 90094

LT SOLUTION SRL
VIA L.F.MENABREA 14
MILANO, 20159
ITALY

NAME ON FILE
ADDRESS ON FILE

LTDESIGN
768 COOPERFIELD LANE
TIPP CITY, OH 45371

LTLGMFR, INC
DBA TRIAD BUILDING SPECIA
319 WESTTOWN RD
WEST CHESTER, PA 19382

LTR DESIGN, LLC
5608 S. GENEVA STREET
GREENWOOD VILLAGE, CO 80111

LTS INTERNATIONAL
B-13 HOSIERY COMPLEX
PHASE 2 EXTN
NODIA UP, 201301
INDIA

LTS TRAILER LEASING LLC
1036 CAROLINA ROAD
SUFFOLK, VA 23434

LTU TECHNOLOGIES, INC.
232 MADISON AVENUE
SUITE 1202
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUBA GMBH
OBER-ESCHBACHER STRASSE 37
BAD HOMBURG, 61352
GERMANY

NAME ON FILE
ADDRESS ON FILE

LUBCON SERVICE
RUBUKON SERVICE CO LTD
INAGEKU
CHIBA, 2630001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCA DANNI INC
838 DYER AVENUE
CRANSTON, RI 02920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCA GIUSFREDI SRL
VIA DI PIAGGIORI 289
LUCCA
TUSCANY, 55012
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCA VANUCCI FIRENZE LTD
38 SHEPHERD STREET
PRESTON, PR1 3YD
UNITED KINGDOM

LUCAS ASSOCIATES INC
950 EAST PACES FERRY ROAD
STE 2300
ATLANTA, GA 30326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCAS SYSTEMS INC
11279 PERRY HWY
4TH FL
WEXFORD, PA 15090

NAME ON FILE
ADDRESS ON FILE

LUCAS USA, LLC
2520 WEST 6TH STREET
LOS ANGELES, CA 90057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| LUCCA CONCEPTS INC<br>DBA ET2<br>253 N VINELAND AVE<br>CITY OF INDUSTRY, CA 91746 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| LUCCHESE INC<br>PO BOX 974436<br>DALLAS, TX 75397-4436 | LUCCHETTA ARMANDO SRL<br>VIA PIO LA TORRE 26<br>BASSANO DEL GRAPPA, 36061<br>ITALY | LUCENT JEWELERS, INC.<br>1200 AVENUES OF AMERICA<br>5TH FLOOR<br>NEW YORK, NY 10036 |
| LUCENT JEWELERS, INC.<br>PARK AVE<br>#149<br>LYNDHURST, NJ 07071 | LUCENT TECHNOLOGIES<br>1111 WOODS MILL ROAD<br>TOWN COUNTRY, MO 63017 | LUCENT TECHNOLOGIES INC.<br>1213 INNSBRUCK DRIVE<br>SUNNYVALE, CA 94089 |
| LUCENT TECHNOLOGIES INC.<br>232 JAVA DRIVE<br>SUNNYVALE, CA 94089 | LUCENT TECHNOLOGIES INC.<br>1 WEST FIRST AVENUE<br>CONSHOHOCKEN, PA 19428 | LUCENT TECHNOLOGIES, INC.<br>1111 WOODS MILL ROAD<br>TOWN COUNTRY, MO 63017 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCHS GMBH
MEESMANNSTRASSE 103
BOCHUM, 44807
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCIDAU INTERNATIONAL
650 SOUTH HILL STREET
SUITE 512
LOS ANGELES, CA 90014

LUCIDLINK CORP.
3500 SOUTH DUPONT HIGHWAY
COUNTY OF KENT
DOVER, DE 19901

LUCIDLINK CORP.
58 WEST PORTAL AVENUE
PO BOX #256
SAN FRANCISCO, CA 94127

LUCIDLINK CORPORATION
58 WEST PORTAL AVENUE
#256
SAN FRANCISCO, CA 94127

NAME ON FILE
ADDRESS ON FILE

LUCIDWORKS, INC.
235 MONTGOMERY ST
SUITE 500
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCIO LONDERO C SNC
SR 512 KM 20
TRASAGHIS FRIULI-VENEZIA GIULIA, 33010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCKLIND ENTERPRISES LLC
1198 CHESTERSHIRE PLACE
POTTSTOWN, PA 19465

LUCKLIND ENTERPRISES LLC
CHESTERSHIRE PLACE
#1198
POTTSTOWN, PA 19465

LUCKLIND ENTERPRISES LLC
DBA FALKOR FUSION FOOD TR
1198 CHESTERSHIRE PLACE
POTTSTOWN, PA 19465

LUCKSON NORTH AMERICA
21100 DAOUST
QUEBEC, QC H9X 4C7
CANADA

NAME ON FILE
ADDRESS ON FILE

LUCKY ANGEL ENTERPRISE CO., LTD.
10F., NO.97, SEC. 2,
TAIPEI, 115
TAIWAN

LUCKY BRAND DUNGAREES, INC
5233 ALCOA AVENUE
VERNON, CA 90058

LUCKY BRAND DUNGAREES, LLC
27341 NETWORK PLACE
CHICAGO, IL 60673-1273

LUCKY BY LACHI SRL
VIA POGGIO FIORITO 16
GROTTAFERRATA, 00046
ITALY

LUCKY DESIGNS LLC
5917 HOWE DRIVE
FAIRWAY, KS 66205

LUCKY ELEPHANT FOODS, SPC
281 SW 41ST STREET
RENTON, WA 98057

NAME ON FILE
ADDRESS ON FILE

LUCKY FEATHER, LLC
11684 VENTURA BOULEVARD
#460
STUDIO CITY, CA 91604

LUCKY FEATHER, LLC
ATTN ERICA ELL
11684 VENTURA BOULEVARD #460
STUDIO CITY, CA 91604

LUCKY FISH INC
33 34TH STREET UNIT 6
6TH FLOOR BHQF
BROOKLYN, NY 11231

LUCKY INDUSTRIAL INC
16701 NE 80TH STREET
SUITE 202
REDMOND, WA 98052

LUCKY LITTER LLC
DBA BRILLANT PET
2 N RIVERSIDE PLAZA
SUITE 1433
CHICAGO, IL 60606

LUCKY LUNA LLC
SUNBELT DRIVE
#4544
ADDISON, TX 75001

LUCKY LUNA, LLC
2141 COLLINS ROAD
SUITE 401
DENTON, TX 76208

LUCKY MASCOT INC
164 CHIEF JUSTICE CUSHING HWY
COHASSET, MA 02025

LUCKY MUD, INC.
HARTLAND STREET
#12721
NORTH HOLLYWOOD, CA 91605

LUCKY MUD, INC.
345 N. MAPLE DRIVE
SUITE 181
C/O COHEN GARDNER LLP
BEVERLY HILLS, CA 90210

LUCKY MUD, INC.
345 N. MAPLE DR. STE 181
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

LUCKY PAWS, INC
5541 FOLEY ROAD
CINCINNATI, OH 45238

LUCKY SHAREMAN GMBH
HOLSTENTWIETE 15
HAMBURG, 22763
GERMANY

LUCKY STAR ENTERPRISE CO., LTD.
NAN KANG ROAD
#10F
NO. 97, SEC. 2,
TAIPEI, 115
TAIWAN

LUCKY STRIKE PHILADELPHIA
1336 CHESTNUT STREET
PHILADELPHIA, PA 19107

LUCKY TEXTILE MILLS LIMITED
PLOT NO. L-8, BLOCK-8, FEDERAL-B AR
KARACHI, 75950
PAKISTAN

LUCKY TEXTILE MILLS LIMITED
PLOT NO.L-8, BLOCK 21
KARACHI, 00001
PAKISTAN

LUCKY TEXTILE MILLS LIMITED
BLOCK 21 L-8
KARACHI, 75950
PAKISTAN

LUCKY TEXTILE MILLS LIMITED
PLOT NO. L-8
BLOCK-21
FEDERAL-B AREA
KARACHI, SINDH, 75950
PAKISTAN

LUCKY TEXTILE MILLS LIMITED
PLOT NO.L-12, BLOCK-21
FEDERAL-B AREA
KARACHI, 75950
PAKISTAN

LUCKY TOWN TV
LUCKY TOWN TELEVISION CO LTD
9-1001 FUJIGAOKA
KUWANA-SHI
MIE, 511-0865
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCKYPAI GROUP LIMITED
1379 EAST YING GANG RD.
QINGPU DISTRICT
XUJING, SHANGHAI, 201702
CHINA

LUCKYPAI GROUP LIMITED
101 CALIFORNIA STREET
48TH FLOOR
C/O DEUTSCHE BANK SECURITIES INC.
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

LUCORAL CO., INC.
10 W. 46TH STREET
2ND FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCY B LLC, DBA THE GABLES RESTAURANT
423 BALTIMORE PIKE
CHADDS FORD, PA 19317

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCY KEELER LIMITED
42 RAYMOUTH ROAD
BERMONDSEY, SE16 2DB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUCY MCSPIRIT DESIGN STATIONERY
1 TANNERS WAY
LYTHAM, FY8 4UB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUDKE CONSULTING LLC
27 E. CHAPMAN STREET
ROBERT LUDKE
ALEXANDRIA, VA 22301

LUDKE CONSULTING, LLC
27 E. CHAPMAN STREET
ALEXANDRIA, VA 22301

LUDO LLC
31809 S. ROUNDHEAD
SOLON, OH 44139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUDWIG MEISTER GMBH CO. KG
OTTO-HAHN-STR. 1
DACHAU, 85221
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUELLA GREY LONDON LTD
46 HYDE ROAD
SOUTH CROYDON, CR2 9NP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

LUEMINE INC
DBA COSABELLA
12186 SW 128TH STREET
MIAMI, FL 33186

LUEMME, INC. D/B/A COSABELLA
12186 SW 128TH STREET
MIAMI, FL 33186

NAME ON FILE
ADDRESS ON FILE

LUFKIN SECURITY SYSTEMS
ROUTE 102 BOX 5449
GUILDHALL, VT 05905

LUG USA, LLC
6526 OLD BRICK RD
#120-503
WINDERMERE, FL 34786

LUG USA, LLC
8300 CALERA DRIVE
AUSTIN, TX 78735

LUG USA, LLC
8546 PALM PARKWAY
#305
ORLANDO, FL 32836

NAME ON FILE
ADDRESS ON FILE

LUGGAGE HUGGERS, LLC
11656 N. 135TH PLACE
SCOTTSDALE, AZ 85259

LUGGAGE SMART LLC
149 WEST 36TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUICELLAS PREMIUM ICE CREAM GMBH
GERBERSTRASSE 6
QUICKBORN, 25451
GERMANY

LUIGI BORMIOLI CORPORATION
PO BOX 7777
PHILADELPHIA, PA 19175

LUIS DIAS GMBH
HAUPTSTRASSE 90
KOELN-RODENKIRCHEN, 50996
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUK BEAUTIFOOD PTY LTD
60 MARGARET ST.
SYDNEY, 2000
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUKE A ANDREWS DBA LUKE ANDREWS LLC
103 ALETA DR
BELLEAIR BEACH, FL 33768

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUKEN COMMUNICATIONS, LLC
225 EAST 8TH ST
CHATTANOOGA, TN 37402

NAME ON FILE
ADDRESS ON FILE

LUKIS GLOBAL CORP
CARRIAGE ROAD
#14
GREAT NECK, NY 11024

LUKIS GLOBAL CORP.
14 CARRIAGE ROAD
GREAT NECK, NY 11024

NAME ON FILE
ADDRESS ON FILE

LUKS HOLDINGS LLC
16599 GATEWAY BRIDGE DRIVE
DELRAY BEACH, FL 33446

LUKS HOLDINGS LLC
416 SOUTH 5TH STREET
FORT SMITH, AR 72901

LULLA ACCESSORIES INC
28 WEST 36 STREET
SUITE 901
NEW YORK, NY 10018

LULLA ACCESSORIES INC
WEST 36TH STREET
#28
NEW YORK, NY 10018

LULU AND GEORGIA, INC
9062 ROSECRANS AVE
BELLFLOWER, CA 90706

NAME ON FILE
ADDRESS ON FILE

LULU DESIGNS
473 COLOMA STREET
SUITE A
SAUSALITO, CA 94965

LULU DK LIFESTYLE LLC
245 EAST 60TH STREET SUITE 1
NEW YORK, NY 10022

LULU DK LIFESTYLE, LLC
245 EAST 60TH STREET
NEW YORK, NY 10022

LULU GUINNESS
HIGHGATE STUDIOS
LONDON, NW5 1TL
UNITED KINGDOM

LULU GUINNESS LIMITED
35 PICCADILLY
LONDON, W1J 0DW
UNITED KINGDOM

LULU PRESS INC
3101 HILLSBOROUGH ST
RALEIGH, NC 27607

LULU SNACKS INC.
85 PARK AVENUE
UNIT 2
MADISON, NJ 07940

LUMA COMFORT LLC
KATELLA AVENUE
#6600
CYPRESS, CA 90630

LUMA COMFORT, LLC
6600 KATELLA AVENUE
CYPRESS, CA 90630

LUMA SUNCARE, INC.
DECKER EDISON ROAD
#3650
MALIBU, CA 90265

LUMA SUNCARE, INC.
3650 DECKER EDISON ROAD
MALIBU, CA 90265

LUMAFLEX LLC
382 NE 191ST STREET
MIAMI, FL 33179

LUMAFLEX LLC
6240 NE 4TH CT
MIAMI, FL 33138

LUMATHERM, INC.
401 CONGRESS AVENUE
SUITE 2950
AUSTIN, TX 78701

LUMBACURVE INTERNATIONAL LTD
MOUNT PLEASANT
LIVERPOOL, L3 5TF
UNITED KINGDOM

LUMBERJAXE FOOD COMPANY LTD
24-26 OFFICE 1, IZABELLA HOUSE, REG
BIRMINGHAM, B1 3NJ
UNITED KINGDOM

LUMBERTON FIRE DEPARTMENT
34 MUNICIPAL DRIVE
LUMBERTON, NJ 08062

LUMEHRA INTERNATIONAL INC
281A GLEBEMOUNT AVE
TORONTO, ON M4C 3V2
CANADA

LUMEHRA INTERNATIONAL INC.
125-720 KING STREET WEST
SUITE 2000
TORONTO, ON M5V 3S5
CANADA

NAME ON FILE
ADDRESS ON FILE

LUMEN TECHNOLOGIES GERMANY GMBH
RUESSELSHEIMER STR. 22
FRANKFURT AM MAIN, 60326
GERMANY

LUMEN TECHNOLOGIES ITALIA S.R.L.
VIA S. GIUSTO 51
MILANO, 20153
ITALY

LUMEN TECHNOLOGIES SERVIC
100 CENTURYLINK DR
MONROE, LA 71203

LUMEN TECHNOLOGIES UK LIMITED
260-266 GOSWELL ROAD
LONDON, EC1V 7EB
UNITED KINGDOM

LUMENICO USA LLC
PO BOX 600
GRANTSVILLE, MD 21536

LUMENINK
9 KINGS GATE
ADDLESTONE, KT15 1UD
UNITED KINGDOM

LUMENIRI LLC
442 UNION STREET
BROOKLYN, NY 11231

LUMENIRI LLC, DBA VIDA LAB DIAMONDS
442 UNION STREET
BROOKLYN, NY 11231

LUMESCA GMBH
GABLONZER STRASSE 28A
KARLSRUHE, 76185
GERMANY

LUMI COMPANY LLC
PUBLISHERS DR
#12953
FISHERS, IN 46038

NAME ON FILE
ADDRESS ON FILE

LUMIDA GROUP SNC
VIA MAZZINI 5
TORRE DEL GRECO, 80059
ITALY

LUMINARA WORLDWIDE LLC
6423 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

LUMINARA WORLDWIDE, LLC
10911 VALLEY VIEW DR.
EDEN PRAIRIE, MN 55344

LUMINARA WORLDWIDE, LLC
10909 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

LUMINESS DIRECT, LLC
CAPRICORN DR
#12802
STAFFORD, TX 77477

LUMINESS LP
CAPRICORN ST
#12822
STAFFORD, TX 77477

LUMINOSITIES
2738 WINNETKA
SUITE 105
MINNEAPOLIS, MN 55427

LUMINOUS INNOVATIONS INC
50 CHEYENNE POINT
PORTOLA VALLEY, CA 94028

LUMINOUS INNOVATIONS, INC
SCHOOL STREET
#952
NAPA, CA 94559-2826

LUMISCOPE CO., INC.
400 RARITAN CENTER PARKWAY
EDISON, NJ 08837

LUMONDI INC
DBA LUMINOX WATCH COMPANY
2301 KERNER BLVD
SUITE A
SAN RAFAEL, CA 94901

LUMOS MEDIA, INC.
ONE LUMOS PLAZA
WAYNESBORO, VA 22980

LUNA BAY CO.
ATTN JULIE PAPPAS
444 EAST ROOSEVELT ROAD
SUITE 318,
LOMBARD, IL 60148

LUNA BAY CO.
444 EAST ROOSEVELT ROAD
SUITE 318
LOMBARD, IL 60148

LUNA BAY CO.
444 E ROOSEVELT ROAD, SUITE 318
LOMBARD, IL 60148

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUNA LEGGINGS
6357 BROOKSIDE AVENUE
OAKLAND, CA 94618

NAME ON FILE
ADDRESS ON FILE

LUNA NECTAR ORGANICS INC.
612-1715 COOK ST
VANCOUVER, BC V5Y 3J6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUNATA INC
180 JOHN ST
ONTARIO, ON M5T 1X5
CANADA

LUNATA INC
206-180 JOHN STREET
TORONTO, ON M5T 1X5
CANADA

LUNATEC INC
11118 POLARIS DRIVE
SAN DIEGO, CA 92126

LUNCH AT THE RITZ EARWEAR, INC.
315 GRANT AVENUE
LAKE KATRINE, NY 12449

NAME ON FILE
ADDRESS ON FILE

LUNDANN EXPRESS
118 GLEN ANNIE RD
GOLETA, CA 93117

LUNDBY NORTH AMERICA LLC
ONE CORPORATE DRIVE
GRANTSVILLE, MD 21536

LUNDS FISHERIES INC
997 OCEAN DRIVE
CAPE MAY, NJ 08204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUORO GMBH
BACHSTRASSE 6
KOELN, 50858
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUPRON SETTLEMENT ADMINISTRATOR
P O BOX 24604
WEST PALM BEACH, FL 33416

NAME ON FILE
ADDRESS ON FILE

LUPUS FOUNDATION OF AMERICA
GEORGIA CHAPTER INC
1850 LAKE PARK DRIVE SUITE 101
SMYMA, GA 30080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LURCH AG
SCHINKELSTRASSE 6-7
HILDESHEIM, 31137
GERMANY

LUREN
SALA GD 205
PERIERA, 9999
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

LUS COMMUNICATIONS SYSTEM
ATTN HEATHER
700 ST. JOHN STREET
LAFAYETTE, LA 70501

LUS COMMUNICATIONS SYSTEM
ST. JOHN STREET
#700
LAFAYETTE, LA 70501

LUSAN USA LLC
DBA REGAL DOLL CARRIAGES
1600 53RD STREET
NORTH BERGEN, NJ 07047

LUSANA
DBA LUSANA PTY LTD
733 BURWOOD ROAD
HAWTHORN EAST, 3123
AUSTRALIA

LUSCIOUS GROUP, LLC
1550 W. HORIZON RIDGE PARKWAY SUITE #R
592
HENDERSON, NV 89012

LUSCIOUS GROUP, LLC DBA TRUE LUSCIOUS
9350 WILSHIRE BLVD
SUITE 203
BEVERLY HILLS, CA 90212

LUSH LLC
PO BOX 2592
CRESTED BUTTE, CO 81224

LUSH YUMMIES PIE COMPANY
COLDSPRING DRIVE
#2520
BLOOMFIELD HILLS, MI 48302

LUSH YUMMIES PIE COMPANY LLC
1520 ADELAIDE STREET
DETROIT, MI 48207

LUSH, LLC
20 PARADISE ROAD
CRESTED BUTTE, CO 81224

LUSINI DEUTSCHLAND GMBH
HETTLINGER STRASSE 9
WERTINGEN, 86637
GERMANY

NAME ON FILE
ADDRESS ON FILE

LUSOME INC
48 AVE SW
#1703
CALGARY, AB T2T 2T2
CANADA

NAME ON FILE
ADDRESS ON FILE

LUSSO SPA
2-16-11 GINZA
GINZA KATAHO BLDG 2F
CHUO-KU
TOKYO, 104-0061
JAPAN

LUSTERLINE, INC
30TH STREET
#501
STE 1A
UNION CITY, NJ 07087

LUSTRELAB LXR, INC.
P.O. BOX 26445
GREENVILLE, SC 29616

LUTECH SPA
VIA DANTE 54
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUTHER RECHTSANWALTSGESELLSCHAFT MB
ANNA-SCHNEIDER-STEIG 22
KOELN, 50678
GERMANY

NAME ON FILE
ADDRESS ON FILE

LUTHERAN BROTHERHOOD
625 FOURTH AVENUE SOUTH
MINNEAPOLIS, MN 55415

LUTIRUBA LLC
2215 WILLOW SPRING DR
GREEN COVE SPRINGS, FL 32043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LUUK GROUP
VIA GUIDO DAREZZO 8
MILANO, 20145
ITALY

LUX CO. GMBH
GOTTESWEG 72 - 76
KOELN, 50969
GERMANY

LUX BEAUTY GROUP INC
DBA ROYAL APTHIC
5941 S WESTERN AVE
LOS ANGELES, CA 90047

LUX DIE AGENTUR
GESCHWISTER-SCHOLL-STRASSE 33
INH. BIRGIT HOHEISEL
HAMBURG, 20251
GERMANY

LUX ENTERPRISES LLC
240 CAPRI ST
MORRO BAY, CA 93442

LUX GEM CORP.
441 LEXINGTON AVENUE
SUITE 705
NEW YORK CITY, NY 10017

LUX GEM CORP.
386 PARK AVENUE SOUTH
ROOM 301
NEW YORK, NY 10016

LUX GEM CORP.
386 PARK AVENUE SOUTH
NEW YORK, NY 10016

LUX GEM CORP.
385 FIFTH AVE
SUITE 1100
NEW YORK, NY 10016

LUX GEM CORPORATION
441 LEXINGTON AVENUE
SUITE 705
NEW YORK, NY 10017

LUX HOLDINGS INC.
1149 TIMBERGATE DRIVE
RYDAL, PA 19046

LUX HOLDINGS INC.
5287 CORPORATE WAY
WEST PALM BEACH, FL 33407

LUX HOLDINGS, INC.
1103 GATEWAY BLVD
BOYNTON BEACH, FL 33426

LUX MED SP
SZTURMOWA 2
WARSZAWA, 02-678
POLAND

LUX MED SPOLKA Z OGRANICZONA
ODPOWIEDZIALNOSCIA DBA LU
POSTEPU 21C
WARSZAWA, 02-676
POLAND

LUXAIR LLC
DBA HALEDYNE
2000 AUBUM DR
SUITE 221
BEACHWOOD, OH 44122

LUXATIA INTERNATIONAL S.R.O.
SOUKENICKA 1189/23
TRAINING
PRAG, 110 00
CZECH REPUBLIC

LUXCOM INC.
1212 AVE OF THE AMERICA, STE 2304
NEW YORK, NY 10036

LUXCON GROUP INC.
214 WEST 30TH STREET
8TH FLOOR
NEW YORK, NY 10001

LUXE ARTIST MANAGEMENT INC
DBA OPUS BEAUTY
6442 SANTA MONICA BLVD #200B
LOS ANGELES, CA 90038

LUXE ARTIST MANAGEMENT, INC
VINE STREET, UNIT 506
#1645
LOS ANGELES, CA 90028

LUXE ARTIST MANAGEMENT, INC.
6442 SANTA MONICA BLVD, SUITE 200B
OPUS BEAUTY
LOS ANGELES, CA 90038

LUXE BAMBOO
107 VISTA DEL MAR #20
REDONDO BEACH, CA 90277

LUXE BRANDS
6825 W SUNRISE BLVD
PLANTATION, FL 33313

LUXE CO LTD
RYUKUSU CO LTD
NISHIHONMACHI 1-CHOME
NISHI WARD, OSAKA CITY, 5500005
JAPAN

LUXE DESIGN
1385 EAST 14TH AVENUE
VANCOUVER, BC V5N 2C7
CANADA

LUXE GROUP INC
350 SEVENTH AVENUE
3RD FLOOR, SUITE 308
NEW YORK, NY 10001

LUXE MEDIA GROUP LLC
PO BOX 205703
DALLAS, TX 75320-5703

LUXE MUTT INC
764 AVENUE A
REDONDO BEACH, CA 90277

LUXE WEST INC
1535 W ROSECRANS AVE
GARDENA, CA 90249-2635

LUXEWEST INC
8505 WASHINGTON BLVD
CULVER CITY, CA 90232

LUXFORM GLOBAL BV GBP
17 POPLAR ROAD
SOLIHULL, B93 8DD
UNITED KINGDOM

LUXFORM GLOBAL BV USD
TRANSPORTSTRAAT 1
KAMPEN, 8263 BW
THE NETHERLANDS

LUXIE INC
51 E CAMPBELL AVE.
SUITE 100-G
CAMPBELL, CA 95008

LUXIE INC
901 CAMPISI WAY
UNIT #180
CAMPBELL, CA 95008

LUXIE, INC.
901 CAMPISI WAY
SUITE 180
CAMPBELL, CA 95008

LUXILINEN, INC
83RD AVENUE SUITE 411
#13915
BRAIRWOOD, NY 11435

LUXURY BRAND ADVISORS, LLC
158 TWIN LANES
FAIRFIELD, CT 06824

LUXURY BRAND ADVISORS, LLC
158 TWIN LANES ROAD
FAIRFIELD, CT 06824

LUXURY BRAND ADVISORS, LLC
200 CENTRAL PARK SOUTH
APT. 29C
NEW YORK, NY 10019

LUXURY BRAND ADVISORS, LLC
EAST 57TH STREET, STE 35E
#117
NEW YORK, NY 10022

LUXURY BRANDS LLC
DBA FHI HEAT
5583 ISH DR
SIMI VALLEY, CA 93063

LUXURY BRANDS LLC DBA FHI HEAT
158 TWIN LANES
FAIRFIELD, CT 06824

LUXURY BRANDS, LLC
158 TWIN LANES
FAIRFIELD, CT 06824

LUXURY BRANDS, LLC D/B/A FHI HEAT
LEYVA ST
#12840
NORWALK, CA 90650

LUXURY HAMPERS AND GIFTS
T/A NANA LILYS
17 TURBARY AVE
WORCESTER, WR4 0PS
UNITED KINGDOM

LUXURY LAB COSMETICS SRL
T/A ADELINA SCHIPANI
VIA G.C. PROCACCINI 48
MILANO, 20154
ITALY

LUXURY LAB LLC
T/A DOLL FACE
16474 NE 31 AVENUE
NORTH MIAMI BEACH, FL 33160

LUXURY LADY LTD.
99 BRANSTON STREET
BIRMINGHAM, B18 6BG
UNITED KINGDOM

LUXURY LANDSCAPES LLC
PO BOX 1921
DUBLIN, OH 43017

LUXURY LIMOUSINE MILANO S.R.L.
VIA PRIVATA TELEMACO SIGNORINI 22
CINISELLO BALSAMO PROVINCIA, 20092
ITALY

LUXURY LIVING INC
PO BOX 3622
BARRINGTON, IL 60011

LUXURY LIVING, INC.
24 STONE RIDGE DR.
SOUTH BARRINGTON, IL 60010

LUXURY OUTDOOR LIVING LLC
11738 MONTEVISTA RD
CLERMONT, FL 34711

LUXURY PACKAGING LIMITED
NO.16 SHIMEI STREET, SHIMEI AREA,
WANJANG DISTRICT
DONGGUAN CITY, GUANGDONG
CHINA

LUXURY PRODUCTS, INC.
575 5TH AVENUE
NEW YORK, NY 10017

LUXX INDUSTRY SRL
VIA FAENTINA 175/A
FORNACE ZARATTINI, 48124
ITALY

NAME ON FILE
ADDRESS ON FILE

LV ORIENTAL PEARL CO LTD
NO. 7 TRIEU VIET VUONG STREET
HAI BA TURNG DISTRICT
HANOI, 10000
VIETNAM

LV COMFORT LLC
25 GLEN VIEW DRIVE
CRANSTON, RI 02920

LV CREATIVE LLC
BEECHSPRING RD.
#363
SOUTH ORANGE, NJ 07079

LV CREATIVE, LLC
363 BEECHSPRING ROAD
SOUTH ORANGE, NJ 07079

LV1 GROUP LLC
140 SMITH STREET
KEASBEY, NJ 08832

LV1 GROUP LLC
5900 BALCONES DR
STE 12298
AUSTIN, TX 78731

LV1 GROUP LLC
ATTN ANTHONY ANDERSON
140 SMITH STREET
KEASBEY, NJ 08832

LVA REPRESENTS INC.
733 3RD AVENUE
16TH FLOOR
NEW YORK, NY 10017

LVD ACQUISITIONS LLC
DBA OASIS INTERNATIONAL
75 REMITTANCE DR SUITE 6442
CHICAGO, IL 60675-6442

LVMH FRAGRANCE
19 E 57TH STREET
17TH FLOOR
NEW YORK, NY 10022

LVMH FRAGRANCE BRANDS LLC
PO BOX 32003
NEW YORK, NY 10087-2003

LVMH FRAGRANCE BRANDS US LLC
98 MADISON AVENUE
10TH FLOOR
NEW YORK, NY 10022

LVMH ITALIA SPA DIV. SEPHORA
C.SO VITTORIO EMANUELE 24/28
SEPHORA
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LVT CORPORATION
ATTN KIM PAMPUCH
127US HIGHWAY 12
CAMP DOUGLAS, WI 54618

LVT CORPORATION
US HIGHWAY 12
#127
CAMP DOUGLAS, WI 54618

LWO CORPORATION
3841 N. COLUMBIA BLVD
PORTLAND, OR 97217

LXE INC.
125 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

LXMI
2017 MISSION STREET
SUITE 301
SAN FRANCISCO, CA 94110

LXR LUXE INC
BOUL ST-LAURENT
#7399
MONTREAL, QC H2R 1W7
CANADA

LXR LUXE, INC.
7399, BOUL. ST-LAURENT
MONTRAL, QC H2R 1W7
CANADA

LXR LUXE, INC.
2215-B RENAISSANCE DRIVE
LAS VEGAS, NV 89119

LXTV/NBC LOCAL MEDIA
30 ROCKEFELLER CENTER
ROOM 75-866N2
NEW YORK, NY 10112

LY LE SEWING INC
DBA ANHUA PHAM
14305 NE 193RD PLACE
WOODINVILLE, WA 98072

LY BROTHERS CORPORATION
ATTN PROJECT MANAGER
1963 SABRE STREET
HAYWARD, CA 94545

LY BROTHERS CORPORATION
1963 SABRE STREET
HAYWARD, CA 94545

NAME ON FILE
ADDRESS ON FILE

LYALL DESIGN, INC. - ARCHITECTS
420 WORLD TRADE CENTER
NORFOLK, VA 23510

LYCOM COMMUNICATIONS, INC.
305 E. PIKE STREET
LOUISA, KY 41230

LYCOM/GREEN TREE CABLE CO INC
C/O LYCOM COMMUNICATIONS, INC
305 E PIKE ST
LOUISA, KY 41230-1195

LYDA ROSE LTD
60 CLEARVIEW CIRCLE
HOPEWELL JUNCTION, NY 12533

NAME ON FILE
ADDRESS ON FILE

LYDELL JEWELRY DESIGN STUDIO INC., D/B/A
LYDELL NYC
15 WEST 36TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYKINS OIL CO
PO BOX 643875
CINCINNATI, OH 45264

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYLOVE STUDIO
121 WEST 27TH STREET
SUITE 1200
NEW YORK, NY 10001

LYM DESIGNS LLC
7 REUTEN DRIVE
SUITE I/J
CLOSTER, NJ 07624

LYM HOLDINGS LLC
450 LEXINGTON AVENUE
#4530
NEW YORK, NY 10163

NAME ON FILE
ADDRESS ON FILE

LYNCH CARPENTER, LLP
36 N JEFFERSON STREET
NEW CASTLE, PA 16107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNDALE MARKETING SOLUTIONS LTD
443 LUTON ROAD
HARPENDEN, AL5 3QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNDHURST PRECISION ENGINEERING LTD
CROSSE HALL STREET
CHORLEY, PR6 0UH
UNITED KINGDOM

LYNDONVILLE OFFICE INC
ACCT#497
PO BOX 1307
LYNDONVILLE, VT 05851

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNEER SEARCH GROUP
1500 JFK BOULEVARD
SUITE 404
PHILADELPHIA, PA 19102

LYNEER STAFFING SOLUTIONS
1011 WHITEHEAD ROAD EXT
EWING, NJ 08638

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNETTE MILLER, LLC
9424 HOBART ST
DALLAS, TX 75218

LYNK INC
8241 MELROSE DRIVE
LENEXA, KS 66214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNN HANEY COLLECTION
3515 34TH STREET
LUBBOCK, TX 79410-2831

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNNAES GOURMET PICKLES LLC
3024 S MULLEN #F
TACOMA, WA 98466

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYNNE LAW
7105 W MEQUON RD
MEQUON, WI 53092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYON CAPITAL
7924 N SAHARA AVE
LAS VEGAS, NV 89117

LYON CAPITAL
7924 W SAHARA AVE
LAS VEGAS, NV 89117

LYON CAPITAL CO
7924 W SAHARA AVENUE
LAS VEGAS, NV 89117

LYON CAPITAL CORP
7924 W SAHARA AVE
LAS VEGAS, NV 89117

LYON CAPITAL CORPORATION
C/O SADDLEMANS OF SANTA FE IN
7924 W SAHARA AVENUE
LAS VEGAS, NV 89117

LYON CAPITAL CORPORATION
C/O MAMA NINA INC/PADMAS PLANT
7924 W SAHARA AVENUE
LAS VEGAS, NV 89117

LYON CAPITAL CORPORATION
7924 WEST SAHARA AVENUE
LAS VEGAS, NV 89117

LYON GROUP HOLDINGS, LLC
4901 BIRCH ST
NEWPORT, CA 92660

LYON WORKS LLC
578 WASHINGTON BLVD #924
MARINA DEL REY, CA 90292

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYONHEART PARTNERS LLC
DBA SERVUS
PO BOX 72305
CLEVELAND, OH 44192

LYONHEART PARTNERS, LLC D/B/A SERVU
2000 AUBURN DRIVE
BEACHWOOD, OH 44122

LYONS MERCATILE GROUP LTD
7924 W SAHARA AVE
LAS VEGAS, NV 89117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYONTEX SRL
VIA AGRO DEL CASTELLO 38
CASNIGO, 24020
ITALY

NAME ON FILE
ADDRESS ON FILE

LYRECO ADVANTAGE DEUTSCHLAND GMBH
GROPIUSPLATZ 10
CO. KG
STUTTGART, 70563
GERMANY

LYRECO DEUTSCHLAND GMBH
LYRECO-STRASSE 4
BARSINGHAUSEN, 30890
GERMANY

LYRECO ITALIA SPA
VIA VICTOR HUGO 4
MILANO, 20123
ITALY

LYRIC CULTURE LLC
PO BOX 912150
DENVER, CO 80291

LYS BEAUTY LLC
TOWNPARK LANE, SUITE 550
#600
KENNESAW, GA 30144

LYS BEAUTY, LLC
6120 POWERS FERRY ROAD
SUITE 300
ATLANTA, GA 30339

LYSANDER ENTERPRISES, INC.
P.O. BOX 2037
AGOURA HILLS, CA 91367

LYSSE PARTNERS, LLC
9955 WESTPOINT DRIVE
SUITE 120
INDIANAPOLIS, IN 46256

LYSSE PARTNERS, LLC
WESTPOINT DR. STE 120
#9955
INDIANAPOLIS, IN 46256

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

LYZENSE BAGS ACCESSOIRES GMBH
BROOKSTIEG 4
STAPELFELD, 22145
GERMANY

NAME ON FILE
ADDRESS ON FILE

M B FURNITURE LIMITED
17B, ONE CAPITAL PLACE
18 LUARD RD, WANCHAI
HONG KONG
HONG KONG

M G PACKAGING CORPORATION
JEFFERS CIRCLE
#602
EXTON, PA 19341

M I SEAFOOD
3916 OLD NORTH POINT ROAD
BALTIMORE, MD 21222

M I SEAFOOD
8805 KELSO DRIVE
BALTIMORE, MD 21221

M J TRIMMING CO INC
DBA PAPILLON ACCESSORIES LLC
1008 SIXTH AVE
NEW YORK, NY 10018

M JS BEACH HOUSE
10 COMPASS POINT WAY
WATERSOUND BEACH, FL 35461

M M UNDERWRITING LIMITED
SUITE 8A MARSHALL HOUSE, 124 MIDDLETON
ROAD, MORDEN
SURREY, SM4 6RW
UNITED KINGDOM

M R MANUFACTURING LLC
DBA MISTER BOARDWALK
575 PROSPECT ST UNIT 202
LAKEWOOD, NJ 08701

M S DISTRIBUTION, INC.
FREEPORT STREET
#572
BOSTON, MA 02122

M - M TEXTILE MILLS LLC
116 LAKE MAN RD
EATONTON, GA 31024

M AND E MAINTENANCE LTD
25 FELTON ROAD
BARKING, IG11 7XZ
UNITED KINGDOM

M AND M, INC.
2403 E LOPER ST
WICHITA, KS 67219

M AND P BRAUNSCHWEIG GMBH
GABLONZSTRASSE 2-4
BRAUNSCHWEIG, 38114
GERMANY

M B R SRLS
VIA GEROLAMO ROMANINO 1
BRESCIA, 25122
ITALY

M BEAUTY LTD
T/A EYEKO
16 LONSDALE ROAD
LONDON, NW6 6RD
UNITED KINGDOM

M BENEFIT SOLUTIONS
1125 NW COUCH STREET SUITE 900
PORTLAND, OR 97209

M BLOCK AND SONS INC
1079 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1079

M BOOTH ASSOCIATES
PO BOX LA 25679
PASADENA, CA 91185-5679

M BOOTH ASSOCIATES LLC
666 3RD AVENUE
7TH FLOOR
NEW YORK, NY 10017

M BOOTH ASSOCIATES LLC
666 THIRD AVENUE
FLOOR 7
NEW YORK, NY 10017

M BOOTH ASSOCIATES, INC.
300 PARK AVENUE SOUTH
NEW YORK, NY 10010

M BOOTH ASSOCIATES, LLC
300 PARK AVENUE SOUTH
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

M GRIT INC
MG LIT CO LTD
4-4-21 FUNABORI 603
EDOGAWA WARD, 1340091
JAPAN

M J FOLEY COMPANY
PO BOX 606
NEW BALTIMORE, MI 48047

M LEONARD INTERNATIONAL INC
DBA GIESSWEIN SANITA
200 US ROUTE 1 STE 220
SCARBOROUGH, ME 04074

M MOSER DESIGN AND ARCHITECTURE
(SHANGHAI) CO. LTD
NO. 651 YUN LING EAST ROAD
DONGDU INTERNATIONAL BUILDING
5F
PUTUO DISTRICT
SHANGHAI, 200062
CHINA

M PARTNERS LTD
LAMBS BUSINESS PARK
SOUTH GODSTONE, RH9 8LJ
UNITED KINGDOM

M R S COMMUNICATIONS LTD
VIADUCT ROAD
CARDIFF, CF15 9JN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

M Z BERGER CO
353 LEXINGTON AVE
14TH FL
NEW YORK, NY 10016

MA LEADERSHIP COUNCIL
6860 N DALLAS PARKWAY
SUITE 200
PLANO, TX 75024

MA SYNERGY PARTNERS
6860 N. DALLAS PARKWAY
SUITE 200
PLANO, TX 75024

MA SYNERGY PARTNERS, LLC
6860 N. DALLAS PARKWAY
SUITE 200
PLANO, TX 75024

MA SYNERGY PARTNERS, LLC (D.B.A MA
PARTNERS)
6860 N. DALLAS PARKWAY
SUITE 200
PLANO, TX 75024

MC SAATCHI PR SRL
VIALE MONTE NERO 76
MILANO, 20135
ITALY

MCO SAS
53 RUE DOCTEUR THIERRY DE MARTEL
MUIDS, 27430
FRANCE

MG PARTNERS LLP
DBA FASHION ANGELS ENTERPRISES
306 N MILWAUKEE STREET
MILWAUKEE, WI 53202

MG SRL.
VIA ANTONIO MEUCCI 7
MONTEBELLUNA, 31044
ITALY

MK HAUSHALTSWARENVERTRIEBSGESELLSC
DALBERGER STRASSE 20
MBH
SPABRUECKEN, 55595
GERMANY

MM MOVING MATERIALS, LLC
5424 S. MINGO ROAD
UNIT G
TULSA, OK 74146

MM PRESSURE WASHING
204 HAMILTON RD
JOSEPH ETHERIDGE
FOUNTAIN, NC 27829

MM PRINTING AND GRAPHICS
1300 W. DARLINGTON
FLORENCE, SC 29501

MR INC
MR CO LTD
EBISU NISHI 1-CHOME
SHIBUYA WARD, 1500021
JAPAN

MS ACCESSORY NETWORK CORP.
WEST 33RD STREET, SUITE 300
#10
NEW YORK, NY 10001

MCHEL HAIRCARE
1755 37TH AVE.
SAN FRANCISCO, CA 94122

M-5 HOLDINGS LTD. / SYNERGIES WORLDWIDE
SOURCING CO. LTD.
PLOENCHIT ROAD
AUSIN HOUSE 12 GLOUCESTER ROAD
LUMPINI
BANGKOK
THAILAND

M-A-R-C RESEARCH
GREENWAY DRIVE, SUITE 300
#1425
IRVING, TX 75038

M-BUS PRZEWZ OSB DOMINIK MUSIAL
GDW 753
GDW, 32-420
POLAND

M-EDGE INTERNATIONAL CORP
1334 ASHTON RD
SUITE B
HANOVER, MD 21076

M-FIRST
M FIRST CO LTD
OSAKA PREFECTURE
TARO-CHO, CHUO-KU, OSAKA CITY, 5410056
JAPAN

M-FIRST CO LTD
M FIRST CO LTD
EAST 3RD BLOCK
SHIBUYA WARD, 1500011
JAPAN

M-GRIT
MG LIT CO LTD
4-4-21 FUNABORI 603
EDOGAWA WARD, 1340091
JAPAN

M-HOTELGESELLSCHAFT MBH CO. KG
STEILE STR. 46
ESSEN, 45149
GERMANY

M-KEDS LTD INC
PO BOX 500
GRIMES, IA 50111-0500

M-LAND
MULAND CO LTD
KUDAN-MINAMI, CHIYODA WARD
TOKYO, 1020074
JAPAN

M-THREE SATCOM SRL
PIAZZA DIAZ 6
MILANO, 20123
ITALY

M. ANDONIA KIDS
441 S VICTORY BLVD.
BURBANK, CA 91502

M. ARTHUR GENSLER JR. ASSOCIATES, INC.
ONE ROCKEFELLER PLAZA
SUITE 500
NEW YORK, NY 10020

M. ASAM GMBH
FERINGASTR. 12A
UNTERFOEHRING, 85774
GERMANY

M. ASAM GMBH
FENINGASTRASSE 12A
D-85774
UNTERFOHRING, 85774
GERMANY

M. ASAM GMBH
FERINGASTR. 12 A
85774
UNTERFOHRING, GERMANY, 85774
GERMANY

M. BACH GMBH
BERGRATHER STR. 91-95
ESCHWEILER, 52249
GERMANY

M. CRAMER ASSOCIATES, LLC
229 N. 12TH STREET
PHILADELPHIA, PA 19107

M. FRIED STORE FIXTURES INC
110 BEARD STREET
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

M. HABERSTROH PROMOTION
WILHELM-HAUFF-WEG 3
TUTTLINGEN, 78532
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

M. ROTHMAN GROUP
C/O ZREISS ASSOCIATES
171-47TH ST
BROOKLYN, NY 11232

M. SEGUE CORPORATION
19732 DESCARTES
FOOTHILL RANCH, CA 92610

M. WESTERMANN CO. GMBH
BAHNHOFSTRASSE 205
ARNSBERG, 59759
GERMANY

M. Z. BERGER CO. INC.
29-76 NORTHERN BOULEVARD
4TH FLOOR
LONG ISLAND CITY, NY 11101

M.ASAM GMBH
FERINGASTRASSE 12A
UNTERFOHRING, 85774
GERMANY

M.B. FISHER LLC
777 W PUTNAM AVE
GREENWICH, CT 06830

M.B.R. INDUSTRIES, INC.
8004 NW 154 STREET
HIALEAH, FL 33016

M.B.R. INDUSTRIES, INC.
7900 OAK LANE
SUITE 101
MIAMI LAKES, FL 33016

M.BLOCH GUETERBEFOERDERUNGSGES.
LANGGASSE 37-39
MBH CO.KG
BAESWEILER, 52499
GERMANY

M.C.A. CONTRACT S.R.L.
DBA MCA CONTRACT
VIA SABIN 20
SETTIMO MILANESE, 20019
ITALY

M.C.M. S.R.L.
DBA ARHOME
VIA ADRIANO OLIVETTI 1
PASIANO DI PORDENONE, 33087
ITALY

M.COLLECTION
2 OLD STONE BRIDGE ROAD
CONNECTICUT, CT 06807

M.D.C. INTERNATIONAL GMBH
FERDINAND-PORSCHE-STRASSE 12
KOELN, 51149
GERMANY

M.G. UNICORN INC
7317 PARAMOUNT BLVD
PICO RIVERA, CA 90660

M.I. HUMMEL, LLC F/K/A GOEBEL NORTH
AMERICA LLC
3705 QUAKERBRIDGE ROAD
SUITE 105
MERCERVILLE, NJ 08619

M.O.-DIME SALES MARKETING LLC
50 WEST 34TH STREET
SUITE 7C6
NEW YORK, NY 10001

M.S. MANAGEMENT ASSOCIATES, INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

M.T.S. SRL
GORGA LOTTO 17
PALMA CAMPANIA, 80036
ITALY

M.W. SAMARA, INC.
2 SKYLINE DRIVE
HAWTHORNE, NY 10532

M.W.S. CO.
NAYA BAZAR ROAD
BHADOHI, 221401
INDIA

M.Y. PRODUCTS LLC
31-15 38TH ST
ASTORIA, NY 11103

M.Z. BERGER CO., INC.
29-76 NORTHERN BOULEVARD
LONG ISLAND CITY, NY 11101

M/S ATIRA DESIGNS PVT LTD
B-41 42 SECTOR-60
NOIDA, UP, 201301
INDIA

M/S CREATIVE TEXTILE MILLS LIMITED
105/108 CAMA INDUSTRIAL ESTATE
MUMBAI, 400013
INDIA

M/S DECOFLOOR INDIA
DBA MANUFACTURER
237 SECTOR 29 PART 1 PLOT NO
PANIPAT, 132103
INDIA

M16 SOLUTIONS GROUP, LLC
2507 SUMMER SNOW DRIVE
LUTZ, FL 33559

M2 DESIGN BY MARY MARGRILL, INC. D/B/A
KEATING ROARK BY MARY MARGRILL
41 UNION SQUARE WEST
SUITE 420
NEW YORK, NY 10003

M2 PRODUCTS LLC
DBA M2 PETS
300 MAIN STREET SUITE 504
STAMFORD, CT 06901

M2. TECHNOLOGY PROJECT CONSULTING
MILASTR. 2
BERLIN, 10437
GERMANY

M2U NYC LLC
1025 MAXWELL LANE
#1111
HOBOKEN, NJ 07030

M2X COMMUNICATIONS
S EAST STREET
#311
PO BOX 26
MCCLURE, OH 43534

M2X COMMUNICATIONS
ATTN ELAINE WOLFORD
311 S EAST STREET
MCCLURE, OH 43534

M3 MOBILE, INC.
18 WEST AIRY STREET
2ND FLOOR
NORRISTOWN, PA 19401

M4 MODELS MANAGEMENT GMBH
ZIONSKIRCHSTRASSE 46
INVOICE M4 SERVICE MANAG
BERLIN, 10119
GERMANY

M4A LLC
2908 OREGON CT STE I4
TORRANCE, CA 90503

M4A, LLC
2908 OREGON COURT
SUITE 14
TORRANCE, CA 90503

MA ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MA 02108

MA HSH - MEDIEN ANSTALT HAMBURG
RATHAUSALLEE 72 - 76
SCHLESWIG-HOLSTEIN
NORDERSTEDT, 22846
GERMANY

MA LU GMBH
SONNENBICHLSTRASSE 4A
STEPHANSKIRCHEN, 83071
GERMANY

MA US INC
141 WEST JACKSON BLVD
STE 1320
CHICAGO, IL 60604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MA-KA-ROHN, LLC
2241 SW 81ST AVE
MIAMI, FL 33155

MA.AL.BI.SRL
VIA PAPA GIOVANNI XXIII 8A
MA.AL.BI.SRL
CERRIONE, 13882
ITALY

NAME ON FILE
ADDRESS ON FILE

MAAS - POELLER - SIEGLEN
HUYSSENALLEE 9
ESSEN, 45128
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAAY MODA TEKSTIL SAN. DIS TIC. LTD
HALKALI CAD 37/21
ISTANBUL/BAGCILAR, 34218
TURKEY

MABEL SRL
VIA FIRENZE 9
CHIUDUNO, 24060
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAC COSMETICS
500 ROSS STREET 154-0455
MAKE-UP ART COSMETICS IN
PITTSBURGH, PA 15251

MAC COSMETICS
130 PRINCE STREET
NEW YORK, NY 10012

MAC EXPORTS
143 UDHYOG YIHAR PHASE 1
UDYOG VIHAR, SECTOR 20
GURUGRAM, HARYANA, 122016
INDIA

NAME ON FILE
ADDRESS ON FILE

MAC MODE GMBH CO. KGAA
INDUSTRIESTRASSE 2
WALD/ROSSBACH, 93192
GERMANY

MAC PAPERS AND PACKAGING LLC
DBA ALL SQUARE DIGITAL SOLUTIO
PO BOX 745747 LOCKBOX
ATLANTA, GA 30374

MAC SECURITY
90 MIDDLE LOOP RD PH
STATEN ISLAND, NY 10308

MAC SECURITY
P.O. BOX 148
UWCHLAND, PA 19480

MAC SPORTS
2053 PUDDINGSTON DRIVE
LA VERNE, CA 91750

MAC SPORTS INC.
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACBETH GROUP LLC
PO BOX 1119
TENAFLY, NJ 07670

MACCABI, LLC
3900 PEMBROKE ROAD
PEMBROKE PARK, FL 33021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACE GROUP, INC
ROCHESTER AVENUE
#8620
RANCHO CUCAMONGA, CA 91730

MACE SECURITY INTERNATION, INC
4400 CARNEGIE AVE
CLEVELAND, OH 44103

MACERICH MANAGEMENT COMPANY, MACERICH
PROPERTY MANAGEMENT COMPANY, LLC, MACW
PROPERTY MANAGEMENT, LLC, MACERICH
ARIZONA PARTNERS LLC, AND MACERICH
ARIZONA MANAGEMENT LLC
401 WILSHIRE BLVD
SUITE 700
SANTA MONICA, CA 90401

MACERICH PARTNERSHIP LP
MACERICH TWENTY NINTH ST LLC
DEPT 2596-3000
LOS ANGELES, CA 90084-2596

MACFADDEN HFN LLC
333 7TH AVE
11FL
NEW YORK, NY 10001

MACFARLANE GROUP UK LTD
MIDDLEMARCH BUSINESS PARK
COVENTRY, CV3 4PE
UNITED KINGDOM

MACGILLIVRAY FREEMAN FILMS
VILLA BELLA
P. O. BOX 205
LAGUNA BEACH, CA 92652

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACHADO,MEYER,SENDACZ E OPICE
RUA DA CONSOLACAO, 247
ADVOGADOS
SAO PAULO, 01301-903
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACHEREY-NAGEL GMBH CO. KG
NEUMANN-NEANDER-STRASSE 6-8
DUEREN, 52355
GERMANY

MACHETE CORPORATION
1950 SAWTELLE BOULEVARD
SUITE 312
LOS ANGELES, CA 90025

MACHIAVELLI SRL
CORSO VALDOCCO 2
TORINO, 10122
ITALY

NAME ON FILE
ADDRESS ON FILE

MACHINE A COUDRE GAUDREAULT
DIV COMPANION STYLE
522 CHARBONNEAU
ST-AMBLE, QC J0L 1N0
CANADA

MACHINE MART LIMITED
211 LOWER PARLIAMENT STREET
NOTTINGHAM, NG1 1GN
UNITED KINGDOM

MACHINING TECHNOLOGY INC
1492 PROGRESS ROAD
SULLOLK, VA 23434

MACHMADE LTD
KNOWSLEY INDUSTRIAL PARK
LIVERPOOL, L33 7BA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACHRUS INC.
2 MILL STREET
CORNWALL, NY 12518

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| MACINTOSH PROFESSIONAL DATA | NAME ON FILE | NAME ON FILE |
|---|---|---|
| DBA MACPDS | ADDRESS ON FILE | ADDRESS ON FILE |
| PO BOX 85097 | | |
| SEATTLE, WA 98145 | | |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACKARL ENTERPRISES INC
16960 GALE AVE
CITY OF INDUSTRY, CA 91745

MACKAY SHIELDS LLC
299 PARK AVE
32ND FL
NEW YORK, NY 10171

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACKENZIE LEE DESIGNS LLC
DBA JUBILEE COLLECTION
3317 GARDEN BROOK DRIVE
FARMERS BRANCH, TX 75234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACKENZIE-CHILDS AURORA LLC
DEPT #116227
PO BOX 5211
BINGHAMTON, NY 13902

MACKENZIE-CHILDS AURORA LLC
3260 STATE ROUTE 90
AURORA, NY 13026

MACKENZIE-CHILDS LLC
DEPT 116227
PO BOX 5211
BINGHAMTON, NY 13902-5211

MACKENZIECHILDS AURORA
ATTN JOHNJLING, CEO
DEPT #116227
PO BOX 5211
BINGHAMTON, NY 13902

MACKENZIECHILDS AURORA
ATTN JOHNJLING, CEO
3260 NY-90
AURORA, NY 13026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACKLE COMPANY INC
DBA AVANTI PRODUCTS
29686 NETWORK PLACE
CHICAGO, IL 60673-1296

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACLAREN FABRICATION INC
1135 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

MACMILLAN CANCER SUPPORT
89 ALBERT EMBANKMENT
LONDON, SE1 7UQ
UNITED KINGDOM

MACMILLAN HOLDINGS LLC
PO BOX 930668
ATLANTA, GA 31193-0668

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACNEIL AUTOMOTIVE
2435 WISCONSIN ST
DOWNERS GROVE, IL 60515

MACNEIL AUTOMOTIVE PRODUCTS, INC.
1 MACNEIL CT.
BOLINGBROOK, IL 60440

MACNEIL/LEHRER PRODUCTIONS
2700 S. QUINCY STREET
SUITE 250
ARLINGTON, VA 22206

MACNICA SOLUTIONS
MCNEXA SOLUTIONS CO LTD
1-6-3 SHIN-YOKOHAMA
1ST BLDG
KOHOKU-KU, YOKOHAMA-SHI
KANAGAWA, 222-8561
JAPAN

MACOMBER INC
144 FORE ST
UNIT C
PORTLAND, ME 04101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MACQUARIE GROUP LIMITED
1 ELIZABETH ST
SYDNEY, NSW, 2000
AUSTRALIA

MACRO COMMERCE PVT. LTD.
335
UDYOG VIHAR PHASE 4
GURGAON, HARYANA, 122001
INDIA

MACROMILL
MACROMILL, INC
2-16-1 KONAN
SHINAGAWA EAST ONE TOWER 11F
MINATO-KU
TOKYO, 108-0075
JAPAN

MACROMILL1178100
MACROMILL CO LTD 1178100
2-16-1 KONAN, SHINAGAWA EAST ONE TOWER
MINATO WARD, 1080075
JAPAN

MACROMILL1178101
MACROMILL CO LTD 1178101
2-16-1 KONAN, SHINAGAWA EAST ONE TOWER
MINATO WARD, 1080075
JAPAN

MACROMILL1178138
MACROMILL CO LTD 1178138
2-16-1 KONAN
MINATO WARD, 1080075
JAPAN

MACROS INC
MACROSS CO LTD
2-10-10 TAIHEI
SUMIDA WARD, 1300012
JAPAN

MACS
MACS CO LTD
KOBAYASHI 1976-2
MOBARA, 2970074
JAPAN

MACS BUDDY PET PRODUCTS
4114 N 28TH ST
SUITE 4004
PHOENIX, AZ 85016

MACS WORLD CO LTD
MACS WORLD INC
OOYAMAHIGASHI-CHO 3-10 2F
ITABASHI WARD, 1730014
JAPAN

MACSA LLC
40 WORTH STREET
SUITE 705
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

MACWH LP
DBA FREEHOLD RACEWAY MALL
FREEMALL ASSOCIATES LLC
DEPT 2596-5181
LOS ANGELES, CA 90084-2596

MACYS EAST, INC.
7 WEST SEVENTH STREET
CINCINNATI, OH 45202-2471

MACYS RETAIL HOLDINGS, INC.
151 W. 34TH STREET
NEW YORK, NY 10001

MAD BAGS, LLC
1754 WEST DIVISION STREET
CHICAGO, IL 60622

MAD BOMBER COMPANY
242 AIRPORT ROAD
UNIT 2
WINCHESTER, VA 22602

MAD CAVE BIRD GAMES LLC
2003 ARGENTINA DR SE
GRAND RAPIDS, MI 49506

MAD DOGG ATHLETICS, INC.
2111 NARCISSUS CT.
VENICE, CA 90291

MAD ENGINE/ RED DECCO
6740 COBRA WAY
SAN DIEGO, CA 92121

MAD GOLFER GOLF CLUB
114 E. STREET RD
SOUTHAMPTON, PA 18966

MAD HAT CREATIVE LLC
309 NORTH HIGHLAND AVE.
NE, SUITE A
ATLANTA, GA 30307

MAD MOBILE, INC.
1715 NORTH WESTSHORE BOULEVARD
SUITE 600
TAMPA, FL 33607

MAD PRODUCT INNOVATIONS LLC
312 MIDWAY STREET
NEPTUNE BEACH, FL 32266

MAD PRODUCT INNOVATIONS LLC
1771 OAKBREEZE LANE
JACKSONVILLE BEACH, FL 32250

MAD PRODUCT INNOVATIONS LLC
BOWDENDALE AVE
#6004
JACKSONVILLE, FL 32216

MAD PRODUCT INNOVATIONS LLC
6004 BOWDENDALE AVE
JACKSONVILLE, FL 32216

MAD S.R.L.
VIA ORENO 45
CONCOREZZO, 20863
ITALY

MAD SCIENTIST NUTS INC
3303 AIRLINE BLVD
BUILDING 3A
PORTSMOUTH, VA 23201

MAD SCIENTIST NUTS INC
3303 AIRLINE BLVD
BUILDING 3A
PORTSMOUTH, VA 23701

MAD SRL
VIA E. ALESSANDRINI 16
TREZZO SULLADDA, 20056
ITALY

MADACY ENTERTAINMENT GROUP, INC.
3333 GRAHAM BLVD.
SUITE 102
MONTREAL, QC H3R 3L5
CANADA

MADACY ENTERTAINMENT GROUP, INC.
3533 GRAHAM BLVD
SUITE 102
MONTREAL, QC H3R 3L5
CANADA

NAME ON FILE
ADDRESS ON FILE

MADAM CJ WALKER LLC
11 RANICK DRIVE
AMITYVILLE, NY 11701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADDRIX, LLC
1111 LIGHT STREET
3RD FLOOR
BALTIMORE, MD 21230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADE BY BRAVE LTD
THE OLD MILL, MILL LANE
UCKFIELD, TN22 5AA
UNITED KINGDOM

MADE BY HUMANS ARTS CRAFTS
201-1675 WEST 4TH AVENUE
VANCOUVER, BC V6J 1L8
CANADA

MADE BY MALYIA LLC
230 ROGERS AVENUE, APT 3
BROOKLYN, NY 11225

MADE GREEN COMPANY LIMITED.
LK11B, MO LAO URBAN AREA
#48
HANOI CITY, 10000
VIETNAM

MADE IN BRIGHTON
6 RAYMEND ROAD
BRISTOL, BS34QP
UNITED KINGDOM

MADE IN BRIGHTON
UNIT 9 PARKWAY TRADING ESTATE
ST WERBURGHS ROAD
BRISTOL, BS2 9PG
UNITED KINGDOM

MADE IN HOPE
1731 KAMAMALU PI
WAILUKU, HI 96793

MADE IN MARS INC
EMERALD VISTA WAY
#220
LAS VEGAS, NV 89144

MADE IN MEDITERRANEAN LLC
723 SOUTH STATE STREET
RALEIGH, NC 27601

MADE IN MEDITERRANEAN LLC
723 S STATE ST
RALEIGH, NC 27601

MADE SIMPLI LLC
647 CAMINO DE LOS MARES
#108-252
SAN CLEMENTE, CA 92673

MADE4NET, LLC
400 FRANK W. BURR BLVD.
STE 10
TEANECK, NJ 07666

NAME ON FILE
ADDRESS ON FILE

MADEIRA USA LTD
344 HOUNSELL AVENUE
GILFORD, NH 03249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADEMOISELLE CHARLOTTE INC
433 CHABANEL WEST
SUITE 1121
NORTH TOWER
MONTREAL, QC H2N 2J9
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADEO INDUSTRIA ALIMENTARE SRL
LOC. SANTELIA, SNC
SAN DEMETRIO CORONE, 87069
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADERA S.R.L.
VIA DOSSI, 18
SANGUINETTO, 37058
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADGIN GROUP
110 K STREET
BOX 13
BOSTON, MA 02127

MADHU INDIA DECO LIMITED
B 723 SECTOR C
MAHANAGAR
UTTAR PRADESH, 226006
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADISON WHITE
MADISON AND WHITE LTD
345-1860 APPLEBY LINE
BURLINGTON, ON L7L 7H7
CANADA

NAME ON FILE
ADDRESS ON FILE

MADISON BV
EINSTEINSTRAAT 6
VLIERDEN, DEURNE, 5756 PB
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

MADISON COMMUNICATION, INC
PO BOX 29
STAUNTON, IL 62088

MADISON COUNTY
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801-4820

MADISON COUNTY CABLE INC
PO BOX 627
HUNTSVILLE, AR 72740

MADISON COUNTY CABLE INC
ATTN JOE SHRUM
PO BOX 627
HUNTSVILLE, AR 72740

MADISON CREEK OUTFITTERS
59 E BROAD ST
HOSCHTON, GA 30548

NAME ON FILE
ADDRESS ON FILE

MADISON EXECUTIVE SEARCH
54 DANBURY RD
SUITE 368
RIDGEFIELD, CT 06877

MADISON HILL
PO BOX 359
KEENE, VA 22946

MADISON INVESTMENTS LLC
550 SCIENCE DR
MADISON, WI 53711

MADISON PARK GROUP
DBA EMILIE SLOAN
1407 11TH AVE
SEATTLE, WA 98122

MADISON REED INC
430 SHOTWELL STREET
SAN FRANCISCO, CA 94107

MADISON REED INC.
500 2ND STREET
151 FLOOR
SAN FRANCISCO, CA 94107

MADISON REED, INC.
500 2ND STREET
1ST FLOOR
SAN FRANCISCO, CA 94107

MADISON REED, INC.
500 2ND STREET
15TH FLOOR
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADISON/GRAHAM COLORGRAPHICS
PO BOX #31001-1283
PASADENA, CA 91110-1283

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADLUVV LLC
728 NORTH MONTEREY STREET
GILBERT, AZ 85233

MADLUVV LLC
728 N MONTEREY ST
GILBERT, AZ 85233

NAME ON FILE
ADDRESS ON FILE

MADOO CONSERVANCY
PO BOX 362
SAGAPONACK, NY 11962-0362

MADPAX
2514 E. MOHAWK LN #101
PHOENIX, AZ 85050

MADRAS INC
MADRAS CO LTD
6-30-8 MADRAS BUILDING
TOKYO, 1110032
JAPAN

MADREX
MARDUREX CO LTD
6-17-11 JINGUMAE 6F
SHIBUYA WARD, 1500001
JAPAN

MADREX CO LTD
MARDUREX CO LTD
6-17-11 JINGUMAE, JPR HARAJUKU BUILDING
SHIBUYA WARD, 1500001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MADRIVO MEDIA, LLC
121 E. WARM SPRINGS ROAD
LAS VEGAS, NV 89169

MADSEN ELECTRIC
3939 S ORCHARD ST
TACOMA, WA 98466

MADSEN, INC.
2901 SPRINGFIELD ROAD
BROOMALL, PA 19008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAE FINE FOODS, LLC
1250 N. FAIRWAY DRIVE. BLDG.C STE 105
AVONDALE, AZ 85323

MAE FINE FOODS, LLC
1250 NORTH FAIRWAY DRIVE
SUITE 105
BUILDING C
AVONDALE, AZ 85323

NAME ON FILE
ADDRESS ON FILE

MAEMARIE WRAPS, LLC
9697 NAPIER ROAD
NORTHVILLE, MI 48167

MAEMARIEWRAPS LLC
NAPIER RD
#9697
NORTHVILLE, MI 48167

MAERSK
180 PARK AVENUE
FLORHAM PARK, NJ 07932

MAERSK A/S
ESPLANADEN 50
DK-1263
COPENHAGEN K, 1263
DENMARK

MAERSK A/S
ARROWPOINT BLVD
#9300
CHARLOTTE, NC 28273-8136

MAERSK AGENCY U.S.A., INC
9300 ARROWPOINT BLVD
CHARLOTTE, NC 28273

MAERSK AGENCY U.S.A., INC.
180 PARK AVENUE
FLORHAM PARK, NJ 07932

MAERSK AGENCY U.S.A., INC. AS AGENT FOR
A.P. MOLLER-MAERSK A/S TRADING UNDER THE
NAME OF MAERSK LINE
2 GIRALDA FARMS
PO BOX 880
MADISON, NJ 07940-0880

MAERSK AGENCY U.S.A., INC. AS AGENT FOR
MAERSK A/S DBA MAERSK
180 PARK AVENUE
FLORHAM PARK, NJ 07932

MAERSK AGENCY U.S.A., INC. AS AGENT FOR
MAERSK LINE A/S
180 PARK AVENUE
FLORHAM PARK, NJ 07932

MAERSK INC. AS AGENT TO A.P.
MOLLER-MAERSK A/S TRADING UNDER THE NAME
OF MAERSK LINE
2 GIRALDA FARMS
PO BOX 880
MADISON, NJ 07940-0880

MAERSK LINE
AP MOLLER MAERSK A/S
PO BOX 744448
ATLANTA, GA 30384-4448

MAERSK LOGISTICS SERVICES INTERNATIONAL
A/S
ESPLANADEN 50
COPENHAGEN, 1098
DENMARK

MAESA HOLDINGS INC. DBA MAESA LLC
225 LIBERTY STREET, STE 2301
NEW YORK, NY 10281

MAESA LLC
LIBERTY STREET, STE 2301
#225
NEW YORK, NY 10281

MAESA, LLC
40 WORTH STREET
ST. 705
NEW YORK, NY 10013

MAESHU JAPAN,INC
MARSH JAPAN INC
9-7-1 AKASAKA
MIDTOWN TOWER
MINATO-KU
TOKYO, 107-6216
JAPAN

MAESTRIMKUPSTUDIO DI LETIZIA MAESTR
PIAZZA GERUSALEMME 5
MILANO, 20154
ITALY

MAESTRO FOOD CO.
1021 W ADAMS ST
CHICAGO, IL 60607

MAESTRO FOOD CO.
1021 W. ADAMS STREET
STE. 100
CHICAGO, IL 60607

MAESTRO FOOD CO.
1021 WEST ADAMS STREET
CHICAGO, IL 60607

MAESTRO FOOD CO.
ATTN CHIEF MARKETING OFFICER
1021 WEST ADAMS STREET
CHICAGO, IL 60607

MAESTRO SHOES SRL
VIA DELLA PESCAIA 2
TUSCANY, 50054
ITALY

MAEURER WIRTZ GMBH CO. KG
ZWEIFALLER STRASSE 120
STOLBERG, 52224
GERMANY

NAME ON FILE
ADDRESS ON FILE

MAFER SRL
VIA G.B. BROCCHI, 22
MILANO, 20131
ITALY

MAFFEI S.R.L.
VIA DONIZETTI 1
BORGOMANERO, 28021
ITALY

NAME ON FILE
ADDRESS ON FILE

MAG MODA NEW S.R.L.
VIALE SABOTINO 19/2
MILANO, 20135
ITALY

MAG3 INTL LLC
82 WESLEY AVENUE
BEACON, NY 12508

NAME ON FILE
ADDRESS ON FILE

MAGASALFA .SL.
ARQUITECTURA 4
MONTCADA I REIXAC, 08110
SPAIN

MAGAZINE HOUSE
MAGAZINE HOUSE CO LTD
3-13-10 GINZA
CENTRAL DISTRICT, 1048003
JAPAN

MAGAZINE RETAIL ENTERPRISES, A DIVISION
OF TI MEDIA SOLUTIONS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MAGAZINE RETAIL ENTERPRISES, DIVISION OF
TI MEDIA SOLUTIONS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MAGAZINES.COM LLC
325 SEARBOARD LN
STE 150
FRANKLIN, TN 37067

MAGDALENA
42913 CAPITAL DR., STE 107
LANCASTER, CA 93535

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAGELLAN GPS
279 E. ARROW HIGHWAY
SAN DIMAS, CA 91773

MAGELLAN HOME GOODS LTD
MARINE DRIVE
#225
SUITE 300
BLAINE, WA 98230

MAGELLAN HOME GOODS LTD
225 MARINE DRIVE
SUITE 300
BLAINE, WA 98230

MAGELLAN HOME-GOODS, LTD D/B/A
225 MARINE DRIVE
MAGELLAN GROUP
BLAINE, WA 98230

MAGELLAN MFG MARKETING CORP
NO 57 SMOUN ST STA MESA HGTS
QUEZON CITY
PHILIPPINES

MAGELLAN SEARCH GROUP
620 W. GERMANTOWN PIKE
SUITE 300
PLYMOUTH MEETING, PA 19462

MAGELLAN TRANSPORT LOGISTICS INC
BAYCENTER ROAD
#8505
JACKSONVILLE, FL 32256

MAGELLAN TRANSPORT LOGISTICS, INC.
8505 BAYCENTER RD
JACKSONVILLE, FL 32256

MAGENTA INC
801 BANCROFT WAY
BERKELY, CA 94710

MAGENTA INC
801 BANCROFT WAY
BERKELEY, CA 94710

MAGENTA INC.
ALLSTON WAY
#807
BERKELEY, CA 94710

MAGENTA, INC.
807 ALLSTON WAY
BERKELEY, CA 94710

MAGERS REPAIR
123 S RAILROAD AVE
PAXTON, IL 60957

NAME ON FILE
ADDRESS ON FILE

MAGFORMERS GMBH
CARL-ZEISS-STR. 37
ROEDERMARK, 63322
GERMANY

MAGFORMERS LLC DBA MAGFORMERS
N CENTRAL RD. SUITE 308
#2160
FORT LEE, NJ 07024

MAGFORMERS UK LIMITED
MIDDLEWICH ROAD
NANTWICH, CW5 6PF
UNITED KINGDOM

MAGFORMERS, LLC
N CENTRAL RD., SUITE 308
#2160
FORT LEE, NJ 07024

MAGGI CARUTHERS, INC
400 ALTON RD, APT #1206
MIAMI BEACH, FL 33139

MAGGIANOS LITTLE ITALY
17603 IH-10 WEST
SAN ANTONIO, TX 78257

NAME ON FILE
ADDRESS ON FILE

MAGGIE INC
35 NEWBURY STREET
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

MAGGIE LOUISE CONFECTIONS
1017 E. 6 STREET
AUSTIN, TX 78702

MAGGIES ORGANICS
SECOND STREET
#7852
DEXTER, MI 48130

MAGGY LONDON INTERNATIONAL LTD
225 WEST 37TH ST 7TH FL
NEW YORK, NY 10018

MAGGY LONDON INTERNATIONAL, LTD.
225 WEST 37TH STREET
7TH FLOOR
NEW YORK, NY 10018

MAGI INNOVATION LLC
18520 SE TIBBETTS CT
GRESHAM, OR 97030

MAGI XXI, INC.
831 OCEANFRONT
LONG BEACH, NY 11561

MAGIA GALAXY LLC
3051 SW 116TH AVE.
DAVIE, FL 33330

MAGIC APPARELS LTD
DBA EAST 42ND
UNIT 4, 365 A , EUSTON ROAD
LONDON, NW13AR
UNITED KINGDOM

MAGIC CITY SPRINKLER, INC
1601 GRANBY ST NE
ROANOKE, VA 24012

MAGIC DATES, LLC
10535 WILSHIRE BOULEVARD
#1710
LOS ANGELES, CA 90024

MAGIC FOREST LTD
300 WEST ROAD
UNIT 3
PORTSMOUTH, NH 03801

MAGIC GARAGE DOOR INC
2949 LINCOLN WAY E
MASSILLON, OH 44646

MAGIC GIFT CO LTD
7C MOW SHING CENTRE
118 BEDFORD RD
KOWLOON
HONG KONG

MAGIC HAT CONSULTING
455 PENNSYLVANIA AVE.
SUITE 125
FORT WASHINGTON, PA 19034

MAGIC HAT CONSULTING, INC.
455 PENNSYLVANIA AVENUE
SUITE 125
FORT WASHINGTON, PA 19034

MAGIC MEDIA WORKS LTD
1 WEST SMITHFIELD
LONDON, EC1A 9JU
UNITED KINGDOM

MAGIC MIRROR LTD
8-10 BANNERMAN ROAD
UNIT 7
EASTON
BRISTOL, BS5 0RR
UNITED KINGDOM

MAGIC MITRE LTD.
UNIT 3, NEWTON COURT, RANKINE ROAD
DANESHILL BASINGSTOKE, RG24 8GF
UNITED KINGDOM

MAGIC MOKEE LLC
2082 BUSINESS CENTER DRIVE
SUITE 163
IRVINE, CA 62612

MAGIC MOUNTAIN LLC
PO BOX 5500
VALENCIA, CA 91355

NAME ON FILE
ADDRESS ON FILE

MAGIC POWER CO LTD
ROOM 709-B SINO IND. PLAZA
9KAI CHEUNG ROAD
KOWLOON BAY KOWLOO
HONG KONG

MAGIC TEXTILES LLC
261 FIFTH AVE
NEW YORK, NY 10016

MAGICA AUS PTY LTD
DBA TUTU DU MONDE
85 ELIZABETH STREET 1ST FL
PADDINGTON, 2021
AUSTRALIA

MAGICJACK LP
5700 GEORGIA AVE
WEST PALM BEACH, FL 33405

MAGICLOGIC OPTIMIZATION INC
422 RICHARDS STREET, SUITE 170
VANCOUVER, BC V6B 2Z4
CANADA

MAGICLOGIC OPTIMIZATION INC.
21340 4 AVE
LANGLEY, BC V2Z 1S8
CANADA

MAGICLOGIC OPTIMIZATION INC.
2279 138A STREET
SURREY, BC V2A 9V5
CANADA

MAGICLOGIC OPTIMIZATION INC.
404-999 CANADA PLACE
VANCOUVER, BC V6C 3E2
CANADA

MAGICMAKEOVER.COM INC
3011 BERNARDO LANE
WPB, FL 33407

MAGID HANDBAGS
PO BOX 1279
NEW YORK, NY 10156

MAGIMIX SAS
48 RUE DES VIGNERONS
VINCENNES CEDEX, 94300
FRANCE

MAGIMIX UK LIMITED
19 BRIDGE STREET
GODALMING, GU7 1HY
UNITED KINGDOM

MAGIR SRL
VIA A. SAFFI 132
VARESE, 21100
ITALY

MAGIS SPA
VIA PONTE CERRETANO 24
CERRETO GUIDI, 50050
ITALY

MAGISSO NORTH AMERICA INC
PO BOX 192
WEATHERVILLE, NC 28787

MAGLASSX GMBH
SPAGL-STRASSE 2
HUTTHURM, 94116
GERMANY

MAGLIERIA PAOLA DAVOLI C. SNC
VIA AMERIGO VESPUCCI 41
CARPI, 41012
ITALY

MAGLIFICIO BELLISSIMA SPA
VIA PARONESE 135/137
PRATO, 59100
ITALY

MAGLIFICIO DI BASSO SRL
VIA CAMPOCROCE 14/19
GARDIGIANO DI SCORZE, 30037
ITALY

MAGLIFICIO LAURA PATRIZIA SRL
VIA E. MANNELLI
SIGNA, 50058
ITALY

MAGLIFICIO ROSSI IDEE MODA SRL
VIA DELLE ROGGETTE 18
GARDANO AL CAMPO, 21010
ITALY

MAGMA HEIMTEX ERICH HARGESHEIMER E.
BAHNHOFSTRASSE 66
FRIESENHEIM, 77948
GERMANY

MAGMA-HEIMTEX ERICH HARGESHEIMER E.
BAHNHOFSTR 66
FRIESENHEIM, 77948
GERMANY

MAGNA CLEANERS, INC.
1041 NORTH QUEBEC STREET
ALLENTOWN, PA 18109

MAGNA INDUSTRIES
2201 W. 110TH STREET
CLEVELAND, OH 44102

MAGNAPIN, INC.
3221 ROYAL LANE
DALLAS, TX 75229

MAGNASCOPE, INC.
P.O. BOX 230901
ENCINITAS, CA 92023

MAGNATAG VISIBLE SYSTEMS
2031 ONEILL RD
MACEDON, NY 14502-8953

MAGNET STEEL LTD
6 VALE BUSINESS PARK, UNIT
LLANDOW, CF71 7PF
UNITED KINGDOM

MAGNET FORENSICS
2250 CORPORATE PARK DRIVE
SUITE 130
HERNDON, VA 20171

MAGNET FORENSICS
2220 UNIVERSITY AVENUE EAST
WATERLOO, ON N2K 0A8
CANADA

MAGNET FORENSICS
2250 CORPORATE PARK DRIVE
SUITE 230
HERNDON, VA 20171

MAGNET FORENSICS USA, INC.
2250 CORPORATE PARK DRIVE
SUITE 130
HERNDON, VA 20171

MAGNET FORENSICS USA, INC.
PO BOX 737312
DALLAS, TX 75373-7312

MAGNET FORENSICS, LLC
PO BOX 737312
DALLAS, TX 75373-7312

MAGNETIC MEDIA NETWORK SPA
VIALE LOMBARDIA 33
TREZZO SULLADDA, 20056
ITALY

MAGNETIC MOM LASH LLC
PO BOX 340
ALLIANCE, NE 69301

MAGNETIE LLC
DBA OAK BOTTLE
833 N CLARK STREET
SUITE 1005
CHICAGO, IL 60610

MAGNIFICAT HOLDINGS LLC
1125 ELDRIDGE STREET
CLEARWATER, FL 33755

MAGNIFICENT TRIMMINGS INC
7668 EL CAMINO REAL
#104-146
CARLSBAD, CA 92009

MAGNIFIQUE INTERNATIONAL INC.
16483 OLD VALLEY BLVD
LA PUENTE, CA 91744

MAGNIPROS INC
RUSH ST
#11135
SOUTH EL MONTE, CA 91733

MAGNIPROS INC.
11135 RUSH STREET
SUITE F
SOUTH EL MONTE, CA 91733

MAGNOLIA BAKERY ONLINE, LLC
244 W. 54TH STREET
NEW YORK, NY 10019

MAGNOLIA BAKERY ONLINE, LLC
244 WEST 54TH STREET
SUITE 501
NEW YORK, NY 10019

MAGNOLIA COMPANY
PO BOX 67
BARBERVILLE, FL 32105

MAGNOLIA FINANCIAL, INC
187 W BROAD ST
SPARTANBURG, SC 29306

MAGNOLIA TRADITIONS INC
DBA MAGNOLIA CASUAL
PO BOX 254
PASCAGOULA, MS 39568

MAGNUM INC
MAGNUM CO LTD
2-8-11 NIHONBASHI KAKIGARA-CHO 305
CENTRAL DISTRICT, 1030014
JAPAN

MAGNUM PRINT SOLUTIONS
DBA MAGNUM PRINT SOLUTIONS
5300 4TH AVENUE S
SEATTLE, WA 98108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAGPIES BAKE SHOP LLC
53 7TH AVE
BROOKLYN, NY 11217

MAGPIX INC
110 HAVERHILL ROAD
SUITE 323
AMESBURY, MA 01913

MAGRATH AMERICAS, LLC
932 N. STATE STREET
UNIT 1
OREM, UT 84057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAGTRIM DESIGNS LLC
3830 SOUTH HIGHWAY A1A
SUITE 4-128
MELBOURNE BEACH, FL 32951

MAGUANA SAC
DBA DU COTE DU PARC
CALLE MANUEL CISNEROS 1055
LIMA, 13
PERU

MAGUIRE INNOVATIONS LLC
6201 S DORAL TRAIL
SIOUX FALLS, SD 57108

MAGUIRE INNOVATIONS, LLC
6201 DORAL TRAIL
SIOUX FALLS, SD 57108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAGUS INDUSTRY CO LTD
7F, #268, RUIGUANG ROAD
TAIPEI, 11491
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAHABIS LIMITED
27-33 BETHNAL GREEN ROAD
LONDON, E1 6LA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAHER CHEVROLET INC
2530 30TH AVE N
ST PETERSBURG, FL 33713

MAHINA MERMAID PTY LTD
2 SEVEN MILE BEACH ROAD
BROKEN HEAD, 2481
AUSTRALIA

MAHLIA COLLECTION, INC.
19 EAST TOOLE AVENUE
TUCSON, AZ 85701

NAME ON FILE
ADDRESS ON FILE

MAHNA MAHNA CO LTD
MANAMA CO LTD
5-7-17 MINAMIAOYAMA 9F
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAHONEY LAW GROUP APC
249 E. OCEAN BOULEVARD
SUITE 814
LONG BEACH, CA 90802

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAI COUTURE
2549 EASTBLUFF DRIVE
SUITE 287
NEWPORT BEACH, CA 92660

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAIJA, INC.
1561 FIRST AVENUE
#331
NEW YORK, NY 10025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAILEG NORTH AMERICA INC
1110 RIDGELAND PARKWAY
SUITE 102
ALPHARETTA, GA 30004

MAILENDER INC
PO BOX 23158
NEW YORK, NY 10087-3158

MAILING ASSISTANCE IN LAFAYETT
DBA THE MAIL GROUP
PO BOX 6725
CAROL STREAM, IL 60197-6725

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAILOSAUR LTD
6 SG HOUSE, STREET CROSS ROAD
WINCHESTER, SO239HX
UNITED KINGDOM

MAILOSAUR LTD
SG HOUSE, STREET CROSS ROAD
#6
WINCHESTER, SO239HX
UNITED KINGDOM

MAIN LIGHT INDUSTRIES, INC.
1614 NEWPORT GAP PIKE
WILMINGTON, DE 19808

MAIN LIGHT, LLC
S VALLEY VIEW BLVD, SUITE C
#6435
LAS VEGAS, NV 89118

MAIN LINE ANIMAL RESCUE
1149 PIKE SPRINGS RD
CHESTER SPRINGS, PA 19460

MAIN LINE MODELS AGENCY
P.O. BOX 448
WYNNEWOOD, PA 19096

MAIN STATION INC
DBA CARLYLES CATERING
PO BOX 250609
ATLANTA, GA 30325

MAIN STREET BRANDS L.P.
50 MAIN STREET
SUITE 922
WHITE PLAINS, NY 10606

MAIN STREET COMMUNICATIONS LLC
2ND ST SW
#150
PERHAM, MN 56573

MAINBOARD
133 WEST 25TH STREET
SUITE 3W
NEW YORK, NY 10001

MAINBOARD LLC
1000 N.WEST STREET, SUITE 1200
WILMINGTON, DE 19801

MAINBOARD LLC
N.WEST STREET, SUITE 1200
#1000
WILMINGTON, DE 19801

MAINBOARD LLC
AVENUE OF THE AMERICAS, 5TH FLOOR
#1177
NEW YORK, NY 10036

MAINBOARD LLC
1177 AVENUE OF THE AMERICAS, 5TH FL
NEW YORK, NY 10036

MAINBOARD, INC.
133 WEST 25TH STREET
SUITE 3W
NEW YORK, NY 10001

MAINBOARD, LLC
133 WEST 25TH STREET
SUITE 3W
NEW YORK, NY 10001

MAINE CRISP COMPANY LLC
10 RAILROAD SQUARE
WATERVILLE, ME 04901

MAINE CRISP COMPANY, LLC
18 BOUTEILLE AVE
WATERVILLE, ME 04901

MAINE REVENUE SERVICES
PO BOX 1060
AUGUSTA, ME 04330-1060

MAINE REVENUE SERVICES
24 STATE HOUSE STATION
AUGUSTA, ME 04333

MAINE REVENUE SERVICES
PO BOX 1065,
AUGUSTA, ME 04332-1065

MAINE STATE TREASURER BUREAU OF TAX
111 SEWALL ST
39 STATE HOUSE STATION
CROSS OFFICE BUILDING, 3RD FL
AUGUSTA, ME 04333-0039

MAINE STATE TREASURERS OFFICE
ABANDONED PROPERTY DIVISI
39 SATE HOUSE STATION
AUGUSTA, ME 04333-0039

MAINE STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISI
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039

MAINE WOOLENS LLC
15 PAUL STREET
BRUNSWICK, ME 04011

NAME ON FILE
ADDRESS ON FILE

MAINLAND TRENDS, LLC
BARTON AVE
#2400
NASHVILLE, TN 37212

MAINSTREAM SWIMSUITS INC
DBA MIRACLESUIT BY SWIMSHAPERS
610 UHLER ROAD
SUITE SS
EASTON, PA 18040-7001

MAINSTREAM SWIMSUITS INC
MAGIC SUITE DBA SEA
610 UHLER ROAD, SUITE MG
EASTON, PA 18040-7001

MAINSTREAM SWIMSUITS INC
DBA ECHO SWIM BY AQUA GREEN
610 UHLER ROAD
EASTON, PA 18040

MAINSTREAM SWIMSUITS INC
DBA MAGICSUIT
610 UHLER ROAD
EASTON, PA 18040

MAINSTREAM SWIMSUITS INC
610 UHLER ROAD
SUITE SS
EASTON, PA 18040

MAINSTREAM SWIMSUITS, INC.
610 UHLER RD
EASTON, PA 18040

MAINTEA GMBH
VILBELER LANDSTR. 36
FRANKFURT AM MAIN, 60386
GERMANY

MAINTENX INTERNATIONAL SERVICE
MANAGEMENT GROUP INC
PO BOX 21288
TAMPA, FL 33622

MAINTENX INTERNATIONAL SERVICE
MANAGEMENT GROUP INC. DBA
2202 NORTH HOWARD AVENUE
TAMPA, FL 33607

MAISON CHIC
230 SPRING ST NW
SUITE 1212
ATLANTA, GA 30303

MAISON DE BEAUTE LLC
34 WEST STREET
COLD SPRING, NY 10516

MAISON DE BEAUTE LLC
34 WEST STREET
3RD FLOOR
COLDSENNA, NY 10516

MAISON DE BEAUT LLC
18145 LONG LAKE DRIVE
BOCA RATON, FL 33496

MAISON DI PRIMA LLC
189 FRANKLIN STREET
NEW YORK, NY 10013

MAISON MUSITOWSKI GMBH
BURGMUELLERSTR. 46
DUESSELDORF, 40235
GERMANY

MAISON NOBEL SRL
CORSO MONTFORTE 41
MILANO, 20122
ITALY

MAISONNETTE LLC
1110 ORA AVO DRIVE
VISTA, CA 92084

MAISONS DU MONDE ITALIE SPA
VIA TIZIANO 32
MILANO, 20145
ITALY

MAISONS DU MONDE ITALIE SRL
VIA VINCENZO GIOBERTI 1
MILANO, 20123
ITALY

MAISTO INTERNATIONAL INC
98 GRANVILLE ROAD
KOWLOON, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

MAJ ITALY SRL
CENTRO DIREZIONALE IS. G1 SNC
NAPOLI, 80143
ITALY

MAJA AUDIO GROUP
201 SAINT JAMES PLACE
PHILADELPHIA, PA 19106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAJESTIC INTL TRADING CO LT
7/F BLOCK F J FU CHEUNG CENTER
WONG CHUK STREET
WIRE - 100 DOCS RAL 1
FOTAN SHATIN, HONG KONG
HONG KONG

MAJESTIC INTL USA, INC.
5905 RUE KIERAN
SAINT LAURENT, QC H4S 0A3
CANADA

MAJESTIC MIRROR FRAME LLC
7425 NW 79TH STREET
MIAMI, FL 33166

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAJIC BEAUTY PTY LTD
17 FLIGHT DRIVE
TULLAMARINE
MELBOURNE, VICTORIA, 3043
AUSTRALIA

MAJID AL FUTTAIM VENTURES LLC
P.O. BOX 112222
DUBAI
UNITED ARAB EMIRATES

MAJID, INC
3RD AVE, 15TH FLOOR
#909
NEW YORK, NY 10022

MAJID, INC.
909 THIRD AVENUE
FIFTEENTH FLOOR
C/O GELLER CO.
NEW YORK, NY 10022

MAJIQUE LTD
55 HOPES LANE
RAMSGATE, CT12 6UW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MAJOR LABEL GROUP LLC
530 SEVENTH AVENUE
SUITE 302
NEW YORK, NY 10018

MAJOR LABEL GROUP LLC
FASHION AVENUE, 9TH FLOOR
#550
NEW YORK, NY 10018

MAJOR LABEL GROUP, LLC
C/O ROSENTHAL ROSENTHAL, INC., P. O. BOX
88926
CHICAGO, IL 60695

MAJOR LEAGUE BASEBALL PROPERTIES, INC.
245 PARK AVENUE
NEW YORK, NY 10167

MAJOR LEAGUE BASEBALL PROPERTIES, INC.
245 PARK AVENUE
NEW YORK, NY 10187

MAJOR LINDSEY AFRICA LLC
PARKWAY DRIVE
#7301
HANOVER, MD 21076

MAJOR MARKET BROADCASTING
OF NORTH DAKOTA, INC.
2118 WALSH AVENUE
SANTA CLARA, CA 95050

MAJOR MARKET BROADCASTING, INC.
2118 WALSH AVE.
SUITE 208
SANTA CLARA, CA 95050-2563

MAJOR METCALFE LP
DBA GV DIRECT
7301 AMBASSADOR ROW
DALLAS, TX 75247

MAJOR MODEL MANAGEMENT
419 PARK AVE SOUTH
#1201
NYC, NY 10016

MAJOR MODEL MANAGEMENT INC.
419 PARK AVENUE SOUTH
SUITE 1201
NEW YORK, NY 10016

MAJOR PLAYERS LIMITED
73-75 ENDELL STREET
LONDON, WC2H 9AJ
UNITED KINGDOM

MAJOR PLAYERS LTD
7-11 STUKELEY STREET
LONDON, WC2B 5LB
UNITED KINGDOM

MAJOR SIGNS INC
801 N MAIN STREET
SUFFOLK, VA 23434

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAKABI SONS INC DBA MAKABI SONS
8605 SANTA MONICA BLVD #72348
WEST HOLLYWOOD, CA 90069

MAKAT INDUSTRIES
29212 NORTHPOINTE ST
LAKE ELSINORE, CA 92530

MAKE A DENT VENTURES LTD
MEDICITY
SECOND AVENUE, NG90 6BH
UNITED KINGDOM

MAKE A NOISE
2006 CHATFIELD ROAD
COLUMBUS, OH 43221

MAKE IT REAL LLC
1700 REISTERSTOWN ROAD
PIKESVILLE, MD 21208

MAKE IT REAL LLC
1700 REISTERSTOWN ROAD
SUITE 211
PIKESVILLE, MD 21208

NAME ON FILE
ADDRESS ON FILE

MAKE STUDIO ART PROGRAM, INC.
DBA MAKE STUDIO
3326 KESWICK ROAD
BALTIMORE, MD 21211

MAKE TIME WELLNESS, INC.
2029 VERDUGO BLVD. STE 713
MONTROSE, CA 91020

MAKE UP FOR EVER
PO BOX 905271
CHARLOTTE, NC 28290-5271

MAKE UP FOR EVER LLC
853 BROADWAY
10TH FLOOR
NEW YORK, NY 10003

MAKE-A WISH ORANGE COUNTY AND THE I
1650 SPRUCE, SUITE 100
EMPIRE
RIVERSIDE, CA 92507

NAME ON FILE
ADDRESS ON FILE

MAKE-CUP CONCEPTS LLC
8930 CAMPBELL CREEK DRIVE
COMMERCE, MI 48390

MAKE-UP ART COSMETICS INC.
233 SPRING STREET
ONE SOHO SQUARE
NEW YORK, NY 10013

MAKE-UP ART COSMETICS INC.
PO BOX 223491
PITTSBURGH, PA 15251-2491

MAKE48, LLC
1313 ATLANTIC ST.
NORTH KANSAS CITY, MO 64116

MAKE48, LLC
1712 MAIN STREET
STE. 364
KANSAS CITY, MO 64108

MAKEBEST INDUSTRIES LTD
12 FL SHATIN INDUSTRIAL BLDG
22-28 WO SHUI STREET
HONG KONG
HONG KONG

MAKEBLOCK (HONG KONG) COMPANY LIMIT
19H MAXGRAND PLAZA NO.3 TAI YAU STR
KOWLOON, 99907
HONG KONG

MAKELLOS MAKE-UP
JULIA MUEHLENBACH
HIMMELGEISTER STRASSE 147
DUESSELDORF, 40213
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAKER FORTE LLC
7624 DRAYTON CIRCLE
BRADENTON, FL 34201

MAKEUP ERASER GROUP LLC
24850 N. 19TH AVE
PHOENIX, AZ 85085

MAKEUP ERASER GROUP, LLC
17224 NORTH 43RD AVENUE
SUITE 106
GLENDALE, AZ 85308

MAKEUP JUNKIE BAGS
11133 I-45 SOUTH
STE 150
CONROE, TX 77302

MAKEUP JUNKIES INTERNATIONAL LTD
37 WARREN STREET
LONDON, W1T 6AD
UNITED KINGDOM

MAKEUP-JUNKIES INTERNATIONAL LIMITE
37 WARREN STREET
LONDON, W1T 6AD
UNITED KINGDOM

MAKEUP-JUNKIES LTD
FLAT 2
LONDON, SE27 9DQ
UNITED KINGDOM

MAKEUPDROP LLC
1167 3RD STREET SOUTH
SUITE 207
NAPLES, FL 34102

MAKEUPDROP, LLC
1167 3RD ST S
STE 207
NAPLES, FL 34102

MAKEY FASHIONS LIMITED
2-6 WAH SING STREET
KWAI CHUNG, N.T., KOWLOON
HONG KONG

MAKEY FASHIONS LTD.
1016-1018 TAI NAN WEST STREET
KOWLOON, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAKIATO SP. Z O.O.
OS. OSWIECENIA 50/64
KRAKOW, 31-636
POLAND

NAME ON FILE
ADDRESS ON FILE

MAKIMURA CO LTD
MAKIMURA CO LTD
1-10-1 NIHONBASHI HORIDOMECHO, CHUO-KU
CENTRAL DISTRICT, 1030012
JAPAN

MAKING MEM
1168 WEST 500 NORTH
CENTERVILLE, UT 84014

MAKING MEMORIES WHOLESALE INC
1168 WEST 500 NORTH
CENTERVILLE, UT 84014

MAKING YOU MOBILE
1000 2ND AVENUE SOUTH
SUITE 312
NORTH MYRTLE BEACH, SC 29582

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAKIRA LP
440 POLARIS CIRCLE
ERIE, CO 80516

MAKIT PRODUCTS INC
PO BOX 769100
DALLAS, TX 75236-9100

MAKO COMMUNICATIONS, LLC
518 PEOPLES ST
CORPUS CHRISTI, TX 78401

NAME ON FILE
ADDRESS ON FILE

MAKROTEKS TEXTILE LLC
1275 CROMWELL AVE
UNIT B-9
ROCKY HILL, CT 06067

MAKROTEKS TEXTILE LLC
1275 CROMWELL AVENUE
SUITE B-9
ROCKY HILL, CT 06067

MAKROTEKS TEXTILE, LLC
IRANISTAN AVE
#459
BRIDGEPORT, CT 06605

MAKROTEKS TEXTILE, LLC
85 BEAR PAW ROAD
STRATFORD, CT 06614

MAKUHARI HANDMADE FESTA
MAKUHARI HANDMADE FESTA EXECUTIVE
COMMITTEE
2-1 NAKASE
MIHAMA WARD, CHIBA CITY, 2618550
JAPAN

MAKUHARI MARIVE CLINIC
MAKUHARI MALIBU CLINIC
2-6-1 NAKASE
WORLD BUSINESS GARDEN MALIBU WEST 2F
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-7102
JAPAN

MAKUHARI MESSE DOKIDOKI FLEA MARKET
MAKUHARI MESSE DOKIDOKI FLEA MARKET
EXECUTIVE COMMITTEE
2-1 NAKASE
MIHAMA WARD, CHIBA CITY, 2610023
JAPAN

NAME ON FILE
ADDRESS ON FILE

MAKUHARI SHINTOSHIN MACHIZ
MAKUHARI SHINTOSHIN MACHIZ
1-1 TOYOSUNA
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8535
JAPAN

MAKUHARISHINTOSHIN ILLUMINATION
MAKUHARI NEW CITY ILLUMINATION EXECUTIVE
COMMITTEE
NAKASE MIHAMA-KU 2-1
CHIBA, 2618550
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALABAR BAY LLC
DBA JAYES CREATIONS
50 GREENS CIRCLE
STAMFORD, CT 06903

NAME ON FILE
ADDRESS ON FILE

MALANI IMPEX INC
E-192
RICO INDUSTRIAL AREA
MANASAROVER
JAIPUR, 302020
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALBEC SOLUTIONS, INC., DBA MALBEK
300 CARNEGIE CENTER DRIVE
SUITE 210
PRINCETON, NJ 08540

MALCA-AMIT (GERMANY) GMBH
SOPHIENSTRASSE 1
KOELN, 51149
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALDEN MILLS INDUSTRIES, INC.
46 STAFFORD STREET
LAWRENCE, MA 01842

MALDEN MILLS INDUSTRIES, INC.
46 STAFFORD STREET
LAWRENCE, MA 01841

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALEGORI SERVIZI SRL
VIA SAN MICHELE DEL CARSO SNC
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALERFACHBETRIEB FRANKE GMBH CO.
MENGERINGHAEUSER STRASSE 21
BAD AROLSEN, 34454
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALEWICZ SOHN GMBH CO. KG
BARMER STR. 63
REMSCHEID, 42899
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALHAS SONIX SA
RUA FILIPA BORGES, 1163 A 1245
APARTADO 216
BARCELOS, 4754-909
PORTUGAL

MALHOTRA HANDICRAFTS
LAKNFAZALPUR MINI BYPASS
DELHI ROAD
MORADABAD, 244001
INDIA

MALI KIDS INC
908 INDUSTRY DRIVE
TUKWILA, WA 98188

MALIBU BEACH GEAR
2118 GLENRIDGE CT
MARIETTA, GA 30062

MALIBU DESIGN GROUP
5445 JILLSON ST
COMMERCE, CA 90040

MALIBU DESIGN GROUP
5446 JILLSON ST
COMMERCE, CA 90040

MALIBU LIGHTING CORP.
4215 MCEWEN ROAD
DALLAS, TX 75244

MALIBU OUTDOOR LIVING INC
112 DILLABUR AVE
NORTH KINGSTOWN, RI 02852

MALIBU SUGAR INC
851 EAST 60TH ST
LOS ANGELES, CA 90001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALINAS CHILDREN STORE INC
10514 OHIO AVE.
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALL OF TV CORP
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALLORCA SPECIALS PRODUCTION
CALLE MINGUELA 13
AGENCY S.L.U.
PALMA DE MALLORCA, 07007
SPAIN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALLYGIRL LLC
901 DULANEY VALLEY ROAD
SUITE 902
TOWSON, MD 21204

MALLYGIRL LLC
901 DULANEY ROAD
SUITE 902
TOWSON, MD 21204

MALLYGIRL LLC
901 DULANEY VALLEY ROAD
TOWSON, MD 21204

MALLYGIRL LLC T/A MALLY BEAUTY
901 DULANEY VALLEY RD
TOWSON, MD 21204-2600

MALLYGIRL, LLC
901 DUNLANEY VALLEY ROAD
SUITE 902
TOWSON, MD 21204

MALLYGIRL, LLC
167 PERRY STREET
SUITE 1G
NEW YORK, NY 10014

MALLYGIRL, LLC
167 PERRY STREET
#IG
NEW YORK, NY 10014

MALMAISON LIVERPOOL
7 JESSOP WAY
LIVERPOOL, L3 1QZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MALON D MIMMS IRREVOCABLE
DBA KINGS MARKET LLC
85 A MILL STREET SUITE 100
ROSWELL, GA 30075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALTESER HILFSDIENST E.V.
LEOPOLD-HOESCH STR. 10
GEILENKIRCHEN, 52511
GERMANY

MALTESER HILFSDIENST E.V.
FUERSTENWALL 206
DUESSELDORF, 40215
GERMANY

MALTESER HILFSDIENST E.V.
JOHANNISSTRASSE 28
ESCHWEILER, 52249
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MALYA JEWEL CRAFT
J1065 SITAPURA INDUSTRIAL AREA, PHASE 3
JAIPUR, RAJASTHAN, 302020
INDIA

NAME ON FILE
ADDRESS ON FILE

MALZINE CO., LTD.
NO. 79-6, CHAO-AN LANE
LUKANG TOWN, 000
TAIWAN

MALZINE CO., LTD.
CHAO-AN LANE
#79-6
CHAO-AN LI, LUKANG TOWN
CHANGHUA HSIEN, 505
TAIWAN

MAMA BEVS BAKERY LLC
ATTN GARY PLASSMEYER
W130S8515 EAGLES WAY
MUSKEGO, WI 53150

MAMA BEVS BAKERY LLC
W130S8515 EAGLES WAY
MUSKEGO, WI 53150

MAMA BEVS BAKERY LLC
S.NORTH CAPE RD
#7543
FRANKLIN, WI 53132

MAMA BEVS BAKERY LLC
5620 SOUTH 108TH STREET
HALES CORNERS, WI 53130

MAMA MANCINIS INC
25 BRANCA RD.
EAST RUTHERFORD, NJ 07073

MAMA NINA INC
DBA PADMAS PLANTATION
391 WEGNER DR UNIT E
W. CHICAGO, IL 60185

MAMA SOL, LLC
ATTN TAHLIA DISISTO
11946 LUCILE STREET
CULVER CITY, CA 90230

MAMA SOL, LLC
11946 LUCILE STREET
CULVER CITY, CA 90230

MAMA YOUTH PROJECT
47-49 PARK ROYAL ROAD
LONDON, NW10 7LQ
UNITED KINGDOM

MAMAS CAKES INC.
ATTN MARY VARONA
167320 DIAMOND DR.
WESTON, FL 33331

MAMAS CAKES INC.
16730 DIAMOND DR.
WESTON, FL 33331

MAMAVA INC
180 BATTERY STREET
SUITE 210
BURLINGTON, VT 05401

NAME ON FILE
ADDRESS ON FILE

MAMIE
9 RUE CASTEX
PARIS, 75004
FRANCE

MAMIES PIES LLC
3701 SACRAMENTO STREET #119
SAN FRANCISCO, CA 94118

MAMIES PIES, INC
40 BELLAM BLVD
#11146
SAN RAFAEL, CA 94901

MAMMARU
MANMARU CO LTD
3-4-14 TENJIMBASHI
TENMA GARDEN 4F
KITA-KU, OSAKA-SHI
OSAKA, 530-0041
JAPAN

MAMMOET NORTHERN USA INC.
509 HERON DRIVE
SWEDESBORO, NJ 08085

MAMMOTH GROWTH LLC
145 CORTE MADERA TOWN CENTER, #445
CORTE MADERA, CA 94925

NAME ON FILE
ADDRESS ON FILE

MAN MADE MUSIC, INC.
16 WEST 46TH STREET
6TH FLOOR
NEW YORK, NY 10036

MAN NIN SHING CO LTD
UNIT E,F, H HOP HING
INDUSTRIAL BUILDING 704 CASTLE
PEAK RD
KOWLOON
HONG KONG

MAN POWER GROUP
MANPOWER GROUP CO LTD
3-1-1 SHIBAURA
TAMACHI STATION TOWER N 30F
MINATO-KU
TOKYO, 108-0023
JAPAN

MAN SANG JEWELLERY (HONG KONG) LTD
THE GATEWAY
T.S.T., 11111
HONG KONG

MANA PRODUCTS INC
32-02 QUEENS BLVD
LONG ISLAND CITY, NY 11101

MANA PRODUCTS, INC.
32-02 QUEENS BOULEVARD
6TH FLOOR
LONG ISLAND CITY, NY 11101

MANA SP. Z O.O.
ZWIERZYNIECKA 30
KRAKOW, 31-105
POLAND

MANA, ALLISON ASSOCIATES, INC.
1388 SUTTER STREET
SUITE 525
SAN FRANCISCO, CA 94109

MANABE DESIGN OFFICE
MANABE DESIGN OFFICE
TOMIGAYA 1-1-1, SHIBUYA WARD
TOKYO, 1510063
JAPAN

MANAGED SERVICES AND REPAIR
OF NEW ENGLAND
POB 426
KENNEBUNK, ME 04043

MANAGEDPRINT
5123 BUSH RIVER RD
COLUMBIA, SC 29212

MANAGEMENT CIRCLE AG
DUESSELDORFER STR. 36
ESCHBORN/TS., 65760
GERMANY

MANAGEMENT DATA SYSTEMS INTERN
DBA MDSI INC
3450 BUSCHWOOD PARK DRIVE
SUITE 350
TAMPA, FL 33618

MANAGEMENT DATA SYSTEMS INTERNATION INC
3450 BUSCHWOOD PARK DRIVE
TAMPA, FL 33618

MANAGEMENT DATA SYSTEMS INTERNATIONAL,
BUSCHWOOD PARK DRIVE
#3450
TAMPA, FL 33618

MANAGEMENT DATA SYSTEMS INTERNATIONAL,
INC.
6225 SHILOH ROAD
ALPHARETTA, GA 30005

MANAGEMENT FORUM DER HANDELSBLATT
MEDIA GROUP GMBH
ESCHERSHEIMER LANDSTRASSE 50
FRANKFURT AM MAIN, 60322
GERMANY

MANAGEMENT LEADERSHIP FOR TOMORROW
WISCONSIN AVENUE #400
#7201
BETHESDA, MD 20814

MANAGEMENT LEADERSHIP FOR TOMORROW, INC.
7201 WISCONSIN AVENUE
SUITE #400
BETHESDA, MD 20814

MANAGEMENT LEADERSHIP FOR TOMORROW, INC.
(MLT)
7200 WISCONSIN AVENUE
SUITE 200
BETHESDA, MD 20814

MANAGEMENT PARTNERS, INC.
SALVESON STRETSON GROUP
2902 MCFARLAND ROAD
ROCKFORD, IL 61107

MANAGEMENT RECRUITERS
DBA RETAIL SEARCH GROUP
OF GRASS VALLEY INC
426 SUTTON WAY, SUITE 108
GRASS VALLEY, CA 95945

MANAGEMENT RESOURCE SYSTEMS, INC.
1907 BAKER ROAD
HIGH POINT, NC 27263-2007

MANAGEMENT SERVICE CENTER CO LTD
MANAGEMENT SERVICE CENTER CO LTD
1-4-1 MARUNOUCHI 15TH FLOOR
CHIYODA WARD, 1000005
JAPAN

MANAGER MAGAZIN VERLAGSGESELLSCHAFT
ERICUSSPITZE 1
MBH
HAMBURG, 20457
GERMANY

MANAGERSEMINARE VERLAGS GMBH
ENDENICHER STRASSE 41
BONN, 53115
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANANALAND LLC
2647 GATEWAY ROAD
CARLSBAD, CA 92009

MANANALAND LLC
2647 GATEWAY ROAD
SUITE 105-415
CARLSBAD, CA 92009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANATT, PHELPS AND PHILLIPS LLC
11355 W OLYMPIC BLVD
LOS ANGELES, CA 90064-1614

MANATT, PHELPS AND PHILLIPS LLC
CENTURY PARK EAST, SUITE 1700
#2049
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANCHESTER THE MOUNTAINS
REGIONAL CHAMBER OF COMMERCE
5046 MAIN ST SUITE 1
MANCHESTER CENTER, VT 05255

MANCHESTER CARPET CARE INC
PO BOX 2077
MANCHESTER CENTER, VT 05255

MANCHESTER POLICE DEPT
6039 MAIN STREET
MANCHESTER CENTER, VT 05255

MANCHU INC.
UNIT 701.,7/F., NORTH BLOCK
SKYWAY HOUSE,3SHAM MONG ROAD
TAIKOTSUI, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANCN WINE LLC
1455 W. 29TH ST.
CLEVELAND, OH 44113

MANDA FERMENTATION CO LTD
MANDA FERMENTATION CO LTD
1-5-1 OTEMACHI, FIRST SQUARE BLDG.
CHIYODA WARD, 1000004
JAPAN

NAME ON FILE
ADDRESS ON FILE

MANDALAY BAY DBA FOUR SEASONS HOTEL LAS
VEGAS
3960 LAS VEGAS BOULEVARD SOUTH
LAS VEGAS, NV 89119

MANDEL MANDEL LLC
115 W 30TH ST
A/R DEPT
NEW YORK, NY 10001

MANDEL JEWELRY LTD
115 WEST 30TH STREET
NEW YORK, NY 10001

MANDEL L.L.C.
115 WEST 30TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANDIANT
2318 MILL ROAD
SUITE 500
ALEXANDRIA, VA 22314

MANDIANT CORPORATION
2318 MILL ROAD
SUITE 500
ALEXANDRIA, VA 22314

MANDIANT INC.
MCCARTHY BLVD
#601
MILPITAS, CA 95035

MANDIANT, INC.
601 MCCARTHY BLVD.
MILPITAS, CA 95035

MANDIECO. L.L.C. (DBA NINA LEONARD)
530 7TH AVENUE
7TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

MANDIS, INC.
6710 FINAMORE CIRCLE
LAKE WORTH, FL 33467

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANDUKA, LLC
2250 E MAPLE AVE
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANFRED VOGEL ELEKTROMASCHINENBAU G
MAERKISCHE STRASSE 163
HEMER, 58675
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANGANO LAW OFFICES CO LPA
3805 EDWARDS ROAD SUITE 550
CINCINNATI, OH 45209

MANGIAMARE DI PICCI ARCANGELO C.S
VIA LITORANEA LEUCA-GALLIPOLI 4 SNC
CASTRIGNANO DEL CAPO, 73040
ITALY

MANGILI S.R.L.
VIA G. GARIBALDI 57/B
PARATICO, 25030
ITALY

NAME ON FILE
ADDRESS ON FILE

MANGLAM ARTS
FCI WAREHOUSE
DURGAPURA
JAIPUR, 302018
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANHATTAN ASSOCIATES
2300 WINDY RIDGE PARKWAY
SEVENTH FLOOR
ATLANTA, GA 30339

MANHATTAN ASSOCIATES INC
PO BOX 405696
ATLANTA, GA 30384-5696

MANHATTAN ASSOCIATES, INC
ATTN JOAN LAWS
2300 WINDY RIDGE PARKWAY, SUITE 10
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC
WINDY RIDGE PARKWAY, SUITE 1000
#2300
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY
SEVENTH FLOOR
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
10TH FLOOR USA, 2300 WINDY RIDGE PKWY SE
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY
TENTH FLOOR
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY
10TH FLOOR
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY
7TH FLOOR
ATLANTA, GA 30339

MANHATTAN ASSOCIATES, INC.
2300 WINDY RIDGE PARKWAY NE
TENTH FLOOR
ATLANTA, GA 30339

MANHATTAN BEACHWEAR INC
PO BOX 2656
CYPRESS, CA 90630

MANHATTAN BEACHWEAR LLC
KENNETH COLE REACTION
PO BOX 713417
CINCINNATI, OH 45271-3417

MANHATTAN BEACHWEAR, LLC
10855 BUSINESS CENTER DRIVE
CYPRESS, CA 90630

MANHATTAN COMFORT INC.
319 RIDGE ROAD
DAYTON, NJ 08810

MANHATTAN FLOWER WORKS
26 EAST 93RD STREET
SUITE 8D
NEW YORK, NY 10128

MANHATTAN FLOWER WORKS, INC
26 EAST 93RD STREET
SUITE 8D
NEW YORK, NY 10128

MANHATTAN GROUP LLC
NW 5631 PO BOX 1450
MINNEAPOLIS, MN 55485-5631

MANHATTAN KIDS LLC
230 5TH AVENUE
NEW YORK, NY 10001

MANHATTAN KIDS LLC
230 FIFTH AVE
SUITE 1803
NEW YORK, NY 10001

MANHATTAN KIDS LLC DBA MICROTEX
5TH AVENUE SUITE 1803
#230
NEW YORK, NY 10001

MANHATTAN KIDS, LLC, DBA MICROTEX
230 FIFTH AVENUE
NEW YORK, NY 10001

MANHATTAN PRODUCTION MUSIC
1650 BROADWAY, STE.900
NEW YORK, NY 10019

MANHATTAN PRODUCTION MUSIC, A DIVISION
OF CHESKY PRODUCTIONS, INC.
1650 BROADWAY
STE.900
NEW YORK, NY 10019

MANHATTAN PRODUCTION MUSIC, A DIVISION
OF CHESKY PRODUCTIONS, INC.
355 W. 52ND STREET
6TH FI
NEW YORK, NY 10019

MANHATTAN SOFTWARE, INC.
425 FORTUNE BOULEVARD
MILFORD, MA 01757

MANHATTAN SOFTWARE, INC.
425 FORTUNE BOULEVARD
SUITE 200
MILFORD, MA 01757

MANHATTAN TOY COMPANY
NW 5631
PO BOX 1450
MINNEAPOLIS, MN 55485-5631

MANHEAD, LLC
MAIN ST., STE 101
#953
NASHVILLE, TN 37206

MANHYO FASHION CREATE CO LTD
MANPEI FASHION CREATE CO LTD
2-12-14 NISHIKI
NAGOYA CITY NAKA WARD, 4600003
JAPAN

NAME ON FILE
ADDRESS ON FILE

MANIERE ACCESSORIES LLC
17 GRANDVIEW DRIVE
LAKEWOOD, NJ 08701

MANIFATTURA CBM SNC
VIA DI SETTOLA SNC
AGLIANA, 51031
ITALY

MANIFATTURA LOMBARDA SRL
VIA COSTI 7
LEFFE, 24026
ITALY

MANIFATTURA VALLE STRONA SRL
VIA CADAMOSTO 4
BUSTO ARSIZIO, 21052
ITALY

MANIFATTURE COTONIERE SETTENTRIONAL
VIA CONTARDO FERRINI 32
BUSTO ARSIZIO, 21052
ITALY

MANIFATTURE DEL NEVOLA SRL
VIALE PASSO DEL TURCO 6/B
CORINALDO, 60013
ITALY

MANIFOLD SERVICES INC
PO BOX 3015
KALAMAZOO, MI 49003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANISA FASHION GMBH CO. KG
BAHNHOFSTR. 28
BURGHAUN, 36151
GERMANY

MANISA FASHION GMBH CO. KG
BAHNHOFSTRASSE 28
BURGHAUN, 36151
GERMANY

MANITOBAH MUKLUKS USA LLC
SUTHERLAND AVE
#100-90
WINNIPEG, MB R2W 3C7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANJUSAKA JEWELRY CO LTD
M15 2/F KAISER ESTATE
11 HOK YUEN STREET
KOWLOON
HUNG HOM
HONG KONG

MANJUSAKA JEWELRY COMPANY, LTD.
21 MAN LOK STREET
ROOM 1208
HUNG HOM, 000000
HONG KONG

MANKO, GOLD, KATCHER FOX, LLP
401 CITY AVENUE
SUITE 500
BALA CYNWYD, PA 19004

MANKO, GOLD, KATCHER AND FOX, LLP
THREE BALA PLAZA EAST - SUITE 700
BALA CYNWYD, PA 19004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANLION INDUSTRIAL CO LTD
UNIT 2 1/F BLOCK B
HOI LUEN IND CTR
55 HOI YUEN RD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANNA KADAR BEAUTY INC
16 TECHNOLOGY DRIVE
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

MANNING TRADING CO., INC.
1220 SAN MATEO AVE
S. SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANNY AND SIMON INC
3230 PRODUCTION AVENUE
SUITE A
OCEANSIDE, CA 92058

NAME ON FILE
ADDRESS ON FILE

MANOR AND MEWS PRIVATE LIMITED
A-199 RIICO INDUSTRIAL
JAIPUR, 303007
INDIA

MANOR AND MEWS PVT LTD
H92 101 OLD INDUSTRIAL AREA B
RAJASTHAN, 333007
INDIA

NAME ON FILE
ADDRESS ON FILE

MANORVILLE ELECTRIC, LLC
2 GREEN CT
MANORVILLE, NY 11949

MANPOWER
21271 NETWORK PLACE
CHICAGO, IL 60673-1212

MANPOWER HUMAN RESOURCES (SHANGHAI) CO.,
LTD.
36/F, XIN MEI UNION SQUARE NO. 999,
PUDONG ROAD (S)
PUDONG, SHANGHAI, 200120
CHINA

MANPOWER SRL
VIA ROSSINI 6/8
MILANO, 20122
ITALY

MANPOWERGROUP US INC
21271 NETWORK PLACE
CHICAGO, IL 60673

MANPOWERGROUP, INC.
100 MANPOWER PLACE
MILWAUKEE, WI 53212

MANSFIELD INTERNATIONAL INC
5800 ST DENIS SUITE 400
MONTREAL, QC H2S 3L5
CANADA

NAME ON FILE
ADDRESS ON FILE

MANTA HAIR LIMITED
51 PORTSMOUTH AVENUE
THAMES DITTON, KT7 0RU
UNITED KINGDOM

MANTA HAIR LTD
JARRAH COTTAGE, 51 PORTSMOUTH AVENUE
THAMES DITTON, SURREY, KT7 0RU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANTI TELE COMMUNICATIONS CO
WEST UNION STREET
#34
MANTI, UT 84642

MANTI TELE COMMUNICATIONS CO
34 WEST UNION STREET
MANTI TELEPHONE COMPANY
MANTI, UT 84642

MANTRA BAND, LLC
14 MONARCH BAY PLAZA
#395
DANA POINT, CA 92629

MANUAL WOODWORKERS WEAVERS, INC
PO BOX 63204
CHARLOTTE, NC 28263-3204

MANUCURIST
19 RUE DENGHIEN
PARIS, 75010
FRANCE

MANUCURIST INC.
PO BOX 25118
TAMPA, FL 33622-5118

MANUCURIST UK LIMITED
12 GOUGH SQUARE, 3RD FLOOR
LONDON, EC4A 3DW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANUEL MARQUES HERDEIROS SA
HERDMAR
RUA DE SAO CLAUDIO, 2710
BARCO, 4805-015
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANUFACTURERS SUPPLIES COMPANY
4220 RIDER TRAIL NORTH
EARTH CITY, MO 63045

NAME ON FILE
ADDRESS ON FILE

MANULIFE FINANCIAL CORPORATION
200 BLOOR ST E
TORONTO, ON M4W 1E5
CANADA

MANULIFE U.S. REAL ESTATE REIT I, LLC
PO BOX 7410941
CHICAGO, IL 60674-0941

MANUPACKAGING DEUTSCHLAND GMBH
VALUEPARK, AN DER B91/BAU Z20
SCHKOPAU, 06258
GERMANY

NAME ON FILE
ADDRESS ON FILE

MANUTAN ITALIA SPA
VIA DE AMICIS 67
CINISELLO BALSAMO, 20092
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MANZELLA PRODUCTIONS, INC.
80 SONWIL DRIVE
BUFFALO, NY 14225

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAP ELECTRONICS
761 BOYER AVE
LONG BRANCH, NJ 07740

MAP MARKETING LTD
UNIT 4 HATHERLEIGH
OKEHAMPTON, EX20 4
UNITED KINGDOM

MAP MY BEAUTY INC.
220 WATER STREET
SUITE 306
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

MAPLAST SRL
VIA TORINO 28
LEGNARO, 35020
ITALY

MAPLE (HK) LIMITED
UNITS B-C 17/FL HOVER IND BLDG
KWAI CHEONG RD
KWAI CHUNG
HONG KONG
HONG KONG

MAPLE INTERNATIONAL LLC
P.O. BOX 5583
BELLEVUE, WA 98006

MAPLE LANDMARK INC
1297 EXCHANGE STREET
MIDDLEBURY, VT 05753

MAPLE LEAF PRODUCTS LLC
DBA MAPLE LEAF AT HOME
3310 KELLER SPRINGS ROAD #130
CARROLLTON, TX 75006

MAPLESHADE ARTS DRAFTING
32 WEST MAIN STREET
MAPLE SHADE, NJ 08052

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAPSYS
920 MICHIGAN AVE
COLUMBUS, OH 43215

MAPSYS SYSTEMS SOLUTIONS
920 MICHIGAN AVENUE
COLUMBUS, OH 43215

MAPSYS, INC
MICHIGAN AVENUE
#920
COLUMBUS, OH 43215

MAPSYS, INC.
920 MICHIGAN AVE
COLUMBUS, OH 43215

MAR COMPANY DISTRIBUTORS LLC
NW 79TH AVE
#6750
MIAMI, FL 33166

MAR COMPANY DISTRIBUTORS LLC DBA AROMAR
6750 NW 79TH AVE
MIAMI, FL 33166

MAR Y SOL NY INC
219 PIERMONT AVE
NYACK, NY 10960

NAME ON FILE
ADDRESS ON FILE

MARA HOFFMAN, INC.
120 WEST 28TH STREET
#4B
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARABU MARKENVERTRIEB GMBH
HANS-BOECKLER-STRASSE 27
LANGENFELD, 40764
GERMANY

MARAIS INC
51 NASSAU AVE, 3B
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARANDA ENTERPRISES, LLC
6350 DONGES BAY RD
MEQUON, WI 53092

MARANDA ENTERPRISES, LLC
6350 WEST DONGES BAY ROAD
MEQUON, WI 53092

MARATHON PAINT SUPPLY
2385 MARYLAND RD.
WILLOW GROVE, PA 19090

MARATHON PRODUCTS CORPORATION
800 HILTON LANE
ELKINS PARK, PA 19027

MARATHON VENTURES, INC
901 FORT CROOK ROAD NORTH
BELLEVUE, NE 68005

MARATHON VENTURES, INC.
901 FORT CROOK RD N
BELLEVUE, NE 68005

NAME ON FILE
ADDRESS ON FILE

MARBLE BRIDGE FUNDING GROUP, INC.
1440 MARIA LANE
STE 210
WALNUT CREEK, CA 94596

MARBLE FASHION DESIGNS UK LTD
49 MONTROSE AVENUE
GLASGOW, G52 4LA
UNITED KINGDOM

MARBLE PRO INC
DBA MARBLELIFE
106 PIKE ST
BROMLEY, KY 41016

MARBLING
MARBLING
5-1 FUKAYA, NIHONGIMAE DISTRICT, IITATE
VILLAGE
SOMA-GUN, 9601802
JAPAN

MARBURGER LEDERWAREN
BELTERSHUSER STRAE 2
KNETSCH GMBH CO. KG
MARBURG, 35039
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARC FISHER HOLDINGS LLC
777 WEST PUTNAM AVENUE
GREENWICH, CT 06830

MARC FISHER HOLDINGS LLC
420 MONTGOMERY ST
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

MARC FREIDLAND COLLECTION INC
4988 VENICE BLVD
LOS ANGELES, CA 90019

MARC FRIEDLAND COLLECTION INC
4988 VENICE BLVD
LOS ANGELES, CA 90019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARC JOHNSTON ENTERTAINMENT, INC
VENTURA BLVD, SUITE 370
#15821
ENCINO, CA 91436

MARC JOSEPH NY INC
225 34TH STREET
BROOKLYN, NY 11232

MARC JOSEPH NY, INC.
1019 AVENUE P
SUITE #301
BROOKLYN, NY 11223

NAME ON FILE
ADDRESS ON FILE

MARC MOTION DESIGN
18 HILL BROW
MAIDSTONE, ME14 4AW
UNITED KINGDOM

MARC POLISH ASSOCIATES LLC --
1850 S OCEAN DRIVE
#1503
HALLANDALE, FL 33009

MARC VIRATA IMAGES
1601 HIBBARD ST, UNIT B
ALAMEDA, CA 94501

MARC WEAR, INC.
2931 SOUTH ALAMEDA
LOS ANGELES, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCAL GROWERS AND CONSTRUCTORS, INC.
1850 PALMETTO DRIVE
KISSIMMEE, FL 37744

NAME ON FILE
ADDRESS ON FILE

MARCATO S.P.A.
VIA ROSSIGNOLO 12
CAMPODARSEGO, 35011
ITALY

MARCEL DRUCKER CORP.
200 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCEL WATCH CORPORATION
200 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094-2302

MARCELA CREATIONS
1802 W KENNEDY BLVD
TAMPA, FL 33606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCELLA FINE RUGS--
6899 PEACHTREE INDUSTRIAL BLVD
SUITE K
NORCROSS, GA 30092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCH 21ST 2021 LIMITED
61 BRIDGE STREET
TA KELLY HOPPEN
KINGTON, HR5 3DJ
UNITED KINGDOM

MARCH OF DIMES
860 GREENBRIAR CIRCLE
SUITE 502
CHESAPEAKE, VA 23320

MARCH PRODUCTS INC
DBA CALIFORNIA UMBRELLA
4645 TROY CT
JURUPA VALLEY, CA 92509

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

MARCHE INTERNATIONAL LLC
123 W 8TH ST STE 200
LAWRENCE, KS 66044

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

MARCHEN CO LTD
MELHEN CO LTD
EBISU WEST 2-CHOME
SHIBUYA WARD, 1500021
JAPAN

NAME ON FILE
ADDRESS ON FILE


MARCHESINI S.R.L.
VIA STAFFALI 23
VILLAFRANCA DI VERONA, 37069
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCO DE BELLIS PARTNERS
AVVOCATI GIUSLAVORISTI
VIA SAN BARNABA 30
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCO ISLAND CABLE, INC.
926 WOODWARD ROAD
MARCO ISLAND, FL 33969

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCO PROMOS, LLC
W 17TH AVE
#522
OSHKOSH, WI 54902

MARCO PROTECTION SYSTEMS LLC
288 BOOT ROAD
DOWNINGTOWN, PA 19335

MARCO SPV LLC
1111 BRICKELL AVE, SUITE 1840
MIAMI, FL 33131

MARCO TOZZI SHOES GMBH CO. KG
KLINGENBERGSTR. 1-3
DETMOLD, 32758
GERMANY

MARCOLIN U.S.A. EYEWEAR CORP
PO BOX 5162
CAROL STREAM, IL 60197-5162

MARCOLIN U.S.A. EYEWEAR CORP.
3140 ROUTE 22 WEST
SOMERVILLE, NJ 08876

MARCOLY INC.
324 CARLY LANE
ROCK HILL, SC 29732

MARCONE E SIDOLI SRL
DBA BIANCAMARIA22
VIALE BIANCA MARIA 22
MILANO, 20129
ITALY

MARCONI INTERNATIONAL USA CO
214 WEST 39TH STREET
SUITE 1100
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCUS KRANE, LLC
35TH AVE. S.
#21
JACKSONVILLE BEACH, FL 32250

MARCUS KRANE, LLC
393 CAPE MAY AVENUE
PONTE VEDRA, FL 32081

MARCUS ZELMAN, LLC
701 COOKMAN AVENUE, SUITE 300
ASBURY PARK, NJ 07712

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARCUS EVANS (GERMANY) LTD.
ALEX-SPRINGER-STR. 54B
BERLIN, 10117
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAREK ASSOCIATES INC
508 W 26TH ST 12C
NY, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAREK JONIEC TRANSPORT USLUGI
ZAWIERZBIE 97
ZYRAKOW, 39-204
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARES DIVING DIVISION OF
HEAD USA INC
25840 NETWORK PLACE
CHICAGO, IL 60673-1258

NAME ON FILE
ADDRESS ON FILE

MARESCA S.R.L.
VIA MENTANA 30-32-34
CIZZOLO, 46019
ITALY

NAME ON FILE
ADDRESS ON FILE

MARGA SRL
MM GROUP
VIA CAMPISTORTI
ROMA, 36045
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MARGARET OLEARY INC<br>50 DORMAN AVE<br>SAN FRANCISCO, CA 94124 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARGARETE STEIFF GMBH
RICHARD-STEIFF-STRASSE 4
GIENGEN, 89537
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARGARITA POTTS DBA I DO HAIR AND M
4615 E CALLE DEL PANTERA
ARTISTRY
TUCSON, AZ 85718

MARGARITAVILLE ENTERPRISES LLC
6900 TURKEY LAKE ROAD
SUITE 200
ORLANDO, FL 32819

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARGOT SCHMITT HAAR-COSMETIC
SPEZIAL GMBH
BUENDER STRASSE 172
HIDDENHAUSEN, 32120
GERMANY

MARGOT SCHMITT HAAR-COSMETIC SPEZIA
BUENDER STRASSE 172
GMBH
HIDDENHAUSEN, 32120
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARI MELA BRAND LLC
3400 CAPITOL BLVD SE
STE 101
TUMWATER, WA 98501

MARIS NEW YORK INC
195 15TH STREET
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIA G. MEJORADO DBA IN YOUR CORNE
7314 W. 4TH ST.
CONSULTING
RIO LINDA, CA 95673

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIA VICTORIA LLC
119 SQUIRES DR.
AUSTIN, TX 78734

MARIACHI IMPORTS
2303 GARRY ROAD
CINNAMINSON, NJ 08077

MARIACHI IMPORTS INC
1129 CHRISTIAN ST
PHILA, PA 19147

MARIADB CORPORATION AB
TEKNIIKANTIE 12
ESPOO, 02150
FINLAND

NAME ON FILE
ADDRESS ON FILE

MARIAM JESSELLI CO
1220 US HWY ONE
SUITE F
NORTH PALM BEACH, FL 33408

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIAN LLC
25800 COMMERCENTRE DR.
SUITE 200
LAKE FOREST, CA 92630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MARIE CHANTAL LLC<br>6171 KELLERS CHURCH RD<br>PIPERSVILLE, PA 18947 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIENBERG GMBH
JERISCHKER WEG 26B
DBERN, 03159
GERMANY

MARIENBURG MONHEIM BETRIEBS-GMBH
HOFSTRASSE 16
MONHEIM AM RHEIN, 40789
GERMANY

MARIENFELD MULTIMEDIA GMBH
BERGMANNSGLUECKSTRASSE 35
GELSENKIRCHEN, 45896
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIETTA LLC DBA CHADCO.
8727 E. DRY CREEK RD. #E
CENTENNIAL, CO 80112

MARIFLOS S.R.L.
CORSO BRIANZA 21
MARIANO COMENSE, 22066
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARILUX JEWELRY CO.LTD
45-51 CHATHAM ROAD
SOUTH TSIM SHA TSUI
HONG KONG

MARILYN BALLARD INC
352 W 118TH STREET #62
NEW YORK, NY 10026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARILYN MODEL MANAGEMENT INC
32 UNION SQUARE EAST
SUITE PH
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARILYN RED MODEL MANAGEMENT L
DBA MARILYN MODELS NY
210 11TH AVE
SUITE 704
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIMIX COMPANY INC
987 N ENTERPRISE ST
ORANGE, CA 92867

MARIMIX COMPANY, INC.
987 NORTH ENTERPRISE STREET
ORANGE, CA 92867

MARIN AND MORGAN LLC
88 MORGAN STREET
#1806
JERSEY CITY, NJ 07302

MARIN BEE COMPANY LLC
3035 25TH AVE
SAN FRANCISCO, CA 94132

MARIN CO LTD
MARINE CO LTD
1-16-4 TORANOMON
MINATO WARD, 1050001
JAPAN

MARIN COUNTY TAX COLLECTOR
CIVIC CENTER
PO BOX 4220 ROOM 200
SAN RAFAEL, CA 94913-4220

MARIN EXECUTIVE SUITES INC
3030 BRIDGEWAY
SUITE 112
SAUSALITO, CA 94965

MARIN SANITARY SERVICE
PO BOX 11117
SAN RAFAEL, CA 94912

MARIN SOFTWARE
123 MISSION STREET
25 FLOOR
SAN FRANCISCO, CA 94105

MARIN SOFTWARE
123 MISSION STREET
25TH FLOOR
SAN FRANCISCO, CA 94105

MARIN SOFTWARE INC
6 CITYPLACE DR
STE 900
ST LOUIS, MO 63141

MARIN SOFTWARE INCORPORATED
123 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARINE CONSERVATION SOCIETY
OVERROSS HOUSE, ROSS PARK
ROSS-ON-WYE, HR9 7US
UNITED KINGDOM

MARINE TOYS FOR TOTS FOUNDATION
400 BANK STREET
SUFFOLK, VA 23434

MARINE TOYS FOR TOTS FOUNDATION
18251 QUANTICO GATEWAY DRIVE
TRIANGLE, VA 22172

MARINELLA MAKEUP CO.
W. PLYMOUTH ST
#922
TAMPA, FL 33603

NAME ON FILE
ADDRESS ON FILE

MARINER INSTITUTIONAL
10391 DOUBLE R
BLVD RENO, NV 89521-5991

MARINER WEALTH ADVISORS LLC
10391 DOUBLE R
BLVD RENO, NV 89521-5991

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIO BADESCU SKIN CARE INC
1150 KING GEORGES POST
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIO COSTANTINI LTD
DBA LA LUNE COLLECTION
930 E BURLEIGH STREET
MILWAUKEE, WI 53212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARION ENVIRONMENTAL INC.
PARMENAS LANE
#115
CHATTANOOGA, TN 37405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARION SALES CO., INC. D/B/A FERN
FREEMAN JEWELRY
325 WEST 86TH STREET
11A
NEW YORK, NY 10024

NAME ON FILE
ADDRESS ON FILE

MARION UESBECK SERVICE DIENSTLEISTU
WEINER 106
OCHTRUP, 48607
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARIPOSA
5 ELM STREET
MANCHESTER, MA 01944

MARISA CHRISTINA APPAREL INC
410 BROADWAY
200 FLOOR
NORTH BERGEN NJ 07047
8101 TONNELLE AVE.
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARISSA LEIGH, INC.
93 E. PARSONAGE WAY
MANALAPAN, NJ 07726

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARITIME TRANSPORT LIMITED
CLICKETT HILL ROAD
SUFFOLK, IP11 4AX
UNITED KINGDOM

MARITIME TRANSPORT LIMITED
MARITIME HOUSE, CLICKETT HILL ROAD
FELIXSTOWE, SUFFOLK, IP11 4AX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARJORIE BAER ACCESSORIES INC
1389 LOWRIE AVE
S. SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK DAVIS ASSOCIATES
130 EDGEFIELD DRIVE
CLEVES, OH 45002

MARK DICKMANN PRODUCTIONS INC
878 CHEROKEE RIDGE LANE
LABADIE, MO 63055

MARK DINGES INC
15135 WOODLAWN AVENUE
TUSTIN, CA 92780

MARK E GIBSON STOCK PHOTOGRAPH
112 N WASHINGTON DRIVE
MOUNT SHASTA, CA 96067

MARK EDWARD INC
330 W 38TH STREET
#1501
NEW YORK, NY 10015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK FELDSTEIN ASSOCIATES
6703 MONROE ST.
SYLVANIA, OH 43560

MARK FELDSTEIN ASSOCIATES
PO BOX 713136
CINCINNATI, OH 45271-3136

MARK FELDSTEIN ASSOCIATES, INC.
6500 WEATHERFIELD CT
MAUMEE, OH 43537

MARK FELDSTEIN ASSOCIATES, INC.
MONROE STREET
#6703
SYLVANIA, OH 43560

MARK FELDSTEIN AND ASSOCIATES, INC
MARK FELDSTEIN AND ASSOCI
6703 MONROE ST.
SYLVANIA, OH 43560

MARK FELDSTEIN AND ASSOCIATES, INC.
6703 MONROE ST.
SYLVANIA, OH 43560

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK G ANDERSON CONSULTANTS
DBA MGAC
730 11TH STREET NW 4TH FLOOR
WASHINGTON, DC 20001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK JONES LTD
MOSS VIEW
ORMSKIRK, L39 4QA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK LANE DESIGNS LIMITED
MALLARD BARN CLAY LANE
TOFT NEXT NEWTON
MARKET RASEN, LINCOLNSHIRE, LN8 3NE
UNITED KINGDOM

MARK LANE DESIGNS LIMITED
THE ORCHARD, BRAMLING
CANTERBURY, KENT, CT3 1NB
UNITED KINGDOM

MARK LANE DESIGNS LTD
TOFT NEXT NEWTON
MARKET RASEN, LN8 3NE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK MCDONALD CONSULTANCY LTD GA-DE
3C SOPWITH CRESCENT
WICKFORD, SS11 8YU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK OF STYLE, LLC
8955 BEVERLY BOULEVARD
WEST HOLLYWOOD, CA 90048

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK REYNOLDS SOLICITORS
55 HIGH STREET
RUNCORN, WA7 1AH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK TRECE INC
2001 STOCKTON ROAD
JOPPA, MD 21085

MARK TRECE INC.
2001 STOCKON ROAD
JOPPA, MD 21085

NAME ON FILE
ADDRESS ON FILE

MARK V CONCEPTS, INC.
4400 NORTH FEDERAL HIGHWAY
SUITE 210-23
BOCA RATON, FL 33431

MARK V CONCEPTS, INC.
13638 WEYBURNE DRIVE
DELRAY BEACH, FL 33446

MARK V CONCEPTS, INC.
13638 WEYBOURNE DRIVE
DELRAY BEACH, FL 33446

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK W. CROSS CO., LLC
1280 CYPRESS WAY
BOCA RATON, FL 33486

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARK43, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

MARKEL
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA 23060

MARKEL CORPORATION
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKER EXPRESS INC
2773 NAPA VALLEY CORPORATE DR
NAPA, CA 94558

MARKET BUILDERS LLC
5100 ROLLMAN ESTATES DR
CINCINNATI, OH 45236

MARKET DOJO LTD.
11 WOLSELEY ROAD
BISHOPSTON
BRISTOL, BS7 8EL
UNITED KINGDOM

MARKET INSITE GROUP, INC.
3250 WEST BIG BEAVER ROAD
SUITE 526
TROY, MI 48084

MARKET INVOICE LIMITED
SCRUTTON STREET 48-50
LONDON, EC2A 4XQ
UNITED KINGDOM

MARKET LLC
302A WEST 12TH STREET
#318
NEW YORK, NY 10014

MARKET PLACE SOLUTIONS LLC
WINNETKA AVE.
#7655
UNIT 3408
WINNETKA, CA 91396

MARKET PLACE SOLUTIONS, LLC, DBA SULTRA
20100 VENTURA BLVD
SUITE 301
WOODLAND HILLS, CA 91364

MARKET UNION CO., LTD
NO. 1498 JIANGNAN ROAD
NINGBO, 315040
CHINA

MARKET UNION CO., LTD
ROOM H401B, BUILDING 1, EAST ZONE
NINGBO, 315040
CHINA

MARKET UNION CO., LTD.
JIANGNAN ROAD
#NO.1498
8F, NO.1 BUILDING HI-TECH
NINGBO, 315040
CHINA

MARKET VISION RESEARCH INC
10300 ALLIANCE RD
CINCINNATI, OH 45242

MARKET VUE PARTNERS LLC
33 WOOD AVE SOUTH
SUITE 600
ISELIN, NJ 08830

MARKETFORCE INC
903 OUTLOOK RIDGE
VILLA HILLS, KY 41017

MARKETING TECHNICAL MATERIALS INC
SW MOHAVE CT
#19470
TUALATIN, OR 97062

MARKETING TECHNICAL MATERIALS, IN
19470 SW MOHAVE CT
TUALATIN, OR 97062

MARKETING ARCHITECTS, INC.
13100 WAYZATA BOULEVARD
SUITE 390
MINNETONKA, MN 55305

MARKETING CLUB DUESSELDORF E.V.
MONSCHAUER STRASSE 13
DUESSELDORF, 40549
GERMANY

MARKETING ESPRESSO S.R.L.
VIA PRATO DEL CAVALIERE 5
CERVETERI, 00052
ITALY

MARKETING INNOVATIONS INTL
10318 NORRIS AVE.
PACOIMA, CA 91331

MARKETING MINDS, INC.
1806 FREMONT AVENUE SOUTH
MINNEAPOLIS, MN 55403

MARKETING RESOURCE GRP INC
DBA TOLAND HOME GARDEN
273 N OTIO STREET
PORTTOWNSEND, WA 98368

MARKETING TECHNOLOGY PARTNERS UK LIMITED
(MTPUKL)
HILL HOUSE, 1 LITTLE NEW STREET
LONDON, EC4A 3TR
UNITED KINGDOM

MARKETING WORDS, INC.
2211 RIDGEVIEW RD
ELGIN, SC 29045

MARKETINGCOMMUNICATIONS LLC
131 W JEFFERSON ST
BOSTON, GA 31626

MARKETLAB RESEARCH, INC.
225 E. CITY AVENUE
SUITE 10
BALA CYNWYD, PA 19004

MARKETLAB RESEARCH, INC. (DBA FOCUS
POINTE GLOBAL)
100 PENN SQUARE EAST
SUITE 1200
PHILADELPHIA, PA 19107

MARKETLAB RESEARCH, INC. D/B/A FOCUS
POINTE GLOBAL
225 E. CITY AVENUE
SUITE 10
BALA CYNWYD, PA 19004

MARKETLIVE
617 B SECOND ST
PETALUMA, CA 94952

MARKETPRO INC
3455 PEACHTREE ROAD, NE
SUITE 500
ATLANTA, GA 30326

MARKETRESEARCH.COM, INC.
11200 ROCKVILLE PIKE
SUITE 504
ROCKVILLE, MD 20852

MARKETS ON MAIN LLC.
501 1ST AVENUE NORTH
SUITE 901
SAINT PETERSBURG, FL 33701

MARKETS ON MAIN, LLC
501 1ST AVENUE NORTH
SUITE 901
ST. PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKMONITOR INC
5335 GATE PARKWAY, SUTIE 100
JACKSONVILLE, FL 32256

MARKMONITOR INC
GATE PARKWAY, SUTIE 100
#5335
JACKSONVILLE, FL 32256

MARKMONITOR, INC
PO BOX 931478
ATLANTA, GA 31193-1478

MARKMONITOR, INC.
425 MARKET STREET
5TH FLOOR
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

MARKO INTERNATIONAL INC
3803 MILL CREEK COURT
ATLANTA, GA 30341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKON FOOTWEAR, INC.
350 FIFTH AVENUE
SUITE 1314
NEW YORK, NY 10118-0110

MARKS CLERK
90 LONG ACRE
LONDON, WC2E 9RA
UNITED KINGDOM

MARKS LAW FIRM
4225 UNIVERSITY AVENUE
DES MOINES, IA 50311

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKSMEN INC.
111 NORTH MARYLAND AVENUE
SUITE 201
GLENDALE, CA 91206

MARKSMEN, INC.
111 N. MARYLAND AVENUE
GLENDALE, CA 91206

MARKSTEIN CONSULTING, LLC
1801 FIFTH AVENUE NORTH
SUITE 200
BIRMINGHAM, AL 35203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKUS GEROLD IMMOBILIEN GMBH
AN DER VAERSTBRUECKE 1
UNNA, 59425
GERMANY

MARKUS GEROLD WOHN- UND GEWERBEBAU GMBH
AN DER VAERSTBRUCKE 1
UNNA, 59425
GERMANY

MARKUS GMBH
GROSSENBAUMER WEG 1
DUESSELDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARKWINS BEAUTY BRANDS, INC
22067 FERRERO PARKWAY
CITY OF INDUSTRY, CA 91789

MARKWINS CLASSIC BRANDS, INC.
22067 FERRERO PARKWAY
CITY OF INDUSTRY, CA 91789

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARLAND GMBH
ZOLLENREUTER STRASSE 6
AULENDORF, 88326
GERMANY

NAME ON FILE
ADDRESS ON FILE

MARLBOROUGH GREENHOUSES INC
PO BOX 32
MARLBOROUGH, NH 03455

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARLERVOUS FASHIONS LTD
THE OLD BULL BRIDGE ROAD
STOKE FERRY
NORFOLK, PE33 9TB
UNITED KINGDOM

MARLEY SPOON INC.
601 W 26TH ST
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

MARLINE SHOES SNC
VIA CAVOUR 19/A
GAMBARA, 25020
ITALY

MARLITE, INC
1 MARLITE DR
DOVER, OH 44622

NAME ON FILE
ADDRESS ON FILE

MARLO INDUSTRIES, INC.
7785 WATERLOO ROAD
SUITE 106
JESSUP, MD 20794

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARLOX USA INC
131 W 33RD STREET
SUITE 1108
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

MARLYN SCHIFF JEWELRY DESIGN LLC
15 HAVERFORD STATION RD
HAVERFORD, PA 19041

NAME ON FILE
ADDRESS ON FILE

MARMIC FIRE SAFETY CO., INC.
PO BOX 1939
LOWELL, AR 72745

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARMOT MOUNTAIN LLC
PO BOX 915170
DALLAS, TX 75391-5170

MARNA COSMETICS
MANNER COSMETICS CO LTD
FUJIOKA-CHO KIKAI AZA MACHI-URA
ICHINOSEKI CITY, 0293311
JAPAN

MARNE ELK HORN TELEPHONE CO.
4242 MAIN STREET
ELK HORN, IA 51531

MARNE ELK HORN TELEPHONE CO.
MAIN STREET
#4242
ELK HORN, IA 51531

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARNIE ROSE AGENCY LLC
42 LOWER SHAD
POUND RIDGE, NY 10576

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARPAC CORPORATION
PO BOX 560
ROCKY POINT, NC 28457

MARPAC, LLC
US HIGHWAY 421 N
#3870
WILLMINGTON, NC 28401

MARPAT SRL
VIA G. MAZZINI 221
VILLAGUATTERA DI RUBANO, 35030
ITALY

MARQ PACKAGING SYSTEMS II LLC
PO BOX 9063
YAKIMA, WA 98909

NAME ON FILE
ADDRESS ON FILE

MARQUARDT WOHNEN GMBH CO. KG
LUXEMBURGER STR. 79-83
HUERTH, 50354
GERMANY

MARQUARDT WOHNEN GMBH CO. KG
LUXEMBURGER STRASSE 79-83
HUERTH, 50354
GERMANY

NAME ON FILE
ADDRESS ON FILE

MARQUE IMPEX PRIVATE LIMITED
OPPOSITE NOORPUR VILLAGE
CHANDAUSI ROAD
MORADABAD, 244001
INDIA

MARQUE OF BRANDS AMERICAS LLC
EDGEWOOD STREET
#291
ALEXANDRIA, TN 37012

MARQUE OF BRANDS B.V.
AMETHISTSTRAAT 4
ALKAMAAR, 1812 RP
THE NETHERLANDS

MARQUE360 LLC
591 MANTUA BLVD
SUITE 201
SEWELL, NJ 08080

MARQUEE BRANDS INTERMEDIATE HOLDINGS II
LLC
330 WEST 34TH STREET
15TH FLOOR
NEW YORK, NY 10001

MARQUEE BRANDS LLC
330 W 34TH STREET FL 15
NEW YORK, NY 10001

MARQUEE BROADCASTING INC.
4400 BROOKEVILLE RD
BROOKEVILLE, MD 20833

MARQUEE BROADCASTING, INC.
330 WEST 34TH STREET
15TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

MARQUETTE COMMERCIAL FINANCE
801 CHERRY ST
FORT WORTH, TX 76102

MARQUETTE HOME LLC
68743 PENEZ ROAD SUITE D27
CATHEDRAL CITY, CA 92234

MARQUETTE-ADAMS TELEPHONE COOPERATIVE,
PO BOX 45
OXFORD, WI 53952

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARQUIS B, INC
27 WEST 20TH STREET
12TH FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARRIOTT CHARLOTTE CITY CENTER
100 WEST TRADE STREET
CHARLOTTE, NC 28202

MARRIOTT CHESAPEAKE
725 WOODLAKE DRIVE
CHESAPEAKE, VA 23320

MARRIOTT CHESAPEAKE
725 WOODLAKE DRIVE
CHESAPEAKE, VA 23320-8909

MARRIOTT CHESAPEAKE HOTEL
1275 S. HURON STREET
YPSILANTI, MI 48197

MARRIOTT INTERNATIONAL, INC.
10400 FERNWOOD ROAD
BETHESDA, MD 20817

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARS DRINKS NORTH AMERICA LLC
1301 WILSON DRIVE
WEST CHESTER, PA 19380

MARS DRINKS NORTH AMERICA LLC
DBA FLAVIA
935 FIRST AVE
KING OF PRUSSIA, PA 19406

MARS RETAIL GROUP, INC.
400 VALLEY ROAD
SUITE 301
MT. ARLINGTON, NJ 07856

MARS SOLUTIONS
6400 TERRAZA PORTCO
CARLSBAD, CA 92009

MARS TOHKEN SOLUTION
MARS TOKEN SOLUTION CO LTD
1-8-5 SHINJUKU
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

MARSCHIK PAINTING CONTRACTORS
3468 MARCELLA AVENUE
STOW, OH 44224-4641

MARSH MCLENNAN AGENCY
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406

MARSH MCLENNAN AGENCY LLC
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406

MARSH MCLENNAN AGENCY LLC - TRION
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406

MARSH MCLENNAN AGENCY LLC - TRION GROUP
DIVISION
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406

MARSH MCLENNAN COMPANIES, INC.
1166 AVE OF THE AMERICAS
NEW YORK, NY 10036

MARSH GMBH
KASERNENSTRASSE 69
DUESSELDORF, 40213
GERMANY

MARSH GMBH
KRONPRINZBAU, CALWER STR. 7
STUTTGART, 70173
GERMANY

MARSH LLC
ATTN MATTHEW DUNN
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARSH LTD
NEWLAND STREET
WITHAM, CM8 2UP
UNITED KINGDOM

MARSH LTD
PO BOX 3265
NORWICH, NR7 7BH
UNITED KINGDOM

MARSH LTD
1 LOWTON WAY
SHEFFIELD, S98 1YP
UNITED KINGDOM

MARSH S.P.A.
VIALE BODIO 33
MILANO, 20158
ITALY

MARSH USA
ATTN MARTIN SOUTH, CEO PRESIDENT
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARSH USA
PO BOX 846015
DALLAS, TX 75284-6015

MARSH USA INC
PO BOX 846015
DALLAS, TX 75284-6015

MARSH USA INC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MARSH USA INC.
1717 ARCH STREET
THREE LOGAN SQUARE
PHILADELPHIA, PA 19103

MARSH USA INC.
THREE LOGAN SQUARE
PHILADELPHIA, PA 19103

MARSH USA LLC DBA MARSH RISK INSURANCE
SERVICES
THREE LOGAN SQUARE
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARSHALL GROUP
52876 HARMAN DR
ELKHART, IN 46514

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARSHMALLOW FUN CO LLC
2544 ELM ST
SUITE 200
DALLAS, TX 75226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MART PRODUCTS INC
1934 OLNEY AVE
STE 102
CHERRY HILL, NJ 08003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTCO EXPORT PVT LTD
NH-24, LODHIPUR RAJPUT
OPP CNG STATION, DELHI ROAD
MORADABAD, 244001
INDIA

MARTCO EXPORT PVT LTD
OPP CNG STATION LODHIPUR
RAJPUT DELHI ROAD OPP CNG
STATION LODHIPUR RAJPUT
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTELLE COMMUNICATIONS CO-OP
204 SOUTH ST
MARTELLE, IA 52305

MARTELLE COMMUNICATIONS CO-OP
SOUTH ST
#204
MARTELLE, IA 52305

NAME ON FILE
ADDRESS ON FILE

MARTEN TRANSPORT LTD
129 MARTEN STREET
MONDOVI, WI 54755

MARTEN TRANSPORT SERVICES LTD
PO BOX SDS 12-1733
MINNEAPOLIS, MN 55486-1002

MARTENS FASHION GROUP B.V
KONINGIN WILHELMINAPLEIN 13
AMSTERDAM, 1062 HH
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTHA STEWART CRAFTS
DIV OF WILTON BRANDS
24485 NETWORK PLACE
CHICAGO, IL 60673-1244

MARTHA STEWART LIVING
330 WEST 34TH STREET
15TH FLOOR
NEW YORK, NY 10001

MARTHA STEWART LIVING OMNIMEDI
PO BOX 198761
ATLANTA, GA 30384-8761

MARTHA STEWART LIVING OMNIMEDIA, INC.
601 WEST 26TH STREET
9TH FLOOR
NEW YORK, NY 10001

MARTHA STEWART LIVING OMNIMEDIA, INC.
GENERAL COUNSEL, MLSO
601 W. 26TH ST.
9TH FL.
NEW YORK, NY 10001

MARTHA STEWART LIVING OMNIMEDIA, INC.
PRESIDENT, WITH A COPY TO THE GENERAL
COUNSEL, MLSO
601 W. 26TH ST.
9TH FI.
NEW YORK, NY 10001

MARTHA STEWART LIVING OMNIMEDIA, LP
601 WEST 26TH STREET
9TH FLOOR
NEW YORK, NY 10001

MARTHA STEWART LIVING OMNIMEDIA, LP
34TH ST, FL 15
#330 W
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTIN COMPANY
18 CAMPUS BLVD
STE 100
NEWTOWN SQUARE, PA 19073

NAME ON FILE
ADDRESS ON FILE

MARTIN ABORN INC
100 RESEARCH ROAD
HINGHAM, MA 02043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTIN BOURNE DBA IM LUCKY PIERRE, INC.
24 JAY STREET
UNIT 304
BROOKLYN, NY 11201

MARTIN COUNTY RESTORATION, INC. D/B/A
SERVPRO OF MARTIN COUNTY
845 N.E. DIXIE HIGHWAY
JENSEN BEACH, FL 34957

MARTIN DESIGN GROUP LTD
230 WEST 39 ST
7TH FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | MARTIN J GRUNDER JR INC<br>DBA GRUNDER LANDSCAPING CO<br>1900 OLD BEYERS RD<br>MIAMISBURG, OH 45342 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MARTIN LAVELL LTD<br>CENTURION HOUSE<br>CLECKHEATON, BD19 3QE<br>UNITED KINGDOM | MARTIN MEMORIAL HEALTH SYSTEMS, INC.<br>PO BOX 9010<br>STUART, FL 34995-2665 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MARTIN PRODUCT DESIGN LLC<br>1701 CAMELOT DRIVE<br>MADISON, WI 53705 | MARTIN R, BOURNE DBA IM LUCKY PIER<br>25 JAY STREET, UNIT 304<br>INC<br>BROOKLYN, NY 11201 |
| NAME ON FILE<br>ADDRESS ON FILE | MARTIN SASS, INC. D/B/A US MONITOR<br>251 WEST NYACK RD<br>STE C<br>WEST NYACK, NY 10994-1724 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MARTINS CLEANING SERVICES<br>P O BOX 384<br>LITTLETON, NH 03561 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTINEZ LLC
PO BOX 50490
PARKS, AZ 86018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTINGALE ASSET MANAGEMENT L.P.
888 BOYLSTON ST
STE 1400
BOSTON, MA 02199

MARTINI FASHIONS, LLC
6199 NORTH FEDERAL HIGHWAY
BOCA RATON, FL 33487

NAME ON FILE
ADDRESS ON FILE

MARTINSVILLE INTERNATIONAL, INC.
340 SPEEDWAY ROAD
RIDGEWAY, VA 24148

MARTOR KG
HEIDER HOF 60
SOLINGEN-GRAEFRATH, 42653
GERMANY

MARTOR USA
1440 N. KINGSBURY ST
CHICAGO, IL 60642

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARTYN LAWRENCE BULLARD DESIGN
8550 MELROSE AVENUE
WEST HOLLYWOOD, CA 90069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARUBENI
MARUBENI NETWORK SOLUTIONS CO LTD
4-2 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8088
JAPAN

MARUBENI AMERICA CORP
7714 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

MARUBENI AMERICA CORPORATION
375 LEXINGTON AVENUE
NEW YORK, NY 10017

MARUBENI HONG KONG SOUTH CHINA LI
18 HARCOURT RD.
HONG KONG, 000001
HONG KONG

MARUBENI HONG KONG SOUTH CHINA LI
TOWER 1,ADMIRALTY CENTRE,
HK
HONG KONG

MARUBENI INFORMATION SYSTE
MARUBENI INFORMATION SYSTEMS CO LTD
2-6-1 KORAKU
BUNKYO-KU
TOKYO, 112-0004
JAPAN

MARUDAI SANGYO CO LTD
MARUTA INDUSTRY CO LTD
RYUKOUTEI BUILDING 4TH FLOOR, 3-5
KAGURAZAKA
SHINJUKU WARD, 1620825
JAPAN

MARUETSU
MARUETSU CO LTD
5-51-12
TOSHIMA CITY, 1708401
JAPAN

MARUFUKU CO LTD
MARUFUKU TEXTILE CO LTD
5 TOYOMI TOGASAKI-CHO
NISHIO CITY, 4450074
JAPAN

MARUFUNG INTERNATIONAL CORP
4FL NO 36
HWANGHSI STREET
SHIN LIN DIST
TAIPEI, 11157
TAIWAN

MARUHACHIMAWATA CO LTD
MARUHACHI MAWATA CO LTD
SHIN-YOKOHAMA 3-CHOME
KOHOKU WARD, YOKOHAMA CITY, 2220033
JAPAN

MARUI CO LTD
MARUI CO LTD
4-3-2 NAKANO
NAKANO WARD, 1648701
JAPAN

MARUKO TV
MARUKO TELEVISION BROADCASTING CO LTD
1572-6 KAMIMARUKO
UEDA-SHI
NAGANO, 386-0404
JAPAN

MARUKOU
MARUKO CO LTD
3-5-38 KAMAGAYA
KAMAGAYA CITY, 2730105
JAPAN

MARULA OIL HOLDINGS LLC
40 EAST MONTGOMERY AVE
ARDMORE, PA 19003

MARULA OIL HOLDINGS, LLC
614 HAMPTON DRIVE
VENICE, CA 90291

MARUMATSU CO LTD
MARUMATSU CO LTD
4-3-10 AWAJI TOWN 2ND FLOOR
OSAKA CITY CENTRAL WARD, 5410047
JAPAN

NAME ON FILE
ADDRESS ON FILE

MARUMI KOGEI CO LTD
MARUMI CRAFTS CO LTD
KANDA NISHI-FUKUDA-CHO
CHIYODA WARD, 1010037
JAPAN

MARUMOTO SAKE BRUERY
MARUMOTO SAKE BREWERY CO LTD
KAMOGATA-CHO HONJO
ASAKUCHI CITY, 7190232
JAPAN

NAME ON FILE
ADDRESS ON FILE

MARUSHIN CO LTD
MARUSHIN CO LTD
K K BUILDING, 1-8-5 SHINKAWA
CENTRAL DISTRICT, 1040033
JAPAN

MARUSHO
MARUSHO CO LTD
115 WADA
WAKAYAMA-SHI
WAKAYAMA, 641-0004
JAPAN

NAME ON FILE
ADDRESS ON FILE

MARVAL SCENT SRL
VIA ROMA 219
SPINEA, 30038
ITALY

MARVELOUS PET SUPPLIES LLC
231 NORMAN AVE
STE 508
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARVINS MAGIC LTD
3 LONDON ROAD
MARKYATE, AL3 8JL
UNITED KINGDOM

MARVINS MAGIC LTD
3 LONDON ROAD
MARKYATE, HERTFORDSHIRE, AL3 8JL
UNITED KINGDOM

MARVINS MAGIC LTD
500 ESPLANADE, SUITE 100
OXNARD, CA 93036

NAME ON FILE
ADDRESS ON FILE

MARVINS MAGIC LTD
3 LONDON ROAD MARKYATE
HERTFORDSHIRE
UNITED KINGDOM

MARXENT LABS LLC
DBA 3D CLOUD MARXENT
218 E BEARSS AVENUE
#414
TAMPA, FL 33613

MARXENT LABS, LLC
10170 PENNY LANE
SUITE 200
MIAMISBURG, OH 45342

MARXMEIER SOFTWARE AG
KASINOSTRASSE 19 - 21
WUPPERTAL, 42103
GERMANY

MARXMEIER SOFTWARE AG
WUPPERTAL, GERMANY
WUPPERTAL
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY ANN RESTIVO, LTD.
12 WEST 57TH STREET
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY FRANCES ACCESSORIES, INC
OAKLAND BLVD STE 204
#1407
WALNUT CREEK, CA 94596

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY JONES DESIGNS LTD
40/41 CASTLE ST
LONDON, W1W 8LU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY KEL CO INC
8455 WEST SERVICE ROAD MARCELO
GREEN VILLAGE SOUTH SUPERHWY
PARANEQUE CITY
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY LAKE THOMPSON LTD.
2121 MONTGOMERY ST
OROVILLE, CA 95965

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MARY MEYER CORP<br>PO BOX 275<br>TOWNSHEND, VT 05353 |
| MARY MEYER CORPORATION<br>ROUTE 30<br>1 TEDDY BEAR LANE<br>TOWNSHEND, VT 05353 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MARY PHILLIPS LLC<br>2525 GLENWOOD AVENUE<br>RALEIGH, NC 27608 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARY SQUARE, LLC
2514 RELIANCE AVE
APEX, NC 27539

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARYS FLOWERS GIFTS
1222 S IRBY ST
STE A
FLORENCE, SC 29505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARYLAND COMPTROLLER OF
THE TREASURY
301 PRESTON STREET
BALTIMORE, MD 21201-2385

MARYLAND COMPTROLLER OF THE TREAS
301 WEST PRESTON ST
BALTIMORE, MD 21201-2385

MARYLAND SALES USE TAX RETURN
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

NAME ON FILE
ADDRESS ON FILE

MARYMEGAN ENTERPRISES INC
8605 SAN MARCELLO DRIVE SUITE 202
MYRTLE BEACH, SC 29579

MARYRUTH ORGANICS, LLC
1171 SOUTH ROBERTSON BOULEVARD
SUITE #148
LOS ANGELES, CA 90035

MARYS MIXERS LLC
16869 SW 65TH AVE.
SUITE 130
LAKE OSWEGO, OR 97035

MARYS MIXERS LLC
5914 SW GUNTHER LN
PORTLAND, OR 97219-7125

MARYS MIXERS LLC
SW 65TH AVE, STE 130
#16869
LAKE OSWEGO, OR 97035

MARYSOL PATTON DBA THE PATTON GROUP
BOUGAINVILLEA ROAD
#3679
MIAMI, FL 33133

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MARZILADE GMBH
KRONSFORDER KOPPEL 23
LUEBECK, 23560
GERMANY

MARZOTTO LAB SRL
LARGO SANTA MARGHERITA 1
VALDAGNO, 36078
ITALY

NAME ON FILE
ADDRESS ON FILE

MAR BY SAFR DI SALA LUISELLA SNC
VIA MANZONI 25/A
BUSNAGO, 20874
ITALY

MAS DESIGN INC.
7TH AVE
#450
NEW YORK, NY 10123

MAS INTIMATES UK LTD
1 BEAUCHAMP COURT, VICTORS WAY
HERTS, EN5 5TZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MASA CORP
5445 HENNEMAN DR
2ND FL
NORFOLK, VA 23513

NAME ON FILE
ADDRESS ON FILE

MASAH D YANS DESIGN
28 SIDLAW ROAD #17
BRIGHTON, MA 02135

MASAI CLOTHING COMPANY APS
MASAI CLOTHING COMPANY AP
HAMMERENSGADE 1
COPENHAGEN, 1267
DENMARK

MASAI CLOTHING COMPANY UK LTD
29 823 SALISBURY HOUSE, FINSBURY CI
LONDON, EC2M 5QQ
UNITED KINGDOM

MASAKI TRADING CO
LINSEN NORTH RD, 6TH FL, NO 554,
ZHONGSHAN DISTRICT
TAIPEI, 10461
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASALA BABY
585 6TH AVE
#2A
BROOKLYN, NY 11215

MASALA BABY INC
580 BROADWAY #507
NEW YORK, NY 10012

MASALA BABY LLC
585 6TH AVENUE #2A
BROOKLYN, NY 11215

MASAMI LLC
301 SHUNPIKE RD.
SHEFFIELD, MA 01257

NAME ON FILE
ADDRESS ON FILE

MASCARA EVERY SATURDAY
ANUSHKA MOORE
81 PALATINE ROAD
MANCHESTER, M20 3LJ
UNITED KINGDOM

MASCBYJANDJ, LLC
200 CHAMBERS STREET
SUITE 23D
NEW YORK, NY 10007

MASCHERONI STUDIO NOTARILE ASSOCIAT
LARGO XXV APRILE 6
MONZA, 20900
ITALY

MASCHINEN METALLBAU OTTO
ROHRWEG 3
BORKEN-LENDORF, 34582
GERMANY

MASCHINEN-KAUL GMBH CO. KG
MONSCHAUER STRASSE 2
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

MASCIONI SPA
VIA GIACOMO MASCIONI 4
VARESE, 21030
ITALY

MASCIONI USA INC
267 5TH AVENUE
6TH FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

MASCOT PECAN SHELLING CO INC
819 S VETERANS BLVD
GLENNVILLE, GA 30427

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASH BEAUTY LAB CO LTD
MASH BEAUTY LAB CO LTD
DAIBIRU 5F, 5-7-1 KOJIMACHI
CHIYODA WARD, 1020083
JAPAN

MASH STYLE LAB CO LTD
MASH STYLE LAB CO LTD
KOJIMACHI 5-7-1-1F
CHIYODA WARD, 1020083
JAPAN

MASH STYLE LAB CO LTD
MASH STYLE LAB CO LTD
5-7-1 KOJIMACHI BUILDING
CHIYODA WARD, 1020083
JAPAN

MASHELL TELECOM INC
PO BOX 639
EATONVILLE, WA 98328

MASHELL TELECOM INC
C/O LIGHTCURVE
104 WASHINGTON
AVE N
EATONVILLE, WA 98328

MASHERY, INC.
717 MARKET STREET
SUITE 300
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASK ARMOUR LLC
1195 WASHINGTON PIKE
SUITE A 38 198
BRIDGEVILLE, PA 15017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASKOREA LTD
29A ENNISMORE MEWS
LONDON, SW7 1AP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASON JARS COMPANY
1000 STATE STREET
ERIE, PA 16501

MASON JARS COMPANY
1001 STATE STREET, SUITE 1220
ERIE, PA 16501

MASON MECHANICAL SERVICES
42 OTIS STREET
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

MASON RETAIL GROUP
1720 LANCASTER STREET
BALTIMORE, MD 21231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASONTOPS INC.
21-620 SUPERFEST RD.
TORONTO, ON M3J 1M5
CANADA

NAME ON FILE
ADDRESS ON FILE

MASS CREATION INC
DBA LITTLE MASS, TRU LUV
197 E JEFFERSON BLVD
LOS ANGELES, CA 90011

MASS DOR
PO BOX 7003,
BOSTON, MA 02204

MASS RELEVANCE
800 BRAZOS ST.
SUITE 340
AUSTIN, TX 78701

MASS RELEVANCE, INC
200 W. CESAR CHAVEZ STREET
AUSTIN, TX 78701

MASS RELEVANCE, INC.
800 BRAZOS
SUITE 340
AUSTIN, TX 78701

MASS RELEVANCE, INC.
800 BRAZOS ST.
SUITE 340
AUSTIN, TX 78701

MASS RETAIL LLC
1762 CARRIAGE DRIVE
VICTORIA, MN 55386

MASSA BUNT DOTT. MARIACRISTINA C.
VIA GOLETTO 32
BRESCIA, 25123
ITALY

NAME ON FILE
ADDRESS ON FILE

MASSACHUSETTS DEPARTMENT OF
TREASURER ABANDONED PROP
ONE ASHBURTON PLACE
BOSTON, MA 02108-1608

MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA 02114

MASSACHUSETTS DEPARTMENT OF REVENUE
P.O. BOX 7003
BOSTON, MA 02204

MASSACHUSETTS DEPT OF REVENUE
200 ARLINGTON ST
CHELSEA, MA 02150

MASSACHUSETTS DEPT OF THE TREASURER
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE
12TH FL
BOSTON, MA 02108

NAME ON FILE
ADDRESS ON FILE

MASSARELLIS
500 SOUTH EGG HARBOR RAOD
HAMMONTON, NJ 08037

NAME ON FILE
ADDRESS ON FILE

MASSE MARKETING P LTD.
HILL VIEW BUILDING
MYSORE ROAD
NAYANDAHALLI, 560039
INDIA

MASSENBERG GMBH
CATHOSTRASSE 3A
ESSEN, 45356
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASSEY COLDBECK ENGINEERING LTD
UNIT 5 DELPH COURT
ST HELENS, WA9 5GL
UNITED KINGDOM

MASSEY ELECTRIC, INC
546 EASTERN STAR ROAD
KINGSPORT, TN 37663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASSILLON CABLE TV INC
PO BOX 1000
MASSILLON, OH 44648

MASSILLON CABLE TV INC
ATTN ROBERT GESSNER
814 CABLE CT NW
MASSILLON, OH 44648

MASSILLON CABLE TV INC.
814 CABLE COURT NW
MASSILLON, OH 44647

MASSILLON CABLE, INC.
814 CABLE COURT NW
MASSILLON, OH 44647

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASSIMO DUTTI ITALIA S.R.L.
LARGO CORSIA DEI SERVI 3
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

MASSMEDIAN CO LTD
MASMEDIAN CO LTD
3-11-13 MINAMIAOYAMA
MINATO WARD, 1070062
JAPAN

MASSON GMBH
ROBERT-KOCH-STRASSE 21
WENDORF, 18442
GERMANY

MASSOUD FURNITURE
8351 MOBERLY LANE
DALLAS, TX 75227

MASSTECH AMERICAS INC.
140 ALLSTATE PARKWAY
UNIT 101
MARKHAM, ON L3R 5Y8
CANADA

NAME ON FILE
ADDRESS ON FILE

MASTER BRAND FILTERS
DUBLIN DRIVE
#17540
GRANGER, IN 46530

MASTER BRAND FILTERS
17540 DUBLIN DRIVE
GRANGER, IN 46530

MASTER BRANDS FILTERS
17540 DUBLIN DR.
GRANGER, IN 46530

MASTER DISTRIBUTORS INC
DBA CLOUD NINE HAIR
222 9TH STREET S SUITE 1600
MINNEAPOLIS, MN 55402

MASTER HOME PRODUCTS
DBA MHP INTERNATIONAL
7520 N ST LOUIS AVE
STOKIE, IL 60076

MASTER KLEEN
2121 BATTERY PARK RD
CHESAPEAKE, VA 23323

MASTER PROTECTION LP DBA FIREMASTER
METRO PARKWAY SUITE 1
#13050
FORT MYERS, FL 33966

MASTER TOYS
SANSHAN INTERNATIONAL INNOVATION PARK,
BUILDING 13A, 11TH FL, NANHAI DISTRICT
FOSHAN, GUANGDONG, 528251
CHINA

NAME ON FILE
ADDRESS ON FILE

MASTERBUILT MANUFACTURING LLC
C/O PREMIER SPECIALTY BRANDS LLC
5367 NEW PEACHTREE RD
STE 150
CHAMBLEE, GA 30341

MASTERCARD INTERNATIONAL INCORPORATED
114 FIFTH AVENUE
NEW YORK, NY 10011

MASTERCARD INTERNATIONAL INCORPORATED
2000 PURCHASE STREET
PURCHASE, NY 10577

MASTERCRAFT PHILLIPPINES INC
438 BURGOS STREET ALONG ALANG
MANDAUE CITY
CEBU
PHILIPPINES

MASTERFILE
175 BLOOR STREET EAST
SOUTH TOWER, 2ND FLOOR
TORONTO, ON M4W 3R8
CANADA

MASTERPAN INC
5165 QUEEN MARY ROAD
MONTREAL, QC H3W 1X7
CANADA

MASTERPEACE, LLC
6105 WOODLAND LANE
CLINTON, MD 20735

MASTERPEACE, LLC DBA MASTERPEACE BODY
THERAPY
6105 WOODLAND LANE
CLINTON, MD 20735

MASTERPIECE STUDIOS, INC.
2080 LOOKOUT DRIVE
NORTH MANKATO, MN 56003

MASTERPIECES PUZZLE CO., INC.
12475 NORTH RANCHO VISTOSO BOULEVARD
ORO VALLEY, AZ 85755

MASTERPLAN MAGNETICS INC
4380 S SERVICE RD #18
BURLINGTON, ON L7L 5Y6
CANADA

MASTERS DIGITAL SERVICES DBA DVC
411 S. GARDEN AVENUE
MARKETING
CLEARWATER, FL 33756

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MASTERWORKS, A DIVISION OF SONY MUSIC
ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY 10022

MASTRAD SA
32-34 BOULEVARD DE PICPUS
PARIS, 75012
FRANCE

NAME ON FILE
ADDRESS ON FILE

MASUGI CO LTD
MASUI CO LTD
HIROO 5-CHOME
SHIBUYA WARD, 1500012
JAPAN

MASUKI CO LTD
MASAKI CO LTD
NIHONBASHI HAKOZAKI-CHO
CENTRAL WARD, 1030015
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAT SITE MANAGEMENT, LLC
3828 KENNETT PIKE
SUITE 201
GREENVILLE, DE 19807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATAHARI INC
PO BOX 758
NYACK, NY 10960

MATAMATIC, INC.
WESTEC DRIVE
#181
MOUNT PLEASANT, PA 15666

MATCAP, INC.
7218 LA PRESA DRIVE
LOS ANGELES, CA 90068

MATCERAMICA FABRICO DE LOUCA S
RUA DA CERAMICA 245
FALE DE OUREM
SAO MAMEDE-FATIMA, 2495-036
PORTUGAL

MATCERAMICA SA
OUTEIRO DO SEIXO
VALE DE OUREM FATIMA
BATALHA, 2496-908
PORTUGAL

MATCH PICTURE INTERNATIONAL SRL
DBA GIUSEPPE CARRIERE
VIA CERADINI 1
MILANO, 20129
ITALY

MATCH TALENT
DBA TALENT AVENUE
PO BOX 26470
SAN FRANCISCO, CA 94126

MATCHDADDY LLC
3170 N SHERIDAN ROAD
#509
CHICAGO, IL 60657

NAME ON FILE
ADDRESS ON FILE

MATCHPOINT CONSULTING GROUP, LLC
2008 RICHALEN DR.
APT-TN
GWYNN OAK, MD 21207

MATCHPOINT CONSULTING GROUP, LLC
640 FREEDOM BUSINESS DRIVE
SUITE #230
KING OF PRUSSIA, PA 19406

MATCHSTICK GROUP LTD
2ND FLOOR, NATIONAL HOUSE, 60-66 WA
LONDON, W1F 0TA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATERIAL CONNEXION INC
3651 NW 8TH AVE
SUITE 200
BOCA RATON, FL 33431

MATERIAL FLOW SYSTEMS LLC
2160 S. HELLMAN AVENUE
ONTARIO, CA 91761

MATERIAL HANDLING EXCHANGE
1800 CHURCHMAN AVE
INDIANAPOLIS, IN 46203

MATERIAL HANDLING EXCHANGE INC
1800 CHURCHMAN AVE
INDIANAPOLIS, IN 46203

MATERIAL HANDLING RESOURCES
7355 COCKRILL BEND BLVD
NASHVILLE, TN 37209

MATERIALS PROCESSING CORPORATION
2300 PILOT KNOB ROAD
MENDOTA HEIGHTS, MN 55120

MATERIALS PROCESSING CORPORATION
2300 PILOT KNOB ROAD
MENDOTA, MN 55120

MATERIEL TECHNIQUES, INC D/B/A
ELECTRONICS WAREHOUSE
2691 MAIN STREET
RIVERSIDE, CA 92501

MATERNAL AND CHILD HEALTH
CONSORTIUM OF CHESTER COU
30 W. BARNARD STREET, STE #1
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATEVOSIAN ENTERPRISES INC
DBA NATIONWIDE DISTRIBUTO
11670 TUXFORD ST
SUNVALLEY, CA 91352

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATHES DESIGN GMBH
BUECHEL 29-31
AACHEN, 52062
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATHESON
70 SIR JOHN ROGERSONS QUAY
DUBLIN 2
IRELAND

MATHESON MACHINE PRODUCTS, GP
IODENT WAY, SUITE B
#152
ELIZABETHTON, TN 37643

MATHESON TOOL GRINDING MACHINING
MATHESON MACHINE PRODUCTS
152 IODENT WAY
ELIZABETHTON, TN 37643-6059

MATHESON TRI-GAS, INC
DEPT 347297
PO BOX 347297
PITTSBURGH, PA 15251-4297

NAME ON FILE
ADDRESS ON FILE

MATHEW BENDER CO., INC
744 BROAD ST
NEWARK, NJ 07102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATHEW STEUART PAINTING
3301 COLERAIN AVE
UNIT 109
CINCINNATI, OH 45225

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATISSE FOOTWEAR
E FRANKLIN AVENUE
#1550
EL SEGUNDO, CA 90245

MATISSE FOOTWEAR INC
1550 FRANKLIN AVE
EL SEGUNDO, CA 90245

MATISSE FOOTWEAR, INC
E. FRANKLIN AVE
#1550
EL SEGUNDO, CA 90245

MATISSE FOOTWEAR, INC.
1550 EAST FRANKLIN AVENUE
EL SEGUNDO, CA 90245

MATISSE FOOTWEAR, INC.
1550 E. FRANKLIN AVE.
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATLACK FLORISTS
210 N CHESTER ROAD
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATR BOOMIE
3007 LONGHORN BLVD.
SUITE 113
AUSTIN, TX 78758

MATRATZEN CONCORD GMBH
HORBELLER STR. 11
KOELN, 50858
GERMANY

MATRIX APA (UK) LTD
NEW OXFORD STREET
#70
LONDON, WC1A 1EU
UNITED KINGDOM

MATRIX BRANDS INC
1040 CROWN POINTE PKWY NE, STE 900
ATLANTA, GA 30338

MATRIX IP LIMITED
10 FARRINGTON WAY
EASTWOOD, NG16 3BF
UNITED KINGDOM

MATRIX IP LIMITED
10 FARRINGTON WAY
EASTWOOD, NOTTINGHAM, NG16 3BF
UNITED KINGDOM

MATRIXONE, INC.
210 LITTLETON ROAD
WESTFORD, MA 01886

MATROX ELECTRONIC SYSTEMS LTD.
1055 ST. REGIS BLVD.
DORVAL, QC H9P 2T4
CANADA

MATROX ELECTRONICS SYSTEMS LTD
1055 ST-REGIS BOULEVARD
DORVAL, QC H9P 2T4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATSUMCHI DIGITAL USA, INC.
525 PARRICHT PLACE
CITY OF INDUSTRY, CA 91745

NAME ON FILE
ADDRESS ON FILE

MATSUNICHI DIGITAL USA INC
525 PARRIOTT PL
CITY OF INDUSTRY, CA 91745

MATSUURA CABLE
MATSUURA CABLE CO LTD
1530-5 URAMEN SHISA-CHO
MATSUURA-SHI
NAGASAKI, 859-4501
JAPAN

MATSUZAKA CABLE TV STATION
MATSUSAKA CABLE TELEVISION STATION CO
LTD
731-6 OTSU-CHO
MATSUSAKA-SHI
MIE, 515-0031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATTEL INC
PO BOX 100125
ATLANTA, GA 30384-0125

MATTEL INC.
333 CONTINENTAL BLVD M1-0709
EL SEGUNDO, CA 90245

MATTEL ITALY S.R.L
VIA ROBERTO BRACCO 6
MILANO, 20159
ITALY

MATTEL SALES CORP
PO BOX 100125
ATLANTA, GA 30384

MATTEL, INC.
333 CONTINENTAL BOULEVARD
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATTERHACKERS INC
27156 BURBANK
FOOTHILL RANCH, CA 92610

MATTERHORN NURSERY, INC.
227 SUMMIT PARK ROAD
SPRING VALLEY, NY 10977

MATTERSIGHT CORPORATION
200 S. WACKER DRIVE
SUITE 820
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATTHEW BENDER CO INC D/B/A LEXIS
10620 TREENA ST
STE 350
SAN DIEGO, CA 92131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MATTHEWS INTERNATIONAL CORP<br>PO BOX 536634<br>PITTSBURGH, PA 15253-5908 | MATTHEWS INTERNATIONAL CORPORATION<br>DBA LIGHTNING PICK<br>TWO NORTHSHORE CENTER<br>PITTSBURGH, PA 15212 | MATTHEWS INTERNATIONAL CORPORATION<br>TWO NORTHSHORE CENTER<br>PITTSBURGH, PA 15212 |
| MATTHEWS STUDIO EQUIPMENT INC<br>4520 W. VALERIO STREET<br>BURBANK, CA 91505-1046 | MATTHEWS STUDIO EQUIPMENT, INC.<br>4520 W. VALERIO STREET<br>BURBANK, CA 91505 | MATTHEWS STUDIO EQUIPMENT, INC.<br>4520 WEST VALERIO STREET<br>BURBANK, CA 91505 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATTIS LIMITED
11B UNIT C, 4/F, MOW SHING CENTRE,
KOWLOON, 000000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MATTRESS DEVELOPMENT COMPANY
1375 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

MATTRESS DEVELOPMENT COMPANY OF
DELAWARE, LLC
1375 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

MATTRESS HELPER INC.
600 SOUTH PINE ISLAND RD
SUITE 203
FORT LAUDERDALE, FL 33324

MATTRESS HELPER INC.
600 SOUTH PINE ISLAND ROAD
SUITE 203
PLANTATION, FL 33324

MATTRESS HELPER, INC
600 SOUTH PINE ISLAND ROAD
PLANTATION, FL 33324

MATTRESS RECYCLING COUNCIL
PO BOX 223594,
CHANTILLY, VA 20153-3594

MATTRESS RECYCLING COUNCIL, INC
501 WYTHE STREET
ALEXANDRIA, VA 22315

MATTSON CONTAINERS GMBH
T/A MC CONTAINERS
ALTER WALL 55
HAMBURG, 20457
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAUD BORUP INC
3650 ANNAPOLIS LANE N
MINNEAPOLIS, MN 55447

MAUD BORUP, INC.
3650 ANNAPOLIS LANE NORTH
SUITE 101
PLYMOUTH, MN 55447

NAME ON FILE
ADDRESS ON FILE

MAUI DIVERS OF HAWAII, LTD.
1520 LIONA STREET
HONOLULU, HI 96814

MAUI JIM USA INC
PO BOX 203861
DALLAS, TX 75320-3861

MAULDIN COOK FENCE
4985 DEEN ROAD
MARIETTA, GA 30066

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAURA MCEVOY PHOTOGRAPHY
186 ATLANTIC AVE
WELLS, ME 04090

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAUREEN SKELLY BONINI SRL
VIA TORNABUONI 1/A
FLORENCE, 50123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAURO SABBADINI SRL
ARTICOLI PARRUCCHIERE
VIA ACHILLE GRANDI 4
PESCHIERA BORROMEO, 20068
ITALY

NAME ON FILE
ADDRESS ON FILE

MAUVIEL USA
802 CENTERPOINT BLVD
NEW CASTLE, DE 19720

MAVEN WAVE PARTNERS LLC
71 S. WACKER DRIVE
SUITE 2040
CHICAGO, IL 60606

MAVERICK ME LTD
15 BOWER ROAD
HALE, ALTRINCHAM, WA15 9DR
UNITED KINGDOM

MAVERICK COMMUNICATIONS, LLC
10 WEST 66TH STREET
APT. 22E/F
NEW YORK, NY 10023

MAVERICK DIGITAL INC.
CLEAR HARBOR DR.,
#12111
TAMPA, FL 33626

MAVERICK DIGITAL, INC.
12111 CLEAR HARBOR DR.
TAMPA, FL 33626

MAVERICK INDUSTRIES
94 MAYFIELD AVENUE
EDISON, NJ 08837

MAVERICK INDUSTRIES INC
94 MAYFIELD AVENUE
EDISON, NJ 08837

MAVERICK J, LLC
8460 HIGUERA ST
CALVER, CA 90232

MAVERICK MOMENTUM LLC
1247 NORTH CHURCH STREET
SUITE 8
MOORESTOWN, NJ 08057

MAVERICK MOMENTUM LLC DBA MOMENTUM
SYSTEMS
1247 NORTH CHURCH STREET
SUITE 8
MOORESTOWN, NJ 08057

MAVERICK MOMENTUM, LLC
41 TWOSOME DRIVE
SUITE 9
MOORESTOWN, NJ 08057

MAVERICKLABEL.COM
120 WEST DAYTON STREET
SUITE A-7
EDMONDS, WA 98020

MAVI INC.
51 NORTH MAIN STREET
HUBBARD, OH 44425

MAVIKA FACILITY MANAGEMENT SP. Z O.
CZYZOWKA 16
KRAKOW, 30-526
POLAND

MAVIN GROUP, LLC
4264 26TH STREET
SAN FRANCISCO, CA 94131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAVRO IMAGING
22 MAPLE TREE DRIVE
WESTAMPTON, NJ 08060

MAVRO IMAGING LLC
22 MAPLE TREE DRIVE
WESTAMPTON, NJ 08060

MAX MOLLY URBAN PETS GMBH
LISE-MEITNER-STR. 1
FLENSBURG, 24941
GERMANY

MAX BENJAMIN LLC
1 RIVER COURT
APT 2412
JERSEY CITY, NJ 07310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAX HOME LLC
ROSENTHAL ROSENTHAL INC
PO BOX 88926
CHICAGO, IL 60695-1926

NAME ON FILE
ADDRESS ON FILE

MAX ORTMANNS GMBH
SCHWIMMBAD WASSERTECHNI
VENLOER STR. 14
ROMMERSKIRCHEN, 41569
GERMANY

MAX ROMAN HAIR MAKE UP
MAX ROMAN
ROEMERSTRASSE 7
ASCHHEIM, 85609
GERMANY

MAX TECHNICAL TRAINING, INC
4900 PARKWAY DRIVE
SUITE 160
MASON, OH 45040

MAX UNION INTL ENTERPRISES LTD
5TH FL DIST B SCIENCE TECH
INNOVATION PARK E OF FURONG RD
SHENZHEN
CHINA

MAX WINZER GMBH CO. KG
GROSSHEIRATHER STRASSE 1
UNTERSIEMAU, 96253
GERMANY

MAXAIR INC
814 LIVINGSTON COURT
MARIETTA, GA 30067

MAXCERA CORP
270 E BONITA AVE
POMONA, CA 91767

MAXCERA LLC
PO BOX 1989
CLAREMONT, CA 91711

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAXFUL LILO ASIA LTD
1206 LAURELS INDUSTRY CENTRE
SAN PO KONG, 11111
HONG KONG

MAXI DI SRL COLOGNO MONZESE
VIA PASUBIO
COLOGNO MONZESE, 20093
ITALY

MAXICARD GMBH
GEWERBERING 5
VIERSEN, 41751
GERMANY

MAXIIM LTD
NERSTON INDUSTRIAL ESTATE
GLASGOW, G74 4QL
UNITED KINGDOM

MAXIM
253 NORTH VINELAND
CITY OF INDUSTRY, CA 91746

MAXIM CAPITAL GROUP LLC
600 MADISON AVE
17TH FL
NEW YORK, NY 10022

MAXIM ENTERPRISES INC
10 RIVERSIDE DR
LAKEVILLE, MA 02347

MAXIM HEALTH SYSTEMS LLC
12915 COLLECTION CENTER DR
CHICAGO, IL 60693

MAXIM HEALTH SYSTEMS, LLC
2227 LEE DEFOREST DRIVE
COLUMBIA, MO 21046

MAXIM HEALTH SYSTEMS, LLC
727 LOS DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTH SYSTEMS, LLC
2227 LEE DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LOE DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LES DEFOREST DRIVE
COLUMBIA, MO 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LES DEFOREST CHE.
COLUMBIA, MO 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LEE DEFOREST DRIVE
COLUMBIA, MD 21045

MAXIM HEALTH SYSTEMS, LLC
7227 LEE DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LVE DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTH SYSTEMS, LLC
7227 LVO DEFOREST DRIVE
COLUMBIA, MD 21046

MAXIM HEALTHCARE SERVICES, INC D/B/
MAXIM HEALTH SYSTEMS,LLC
12915 COLLECTION CENTER DR
CHICAGO, IL 60693

MAXIM ITALY SRL
VIA ZUCCARINI 11
JESOLO, 30016
ITALY

MAXIM TOYS
1369 S. LYON ST.
SANTA ANA, CA 92705

MAXIMAL ART
200 RACOOSIN DRIVE
STE 111
ASTON, PA 19014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAXIMILLIAN VALENTINE ENTERPRISES
19 SPEAR ROAD
SUITE 309
RAMSEY, NJ 01446

NAME ON FILE
ADDRESS ON FILE

MAXIMUM MEDIA PR INC
FRIESEN BLVD.
#5062
BEAMSVILLE, ON L3J 0A6
CANADA

MAXIMUM MEDIA PR INC
PO BOX 236
BEAMSVILLE, ON L0R 1B0
CANADA

MAXIMUM RESOURCES
4370 PEACHTREE ROAD NE
SUITE 120
ATLANTA, GA 30319

MAXIMUM TALENT INC
6000 EAST EVANS AVENUE
SUITE 1-341
DENVER, CO 80222

NAME ON FILE
ADDRESS ON FILE

MAXINES HEAVENLY
1171 S ROBBERTSON BLVD 201
LOS ANGELES, CA 90035

MAXINES HEAVENLY
1171 S. ROBERTSON BLVD.
#201
LOS ANGELES, CA 90035

MAXIS SHUTTLE
WERNER-BLOSS-STRASSE 15
JUELICH, 52428
GERMANY

NAME ON FILE
ADDRESS ON FILE

MAXISOLUTIONS UG
SASBACHERSTRASSE 6
FREIBURG, 79111
GERMANY

MAXIUS LLC
9663 SANTA MONICA BLVD #133
BEVERLY HILLS, CA 90210

MAXIUS, LLC
12101 PALMS BLVD.
LOS ANGELES, CA 90066

MAXOGEN GROUP LLC
2719 HOLLYWOD BLVD
HOLLYWOOD, FL 33020

MAXON COMPUTER GMBH
MAX-PLANCK-STR. 20
FRIEDRICHSDORF, D-61381
GERMANY

MAXON COMPUTER GMBH
BASLER STR. 5
BAD HOMBURG VOR DER HOEHE, 61352
GERMANY

MAXON COMPUTER GMBH, REDSHIFT RENDERING
TECHNOLOGIES INC., RED GIANT LLC
2640 LAVERY COURT
SUITE A
NEWBURY PARK, CA 93041

MAXON COMPUTER INC
2640 LAVERY COURT
SUITE A
NEWBURY PARK, CA 93041

MAXON COMPUTER INC
MARIN STREET
#515
THOUSAND OAKS, CA 91360

MAXON COMPUTER LTD
114 HIGH STREET
CRANFIELD, MK43 0DG
UNITED KINGDOM

MAXON COMPUTER, INC.
515 MARIN STREET, STE. 322
THOUSAND OAKS, CA 91360

MAXONS LTD
BRADBURY STREET
SHEFFIELD, S8 9QQ
UNITED KINGDOM

MAXPERT GMBH
LURGIALLEE 14
FRANKFURT AM MAIN, 60439
GERMANY

MAXSA INNOVATIONS LLC
8412 CATHEDRAL FOREST DR
WIRE - 100 DOCS
FAIRFAX STATION, VA 22039

MAXSA INNOVATIONS, LLC
8412 CATHEDRAL FOREST DRIVE
FAIRFAX STATION, VA 22039

MAXSA INNOVATIONS, LLC.
CATHEDRAL FOREST DRIVE
#8412
FAIRFAX STATION, VA 22039

MAXSTEEL BUILDINGS LLC
PO BOX 331973
MURFREESBORO, TN 37133

MAXTALENT GROUP INC.
90 STATE STREET, SUITE 700 OFFICE 4
ALBANY, NY 12207

MAXTECH MOSQUITO CONTROL, INC.
173 ROGER ST.
WATERLOO, ON N2J 1B1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAXWELL SHOE COMPANY INC.
101 SPRAGUE STREET
BOSTON, MA 02136

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAXX ME PET RESCUE
9620 GRETNA GREEN DR
TAMPA, FL 33626

MAXX MAISON MODE CORP., LTD
NO.130 XINXING RD. XIZHI DIST.
#13/F
NEW TAIPEI CITY
TAIPEI, 000
TAIWAN

MAXX MAISON MODE CORPORATION
TOWER 1 XINGHUJ PLAZA, FLOOR 7
#703
HENGJIANGXIA VILLAGE
CHANG PING TOWN, DONGGUAN CITY, 523570
CHINA

MAXX NEW YORK, INC
385 5TH AVENUE
NEW YORK, NY 10016

MAXX SPORTS ENTERTAINMENT GROUP I
120 BROADWAY
MALVERNE, NY 11565

NAME ON FILE
ADDRESS ON FILE

MAY CHEONG TOY PRODUCTS FTY.LTD
98 GRANVILLE ROAD
UNIT 901-2,9/F
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAY VIET COMPANY LIMITED
QUARTER 03, TRANG DAI
HO CHI MINH, 00001
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYA GROUP INC
7312 MURDY CIRCLE
HUNTINGTON BEACH, CA 92647

MAYA J. DIAMOND JEWELRY
DIAMOND JEWELRY
62 WEST 47TH ST SUITE #1605
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYAS COOKIES INC.
4760 MISSION GORGE PI
SUITE G
SAN DIEGO, CA 92120

MAYAS COOKIES INC.
4760 MISSION GORGE PL
SUITE G
SAN DIEGO, CA 92120

MAYAS COOKIES INC.
MISSION GORGE PLACE, SUITE G
#4760
SAN DIEGO, CA 92120

NAME ON FILE
ADDRESS ON FILE

MAYANA CHOCOLATE INCORPORATED
1540 SOUTH RIVER STREET
SUITE A
SPOONER, WI 54801

MAYANA CHOCOLATE, INC.
1540 S. RIVER STREET, SUITE A
SPOONER, WI 54801

MAYBE MARS LLC
12910 CULVER BLVD
SUITE H
LOS ANGELES, CA 90274

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYCO(FUJIAN)GROUP LTD.
INDUSTRIAL ZONE,DUNYUAN
FUZHOU, 350100
CHINA

NAME ON FILE
ADDRESS ON FILE

MAYER BROWN JSM
10 CHATER ROAD
PRINCES BUILDING
16TH-19TH FLOORS
CENTRAL
HONG KONG

MAYER BROWN JSM
10 CHATER ROAD
PRINCES BUILDING
16TH - 19TH FLOORS
HONG KONG
HONG KONG

MAYER BROWN JSM
19TH FLOOR, PRINCES BUILDING
10 CHATER ROAD CENTRAL
HONG KONG
HONG KONG

MAYER BROWN LLP
2027 COLLECTION CENTER DR
CHICAGO, IL 60693-0020

MAYER BROWN LLP
71 SOUTH WACKER DRIVE
CHICAGO, IL 60606-4637

MAYER SITZMOEBEL GMBH CO. KG
MANNSGEREUTH
REDWITZ, 96257
GERMANY

MAYER-NETWORK GMBH
WANNENAECKERSTRASSE 65
HEILBRONN, 74078
GERMANY

MAYERSCHE BUCHHANDLUNG KG
MATTHIASHOFSTRASSE 28 - 30
AACHEN, 52064
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYFAIR INDUSTRIES, INC.
7317 CAHILL ROAD
C/O TB ALLEN AND ASSOC.
EDINA, MN 55435

MAYFAIR SOLUTIONS LLC
1080 MILITARY TRNK
PLATTSBURG, NY 12901

MAYFAIR SOLUTIONS LLC
1080 MILITARY TNPK
PLATTSBURGH, NY 12901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYFIELDS, INC
8300 NORTH HAYDEN ROAD
SCOTTSDALE, AZ 85258

MAYFLOWER CO LTD
MAYFLOWER CO LTD
KANDA OGAWAMACHI 3-CHOME
CHIYODA WARD, 1010052
JAPAN

MAYFLOWER DISTRIBUTING CO INC
1155 MEDALLION DR
MENDOTA HEIGHTS, MN 55120

MAYHEM UK LTD
27A CANFIELD PLACE
LONDON, NW6 3BT
UNITED KINGDOM

MAYHEW INC
NEWFOUND LAKE
PO BOX 120
BRISTOL, NH 03222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYNARDS INDUSTRIES USA LLC
21700 NORTHWESTERN HWY
SUITE 830
SOUTHFIELD, MI 48075

MAYNE INC.
7024 KILBOURNE ROAD
UNIT A
LONDON, ON N6P 1K6
CANADA

MAYNE MAILPOSTS, INC
7024 KILBOURNE RD
LONDON, ON N6P 1K6
CANADA

MAYNE, INC.
7024 KILBOURNE ROAD
LONDON, ON N6P 1K6
CANADA

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

MAYOR AND CITY COUNCIL OF BALTIMORE
10 EAST BALTIMORE STREET
10TH FLOOR
BALTIMORE, MD 21202

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

MAYSAMA LTD
2 COWLEAZE LANE
EDINGTON, BA13 4PB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

MAYTRONICS US INC
4357 PARK DR
SUITE J
NORCROSS, GA 30093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAYUR OVERSEAS
8 MARLA LINK ROAD
HARYANA, 132103
INDIA

MAYVIET CO LTD
SUOI TIEN HAMLET CAY
GAO TOWN, TRANG COM DISTRICT
DONG NAI
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAZARS GMBH CO. KG WP-GESELLSCHAF
STB-GESELLSCHAFT
BENNIGSEN PLATZ 1
DUESSELDORF, 40474
GERMANY

MAZARS LLP
30 OLD BAILEY
LONDON, EC4M 7AU
UNITED KINGDOM

MAZARS RECHTSANWALTSGESELLSCHAFT MB
ALT-MOABIT 2
BERLIN, 10557
GERMANY

MAZE INNOVATIONS INC
DBA HUGS PET PRODUCTS
4059 STATE ROAD A
MONTREAL, MO 65591

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MAZON ASSOCIATES INC
FOR DESIGN LEGACY INC
PO BOX 166858
IRVING, TX 75016-6858

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MB COLL
5367 NEW PEACHTREE RD
STE 150
CHAMBLEE, GA 30341

MB DI MASSIMO BRUSADIN CORMAGI
CORSO GENOVA 16
MILANO, 20123
ITALY

MB DINING LLC
MANHATTAN BEACH BLVD
#117
MANHATTAN BEACH, CA 90266

MB FISHER LLC
725 5 AVE
215
NEW YORK, NY 10022

MB FISHER LLC
777 WEST PUTNAM AVENUE
GREENWICH, CT 06830

MB GREENE
PLOT NO L1/104, GOURANGA NIWAS, PHASE-3
DUMDUMA HOUSING BOARD COLONY
BHUBANESWAR, ODISHA, 751019
INDIA

MB SPORT LLC
31 GROVE STREET
NEW CANAAN, CT 06840

MBB GROUP SRL
VIA COPERNICO 38
MILANO, 20125
ITALY

MBE GROUP SPOLKA Z O.O.
KRASZEWSKIEGO 10/3
KRAKOW, 30-110
POLAND

MBFS UK LIMITED
MBUK LTD, DELAWARE DRIVE
TONGWELL, MK15 8BA
UNITED KINGDOM

MBK DIVIDEND AMOUNT
MITSUI CO LTD
2-1 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8631
JAPAN

MBK HEALTH INSURANCE ASSOC
MBK UNION HEALTH INSURANCE SOCIETY
2-8-1 KANDAJICHO
PMO KANDA TSUKACHO 8F
CHIYODA-KU
TOKYO, 101-0048
JAPAN

MBK INFORMATION INDUSTRY
MITSUI CO LTD
2-1 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8631
JAPAN

MBM BUILDING SYSTEMS LTD
160 FEDERAL STREET
9TH FLOOR
BOSTON, MA 02110

MBM BUILDING SYSTEMS LTD.
17 CLYDE ROAD
BALLSBRIDGE
DUBLIN, 4
IRELAND

MBM GMBH
SITTARDER STRASSE 19
VIERSEN, 41748
GERMANY

MBM PACKAGING
1249 OLD HWY 70 S
PO BOX 733
ROGERSVILLE, TN 37857

MBRACE MUSIC MEDIATORS
19 W. MAIN STREET
PO BOX 107
GLENWOOD, IL 60425

NAME ON FILE
ADDRESS ON FILE

MBS INSIGHT, INC.
570 SOUTH RESEARCH PLACE
CENTRAL ISLIP, NY 11722

MBS MEDIEN BUSINESS SERVICE GMBH
ZOLLHOF 28
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MC APPLIANCE CORPORATION
940 N. CENTRAL AVENUE
WOODDALE, IL 60191

MC APPLIANCE CORPORTION
940 N CENTRAL AVE
WOOD DALE, IL 60191

MC BUERO GMBH
DOEBELNER STR. 4
BERLIN, 12627
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MC STEVENS, INC
5600 NE 88TH ST
VANCOUVER, WA 98665-0971

NAME ON FILE
ADDRESS ON FILE

MC2 MODEL MANAGEMENT, LLC
1674 ALTON RD
MIAMI BEACH, FL 33139

MC2 MODELS MIAMI, LLC
900 BISCAYNE BLVD, SUITE 601B
MIAMI, FL 33132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCAFEE INC
LOCK BOX 1729
1729 PAY SPHERE CIRCLE
CHICAGO, IL 60674-1729

MCAFEE, INC.
3965 FREEDOM CIRCLE
SANTA CLARA, CA 95054

MCAFEE, LLC
2821 MISSION COLLEGE BLVD.
SANTA CLARA, CA 95054

NAME ON FILE
ADDRESS ON FILE

MCALLISTER MOBILE CHIROPODY/PODIATR
6 LEE CLOSE
RAINHILL, L35 0QT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCBRINE LUGGAGE, INC<br>1881 STEELES AVE W.<br>NORTH YORK, ON M3H 0A1<br>CANADA | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCC INNOVATIONS INC<br>795 SOUTH DELAWARE DRIVE<br>EASTON, PA 18042 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCCALL COMMERCIAL FENCING INC<br>6248 KINGSPORT HWY<br>GRAY, TN 37615 | MCCALL KNITTERS LIMITED<br>9TH FLOOR BLOCK C-D<br>21 MA TAU WEI ROAD<br>HONG KONG<br>HONG KONG |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

MCCANN BROTHERS, INC.
261 RIVER STREET
BRIDGEPORT, CT 06604

MCCANN ERICKSON MARKETING, INC.
622 THIRD AVENUE
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCARTER ELECTRIC COMPANY
P.O. BOX 868
LAURINBURG, NC 28353

NAME ON FILE
ADDRESS ON FILE

MCCARTHY BURGESS WOLFF, INC.
26000 CANNON ROAD
CLEVELAND, OH 44146

MCCARTHY TIRE SERVICE COMPANY OF PA
340 KIDDER ST
WILKES-BARRE, PA 18702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCCLEAN PHOTOGRAPHY LLC<br>442 ALABAMA STREET<br>UNIT 4<br>SAN DIEGO, CA 92116 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCOM INC.
383 US HIGHWAY 206
CHESTER, NJ 07930

MCCOM, INC.
383 ROUTE 206
CHESTER, NJ 07930

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCORMACK MEDIA SERVICES
3219 KELTON AVENUE
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCORQUODALE TRANSFER, INC
381 SUMMIT BOULEVARD
BIRMINGHAM, AL 35243

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCOY SOLUTIONS LLC
571 FALCON TRL
NICEVILLE, FL 32578

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MCCREA CAPITAL ADVISORS INC<br>DBA MCCREAS CANDIES<br>202 NEPONSET VALLEY PARKWAY<br>HYDE PARK, MA 02136 |
| MCCREA CAPITAL ADVISORS INC.<br>NEPONSET VALLEY<br>#202<br>HYDE PARK, MA 02136 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCCREARY MODERN
PO BOX 130
NEWTON, NC 28658

MCCREARY MODERN INC
PO BOX 130
NEWTON, NC 28658

NAME ON FILE
ADDRESS ON FILE

MCCUBBIN HOSIERY
PO BOX 677062
DALLAS, TX 75267-7062

MCCUBBIN HOSIERY, LLC
5310 NW 5TH ST
OKLAHOMA CITY, OK 73127

MCCUE CORPORATION
13 CENTENNIAL DRIVE
PEABODY, MA 01960

MCCUE CORPORATION
BOX 8000
BUFFALO, NY 14267

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCDAL CORPORATION<br>475 E CHURCH RD.<br>KING OF PRUSSIA, PA 19406 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MCDERMOTT WILL EMERY<br>227 WEST MONROE STREET<br>CHICAGO, IL 60606-5096 | MCDERMOTT WILL EMERY<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | MCDERMOTT WILL EMERY AARPI<br>23, RUE DE LUNIVERSIT<br>PARIS, 75007<br>FRANCE |
| MCDERMOTT WILL EMERY AARPI<br>23 RUE DE LUNIVERSITE<br>PARIS, 75007<br>FRANCE | MCDERMOTT WILL EMERY LLP<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | MCDERMOTT WILL EMORY AARPI<br>1-5 RUE PAUL CWZANNE<br>PARIS, 75008<br>FRANCE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MCDERMOTT, WILL EMERY<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1605 | MCDERMOTT, WILL EMERY, LLP<br>444 WEST LAKE STREET<br>CHICAGO, IL 60606-0029 | NAME ON FILE<br>ADDRESS ON FILE |
| MCDONALD COUNTY MULTI-MEDIA, LLC<br>704 MAIN STREET<br>PINEVILLE, MO 64856 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCDONOUGH ASSOC., INC.
THE LIGHT HOUSE
221 EVANS WAY, SUITE C,
BRANCHBURG, NJ 08876

MCDONOUGH ASSOC., INC.
EVANS WAY SUITE C
#221
BRANCHBURG, NJ 08876

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MCENANY ROOFING, INC<br>8803 INDUSTRIAL DRIVE<br>TEMPLE TERRACE, FL 33637 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MCFADDEN HOTEL GROUP, LLC D/B/A HOTEL<br>WARNER<br>120 NORTH HIGH STREET<br>WEST CHESTER, PA 19380 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCFADYEN CONSULTING GROUP, INC.
8229 BOONE BLVD
SUITE 820
VIENNA, VA 22182

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCFARLANE TELFER LIMITED
B2 AND B5 WESTACOTT BUSINESS CENTRE
MAIDENHEAD, SL6 3RT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCFI
PO BOX 342463
AUSTIN, TX 78734

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCG BIOCOMPOSITES LLC
3425 SYCAMORE CT.
NE
CEDAR RAPIDS, IA 52402

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCGAVOCK INC
423 HILLBROOK DRIVE
CINCINNATI, OH 45238

MCGAW GROUP LLC
PO BOX 1528
MANCHESTER CENTER, VT 05255

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCGILL SMITH PUNSHON INC
PO BOX 706017
CINCINNATI, OH 45270-6017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MCGILLINS OLDE ALE HOUSE<br>1310 DRURY STREET<br>PHILADELPHIA, PA 19107 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MCGOLDRICK ELECTRIC<br>2406 HIRST TERRACE<br>HAVERTOWN, PA 19083 | MCGOLDRICK ELECTRIC INC<br>HIRST TERRACE<br>#2406<br>HAVERTOWN, PA 19083 | MCGOLDRICK ELECTRIC INC.<br>12 E. EAGLES RD. REAR<br>HAVERTOWN, PA 19083 |
| MCGOLDRICK ELECTRIC INC.<br>2406 HIRST TERRACE<br>HAVERTOWN, PA 19083 | MCGOLDRICK ELECTRIC, INC<br>12 E, EAGLE RD<br>REAR<br>HAVERTOWN, PA 19083 | MCGOLDRICK ELECTRIC, INC<br>83 S. EAGLE ROAD<br>HAVERTOWN, PA 19083 |

MCGOLDRICK ELECTRIC, INC.
12 E. EAGLE RD.
HAVERTOWN, PA 19083

MCGOLDRICK ELECTRIC, INC.
83 SOUTH EAGLE ROAD
HAVERTOWN, PA 19083

MCGOLDRICK ELECTRIC, INC.
12 EAST EAGLE ROAD - REAR
HAVERTOWN, PA 19083

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCGRATH RENTCORP
LAS POSITAS ROAD
#5700
LIVERMORE, CA 94551

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCGRAW-HILL COMPANIES
1325 AVE OF THE AMERICAS
NEW YORK, NY 10019

MCGRAW-HILL HIGHER EDUCATION
1333 BURR RIDGE PARKWAY
BURR RIDGE, IL 60527

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCH CAPITAL LLC
DBA TIGER LILY WHOLESALE
PO BOX 801222
ACWORTH, GA 30101

MCHENRY PLANTATION INC.
3303 HARBOR BOULEVARD
SUITE B7
COSTA MESA, CA 92626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCIM TRADING LLC
22029 COLONY DRIVE
BOCA RATON, FL 33433

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCINTOSH ASSOCIATES
1955 LAKEWAY DRIVE
SUITE 270B
LEWISVILLE, TX 75057

MCINTOSH ASSOCIATES, LLC
1955 LAKEWAY DRIVE
LEWISVILLE, TX 75057

MCINTOSH ASSOCIATES, LLC
1955 LAKEWAY DRIVE
SUITE 270B
LEWISVILLE, TX 75057

MCINTOSH AND OTIS INC
353 LEXINGTON AVENUE STE 202
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCINTYRE KING LIMITED
HARRINGTON DOCK
LIVERPOOL, L70 1AX
UNITED KINGDOM

MCINTYRE KING LTD.
HARRINGTON DOCK
LIVERPOOL, L70 1AX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCKEE TELEVISION ENTERPRISES
PO BOX 159
MCKEE, KY 40447-0159

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCKEON PRODUCTS INC
25460 GUENTHER
WARREN, MI 48091

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCKINLEY EQUIPMENT CORP
17611 ARMSTRONG AVE
IRVINE, CA 92614

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCKINNEY VEHICLE SERVICES INC
8400 E SLAUSON AVE
PICO RIVERA, CA 90660

MCKINNEY VEHICLE SERVICES, INC
PO BOX 515574
LOS ANGELES, CA 90051-5874

MCKINNEY VEHICLE SERVICES, INC D/B/
MCKINNEY TRAILER RENTALS
8400 SLAUSON AVENUE
PICO RIVERA, CA 90660

MCKINNEY VEHICLE SERVICES, INC D/B/
MCKINNEY TRAILER RENTALS
2601 SATURN ST SUITE 110
BREA, CA 92821

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MCKINSEY COMPANY<br>55 EAST 52ND STREET<br>NEW YORK, NY 10022 | MCKINSEY COMPANY INC UNITED<br>175 GREENWICH ST<br>3 WORLD TRADE CTR<br>NEW YORK, NY 10007 | MCKINSEY COMPANY INC. UNITED STATES<br>THIRD AVENUE<br>#711<br>NEW YORK, NY 10017 |
| MCKINSEY COMPANY, INC. UNITED STATES<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK, NY 10007 | MCKINSEY COMPANY, INC. UNITED STATES<br>55 EAST 52ND STREET<br>NEW YORK, NY 10022 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

MCKLEIN COMPANY LLC
5412A W ROSSEVELT RD
CHICAGO, IL 60644

MCKLEIN COMPANY, LLC
4447 WEST CORTLAND STREET
CHICAGO, IL 60639

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCL COMPUTER ZUBEHR GMBH
HANNS-KLEMM-STR. 56
BBLINGEN, 71034
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCLEAN PACKAGING CORPORATION
1504 GLEN AVENUE
MOORESTOWN, NJ 08057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCLEOD CANCER CENTER
555 EAST CHEVES ST
FLORENCE, SC 29506-2606

MCLEOD OCCUPATIONAL HEALTH
101 SOUTH WILLIAM H JOHNSON ST
FLORENCE, SC 29506

MCLEOD REGIONAL MEDICAL CENTER OF THE
PEE DEE, INC.
555 EAST CHEVES STREET
FLORENCE, SC 29506-2617

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCMASTER CARR SUPPLY COMPANY
DBA MCMASTER CARR
PO BOX 7690
CHICAGO, IL 60680

NAME ON FILE
ADDRESS ON FILE

MCMASTER-CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690

MCMC LLC
300 CROWN COLONY DRIVE
SUITE 203
QUINCY, MA 02169

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCMILLAN LLP
181 BAY STREET, SUITE 4400
TORONTO, ON M5J 2T3
CANADA

MCMILLAN LLP
BROOKFIELD PLACE
181 BAY STREET SUITE 4400
TORONTO, ON M5J 2T3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCMULLEN AIR CONDITIONING
4877 28TH STREET NO
ST PETERSBURG, FL 33714-3100

MCMULLEN OIL COMPANY INC
11965 49TH ST N
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCMURRAY STERN LLC
CARMENITA RD
#15511
SANTA FE SPRINGS, CA 90670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCNAIR DISTRIBUTORS LLC
DBA ROCKYS DAIRY PRODUCTS
13 WILLOW BROOK ROAD
THORNTON, NH 03285

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCNEES WALLACE NURICK LLC
PO BOX 1166
100 PINE STREET
HARRISBURG, PA 17108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCNULTY MARKETING
5245 AVENIDA ENCINAS
STE E
PO BOX 2411
CARLSBAD, CA 92008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCPHERSONS
PO BOX 188
SUNMAN, IN 47041

MCPS-PRS ALLIANCE LIMITED
29-33 BERNERS STREET
LONDON, W1T 3AB
UNITED KINGDOM

MCPS-PRS ALLIANCE LTD
2 PANCRAS SQUARE
PRS FOR MUSIC
LONDON, N1C 4AG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCRAE FOOTWEAR
PO BOX 1239 HWY 109 NORTH
MT GILEAD, NC 27306

MCRAE MARKETING INTERNATIONAL LTD
12A LOVAT ROAD
INVERNESS, IV2 3NT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCREA CAPITAL ADVISORS INC.
202 NEPONSET VALLEY PARKWAY
HYDE PARK, MA 02136

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCTHREE CARPETS#
MANNEBEEKSTRAAR 6
ZONE VIJVERDAM
WAREGEM, 8790
BELGIUM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MCVAN INC
35 FRANK MOSSBERG DRIVE
ATTLEBORO, MA 02703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MD COMMERCE LLC
5858 MIAMI LAKES DRIVE
MIAMI LAKES, FL 33014

MD DISTRIBUTION SRL
VIA SAN MARTINO 15
TREZZO SULLADDA, 20056
ITALY

MD FITTINGS
47 PARAISO COURT
DANVILLE, CA 94526

MD SECUREPACK GMBH
MERGELGRUBE 5
BRUCHSAL, 76646
GERMANY

MD SHOES AND MORE GMBH
BEETHOVENSTRASSE 11
BALI-BALI
ANTRIFTTAL, 36326
GERMANY

MD SOLAR SCIENCES
9 WEST BROAD STREET
STAMFORD, CT 06902

MDBC LLC
PO BOX 26155
WASHINGTON, DC 20001

MDBC LLC DBA MASON DIXIE BISCUIT CO.
1210 R ST NW
UNIT BUY
WASHINGTON, DC 20009

MDC INC DIBIA 10 STRAWBERRY STREET
3837 MONACO PKWY
DENVER, CO 80707

MDC MOBILE DRUG COLLECTIONS
PO BOX 91129
PHOENIX, AZ 85066

MDCP MESSEN MARKETING GMBH CO.
IM BUSCHER FELD 43
MOENCHENGLADBACH, 41189
GERMANY

MDLDN LIMITED
DBA MDLONDON
30 1ST FLOOR, BREWER STREET
LONDON, W1F 0SS
UNITED KINGDOM

MDOUGHW TREATS 11C
7251 NE AND AVE
MIAMI, FL 33138

MDP SRL
PIAZZA CARLO MIRABELLO 1
MILAN, 20121
ITALY

MDR CAMERAS LTD
58 LYNWOOD DRIVE
SUTTON, KT4 7AE
UNITED KINGDOM

MDR LABS, INC.
14101 NW 4TH STREET
SUNRISE, FL 33325

MDR US, INC.
14 J JEANNE MARIE COURT
NANUET, NY 10954

MDT TALENT AGENCY INC
DBA MARLA DELL TALENT AGENCY
2124 UNION STREET SUITE C
SAN FRANCISCO, CA 94123

MDT TEK LLC
105 MONTGOMERY AVENUE
LANSDALE, PA 19446

MDV EUROPE B.V.
GLASHORST 126
SCHERPENZEEL, 3925 BV
THE NETHERLANDS

ME MY BIG IDEAS LLC
KATELLA AVE SUITE 150
#6261
CYPRESS, CA 90630

ME THE BEES LEMONADE
PO BOX 40098
AUSTIN, TX 78704

ME IN MIND
165 N 1330 W STE A7
OREM, UT 84057-5116

ME MESSEEVENTS GMBH
JOHANN-PHILIPP-REIS-STRASSE 17
BORNHEIM ROISDORF, 53332
GERMANY

ME TOO
FOR CIT GROUP
1370 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-4602

ME TOO LLC
1370 AVENUE OF THE AMERICA
NEW YORK, NY 10019

ME TOO LLC
49 WEST 37TH ST
2ND FLOOR
NEW YORK, NY 10018

ME TOO LLC
49 WEST 37TH STREET
NEW YORK, NY 10018

ME TOO, L.L.C.
1370 AVENUE OF THE AMERICAS
SUITE 1103
NEW YORK, NY 10019

ME TOO/ADAM TUCKER
49 WEST 37TH STREET
2ND FLOOR
NEW YORK, NY 10018

MEACO (U.K.) LIMITED
T/A MEACO (U.K.) LTD
RAITON RD
GUILDFORD, GU2 9JX
UNITED KINGDOM

MEACO (U.K.) LIMITED
THE MEACO HOUSE, PARKLANDS
GUILDFORD, GU2 9JX
UNITED KINGDOM

MEACO DE GMBH
ADLERSTRASSE 34
NUREMBERG, 90403
GERMANY

NAME ON FILE
ADDRESS ON FILE

MEADE DIGITAL ENTERPRISES
800 FOOD CENTER DRIVE
BRONX, NY 10474

MEADE DIGITAL ENTERPRISES CORP
800 FOOD CENTER DRIVE
BRONX, NY 10474

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEADE INSTRUMENTS CORP
6001 OAK CANYON
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEADOW DECOR INC
1477 EAST CEDAR STREET
ONTARIO, CA 91761

MEADOW LEASING INC
1091 MEADOW ST
LITTLETON, NH 03561

MEADOWGATE MEDIA INVESTMENTS
14311 FRIAR STREET
VAN NUYS, CA 91401

MEADOWLAND LTD
SINGLONG ROAD
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEADOWSTONE FARM LLC
809 BROOK ROAD
BETHLEHEM, NH 03574

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEAL ON WHEELS
1302 N SHERMAN ST
ALLENTOWN, PA 18109

MEALS AND WHEELS AMERICA
1550 CRYSTAL DRIVE
SUITE 1004
ARLINGTON, VA 22202

MEALS ON WHEELS AMERICA
1550 CRYSTAL DRIVE
SUITE 1004
ARLINGTON, VA 22202

MEALS ON WHEELS OF LANCASTER
1085 MANHEIM PIKE B
LANCASTER, PA 17601

MEALTHY INC.
110 SAN ANTONIO ST.
AUSTIN, TX 78701

NAME ON FILE
ADDRESS ON FILE

MEANINGFUL BEAUTY, LLC.
100 N PACIFIC COAST HIGHWAY
SUITE 1600
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEANWHILE BACK ON THE FARM
6173 ROCKY MOUNTAIN ROAD
COLEMAN FALLS, VA 24536

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEASUREMENT LTD INC
11751 ROCK LANDING DRIVE
SUITE H-7
NEWPORT NEWS, VA 23606

MEAT TRADERS, INC D/BA MASTER PURVE
6003 N. 54TH ST
TAMPA, FL 33610

MEATING POINT SP ZOO
MOGILSKA 43
8 PIETRO
KRAKOW, 31-545
POLAND

MEATLESS FARM NORTH AMERICA LIMITED
359 BROADWAY
5TH FLOOR
NEW YORK, NY 10013

MEATLESS FARM NORTH AMERICA LIMITED
71 MCMURRAY ROAD
SUITE 104
PITTSBURGH, PA 15241

MECALUX USA, INC.
231 EXECUTIVE DRIVE
SUITE 1
NEWARK, DE 19702

MECC
MEC CO LTD
3-4-1 KUISE MINAMI-SHIMMACHI
AMAGASAKI-SHI
HYOGO, 660-0822
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MECHANICAL DRIVE BELTING
2915 E WASHINGTON BLVD
LOS ANGELES, CA 90023

MECHANICAL SYSTEMS SERVICES
CINM001
PO BOX 32607
CHARLOTTE, NC 28232

MECHANICAL-COPYRIGHT PROTECTION SOCIETY
LIMITED (MCPS) AND PERFORMING RIGHT
SOCIETY LIMITED (PRS)
COPYRIGHT HOUSE, 29-33 BERNERS STREET
LONDON, W1T 3AB
UNITED KINGDOM

MECHANICSVILLE CABLEVISION
ATTN HANS ARWINE
PO BOX 159
MECHANICSVILLE, IA 52306

MECHANICSVILLE CABLEVISION
PO BOX 159
MECHANICSVILLE, IA 52306

MECHANT USA#
NEW COMMERCIAL CAPITAL, INC
FILE 749269
LOS ANGELES, CA 90074-9269

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MECHWORKS MECHANICAL
102 PROFESSIONAL PARK DR
STE A
BEAUFORT, NC 28516

MECKLENBURG COUNTY
2850 ZEBULON AVE
CHARLOTTE, NC 28208

MECKLENBURG COUNTY
P.O. BOX 31457
CHARLOTTE, NC 28231-1457

MECO CORPORATION
DRAWER 40105
PO BOX 740209
ATLANTA, GA 30374-0208

MEDA KUECHENFACHMARKT GMBH CO. KG
DUISBURGER STR. 375
OBERHAUSEN, 46049
GERMANY

NAME ON FILE
ADDRESS ON FILE

MEDACOM GESELLSCHAFT FUER
INFORMATIONSSYSTEME MBH
R-SAMERSREUTHER-STRASSE 25
BUTZBACH, 35510
GERMANY

MEDAGLIANI SRL
VIA STATUTO 10
MILANO, 20121
ITALY

MEDALLIA INC.
450 CONCAR DRIVE
SAN MATEO, CA 94402

MEDALLIA, INC.
395 PAGE MILL ROAD
PALO ALTO, CA 94306

MEDALLIA, INC.
6220 STONERIDGE MALL RD
FLOOR 2
PLEASANTON, CA 94588

MEDALLIA, INC.
6220 STONERIDGE MALL RD., 2ND FLOOR
PLEASANTON, CA 94588

MEDALLIA, INC.
STONERIDGE MALL RD., 2ND FLOOR
#6220
PLEASANTON, CA 94588

MEDALLION INFO, INC.
6825 CARPENTER ROAD
SKOKIE, IL 60077

MEDALLION INFO, INC.
3117 NORTH KNOX AVENUE
CHICAGO, IL 60641

MEDCENTER SYSTEMS LLC
10179 COMMERCE PARK DRIVE
CINCINNATI, OH 45246

MEDCO HEALTH
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

MEDCO HEALTH SOLUTIONS, INC.
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

MEDCO HEALTH SOLUTIONS, INC.
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417-2603

MEDCO SUPPLY COMPANY
PO BOX 21773
CHICAGO, IL 60673-1217

MEDCURA, INC.
5650 RIVERTECH COURT
SUITE S
RIVERDALE, MD 20737

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEDI-DIRECT INTERNATIONAL LTD
UNIT 24, WILFORD IND. ESTATE
NOTTINGHAM, NG11 7EP
UNITED KINGDOM

MEDI-DUNE HEALTHCARE PRODUCTS LTD.
1812 INDUSTRIAL BLVD.
COLLEYVILLE, TX 76034

MEDI-DYNE HEALTHCARE PRODUCTS
PO BOX 1649
COLLEYVILLE, TX 76034

MEDIA ACCESS SOLUTIONS LLC
5 SECOR ROAD
UPPER SADDLE RIVER, NJ 07458

MEDIA ARMOR, INC.
596 TREMONT STREET
SUITE 1
BOSTON, MA 02118

MEDIA ARTS GROUP, INC.
900 LIGHT POST WAY
MORGAN HILL, CA 95037

MEDIA BRANDS LLC
100 CLEVELAND AVENUE
FREEPORT, NY 11520

MEDIA BROADCAST GMBH
ERNA-SCHEFFLER-STRASSE 1
KOELN, 51103
GERMANY

MEDIA BROADCAST GMH
ERNA-SCHEFFLER-STR. 1
KOELN, 51103
GERMANY

MEDIA BROKERS INTERNATIONAL
11720 AMBERPARK DRIVE
SUITE 600
ALPHARETTA, GA 30009

MEDIA BUSINESS INSIGHT LIMITED
JOHN CARPENTER STREET
LONDON, EC4Y 0AN
UNITED KINGDOM

MEDIA CHAIN PRODUCTS GMBH
ZEHDENICKER STRASSE 21
BERLIN, 10119
GERMANY

MEDIA CHUGOKU
MEDIA CHINA CO LTD
HIROSHIMA PREFECTURE
TSUCHIHASHI-CHO, CHUO-KU, HIROSHIMA
CITY, 7300854
JAPAN

MEDIA CONTACT TORSTEN STIEGEMANN GM
EHRENFELDSTRASSE 34
BOCHUM, 44789
GERMANY

MEDIA CONTENT SERVICES LLC D/B/A
ASSIGNMENT DESK
665 JOHNNIE DODDS BLVD.
STE 201
MOUNT PLEASANT, SC 29464

MEDIA CORP, LLC
6711 WEST 121 STREET
OVERLAND PARK, KS 66209

MEDIA DESIGN GROUP, LLC
3250 OCEAN PARK BLVD.
SUITE 200
SANTA MONICA, CA 90405

MEDIA EXCEL
8834 NORTH CAPITAL OF TEXAS HIGHWAY
SUITE 270
AUSTIN, TX 78759

MEDIA EXCEL INC
N CAPITAL OF TX HWY, STE#230
#8834
AUSTIN, TX 78759

MEDIA EXCEL, INC.
8834 N. CAPITAL OF TEXAS HIGHWAY
SUITE 270
AUSTIN, TX 78759

MEDIA FACE
MEDIA FACE INC
SHINAGAWA WARD, KAMI-OSAKI 3-14-35
TOKYO, 1410021
JAPAN

MEDIA FOR BRANDS
MARCUS LAHM
AUGUST-THYSSEN-STRASSE 13A
ESSEN, 45219
GERMANY

MEDIA GATEWAY, INC D/B/A THE MEDIA
ONE SHACKLEFORD DRIVE
GATEWAY
LITTLE ROCK, AR 72211

MEDIA HORIZONS INC LLC
40 RICHARDS AVENUE
NORWALK, CT 06854

MEDIA HOUNDS CREATIVE LLC
EDWARD KREINIK
60 EAST 42ND STREET SUITE 1136
NEW YORK, NY 10165

MEDIA HOUNDS CREATIVE LLC
EDWARD KREINIK
223 EVANDALE ROAD
SCARSDALE, NY 10583

MEDIA INTEGRATION
MEDIA INTEGRATION INC
1-8-18 JINNAN 1ST FLOOR
SHIBUYA WARD, 1500041
JAPAN

MEDIA IQ DIGITAL NORTH AMERICA INC
853 BROADWAY
4TH FL, STE 1211
NEW YORK, NY 10003

MEDIA IQ DIGITAL NORTH AMERICA INC.
853 BROADWAY
12TH FLOOR
SUITE 1211
NEW YORK, NY 10009

MEDIA LEASE
MEDIA LEASE CO LTD
5-4-17 AKASAKA
MINATO WARD, 1070052
JAPAN

MEDIA LINK CO LTD
MEDIA LINK CO LTD
5-31-17 SHIBA
MINATO WARD, 1080014
JAPAN

MEDIA MIX
MEDIA MIX CO LTD
2-11-17 NISHI-GOTANDA
HI GOTANDA BLDG
SHINAGAWA-KU
TOKYO, 141-0031
JAPAN

MEDIA ONE PRODUCTS LLC
400 RELLA BOULEVARD
SUITE 165
SUFFERN, NY 10901

MEDIA PLANNING LIMITED (TRADING AS HAVAS
LUXHUB)
60 ST. MARTINS LANE
LONDON, WC2N 7JS
UNITED KINGDOM

MEDIA POINT 95 SRL
VIA DEL POGGIO LAURENTINO 18
ROMA, 00144
ITALY

MEDIA POWER SRL
VIA XII OTTOBRE 2/181
GENOA, 16121
ITALY

MEDIA PRODUCTION SRL
AUDIOVISUAL PRODUCTIONS
VIA G. ROMAGNOSI 11A
ROMA, 00196
ITALY

MEDIA PURCHASING ACQUISITION, LLC D/B/A
ATC AGENCY SERVICES
1230 AMERICAN BOULEVARD
WEST CHESTER, PA 19380

MEDIA RESOURCES
STATION ROAD
RUGELEY, WS15 2HE
UNITED KINGDOM

MEDIA SOLUTION SERVICES
440 PARK AVENUE SOUTH
6TH FLOOR
NEW YORK, NY 10016

MEDIA SOLUTION SERVICES, LLC
3 WESTCHESTER PLAZA
ELMSFORD, NY 10523

MEDIA SOLUTIONS SERVICES
440 PARK AVENUE SOUTH
NEW YORK, NY 10016

MEDIA SPACE INC
PO BOX 10100
UNIONDALE, NY 11555

MEDIA SPECTRUM GMBH CO KG
OTTO-BRENNER-STR. 2
WILLICH, 47877
GERMANY

MEDIA STREET INC
44 W JEFRYN BLVD UNIT Y
DEER PARK, NY 11729

MEDIA SYNDICATION GLOBAL, INC. D/B/A
MEDIA SOLUTION SERVICES
440 PARK AVENUE SOUTH
NEW YORK, NY 10016

MEDIA SYNDICATION GLOBAL, INC. D/B/A
MEDIA SOLUTIONS SERVICES
440 PARK AVENUE SOUTH
NEW YORK, NY 10016

MEDIA SYNDICATION GLOBAL, LLC
630 JOHNSON AVE
SUITE 105
BOHEMIA, NY 11716

MEDIA SYNDICATION GLOBAL, LLC
630 JOHNSON AVENUE
BOHEMIA, NY 11716

MEDIA SYSTEMS SUPPLIES INC
PO BOX 53037
CINCINNATI, OH 45253

MEDIA TOKUSHIMA CABLE NETW
TOKUSHIMA PREFECTURE SOUTH MEDIA NETWORK
CO LTD
506-7 TANIDA HIKAI-CHO
ANAN-SHI
TOKUSHIMA, 774-0013
JAPAN

MEDIA TRANSPORT SOLUTIONS LLC
FIFTH STREET NORTH SUITE 304
#9960
ST PETERSBURG, FL 33702-2200

MEDIA TRANSPORT SOLUTIONS, LLC
9960 FIFTH STREET NORTH
SUITE 304
ST. PETERSBURG, FL 33702-2200

MEDIA TWO, INC. D/B/A TODAY MEDIA CUSTOM
COMMUNICATIONS
3301 LANCASTER PIKE
SUITE 5C
WILMINGTON, DE 19805

MEDIA TWO, INC. D/B/A TODAY MEDIA CUSTOM
COMMUNICATIONS
1014 WEST 36TH STREET
BALTIMORE, MD 21211

MEDIA VIDEOLAB
VIA FILIPPO NALDI 19
ROMA, 00128
ITALY

MEDIA WERBUNG WIEGERS E.K.
KAPELLENWEG 3B
KERKEN, 47647
GERMANY

MEDIA WHIZ HOLDINGS, LLC
75 BROAD STREET
23RD FLOOR
NEW YORK, NY 10004

MEDIA WORKS BLOOM
MEDIAWORKS BLOOM CO LTD
5-31-10 SHIBA
TOKYO SUNSHINE BLDG 4F
MINATO-KU
TOKYO, 108-0014
JAPAN

MEDIA WORKS BLOOM INC
MEDIAWORKS BLOOM CO LTD
SHIBA 5-CHOME
MINATO WARD, 1080014
JAPAN

MEDIA-NET KABELSERVICE
THOMAS PUCK
GROSSE KALANDSTRASSE 7
WEISSENFELS, 06667
GERMANY

MEDIA-ONE CABLE INC
3918 S WESTERN AVE
SIOUX FALLS, SD 57105

MEDIAAKTIVE E.K.
OSTERSTEG 22
LEER, 26789
GERMANY

MEDIABASE RESEARCH, A DIVISION OF
PREMIERE RADIO NETWORKS, INC.
15260 VENTURA BOULEVARD
5TH FLOOR
SHERMAN OAKS, CA 91403

MEDIABISTRO.COM
PO BOX 417021
BOSTON, MA 02241-7021

MEDIACOM
1 MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM AGENTUR FUER MEDIABERATUNG
DERENDORFER ALLEE 10
DUESSELDORF, 40476
GERMANY

MEDIACOM AGENTUR FR MEDIA-BERATUNG GMBH
VIA TORTONA, 37
MILANO, 20144
ITALY

MEDIACOM COMMUNICATIONS CORP
ONE MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM COMMUNICATIONS CORP
MEDIACOM CALIFORNIA LLC
ONE MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM COMMUNICATIONS CORP
100 CRYSTAL RUN ROAD
MIDDLETOWN, NY 10941

MEDIACOM COMMUNICATIONS CORPORATION
1 MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM HOLDINGS LIMITED TRADING AS
ESSENCEMEDIACOM
VIA MORIMONDO, 26
MILANO, 20143
ITALY

MEDIACOM ITALIA S.R.L.
VIA DEL MULINO, 4 - EDIF. U15
MILANOFIORI
ASSAGO, MI 20090

MEDIACOM ITALIA S.R.L.
VIA TORTONA, 37
MILANO, 20144
ITALY

MEDIACOM LLC
ATT DAWN JANSSEN
ONE MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM LLC AND MEDIACOM BROADBAND LLC
100 CRYSTAL ROAD
MIDDLETOWN, NY 10941

MEDIACOM LLC AND MEDIACOM BROADBAND LLC
ONE MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM LLC AND MEDIACOM BROADBAND LLC
100 CRYSTAL READ I
MEDIACOM WAY
MEDIACOM PARK
NY 10918 88
MIDDLETOWN, NY 10941

MEDIACOM LLC MEDIACOM BROADBAND LLC
1 MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIACOM WORLDWIDE LLC
498 FASHION AVE
NEW YORK, NY 10018

MEDIACOM, LLC.
1 MEDIACOM WAY
MEDIACOM PARK, NY 10918

MEDIAJUICE STUDIOS, LLC
1409 BOTHAM JEAN BLVD.
SUITE 312
DALLAS, TX 75215

MEDIAKIND
3001 DALLAS PARKWAY
SUITE 300
FRISCO, TX 75034

MEDIALINK
MEDIA LINK CO LTD
580-16 HORIKAWA-CHO
KAWASAKI TECH CENTER 18F
SAIWAI-KU, KAWASAKI-SHI
KANAGAWA, 212-0013
JAPAN

MEDIAMAKING SRL
VIA TOLMEZZO 5/2
MILANO, 20132
ITALY

MEDIAMARKET SPA
VIA FURLANELLI 69
VERANO BRIANZA, 20843
ITALY

MEDIAMOND S.P.A.
VIA PALEOCAPA PIETRO 3
MILANO, 20121
ITALY

MEDIANT COMMUNICATIONS INC
400 REGENCY FOREST DR
STE 200
CARY, NC 27518-7703

MEDIAPOLIS CABLEVISION COMPANY
652 MAIN ST
MEDIAPOLIS, IA 52637

MEDIAPOLIS CABLEVISION COMPANY
PO BOX 398
MEDIAPOLIS, IA 52637

MEDIAPORT LLC
DBA ARIZONA JEWISH LIFE
6680 SW CAPITOL HWY
PORTLAND, OR 97219

MEDIAPRO FRANCE
88TER AVENUE DU GNRAL LECLERC
BOULOGNE BILLANCOURT, 92100
FRANCE

MEDIAPRODUCCION, S.LU.
AVDA. DIAGONAL N 177-183
BARCELONA
SPAIN

MEDIAPRODUCCIN, SLU
AVENIDA DIAGONAL 177-183
12TH FLOOR
EDIFICIO IMAGINA
BARCELONA, 08018
SPAIN

MEDIAPROXY LTD
UNIT 1
1/10 WESTALL ROAD
CLAYTON SOUTH, VIC, 3169
AUSTRALIA

MEDIAPROXY PTY LTD
1/10 WESTALL ROAD
CLAYTON SOUTH, VICTORIA, 3169
AUSTRALIA

MEDIAPROXY PTY LTD
10 WESTALL ROAD
CLAYTON SOUTH, VICTORIA, 3169
AUSTRALIA

MEDIAPROXY PTY LTD.
UNIT 1
1/10 WESTALL ROAD
CLAYTON SOUTH, VIC, 3169
AUSTRALIA

MEDIARAILS, INC.
223 EAST DE LA GUERRA STREET
SANTA BARBARA, CA 93101

MEDIARAILS, INC., AN IMPACT TECH, INC.
AFFILIATE
223 EAST DE LA GUERRA STREET
SANTA BARBARA, CA 93101

MEDIASEI SRL A SOCIO UNICO
VIA VITTOR PISANI 28
MILANO, 20124
ITALY

MEDIASHOP DEUTSCHLAND VERTRIEBS
GMBH CO. KG
VON-BEHRING-STRASSE 6A
LINDAU (BODENSEE), 88131
GERMANY

MEDIASHOP HOLDING GMBH
SCHWARZOTTSTRASSE 2A
NEUNKIRCHEN, 2620
AUSTRIA

MEDIATEC GMBH
WIDDERSDORFERSTRASSE 217
KOELN, 50825
GERMANY

MEDIAWIDE SRL
VIA LODI 1
MUGGIO, 20835
ITALY

NAME ON FILE
ADDRESS ON FILE

MEDICAL AESTHETIC SUPPLIES LTD
UNIT 67 PRIORY ROAD
SOUTHAMPTON, SO17 2JQ
UNITED KINGDOM

MEDICAL DEPOT D/B/A DRIVE DEVILBISS
NETWORK PLACE
#29427
CHICAGO, IL 60673-1294

MEDICAL DEPOT INC
29427 NETWORK PLACE
CHICAGO, IL 60673-1294

MEDICAL DEPOT, INC.
99 SEAVIEW BOULEVARD
SUITE 210
PORT WASHINGTON, NY 11050

MEDICAL DEPOT, INC. D/B/A DRIVE
DEVILBISS HEALTHCARE
99 SEAVIEW BOULEVARD
PORT WASHINGTON, NY 11050

MEDICAL GROUP CARE, LLC
1035 COLLIER CENTER WAY
SUITE 5
NAPLES, FL 34110

MEDICAL GUARDIAN LLC
109 RODGERS ROAD
WILMINGTON, DE 19801

MEDICAL GUARDIAN, LLC
1818 MARKET STREET
SUITE 1200
PHILADELPHIA, PA 19103

MEDICAL GUARDIAN, LLG
1818 MARKET STREET
SUITE 1200
PHILADELPHIA, PA 19103

MEDICAL LIGHT DEVICES INC
DBA LIGHTSTIM
16552 VON KARMAN AVENUE
IRVINE, CA 92606

MEDICAL LIGHT DEVICES INC.
VON KARMAN AVE
#16552
IRVINE, CA 92606

MEDICAL SYSTEM USA, INC.
8600 COMMODITY CIRCLE
SUITE 115
ORLANDO, FL 32819

MEDICIA CORPORATION
2351 UJ RX/30
DAYTON, NJ 08810-1015

MEDICINE BOW CABLE TV
ATT VERNON SCOTT
MEDICINE BOW, WY 82329

MEDIDENTA DBA WHITER IMAGE
731 PILOT ROAD UNIT L
LAS VEGAS, NV 89119

MEDIEN TEAM DIGITALDRUCK GMBH
BLASIUSSTRASSE 49-51
DUESSELDORF, 40211
GERMANY

MEDIENHAUS ROMMERSKIRCHEN GMBH
MAINZER STR. 16-18
REMAGEN-ROLANDSECK, 53424
GERMANY

MEDIENPARTNER MAEURER GMBH
AUF DEM FELDCHEN 14
WASSENBERG, 41849
GERMANY

MEDIENREICH TRAINING GMBH
HERMANNSTR. 3
BIELEFELD, 33602
GERMANY

MEDIENWERKSTATT BY EVENTTECHNIK
ROEHRIG GMBH
ROEMERSTRASSE 6
DUESSELDORF, 40476
GERMANY

MEDIGOLD HEALTH CONSULTANCY LIMITED
MEDIGOLD HOUSE
NORTHAMPTON, NN4 7BF
UNITED KINGDOM

MEDIGOLD HEALTH CONSULTANCY LIMITED
MEDIGOLD HOUSE
QUEENSBRIDGE
NORTHAMPTON, NN4 7BF
UNITED KINGDOM

MEDIMARK SCIENTIFIC LTD
HIGH STREET
SEVENOAKS, TN15 0EG
UNITED KINGDOM

MEDINA INC
8909 DEER RUN DRIVE
COPPER HILL, VA 24079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MEDION A.G.<br>AM ZEHNTHOF 77<br>ESSEN, 45307<br>GERMANY | MEDISANA GMBH<br>CARL-SCHURZ-STRASSE 2<br>NEUSS, 41460<br>GERMANY |
| MEDISOL BV<br>MERCURIUSWEG 12<br>VLISSINGEN, 4338 NC<br>THE NETHERLANDS | MEDITERRA, INC<br>5TH AVENUE<br>#243<br>SUITE 126<br>NEW YORK, NY 10016 | MEDITERRANEAN SHIPPING COMPANY (UK)<br>10 THE HAVENS<br>IPSWICH, IP3 9SJ<br>UNITED KINGDOM |
| MEDITUEV GMBH CO. KG<br>AM TUEV 1<br>HANNOVER, 30519<br>GERMANY | MEDIX STAFFING SOLUTIONS, INC.<br>222 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | MEDIX STAFFING SOLUTIONS, INC.<br>222 S. RIVERSIDE PLAZA<br>SUITE 2120<br>CHICAGO, IL 60606 |

MEDLEY ADVISORS LLC
330 HUDSON ST
FL 8
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEDMAMA LLC
1968 S COAST HWY, #2100
LAGUNA BEACH, CA 92651

MEDPORT LLC
23 ACORN STREET
PROVIDENCE, RI 02903

MEDPRO WASTE DISPOSAL, LLC
PO BOX 5683
CAROL STREAM, IL 60197

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEDTOX LABORATORIES INC
NW8939
PO BOX 1450
MINNEAPOLIS, MN 55485-8939

MEDUSA INTERNATIONAL GMBH
BAMBERGERSTRASSE 5
BERLIN, 10777
GERMANY

MEDWORK LLC
MEDWORK OCCUPATIONAL HEATLTH
PO BOX 1317
LEBANON, OH 45036

MEDWORK OCCUPATIONAL HEALTHCAR
P O BOX 715340
COLUMBUS, OH 43271-5340

MEDWORKS
1220 VOLUNTEER PKWY
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEERO SAS
4 RUE DE VENTADOUR
PARIS, 75001
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEES MARBLE RESTORATION
575 LICK LANE
WARSAW, KY 41095

MEESE INC
PO BOX 824653
PHILADELPHIA, PA 19182-4653

MEETING TOMORROW PRODUCTIONS LLC
2901 W LAWRENCE AVE
CHICAGO, IL 60625

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEG COMPANY DEPT STORE INC
901 HERMOSA AVE
HERMOSA BEACH, CA 90254

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEG RIVERS ARTISAN BAKERY LTD
T/A MEG RIVERS
BLACKWELL BUSINESS PARK
SHIPSTON ON STOUR, CV36 4PE
UNITED KINGDOM

MEGA AUDIO GMBH
FELDBORN 3
WALDLAUBERSHEIM, 55444
GERMANY

MEGA CASA INC
18003 CORTNEY COURT
CITY OF INDUSTRY, CA 91748

MEGA CASA INC.
18003 CORTNEY COURT
ROWLAND HEIGHTS, CA 91748

MEGA HERTZ SALES CO., LLLP
PO BOX 17781
DENVER, CO 80217-0781

MEGA JEWELS
389 5TH AVE STE 810
NEW YORK, NY 10016

MEGA JEWELS PVT. LTD
389, 5TH AVENUE, SUITE #810
NEW YORK, NY 10016

MEGA JEWELS PVT., LTD
F57 EPIP GEMS JEWELRY ZONE
SITAPURA INDUSTRIAL AREA
JAIPUR, RAJASTHAN, INDIA, 302022
INDIA

MEGA JEWELS PVT.,LTD
F-57, GEMS JEWELLERY LANE EPIP
SITAPURA INDUSTRIAL AREA JAIPUR IND
SITAPURA INDUSTRIAL AREA JAIPUR
RAJASTHAN, 302022
INDIA

MEGA MODEL MANAGEMENT INC
420 LINCOLN ROAD #408
MIAMI BEACH, FL 33139

MEGA MODEL SERVICE GMBH
BRODERSWEG 3
HAMBURG, 20148
GERMANY

MEGABABE LLC
531 E CARLISLE AVE
MILWAUKEE, WI 53217

MEGABLOKS, INC
4505 HICKMORE STREET
ST LAURENT, QC H4T 1K4
CANADA

MEGABLUE LLC
19 COTTERS LANE
EAST BRUNSWICK, NJ 08816

MEGAGOODS INC.
26308 SPIRIT COURT
SANTA CLARITA, CA 91350

MEGAGOODS, INC
2741 S ALAMEDA ST
LOS ANGELES, CA 90058

MEGAGOODS, INC
SPIRIT COURT
#26308
SANTA CLARITA, CA 91350

MEGAHERTZ LIMITED
39 LANCASTER WAY BUSINESS PARK
WITCHFORD, CB6 3NW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MEGANS WINGS<br>1042 N. MOUNTAIN AVE.<br>B303<br>UPLAND, CA 91786 |
| MEGAPATH CLOUD COMPANY LLC<br>PO BOX 120324<br>DALLAS, TX 75312-0324 | NAME ON FILE<br>ADDRESS ON FILE | MEGAPHONE LLC<br>1255 23RD STREET NW<br>SUITE 650<br>WASHINGTON, DC 20037 |

MEGARIDE SRL
VIA ORTI 12
MILANO, 20122
ITALY

MEGARO HOTELS LTD
T/A ST. PANCARS MEETING R
23-27 EUSTON ROAD
LONDON, NW1 2SD
UNITED KINGDOM

MEGATECH INTERNATIONAL
PO BOX 627
ORADELL, NJ 07649

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEGHAN VICTORIA INC
17 BROOKHURST CRES
WATERDOWN, ON L0R 2H3
CANADA

MEGHAN VICTORIA INC.
17 BROOKHURST CRESCENT
WATERDOWN, ON L8B 0M5
CANADA

MEGHANI WORLD, INC.
TAYLOR STREET
#2920
DALLAS, TX 75226

MEGILL HOMES, LLC
276A DILWORTHTOWN ROAD
WEST CHESTER, PA 19382

MEGILL HOMES, LLC
101 BAILEY CIRCLE
KENNETT SQUARE, PA 19348

MEGOLDRICK ELECTRIC, INC.
12 EAST EAGLE ROAD- REAR
HAVERTOWN, PA 19083

NAME ON FILE
ADDRESS ON FILE

MEGURO STUDIO
MEGURO STUDIO
2-9-6 MEGURO
VEGA TOWER B1 B2F
MEGURO-KU
TOKYO, 152-0035
JAPAN

MEHAR TABLEWARE PRIVATE LTD
PLOT NO. C-827 PHASE-II
IND. AREA
BHIWADI RAJASTHAN, 301019
INDIA

MEHITABEL INC
TAC AN ROAD TALAMBAN
CEBU CITY
PHILIPPINES


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MEI ENTERPRISES LLC
CEDAR LAKE RD., S
#5120
ST. LOUIS PARK, MN 55416

MEI ENTERPRISES, LLC
5310 WEST 23RD STREET
SUITE 120
ST. LOUIS PARK, MN 55416

MEI ENTERPRISES, LLC DBA MUKITCHEN
5310 WEST 23RD STREET SUITE 120
ST LOUIS PARK, MN 55416


NAME ON FILE
ADDRESS ON FILE

MEIER-EBBERS ARCHITEKTEN UND INGENI
STEINBRINKSTRASSE 197
OBERHAUSEN, 46145
GERMANY

MEIHOUKAI IMS ME-LIFE CLINIC IKEBUK
(MEDICAL) MEIHOKAI IMS ME-LIFE CLINIC
IKEBUKURO
1-21-11 EAST IKEBUKURO 8.9.10F
TOSHIMA WARD, 1700013
JAPAN


MEIJIZA CO LTD
MEIJIZA CO LTD
2-31-1 NIHONBASHI HAMACHO
CENTRAL DISTRICT, 1030007
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MEINEKE ELECTRONICS
7883 MAIN STREET
CINCINNATI, OH 45244

MEINESTADT.DE GMBH
WAIDMARKT 11
KLN, 50676
GERMANY

NAME ON FILE
ADDRESS ON FILE


MEISEL FINE GOODS GMBH
HILTENSPERGERSTRASSE 53
MUENCHEN, 80796
GERMANY

NAME ON FILE
ADDRESS ON FILE

MEISSNER MARKETING CONSULTING INC
2310 WEST 16TH STREET
WILMINGTON, DE 19806

NAME ON FILE
ADDRESS ON FILE

MEITEC
MEITECH CO LTD
2-4-3 KURAMAE
TAITO-KU
TOKYO, 111-0051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEJOR COMPRA
MEJOR COMPRA
1936 MAPLETON AVENUE
BOULDER, CO 80304

NAME ON FILE
ADDRESS ON FILE

MEL D DESIGNS LTD
ASTON HOUSE, CORNWALL AVENUE
LONDON, N3 1LF
UNITED KINGDOM

MELA ARTISANS INC
123 NW 13TH ST, STE 311
BOCA RATON, FL 33432

MELA ARTISANS INC
140 NW 16TH STREET
BOCA RATON, FL 33432

MELABEBE, LLC
SAINT PAUL STREET
#3310
DENVER, CO 80205

NAME ON FILE
ADDRESS ON FILE

MELANGE COLLECTION LLC
6610 HOLMAN ST STE302
ARVADA, CO 80004

MELANGE HOME LLC
230 5TH AVE.
SUITE 1207
NEW YORK, NY 10001

MELANGE HOME LLC DBA MELANGE HOME
230 FIFTH AVE STE 1207
NEW YORK, NY 10001

MELANIA GROUP SPA
MONTEGIORGIA VIA EINSTEIN N 7
FERMO, 63025
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELAVERDE SRL
VIA MOTTON 59
BASSANO DEL GRAPPA, 36061
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELCON DESIGN
DBA RELAIS KNITWARE
2321 KENNEDY BLVD UNIT SB27A
NORTH BERGEN, NJ 07047

MELE COMPANIES INC
2007 BEACHGROVE PLACE
UTICA, NY 13501

MELE COMPANY
2007 BEECHGROVE PLACE
UTICA, NY 13501-1703

MELE JEWELRY BOX CORPORATION
PO BOX 223284
PITTSBURGH, PA 15251-2284

MELE JEWELRY BOX CORPORATION
1321 MILLERSPORT HWY
SUITE 203
BUFFALO, NY 14221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELFIKO, INC.
A TO Z PARTY RENTAL
426 STUMP RD.
MONTGOMERYVILLE, PA 18936

NAME ON FILE
ADDRESS ON FILE

MELIA ENTERPRISES --
MELIA LUXURY PET
185 LAREDO DR
DECATUR, GA 30030

MELIE BIANCO ACCESSORIES, INC.
1900 NEW YORK DRIVE
ALTADENA, CA 91001

MELILLO CONSULTING INC
285 DAVISON AVENUE
SUITE 202
SOMERSET, NJ 08873

MELILLO CONSULTING, INC.
285 DAVIDSON AVE.
SUITE 202
SOMERSET, NJ 08873

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELISSA DOUA, LLC
141 DANBURY ROAD
WILTON, CT 06897

MELISSA DOUA, LLC
MELISSA DOVA LLC
ATTN GREG KEISER
P.O. BOX 590,
WESTPORT, CT 06881

MELISSA DOUG
PO BOX 590
WESTPORT, CT 06881

MELISSA DOUG LLC
PO BOX 7410724
CHICAGO, IL 60674-0724

MELISSA DOUG LLC
PO 590
WESTPORT, CT 06881

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELISSA BY MANNING INC
1827 5TH STREET UNIT B
BERKELEY, CA 94710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELISSA COOKSTON, LLC
ATTN MELISSA COOKSTON
2310 NAIL ROAD WEST
HORN LAKE, MS 38637

MELISSA COOKSTON, LLC
2310 NAIL ROAD WEST
HORN LAKE, MS 38637

MELISSA COOKSTON, LLC
2310 NAIL RAOD WEST
HORN LAKE, MS 38637

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELISSA EVANS MUA, LLC
4341 E. CORTEZ ST.
PHOENIX, AZ 85028

MELISSA FLAGG LLC
111 VIA UNDINE
NEWPORT BEACH, CA 92663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELITTA EUROPA GMBH CO. KG
RINGSTR. 99
GESCHAEFTSBEREICH HAUSHAL
MINDEN, 32427
GERMANY

MELITTA PROFESSIONAL COFFEE
SOLUTIONS GMBH CO. KG
ZECHENSTRAE 60
MINDEN, 32429
GERMANY

MELITTA SINGLE PORTIONS GMBH CO.
MARIENSTRASSE 88
MINDEN, 32425
GERMANY

MELITTA USA INC DBA COFRESCO FOODSERVICE
PO BOX 102986
ATLANTA, GA 30368-2986

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELLER DESIGNS LIMITED
UNIT H MILE ROAD
BEDFORD, MK42 9TW
UNITED KINGDOM

MELLER DESIGNS LIMITED - USD ACCOUN
MILE ROAD
BEDFORD, MK42 9TW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELLIA INC
MELLIA CO LTD
7-2-1 TSUKIJI, THE TSUKIJI TERRACE B
CENTRAL WARD, 1040045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELLOR TOPS MAINTENANCE LTD
61 TONGE MOOR ROAD
BOLTON, BL2 2DL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MELLOW INC
6725 MILLCREEK DRIVE
MISSISSAUGA, ON L5N 5V3
CANADA

MELLOW RIVER INC
DBA HH2HOME
PO BOX 7411365
CHICAGO, IL 60474-1365

MELLOW RIVER, INC DBA HH2HOME
26245 W MAIN ST
WEST POINT, MS 39773

MELNOR INC
109 TYSON DRIVE
WINCHESTER, VA 22603

MELO S.R.L.
VIA ALDO MORO 10
BRESCIA, 25124
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELODIA HOME CHOICES CO LTD
KING SANG INDUSTRIAL BLDG,
KOWLOON, 999077
HONG KONG

MELODIA HOME CHOICES CO LTD
147 WAI YIP STREET
HONG KONG, 999077
HONG KONG

MELODIA HOME CHOICES CO LTD
1733 LIANHUA ROAD
#313-315
SHANGHAI, 201103
CHINA

MELODIA HOME CHOICES CO LTD
147 WAI YIP STREET
HONG KONG, 111111
HONG KONG

MELODIA HOME CHOICES CO., LTD
147 WAI YIP STREET
KOWLOON, 999077
HONG KONG

MELODIA HOME CHOICES CO., LTD
147 WAI YIP STREET
HONG KONG
CHINA

MELODIA HOME CHOICES CO.,LTD
147 WAI YIP STREET ROOM 504, 5/F.,
HONG KONG, 111111
HONG KONG

MELODIA HOME CHOICES CO.,LTD
MELODIA HOME CHOICES CO.,
KING SANG INDUSTRIAL BLDG, 147 WAI
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELROSE INTERNATIONAL LLC
N 30TH STREET STE 22
#1400
QUINCY, IL 62301

MELROSE INTERNATIONAL LLC
1400 N 30TH STREET
SUITE 22
QUINCY, IL 62301

MELROSE INTERNATIONAL, LLC
1400 NORTH 30TH STREET
SUITE 22
QUINCY, IL 62301

MELROSE TELEPHONE COMPANY
ATTN ACCOUNTING
150 2ND ST SW
PERHAM, MN 56573

MELROSE TELEPHONE COMPANY
2ND ST SW
#150
PERHAM, MN 56573

MELTED ELEMENT LLC
4501 FORD AVENUE
SUITE 508
ALEXANDRIA, VA 22302

MELTEX HARTFORD
3 RUE DEDIMBOURG
PARIS, 75008
FRANCE

MELTING FOREST, INC
ATTN DAVID R. MARTIN
226 NORTH MAPLE STREET
CORONA, CA 92878

MELTING FOREST, INC
226 NORTH MAPLE STREET
CORONA, CA 92878

MELTON HEATING COOLING PLUMBING, INC.
111 JACOB LANE
MYRTLE BEACH, SC 29579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELTWATER (UK) LIMITED
30 OLD BAILEY
LONDON, EC4M 7AU
UNITED KINGDOM

MELTWATER (UK) LTD
23 CAMOMILE STREET
LONDON, EC3A 7LL
UNITED KINGDOM

MELTWATER NEWS US INC
115 SANSOME ST
STE 1400
SAN FRANCISCO, CA 94104

MELUNERA SRL
VIA MONVISO 28
MILANO, 20154
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELVILLE CANDY CORP
70 FINNELL DR
UNIT 16
WEYWORTH, MA 02188

MELVILLE CANDY CORPORATION
28 YORK AVENUE
RANDOLPH, MA 02368

MELVIN S ROOS CO INC
PO BOX 44689
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MELVITA JAPON KK
MELVITA JAPAN CO LTD
HIRAKAWA-CHO 2-CHOME
CHIYODA WARD, 1020093
JAPAN

NAME ON FILE
ADDRESS ON FILE

MEM BAUCHEMIE GMBH
AM EMSDEICH 52
LEER, 26789
GERMANY

MEMBER WORKS INCORPORATED
680 WASHINGTON BOULEVARD
SUITE 1100
STAMFORD, CT 06901

NAME ON FILE
ADDRESS ON FILE

MEMBRAIN LLC
1800 CENTURY PARK EAST
SUITE 1000
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

MEMO FASHIONS LTD.
HANGER LANE
LONDON, W5 1UA
UNITED KINGDOM

MEMOIRS INABA CO LTD
MEMO WORLD INABA CO LTD
HATTORI 15-3
TOTTORI, 6800923
JAPAN

MEMORIAL GALLERY INC D/B/A BAILEY
5246 OLYMPIC DRIVE NW
BAILEY
GIG HARBOR, WA 98335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEMPHIS MAKEUP ARTISTS, INC
2962 N STAGE PLZ
MEMPHIS, TN 38134

MEN IN CITIES INC
180 LAFAYETTE ST
7TH FLOOR
NEW YORK, NY 10013

MEN/WOMEN NY MODEL MANAGEMENT
DBA WOMEN MANAGEMENT
601 WEST 26TH ST
SUIITE 1500/1505
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MENDELS MUFFINS AND STUFF, INC.
53 JERSEY STREET
PATERSON, NJ 07501

MENDELS MUFFINS N STUFF
53 JERSEY ST
PATERSON, NJ 07501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MENEMSHA DEVELOPMENT GROUP INC
20521 EARL ST
TORRANCE, CA 90503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MENIO GLOBAL, LLC
235 HARRISON STREET
SYRACUSE, NY 13202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MENNA CORPORATION
3965 AV DE RAMEZAY
MONTREAL, QC H3Y 3K3
CANADA

MENNA CORPORATION
9460 TRANSCANADA AUT
MONTREAL, QC H4S 1R7
CANADA

MENOPAUSE CBD LTD
24 NICHOLAS STREET
CHESTER, CH1 2AU
UNITED KINGDOM

MENOPAUSE IN THE WORKPLACE LTD
11 HIGH STREET
RUDDINGTON, NG11 6DT
UNITED KINGDOM

MENOPAUSE MANDATE
STUDIO ONE, VINE LODGE
ST JAMESS ROAD
HAMPTON HILL, TW12 1DG
UNITED KINGDOM

MENOPAUSE MANDATE LTD
STUDIO ONE , VINE LODGE , ST JAMES
LONDON, TW12 1DG
UNITED KINGDOM

MENSCH UND MASCHINE DEUTSCHLAND GMB
ARGELSRIEDER FELD 5
WESSLING, 82234
GERMANY

MENTAL HEALTH CENTER SP. Z O.O.
POZNANSKA 6/4
KRAKOW, 30-012
POLAND

MENTAL HEALTH UK LIMITED
DBA MENTAL HEALTH UK
89 ALBERT EMBANKMENT
LONDON, SE1 7TP
UNITED KINGDOM

MENTED COSMETICS
141 W. 128TH STREET
UNIT 10
NEW YORK, NY 10027

MENTED COSMETICS, INC
141 W 128TH ST UNIT 10
NEW YORK, NY 10027

MENTED COSMETICS, INC.
82 NASSAU ST.
#60614
NEW YORK, NY 10038

MENTIMETER
TULEGATAN 11
STOCKHOLM, 113 86
SWEDEN

MENTIMETER AB
ALSTROEMERGATAN 22
STOCKHOLM, 112 47
SWEDEN

MENTIMETER AB
ALSTRMERGATAN 22
STOCKHOLM, 112 47
SWEDEN

MENTIMETER AB
TULEGATAN 11
STOCKHOLM, 113 86
SWEDEN

MENTIMETER AB (PUBL)
TULEGATAN 11
STOCKHOLM, 113 86
SWEDEN

MENTION ME LIMITED
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

MENTION ME LIMITED
MENTION ME LIMITED
1-45 DURHAM STREET
LONDON, SE11 5JH
UNITED KINGDOM

MENTION ME LTD
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

MENUS AND MUSIC
1464 66TH ST
EMERYVILLE, CA 94608

MENZ KOENECKE GMBH
AN DER BEEK 255
NIEDERKRUECHTEN, 41372
GERMANY

NAME ON FILE
ADDRESS ON FILE

MEO BLASIG - PRINTBRAUT
PFARRER-FLOCK-STRASSE 5
BUCHDORF, 86675
GERMANY

MEO THE HOME COLLECTION INC
DBA THE MANE LION
116 SPRINGHILL DRIVE
DOWNINGTOWN, PA 19335

MEORI, INC
1752 NW MARKET STREET
SEATTLE, WA 98107

MEPHISTO, INC.
305 SEABOARD LANE
SUITE 328
FRANKLIN, TN 37067

MEPHISTO, INC.
305 SEABOARD LANE
FRANKLIN, TN 37067

MEPRA SPA
PO BOX 50279
STATEN ISLAND, NY 10305

MEPRA SPA
VIA MONTINI 176
LUMEZZANE, 25065
ITALY

MEPRA SPA
VIA MONTINI 176
LUMEZZANE, BRESCIA, 25065
ITALY

MER-SEA CO LLC
14710 W 105TH ST
LENEXA, KS 66215

MER-SEA CO., LLC
14710 WEST 105TH STREET
LENEXA, KS 66215

MERAJ EXPORTS
NAI BOST MOHD RD
NEAR LABAL BUILDING
BARADAN MOIADAHAD,
MORADABAD, 244001
INDIA

MERAJ EXPORTS
MOHD ALI ROAD
OPP DR ML THAKUR
BARADARI
MORADABAD
INDIA

MERAKI CONSULTANTS, LLC
7406 NARROWS AVENUE
1ST FLOOR
BROOKLYN, NY 11209

MERBECK GEBAEUDEREINIGUNG GMBH
RIEHLER STRASSE 221
KOELN, 50735
GERMANY

MERC ACQUISITIONS INC
DBA ESSCO
1933 HIGHLAND ROAD
TWINSBURG, OH 44087

NAME ON FILE
ADDRESS ON FILE

MERCADO ESN INC
5000 HOPYARD RD
STE 480
PLEASANTON, CA 94588

MERCADO GLOBAL, INC.
254 36TH STREET
SUITE C-308
BROOKLYN, NY 11232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERCANA FURNITURE AND DECOR LT
3250 189TH STREET
SURREY, BC V3Z 1A7
CANADA

MERCANTE SWEDEN AB
TRANSPORTGATAN 37B
HISINGS BACKA, 422 46
SWEDEN

MERCANTILE ADJUSTMENT BUREAU
165 LAWRENCE BELL
WILLIAMSVILLE, NY 14221

MERCANTILE ADJUSTMENT BUREAU, LLC
165 LAWRENCE BELL
WILLIAMSVILLE, NY 14221

MERCANTILE ADJUSTMENT BUREAU, LLC
165 LAWRENCE BELL DRIVE
SUITE 100
WILLIAMSVILLE, NY 14221

MERCASIA USA LTD
DBA AERVANA
4513 LINCOLN AVENUE
SUITE 206
LISLE, IL 60532

MERCATEO DEUTSCHLAND AG
POSTFACH 1460
KOETHEN, 06354
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERCEDES BENZ, HERBRAND NIEDERRHEIN
MAGDEBURGER STRASSE 80
GMBH CO. KG
KREFELD, 47800
GERMANY

MERCEDES LEASE CHIBA DD
MERCEDES LEASE
2-6-1 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-7108
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERCEDES-BENZ
MERCEDES-BENZ FINANCE CO LTD
12-4 HIGASHI-SHINAGAWA 4-CHOME
SHINAGAWA SEASIDE PARK TOWER 11F
SHINAGAWA-KU
TOKYO, 140-0002
JAPAN

MERCEDES-BENZ AG
MERCEDESSTRASSE 1
NIEDERLASSUNG RHEIN-RUHR
DUESSELDORF, 40470
GERMANY

MERCEDES-BENZ LEASING GMBH
SIEMENSSTR. 7
STUTTGART, 70469
GERMANY

MERCENT CORPORATION
1633 WESTLAKE AVE N
SUITE 200
SEATTLE, WA 98109

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MERCER (SWITZERLAND) SA<br>20, RUE FRANOIS-PERRARD<br>GENEVA, 1225<br>SWITZERLAND |
| MERCER (US) INC<br>DBA MERCER INVESTMENTS LLC<br>21875 NETWORK PLACE<br>CHICAGO, IL 60673-1218 | MERCER (US) INC.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | MERCER (US), INC.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 40202 |
| MERCER AGENCIES LTD<br>34 OLD KILMORE ROAD<br>CRAIGAVON, BT67 0LZ<br>UNITED KINGDOM | MERCER CONSULTING, LLC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | MERCER DEUTSCHLAND GMBH<br>CALWER STRASSE 7<br>STUTTGART, 70173<br>GERMANY |
| MERCER DEUTSCHLAND GMBH<br>PLATZ DER EINHEIT<br>FRANKFURT, 60327<br>GERMANY | MERCER GLASS COMPANY<br>1308 EVANS ST<br>GREENVILLE, NC 27834 | MERCER HEALTH BENEFITS LLC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| MERCER INVESTMENT CONSULTING INC<br>PO BOX 13793<br>NEWARK, NJ 07188-0793 | MERCER INVESTMENT CONSULTING LLC<br>99 HIGH STREET<br>BOSTON, MA 02110 | MERCER INVESTMENT CONSULTING LLC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| MERCER INVESTMENT CONSULTING, INC.<br>99 HIGH STREET<br>BOSTON, MA 02110 | MERCER INVESTMENT CONSULTING, INC.<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | MERCER INVESTMENT MANAGEMENT, INC.<br>99 HIGH STREET<br>BOSTON, MA 02110 |
| MERCER INVESTMENTS LLC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | MERCER ITALIA S.R.L.<br>VIA FATEBENEFRATELLI 15<br>MILANO, 20121<br>ITALY | MERCER LIMITED<br>1 TOWER PLACE WEST<br>LONDON, EC3R 5BU<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

MERCH HUB DIRECT LCC
108 1140 MCDERMOTT DRIVE SUITE
WEST CHESTER, PA 19380

MERCH HUB DIRECT LLC
1140 MCDERMOTT DRIVE
SUITE 108
WEST CHESTER, PA 19380

MERCH HUB DIRECT, LLC
1140 MCDERMOTT DRIVE
WEST CHESTER, PA 19380

MERCH HUB DIRECT, LLC
MCDERMOTT DRIVE, SUITE 108
#1140
WEST CHESTER, PA 19380

MERCH HUB DIRECT, LLC - LC VENDOR
1140 MCDERMOTT DRIVE, SUITE 108
WEST CHESTER, PA 19380

MERCH HUB LLC
1021 HIDDEN HOLLOW COURT
WEST CHESTER, PA 19380

MERCH HUB LLC
1155 PHOENIXVILLE PIKE SUITE 105
WEST CHESTER, PA 19380

MERCH HUB LLC
123 GREENHILL ROAD
WEST CHESTER, PA 19380

MERCH HUB LLC.
GREENHILL ROAD
#123
WEST CHESTER, PA 19380

MERCH HUB, LLC
1021 HIDDEN HOLLOW LANE
WEST CHESTER, PA 19380

MERCHANDISE TEXTILESCADS INC
57 W 38TH STREET, 4TH FLR
NEW YORK, NY 10018

MERCHANT ADVISORY GROUP
4248 PARK GLEN ROAD
MINNEAPOLIS, MN 55416

MERCHANT AMBAASSADOR LTD.
31 TAI YAU ST.
SAN PO KONG, KOWLOON, 000001
HONG KONG

MERCHANT FACTOR CORP/CIT
800 S FIGUEROA STREET #730
LOS ANGELES, CA 90017

MERCHANT FACTORS CORP.
WELLS FARGO BANK NA
1441 BROADWAY 40-41ST ST
22ND FL
NEW YORK, NY 10018

MERCHANT FACTORS CORP.
DR ROEBUCKS AUSTRALIA PTY
1441 BROADWAY
NEW YORK, NY 10018

MERCHANT FINANCIAL
PO BOX 716
NEW YORK, NY 10018-0716

MERCHANT MEDIA CORPORATION
10 CALIFORNIA AVENUE
FRAMINGHAM, MA 01701

MERCHANT MEDIA CORPORATION
230 MAPLE ST #6
FRAMINGHAM, MA 01752

MERCHANT MEDIA CORPORATION
575 7TH STREET
NW
WASHINGTON, DC 20004

MERCHANT MEDIA CORPORATION (MMC)
575 7TH STREET
NW
WASHINGTON, DC 20004

MERCHANT RISK COUNCIL
164TH AVE NE #200 PMB#50
#8201
REDMOND, WA 98052

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERCHANTS FACTORS CORP
DBA CIT GROUP COMMERCIAL SER
PO BOX 1036
CHARLOTTE, NC 28201-1036

MERCHANTS SECURITY SYSTEMS INC
4766 GLENDALE MILFORD ROAD
CINCINNATI, OH 45242

MERCHOLOGY LLC
CHESHIRE LANE N
#121
HOPKINS, MN 55305

MERCHSOURCE
PO BOX 3559
CAROL STREAM, IL 60132-3559

MERCHSOURCE
ATTN DAVID UNTER, CFO
7755 IRVINE CENTER DR
SUITE 100
IRVINE, CA 92618

MERCHSOURCE, LLC
7755 IRVINE CENTER DRIVE
SUITE 100
IRVINE, CA 92618

MERCHSOURCE, LLC
PO BOX 3559
CAROL STREAM, IL 60132-3559

MERCHSOURCE, LLC
7755 IRVINE CENTER DRIVE
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

MERCIA GARDEN PRODUCTS LTD
OLD GREAT NORTH ROAD
NEWARK, NG23 6QN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MERCOM GROUP, LLC
540 LIPPINCOTT DRIVE
SOUTH CROSSING
MARLTON, NJ 08053

MERCURIES ASIA LTD
UNIT 2 7F NO 32 CHENGGONG ROAD
SEC 1 NANGANG DIST
WIRE - 100 DOCS RAL 3
TAIPEI
TAIWAN

MERCURY ADHESIVES, INC
140 DAYTON AVENUE
PASSAIC, NJ 07055

MERCURY ATBD, INC.
222 DELAWARE AVENUE
COUNTY OF NEW CASTLE
WILMINGTON, DE 19801

MERCURY COMMERCE INC.
1100 SHAMES DRIVE
SUITE 200
WESTBURY, NY 11590

MERCURY GLOBAL, INC.
520 BROADWAY
SUITE 400
SANTA MONICA, CA 90401

MERCURY INSTALLATION SERVICES, INC.
18 CASSEL ROAD
SUITE 2
SOUDERTON, PA 18964

MERCURY INTERACTIVE CORPORATION
379 NORTH WHISMAN ROAD
MOUNTAIN VIEW, CA 94043

MERCURY JEWELLERY INC.
451 MILLWAY AVE.
CONCORD, ON L4K 3V6
CANADA

MERCURY PLASTICS INC
PO BOX 392734
PITTSBURGH, PA 15251-9734

MERCURY PROMOTIONS FULFILLMENT
35610 MOUND RD
STERLING HEIGHTS, MI 48310-4725

MERCURY PROMOTIONS FULFILLMENT
P. O. BOX 77000
DEPARTMENT 77867
DETROIT, MI 48277-0867

MERCURYGATE INTERNATIONAL, INC.
200 REGENCY FOREST DRIVE
SUITE 400
CARY, NC 27518

MERCY CAREER AND TECHNICAL HIGH SCH
2900 WEST HUNTING PARK AVE.
PHILADELPHIA, PA 19129

MERCY HEALTH
PO BOX 824223
PHILADELPHIA, PA 19182-4063

MERCY MEDICAL ASSOCIATES LLC
DBA MERCY OCCUPATIONAL
HEALTH URGENT CARE
PO BOX 634351
CINCINNATI, OH 45263-4351

MERCYS BRIDGE
P.O. BOX 526
CORDOVA, NC 28330

MERCYS BRIDGE MEDIA, LLC
106 PENCE ST
ROCKINGHAM, NC 28379

MERCYONE WATERLOO MED CENTER
3421 W 9TH ST
WATERLOO, IA 50702

NAME ON FILE
ADDRESS ON FILE

MERDEL GAME MANUFACTURING CO
218 EAST DOWLAND ST
PO BOX 649
LUDINGTON, MI 49431

NAME ON FILE
ADDRESS ON FILE

MEREDITH CORPORATION
1716 LOCUST ST.
DES MOINES, IA 50309

MEREDITH CORPORATION
805 THIRD AVENUE
22ND FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEREDITH INTERNATIONAL AND JEVAL
LABORATORIES, INC.
CONTINENTAL ROAD
TUXEDO PARK, NY 10987

NAME ON FILE
ADDRESS ON FILE

MEREDITH MODELS, LLC
138 WOOLEY RD
WEST MILFORD, NJ 07480

MEREDITH OPERATIONS CORPORATION
LOCUST STREET
#1716
DES MOINES, IA 50309

MEREDITH SULLIVAN GRIFFITH
DBA GRIFFITH DESIGN TEMPS LLC
2632 PEACHTREE ROAD NW
#A303
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEREO INSURANCE GROUP
12600 HILL COUNTRY BLVD
STE R-275
AUSTIN, TX 78738

MERGE CONSUMER PRODUCTS, INC
1915 MARK CT
STE 110
CONCORD, CA 94520

MERGE UP INTERNATIONAL TRADING LIMI
MERGE UP INTERNATIONAL TR
ROOM 2C 58-64 QUEENS ROAD EAST
WANCHAI, 999077
HONG KONG

MERGE UP INTERNATIONAL TRADING LTD
48-62 RM 804, 8/F SHANGAI INDUSTRIA
WAN CHAI
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERGU TEKSTIL KONFEKSIYON SANAYI
VE TICARET LTD. STI
DOGUS CAD 3/19 SOK. NO 7
IZMIR, 35400
TURKEY

MERI MERI
111 ANZA BOULEVARD,
SUITE 100
BURLINGAME, CA 94010

MERI MERI
525 HARBOR BLVD
BELMONT, CA 94002

MERIDA MERIDIAN INC
643 SUMMER STREET
BOSTON, MA 02210

MERIDANE DESIGN LLC
4659 CR 240
DURANGO, CO 81301

MERIDIAN BRANDS, LLC
250 WEST 39 STREET 11TH FLOOR
NEW YORK, NY 10018

MERIDIAN COMPENSATION PARTNERS LLC
100 SAUNDERS ROAD SUITE 250
LAKE FOREST, IL 60045

MERIDIAN GLOBAL VAT SERVICES LIMITE
3009 UNIT B, GROUND FLOOR, LAKEDRIV
DUBLIN 24
IRELAND

MERIDIAN HOME PRODUCTS
4249 BRYSON BLVD
FLORENCE, AL 35630

MERIDIAN INTERNATIONAL VAT
CONSULTING LTD
8 FLOOR EAST WEST WORLD
LONDON, W5 1DT
UNITED KINGDOM

MERIDIAN IT INC
9 PKWY NORTH
STE 500
DEERFIELD, IL 60015

MERIDIAN JEWELRY DESIGN
5707 REDWOOD RD
STE 12
OAKLAND, CA 94619

MERIDIAN PO FINANCE LLC
850 JETTY LANE
CHUIA VISTA, CA 91914

MERIDIAN PRINTING INC
DBA BARRINGTON PRINTING
PO BOX 842078
BOSTON, MA 02264

MERIDIANA SRL
VIA MONTI E TOGNETTI 7
MONZA, 20900
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERIT FINANCIAL ADVISORS LLC
2400 LAKEVIEW PKWY
STE 550
ALPHARETTA, GA 30009

MERITO INDUSTRIES INC
15110 DALLAS PARKWAY
DALLAS, TX 75248

MERITO INDUSTRIES INC. DBA THINK OUTSIDE
15110 DALLAS PARKWAY
SUITE 300
DALLAS, TX 75248

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERKLE INC.
8400 CORPORATE DRIVE
LANHAM, MD 20785

MERKLE, INC.
7001 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD 21046

MERKOTEKS TEKSTIL SAN. VE TIC. A.S.
EVREN MAHALLESI, HALKALI CAD. NO11
ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

MERLE SHEPPARD GBR
AUGUSTASTR. 58
LANGUAGE CONSULTING
WUPPERTAL, 42119
GERMANY

MERLE SHEPPARD LTD
AUGUSTASTRASSE 58
LANGUAGE CONSULTING
WUPPERTAL, 42119
GERMANY

MERLIN INTERNATIONAL CO LTD
F/205 NO. 25
SOUTH EXHIBITION 7 ROAD
XIAMEN, 361000
CHINA

MERLIYN TEKSTIL SANAYI VE DIS TICAR
LIMITED SIRKETI
IKITELLI CADDESI 30, KAT 4
KUCUKCEKMECE / ISTANBUL, 34307
TURKEY

MERLOTTI SAS DI MERLOTTI G. AND C.
VIA GIUSEPPE VERDI 13
DAIRAGO, 20020
ITALY

MERMADE HAIR PTY LTD
1/649 BEAUFORT STREET, ALEXANDER BU
PERTH, 6050
AUSTRALIA

MERMAID BLISS INC
PO BOX 741272
LOS ANGELES, CA 90074-1272

MERMAID CONFERENCE EVENTS
369-391 BURNT OAK BROADWAY
EDGWARE, HA8 5AW
UNITED KINGDOM

MERMAID PROPERTIES, LLC
FREDERICK DRIVE
#971
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

MEROTEC GMBH
OTTO-BRENNER-STR. 8
WILLICH, 47877
GERMANY

MEROWINGS INTERNATIONAL GMBH CO.
SAUERLANDSTR. 20
STUTTGART, 70469
GERMANY

MERRELL
1400 INDUSTRIES RD
RICHMOND, IN 47374

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERRILL COMMUNICATIONS LLC
ONE MERRILL CIRCLE
ST. PAUL, MN 55108

MERRILL CONSULTANTS
10717 CROMWELL DR
DALLAS, TX 75229-5112

MERRILL IMAGES
4800 134TH PLACE SOUTHEAST
BELLEVUE, WA 98006

MERRILL LYNCH BUSINESS FIN SRV INC
222 NORTH LASALLE STREET
17 FLOOR
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

MERRILL LYNCH, C O CEDE CO
55 WATER STREET
NEW YORK NY, NY 10041-0004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERRITT INTERNATIONAL INC
PO BOX 4010
CASTAIC, CA 91310-4010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERRY PRODUCTS CORP.
WEST BEAVER CREEK RD. UNIT 16
#120
RICHMOND HILL, ON L4B 1L2
CANADA

MERRY PRODUCTS INC
312 WEST FOURTH ST
CARSON CITY, NV 89703

MERRY PRODUCTS, CORP.
120 WEST BEAVER CREEK ROAD
UNIT 16
RICHMOND HILL, ON L4B 1L2
CANADA

MERRY PRODUCTS, CORP.
3601 HIGHWAY 7 EAST
UNIT 602
MARKHAM, ON L3R 0M3
CANADA

MERRY PRODUCTS, INC.
120 W BEAVER CREEK RD
RICHMOND HILL, ON L4B 1L2
CANADA

NAME ON FILE
ADDRESS ON FILE

MERRYMAKERS
3540 GRAND AVE
OAKLAND, CA 94610

NAME ON FILE
ADDRESS ON FILE

MERSEYSIDE AND CHESHIRE BLOOD BIKES
6-8 MARINERS ROAD
LIVERPOOL, L23 6SX
UNITED KINGDOM

MERSEYSIDE COMPRESSOR SERVICES LIMI
UNIT 3 ATHERTON ROAD
LIVERPOOL, L9 7EL
UNITED KINGDOM

MERSEYSIDE INDUSTRIAL SUPPLIES LTD
WHEATLAND LANE
WALLASEY, CH44 7ER
UNITED KINGDOM

MERSEYTRAVEL
24 HATTON GARDEN
LIVERPOOL, L3 2AN
UNITED KINGDOM

MERTENS AG
STAHLWERK BECKER 8
WILLICH, 47877
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERTZBACH GMBH
WEDAUER STRASSE 13
DACHDECKERMEISTERBETRIEB
HUECKELHOVEN, 41836
GERMANY

MERUMAYA LTD
15 PEEL STREET
LONDON, W8 7PA
UNITED KINGDOM

MERVEILLE CO LTD
MERVEIL CO LTD
HIRANOMIYAMOTO-CHO 35
KYOTO CITY NORTH WARD, 6038322
JAPAN

MERVEILLE CO LTD
MERVEIL CO LTD
35 HIRANOMIYAMOTOCHO
KITA WARD, KYOTO CITY, 6038322
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MERYL DIAMOND LTD
1375 BROADWAY
9TH FL
NEW YORK, NY 10018

MERYL DIAMOND LTD
1384 BROADWAY
NEW YORK, NY 10018

MERYL DIAMOND LTD
24TH FLOOR
NEW YORK, NY 10018

MERYL DIAMOND LTD.
1375 BROADWAY
NEW YORK, NY 10018

MERYL DIAMOND LTD.
BROADWAY 9TH FI
#1375
NEW YORK, NY 10018

MERYL DIAMOND, LTD.
1375 BROADWAY
9TH FLOOR
NEW YORK, NY 10018

MERZ CONSUMER CARE GMBH
ECKENHEIMER LANDSTRASSE 100
FRANKFURT, 60318
GERMANY

MES ANGES
DBA MOON ET MIEL
14 RUE SAINT GUILLAUME
PARIS, 75007
FRANCE

MESA INTERNATIONAL INC
10 COMMERCE PARK NORTH
BEDFORD, NH 03110-6959

MESA INTERNATIONAL, INC.
169 KEARSARGE MOUNTAIN ROAD
PO BOX 540
WARNER, NH 03278

MESA PRODUCTS INTERNATIONAL B.V.
HAVENSTRAAT 57A
DOETINCHEM, 7005 AG
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MESENSI LTD
21 HAVERSTOCK HILL
LONDON, NW34QG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MESKO SPOTTING SERVICE, INC.
5540 MEMORIAL ROAD
ALLENTOWN, PA 18104

MESOSPHERE, INC.
88 STEVENSON BLVD
SAN FRANCISCO, CA 94103

MESOSPHERE, INC.
88 STEVENSON ST.
SAN FRANCISCO, CA 94105

MESSAGE MOBILE GMBH
STRESEMANNSTRASSE 6
LUENEBURG, 21335
GERMANY

MESSAGENET SPA
VIA GIACOMO LEOPARDI 9
MILANO, 20123
ITALY

MESSE FRANKFURT VENUE GMBH
LUDWIG-ERHARD-ANLAGE 1
FRANKFURT AM MAIN, 60327
GERMANY

MESSE MUENCHEN GMBH
AM MESSESEE 2
MUENCHEN, 81829
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MESTIERI LOMBARDIA CONSORZIO DI
COOPERATIVE SOCIALI S.C.S
VIA ERMANNO BARIGOZZI 24
MILANO, 20138
ITALY


MET ENERGIA ITALIA S.P.A.
VIALE RESTELLI 3/7
MILANO, 20124
ITALY

MET MEDIEN-ENERGIE-TECHNIK
WOLFSSCHLUCHT 18
VERSORGUNGS- UND
KASSEL, 34117
GERMANY

MET-CON, INC
465 CANAVERAL GROVES BLVD
COCOA, FL 32926


MET-TECH CORP
3405 SOUTH INDUSTRIAL DR
MERIDIAN, MS 39307-9585

META
4020 GUILFORD ROAD
ROCKFORD, IL 61107

META MARTIS LLC
364 STONE MOUNTAIN ROAD
CRESSON, TX 76035


META PLATFORM, INC.
ATTN FLAVIA CUERVO, CLIENT SOLUTIONS
MANAGER
1601 WILLOW ROAD
MENLO PARK, CA 94025

META PLATFORM, INC.
WILLOW ROAD
#1601
MENLO PARK, CA 94025

META PLATFORMS IRELAND LIMITED
4 MERRION ROAD
DUBLIN, D04X2K5
IRELAND


META PLATFORMS IRELAND LIMITED
4 GRAND CANAL SQUARE
GRAND CANAL HARBOUR, D02X525
IRELAND

META PLATFORMS, INC
COLLECTIONS CENTER DRIVE
#15161
CHICAGO, IL 60693

META PLATFORMS, INC.
1 HACKER WAY
MENLO PARK, CA 94025


META PLATFORMS, INC. OR META PLATFORMS
IRELAND LIMITED
1 HACKER WAY
MENLO PARK, CA 94025

META TOP TECHNOLOGY CO., LIMITED
7/F ROYAL COMMERCIAL CENTRE, NO. 56
PARKES STREET
#UNIT 2,
YAU MA TEI, HONG KONG, 999077
HONG KONG

META/BALANCE, INC.
4020 GUILFORD ROAD
ROCKFORD, IL 61107


METAL ALCHEMIST LLC
35 BROWN STREET
NORTH KINGSTOWN, RI 02852

METAL ART STUDIO LLC
165 W CANYON CREST ROAD
SUITE 260
ALPINE, UT 84004

METAL ARTS GROUP LLC
7800 SW BARBUR BLVD.
PORTLAND, OR 97219


METAL DYNAMICS INC.
195 DUPONT DRIVE
PROVIDENCE, RI 02907

METAL MARKET INTL - #0037
740 SANSOM ST.
5TH FLOOR
PHILADELPHIA, PA 19106

METAL MARKETPLACE I, INC
740 SANSOM STREET
PHILADELPHIA, PA 19106

METAL MARKETPLACE INTERNATIONAL, INC.
740 SANSOM STREET
PHILADELPHIA, PA 19106

METAL MARKETPLACE L, INC
740 SANSOM STREET
PHILADELPHIA, PA 19106

METAL MARKETPLACE, INC.
740 SANSOM STREET
5TH FLOOR
PHILADELPHIA, PA 19106

METAL MORPHOSIS
PO BOX 577520
CHICAGO, IL 60657

METAL PRODUCTS OF INDIA
PO BOX 305 PRINCE ROAD
MORADABAD, 244 001
INDIA

METAL SUPERMARKETS
4766 DUES DRIVE
CINCINNATI, OH 45246

METAL WARE CORP
1700 MONROE ST
TWO RIVERS, WI 54241

METALCO S.R.L.
VIA DELLA FORNACE 44
CASTELMINIO DI RESANA, 31023
ITALY

METALCRAFT, INC.
3360 91ST ST SW
MASON CITY, IA 50401

METALCRAFT, INC.
3360 9TH ST SW
MASON CITY, IA 50401

METALFRIO SOLUTIONS INC
110 ENTERPRISE PARKWAY
BOERNE, TX 78006

METALINE PRODUCTS CO INC
101 NORTH FELIUS ST
SOUTH AMBOY, NJ 08879

METALLBAU BASSAUER
INSELWEG 2
GEILENKIRCHEN, 52511
GERMANY

METALLBAU BEUKENBUSCH GMBH
OBERMEIDERICHER STR. 17
OBERHAUSEN, 46049
GERMANY

METALMARK PARTNERS
135 W 41ST STREET
5TH FLOOR
NEW YORK, NY 10036

METALSISTEM LOMBARDIA S.R.L.
VIA E. FERMI 6
BUCCINASCO, 20090
ITALY

METALTECH DESIGN PVT LTD
7D UDYOG KENDRA
ECOTECH III
GREATER NOIDA, UP, 201306
INDIA

METALTEX (USA) INC.
1878 CLEMENTS FERRY ROAD
CHARLESTON, SC 29492

METAPACK LIMITED
200 GRAYS INN ROAD
4TH FLOOR
LONDON, WC1X8XZ
UNITED KINGDOM

METAPSONE
METAPPS ONE CO LTD
2-24-12 SHIBUYA
SHIBUYA SCRAMBLE SQUARE 39F
SHIBUYA-KU
TOKYO, 150-0002
JAPAN

METAVIVOR RESEARCH AND SUPPORT, INC
1783 FOREST DRIVE #184
ANNAPOLIS, MD 21401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

METEOR PERSONALDIENSTE AG CO. KG
SCHANZENSTR. 38
KOELN, 51063
GERMANY

METESSI SRLS
VIA TOTI 1
CERNUSCO SUL NAVIGLIO, 20063
ITALY

METEX CORPORATION
METEX CO LTD
HIGASHI-AZABU 1-CHOME
MINATO WARD, 1060044
JAPAN

METHOD SOURCING CORP
103 CAROLINA COURT
GRONDDE, NC 27263

METHOD. SOURCING CORP
103 CAROLINA COURT
ARCHDALE, NC 27263

METHVEN USA INC
1860 RENAISSANCE BLVD
STURTEVANT, WI 53177

METLIFE INVESTORS USA
5 PARK PLAZA
STE 1900
IRVINE, CA 92614

METLIFE, INC.
200 PARK AVENUE
NEW YORK, NY 10166

METRICSTREAM, INC.
2479 EAST BAYSHORE ROAD
PALO ALTO, CA 94303

METRO BANK
2/6 EAST WALK
BASILDON, SS14 1HH
UNITED KINGDOM

METRO COMMUNICATIONS LLC
1210 ELM STREET
KNOXVILLE, TN 37920

METRO CONTAINERS
PO BOX 715429
COLUMBUS, OH 43271-5429

METRO DEUTSCHLAND GMBH
METRO-STRASSE 8
DUESSELDORF, 40235
GERMANY

METRO DRUG COALITION, INC.
4930 LYONS VIEW PIKE
KNOXVILLE, TN 37919

METRO FIRE EQUIPMENT INC
63 S HAMILTON PLACE
GILBERT, AZ 85233

METRO FIRE PROTECTION SERVICES, INC.
1501 SE DECKER AVENUE
SUITE 522
STUART, FL 34994

METRO FIRE SPRINKLER SERVICES, INC.
1501 DECKER AVENUE
UNIT #522
STUART, FL 34994

METRO MARKETING
2851 E. LAS HERMANAS ST
RANCHO DOMINGUEZ, CA 90221

METRO MUSIC PRODUCTIONS, INC.
37 WEST 20 STREET
SUITE 906
NEW YORK, NY 10011

METRO ROD LIMITED
T/A METRO ROD
ASHWOOD COURT
MACCLESFIELD, SK10 2XF
UNITED KINGDOM

METRO TRAILER LEASING INC
100 METRO PKWY
PELHAM, AL 35124

METRO VIDEO PRODUCTIONS, INC.
2740 KIMBERLY DRIVE
LIMA, OH 45807

METRO VIDEO PRODUCTIONS, INC.
KIMBERLY DRIVE
#2740
LIMA, OH 45807

METRO-FIRE PROTECTION SERVICES INC.
1501 SE DECKER AVENUE
UNIT 522
STUART, FL 34994

NAME ON FILE
ADDRESS ON FILE

METRO/THEBE, INC. D/B/A SABCO
2851 E LAS HERMANAS STREET
RANCHO DOMINGUEZ, CA 90221

METROARREDO S.R.L.
LARGO F.LLI CERVI, 6
VIMODRONE, 20090
ITALY

METROCONNECTIONS
1650 W 82ND STREET
SUITE 125
MINNEAPOLIS, MN 55431

METROCONNECTIONS INC.
1650 W 82ND STREET
SUITE 125
MINNEAPOLIS, MN 55431

METROCONNECTIONS, INC.
1650 W 82ND
SUITE 125
MINNEAPOLIS, MN 55431

METROCONNECTIONS, INC.
401 CLIFF ROAD E.
BURNSVILLE, MN 55337

METROKANE, INC.
150 EAST 58TH STREET
NEW YORK, NY 10155

METRONOTTE PIACENZA S.R.L.
VIA CAORSANA 32
PIACENZA, 29122
ITALY

METROPAK INC
1001 COMMERCE DRIVE
RICHARDSON, TX 75081

METROPAK INC
PO BOX 833129
RICHARDSON, TX 75083

METROPAK INC., D/BA IMPAK
1001 COMMERCE DR
RICHARDSON, TX 75081

METROPAK, INC.
1001 COMMERCE DRIVE
SUITE 100
RICHARDSON, TX 75081

METROPARK S.P.A.
PIAZZA DELLA CROCE ROSSA 1
ROMA, 00161
ITALY

METROPOLE TELEVISION
89 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE, 92200
FRANCE

METROPOLITAN ACOUSTICS, LLC
1628 JFK BLVD., 8 PENN CENTER - SUITE
1902
PHILADELPHIA, PA 19103

METROPOLITAN BOR KNOWSLEY DD ACCT
MUNICIPAL BUILDINGS
KIRKBY, L32 1TX
UNITED KINGDOM

METROPOLITAN BOROUGH OF KNOWSLEY
ARCHWAY ROAD
HUYTON, KNOWSLEY, L36 9YU
UNITED KINGDOM

METROPOLITAN CHARITIES, INC
DBA METRO INCLUSIVE HEALT
2235 CENTRAL AVE
ST. PETERSBURG, FL 33731

METROPOLITAN COMMUNICATIONS INC
309 COMMERCE DRIVE
EXTON, PA 19341

METROPOLITAN COMMUNICATIONS INC
309 COMMERCE DRIVE
SUITE 100
EXTON, PA 19341

METROPOLITAN EXPRESSWAY CO
METROPOLITAN EXPRESSWAY CO LTD
1-4-1 KASUMIGASEKI
CHIYODA-KU
TOKYO, 100-0013
JAPAN

METROPOLITAN FINANCE, L.C.
PO BOX 10129
NORFOLK, VA 23513

METROPOLITAN INTER-FAITH ASSOCIATIO
910 VANCE AVE
MEMPHIS, TN 38126

METROPOLITAN LIFE INSURANCE COMPANY
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

METROPOLITAN LIFE INSURANCE COMPANY
200 PARK AVENUE
NEW YORK, NY 10166

METROPOLITAN LIFE INSURANCE COMPANY
(METLIFE)
200 PARK AVENUE
NEW YORK, NY 10166

METROPOLITAN MINISTRIES
2002 NORTH FLORIDA AVENUE
TAMPA, FL 33602

METROPOLITAN PERSONNEL INCORPORATED
1260 VALLEY FORGE ROAD
VALLEY FORGE, PA 19482-0641

METROPOLITAN TECHNOLOGIES
5965 PEACHTREE CORNERS EAST
SUITE C2
NORCROSS, GA 30071

METROPOLITAN TRUSTEE
REAL PROPERTY TAX DEPT
ACCT# 2009
PO BOX 305012
NASHVILLE, TN 37230-5012

METROPOLITAN VACUUM CLEANER CO
5 RARITAN ROAD
OAKLAND, NJ 07436

METROVISION PRODUCTION GROUP, LLC
130 COMMERCE RD.
CARLSTADT, NJ 07072

METS ROLL-OFF SERVICE
311 WINDING ROAD
OLD BETHPAGE, NY 11804

NAME ON FILE
ADDRESS ON FILE

METTLER TOLEDO INTERNATIONAL
DBA METTLER TOLEDO LLC
22670 NETWORK PLACE
CHICAGO, IL 60673-1226

METTLER-TOLEDO GMBH
OCKERWEG 3
GIESSEN, 35396
GERMANY

METTO GROUP MICHAL JAREK
UL. ROZLOGI 15/42
WARSZAWA, 01-310
POLAND

NAME ON FILE
ADDRESS ON FILE

METZ CATERING EVENTMANUFAKTUR
HAMBURGER STRASSE 6
BRUEHL, 50321
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

METZGER INC.
4955 CHESTNUT RIDGE ROAD
ORCHARD PARK, NY 14127

METZGER MACHINE CO
2165 SPRING GROV AVE
CINCINNATI, OH 45214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MEUSER SCHULUNG UND BERATUNG UG
BAHNHOFSTR. 40
LINNICH, 52441
GERMANY

NAME ON FILE
ADDRESS ON FILE

MEVO
4455 E. PHILADELPHIA STREET
ONTARIO, CA 91761


MEYAMO
1634 NE SARATOGA ST
PORTLAND, OR 97211

NAME ON FILE
ADDRESS ON FILE

MEYER ARCHITECTURE INTERIORS
227 E. LANCASTER AVE.
ARDMORE, PA 19003


MEYER CORPORATION
C/O CIT GROUP
PO BOX 1036
CHARLOTTE, NC 28201-1036

MEYER CORPORATION
525 CURTOLA PARKWAY
VALLEJO, CA 94590

MEYER CORPORATION, U.S.
1 MEYER PLAZA
VALLEJO, CA 94590


MEYER CORPORATION, U.S.
ONE MEYER PLAZA
VALLEJO, CA 94590

MEYER DESIGN, INC.
227 E. LANCASTER AVE
ARDMORE, PA 19003

MEYER DESIGN, INC.
227 EAST LANCASTER AVENUE
ARDMORE, PA 19003


MEYER GROUP LIMITED
RIVERVIEW ROAD
BROMBOROUGH, CH62 3RH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MEYER MANUFACTURING CO LTD
382 KWUN TONG ROAD
USD ACCOUNT
HONG KONG
HONG KONG


MEYER MANUFACTURING CO LTD
382 KWUN TONG ROAD
HONG KONG
HONG KONG

MEYER MARKETING
ONE MEYER PLAZA
VALLEJO, CA 94590

MEYER MARKETING (MACAU COMMERCIAL
OFFSHORE) CO. LTD
RUA DR PEDRO JOSE LOBO, NOS 1-3
EDIFICIO BANCO LUSO INTERNACIONAL
17 ANDAR
SALA 1703-1706
MACAU


MEYER MARKETING (MACAU COMMERCIAL
OFFSHORE) CO. LTD.
ALAMEDA DR. CARLOS DASSUMPCAO, NO.
335-341
EDIFICIO HOT LINE
5 ANDAR, I5-L5
MACAU

MEYER MARKETING (MCO) CO., LTD.
ONE MEYER PLAZA
VALLEJO, CA 94590

MEYER MARKETING CO LTD
CRAIGMUIR CHAMBERS ROAD TOWN
PO BOX 71
TORTOLA, 000000
BRITISH VIRGIN ISLANDS

MEYER MARKETING CO., LTD.
1200 WILSON DRIVE
STUDIO PARK
WEST CHESTER, PA 19380

MEYER MARKETING COMPANY LIMITED
335-341 ALAMEDA DR. CARLOS D ASSUMP
EUR ACCOUNT
MACAU
CHINA

MEYER MARKETING COMPANY LIMITED
NO. 335-341, EDIFICIO HOT LINE
MACAU
CHINA

MEYER MARKING (MCO) CO., LTD.
ALAMEDA DR. CARLOS DASSUMPCAO, NO.
335-341
EDIFICIO HOT LINE
5 ANDAR, I5-L5
MACAU

MEYER TRADING CO LTD
382 KWUN TONG ROAD
KWUN TONG
HONG KONG

MEYER TRADING CO LTD
382 KWUN TONG ROAD
EUR ACCOUNT
HONG KONG
HONG KONG

MEYER TRADING CO, LTD.
1 MEYER PLAZA
VALLEJO, CA 94590

MEYER TRADING CO.
1 MEYER PLAZA
VALLEJO, CA 94590

MEYER TRADING CO. LTD.
ONE MEYER PLAZA
VALLEJO, CA 94590

MEYER TRADING CO., LTD.
382 KWUN TONG ROAD
KWUN TONG, KOWLOON
HONG KONG

MEYER TRADING CO., LTD.
382 KWUN TONG ROAD
KOWLOON
KWUN TONG
HONG KONG

MEYER TRADING CO., LTD.
382 KWUN TONG ROAD
KOWLOON
HONG KONG

MEYER TRADING COMPANY LIMITED
382 KWUN TONG ROAD
HONG KONG
KWUN TONG, KOWLOON
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEYLER COMPANY INC
527 W 7TH STREET
SUITE 809
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

MEZ GMBH
HAUPTSTR. 78
HERBOLZHEIM, 79336
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MEZZANINE SAFET GATES INC
174 WESTERN AVE
ESSEX, MA 01929

MF DISTRIBUTION INC
140 BUTTERMILL AVE
CONCORD, ON L4K 3X6
CANADA

MF-RFC LLC
777 WEST PUTNAM AVENUE
GREENWICH, CT 06830

MFA EXPORTS
DBA FAIZAN
SHIVE DURGA COLONY
GATE NO. 2 KOTHIWAL NAGAR
MORADABAD, UP, 244001
INDIA

MFF-NW LLC
777 WEST PUTNAM AVENUE
GREENWICH, CT 06830

MFH KNITS SAC
CALLE PUENTE BOLIVAR #228
SACHACA
SACHACA, AREQUIPA, 04013
PERU

MFW CONCEPT2DELIVERY GMBH
PRINZ-EUGEN-STRASSE 17
LINZ, 4020
AUSTRIA

MG ENTERPRISES
209 OKHLA INDUSTRIAL ESTATE
PHASE-111
NEW DELHI, 100 020
INDIA

MG GLOBAL, LLC D/B/A BELLA VITA BAG
1000 SOUTH PARK LANE
TEMPE, AZ 85281

MG KNIT FLAIR LIMITED
1/219 MAHONA BHABANIPUR
GAZIPUR, 1703
BANGLADESH

MG MECHANICAL INC
3152 WHITE MARSH ROAD
SUFFOLK, VA 23434

MG SRL T/A PAOLA P. BY PAOLA PRATA
VIALE LEONARDO DA VINCI 5/1
VIGOROVEA DE SANTANGELO DI PIOVE D,
35020
ITALY

NAME ON FILE
ADDRESS ON FILE

MG WIRELESS LTD
137 NORTH APPROACH
WATFORD, WD25 0EP
UNITED KINGDOM

MG WORLD
MG WORLD CO LTD
2-24-4 NIHONBASHI NINGYOCHO
CHUO-KU
TOKYO, 103-0013
JAPAN

MG WORLD CO LTD
MG WORLD CO LTD
NIHONBASHI KAKIGARACHO 2-CHOME
CENTRAL WARD, 1030014
JAPAN

MG WORLDWIDE LLC
115 WEST 45TH STREET
9TH FLOOR
NEW YORK, NY 10036

MG WORLDWIDE LLC
115 WEST 45TH STREET FL 9
NEW YORK, NY 10036

MG-FF LLC
244 CALIFORNIA STREET #410
SAN FRANCISCO, CA 94111

MGA ENTERTAINMENT, INC.
16300 ROSCOE BOULEVARD
VAN NUYS, CA 91406

NAME ON FILE
ADDRESS ON FILE

MGF DESIGN GROUP
DBA ELEPHANTITO
5825 SUNSET DRIVE
SUITE 300
SOUTH MIAMI, FL 33143

MGF SOURCING US, LLC
62506 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0625

MGF SOURCING US, LLC
4200 REGENT ST
STE 205
COLS, OH 43219

MGF SOURCING US, LLC
REGENT STREET
#4200
COLUMBUS, OH 43219

MGILBERT HOLDINGS LLC
DBA HDRC
11 BURLINGTON AVE
SUFFERN, NY 10901

MGK GROUP INC
DBA LIORA MANNE
210 11TH AVE 7TH FLOOR
NEW YORK, NY 10001

MGM CONSUMER PRODUCTS
2450 BROADWAY STREET
SANTA MONICA, CA 90404

MGM MEDIA
DBA BARONESS MICHELLE MON
BRAAID ROAD
ISLE OF MAN, IM9 3AP
UNITED KINGDOM

MGM MODELS GMBH
MITTELWEG 162
HAMBURG, 20148
GERMANY

MGRCO
DBA WAYLANDE GREGORY STUDIOS
10030 BLACKHAWK BLVD SUITE G3
HOUSTON, TX 77089

MH BERTUCCI INC
206 W 7TH STREET
METROPOLIS, IL 62960

MH GOODS AND ACCESSORIES
DBA MINOR HISTORY
873 BROADWAY SUITE 610
NEW YORK, NY 10003

MH LOGISTIC CORP
DBA MH EQUIPMENT COMPANY
PO BOX 854469
MINNEAPOLIS, MN 55485-4469

MH MODELMANAGEMENT
CRANACHSTR. 21
MEERBUSCH, 40667
GERMANY

MH TELECOM, LLC
ATTNPAUL SUTTER
200 EAST MAIN ST
MOUNT HOREB, WI 53572

MH TELECOM, LLC
EAST MAIN ST
#200
MOUNT HOREB, WI 53572

MHART S.R.L.
VIA GALILEO GALILEI 7
GESSATE, 20060
ITALY

MHC COMPANIES
PO BOX 772854
DETROIT, MI 48277-2854

MHC KENWORTH
11120 TOMAHAWK CREEK PKWY
LEAWOOD, KS 66211

MHFA ENGLAND CIC
21 PRESCOT STREET
LONDON, E1 8BB
UNITED KINGDOM

MHI SMART INFRASTRUCTURE INC
CHALLENGER AVE
#11315
ODESSA, FL 33556

NAME ON FILE
ADDRESS ON FILE

MHMJAPAN
MORI HAMADA MATSUMOTO FOREIGN LAW JOINT
ENTERPRISE
2-6-1 MARUNOUCHI
MARUNOUCHI PARK BLDG 16F
CHIYODA-KU
TOKYO, 100-8222
JAPAN

MHR INTERNATIONAL UK LIMITED
PETERBRIDGE HOUSE
NORTHAMPTONSHIRE
THE LAKES, NN4 7HB
UNITED KINGDOM

MHR INTERNATIONAL UK LIMITED
RUDDINGTON HALL
NOTTINGHAMSHIRE, NG11 6LL
UNITED KINGDOM

MHT MARKETING
129 CHEVY CHASE CT
FAIRFIELD, CA 94533

MHU GHU, LLC
3066 FITZGERALD ROAD
SIMI VALLEY, CA 93065

MI CASA ES TU CASA LDA
RUA DO OUTEIRINHO NO 111
GUIMARAES, 4815-311
PORTUGAL

MI MO HANDBAGS LLC
6285 LAKEVIEW BLVD
LAKE OSWEGO, OR 97035

MI-IN PARIS
18 RUE DU MONT CENIS
PARIS, 75018
FRANCE

MI-PAC TRADING LIMITED
THE REAR BUFFER DEPOT
BADMINTON, GL91HE
UNITED KINGDOM

MI-SPORT GLOBAL LTD
DBA FX SPORT
7 CAVENDISH CRESCENT NORTH
NOTHINGHAM, NG7 1AY
UNITED KINGDOM

MI.DO.GI. SRL
VIA MONTE ROSA 20
MILANO, 20149
ITALY

MIA BELLE BABY
427 NE 2ND AVE
HALLANDALE BEACH, FL 33009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIA REPRESENTACIONES ARTISTICAS
S.L. ITALIAN BRANCH
VIA BERNARDINO TELESIO 2
MILANO, 20145
ITALY

MIA SHOES INC
9985 NW 19TH STREET
MIAMI, FL 33172-2232

MIA SHOES, INC.
ATTN SHANNETT BUCHANAN
9985 NW 19TH STREET
MIAMI, FL 33172

MIA SHOES, INC.
9785 NW 19TH STREET
MIAMI, FL 33172

NAME ON FILE
ADDRESS ON FILE

MIA TUI LTD
6 GREAT LINCH
MIDDLETON, MK10 9BF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIA16 S.R.L.
VIA DELLE INDUSTRIE 2 5
NINIPA
MEOLO, 30020
ITALY

MIAMI BEACH BUM CO.
779 N SHORE DR
MIAMI BEACH, FL 33141

MIAMI DADE COUNTY
10800 COLLINS AVE
MIAMI BEACH, FL 33154

MIAMI GORGEOUS LLC
16850 COLLINS AVE
#112-458
SUNNY ISLES BEACH, FL 33160

MIAMI GORGEOUS LLC
BISCAYNE BLVD, SUITE 2705
#18117
AVENTURA, FL 33160

MIAMI HOLDING COMPANY INC
DBA MIAMI HERALD MEDIA COMPANY
PO BOX 3028
LIVONIA, MI 48151

MIAMI LOCATION HOMES INC
866 BELLE MEADE ISLAND BLVD
MIAMI, FL 33138

MIAMI MOTORS LTD
25 WATFORD ROAD
HERTS, WD4 8DY
UNITED KINGDOM

MIAMI SITES
10230 SW 87TH STREET
MIAMI, FL 33173

MIAMI SITES, INC
10230 SW 87 STREET
MIAMI, FL 33173

MIAMI UNIVERSITY
1601 UNIVERSITY BLVD
HAMILTON, OH 45011

MIAMI UNIVERSITY
DR. SHELLEY CASSADY, REG.DIR.
1601 UNIVERSITY BLVD
MIAMI UNIVERITY HAMILTON
HAMILTON, OH 45011

MIAMI VALLEY INTERNATIONAL
TRUCKS INC
11775 HIGHWAY DRIVE
CINCINNATI, OH 45241

MIAMI-DADE COUNTY TAX
COLLECTOR
200 NW 2ND AVENUE 3RD FLOOR
MIAMI, FL 33128

MIAMI-DADE FIRE RESCUE DEPT
9300 NW 41ST STREET
MIAMI, FL 33178-2424

MIAMI-DADE PARK AND RECREATION
DEPARTMENT
6747 CRANDON BLVD
CRANDON PARK
KEY BISCAYNE, FL 33149

NAME ON FILE
ADDRESS ON FILE

MIAR SRL
VIA MONFALCONE 15
CINISELLO BALSAMO, 20092
ITALY

NAME ON FILE
ADDRESS ON FILE

MIBETEC US, INC.
NEW TERRITORY BOULEVARD #1039
#5826
SUGAR LAND, TX 77479

MIC DUESSELDORF GMBH
HAMMER STRASSE 19
DUESSELDORF, 40219
GERMANY

MICAELA ERLANGER CONSULTING LLC
6404 WILSHIRE BOULEVARD
SUITE 930
LOS ANGELES, CA 90048

NAME ON FILE
ADDRESS ON FILE

MICARD CO LTD
MI CARD CO LTD
1-8-12 HARUMI
CENTRAL DISTRICT, 1046212
JAPAN

MICAREA CO LTD
MIKAREAL CO LTD
2-2-21, ISOGAMIDORI
KOBE CITY, CHUO WARD, 6510086
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL KNOX LTD.
56B HIGH STREET
HASLEMERE, GU27 2LA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL AND KNOX LTD
56B HIGH STREET
GEORGIAN COURT
HASLEMERE, GU27 2LA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL ANTHONY JEWELERS, INC.
115 SOUTH MACQUESTEN PARKWAY
MT. VERNON, NY 10550

MICHAEL ANTHONY JEWELLERS
6701 NOB HILL ROAD
TAMARAC, FL 33321

NAME ON FILE
ADDRESS ON FILE

MICHAEL ANTHONY, INC.
115 SOUTH MACQUESTEN PARKWAY
NEW YORK, NY 10050-1724

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL BAKER INTERNATIONAL INC
4211 WEST BOY SCOUT BLVD SUITE500
TAMPA, FL 33607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL BONTKE GMBH
STEPHAN-TEMBORIES-RING 20
ESSEN, 45239
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL CHRISTOPHER BEAUTY LLC
20 MONTCHANIN ROAD, SUITE 10
GREENVILLE, DE 19807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL D SYMON FOUNDATION INC
2906 WEYBRIDGE ROAD
SHAKER HEIGHTS, OH 44120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL DAWKINS, INC.
419 LAFAYETTE STREET
6TH FLOOR
NEW YORK, NY 10003

MICHAEL DAWKINS, INC.
3628 NE 2ND AVENUE
MIAMI, FL 33137

NAME ON FILE
ADDRESS ON FILE

MICHAEL DEYOUNG PHOTOGRAPHY
PO BOX 3251
TAOS, NM 87571

MICHAEL DIMA COMPANY LLC
DBA THE PLANT FURNITURE CO
44 MILE COMMON
EASTON, CT 06612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL GRAVES DESIGN GROUP, INC.
463 PROSPECT AVENUE
PRINCETON, NJ 08540

NAME ON FILE
ADDRESS ON FILE

MICHAEL HABER PHOTOGRAPHY INC
1419 E MNTN DR
MONTECITO, CA 93108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL HEALY DESIGNS INC
60 NEW RIVER ROAD
PO BOX 4
MANVILLE, RI 02838

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL J SCHLESINGER P.A
DBA SCHLESINGER LAW GROUP
800 BRICKELL AVE SUITE #1400
MIAMI, FL 33131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL J. DIEHL DBA SOMERFIELD
6511 NATIONAL PIKE
CABLE TV
ADDISON, PA 15411-9343

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL KORS ACCESSORIES
ATTN ACCOUNTS RECEIVABLE
11 WEST 42ND STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL LECKIE PHOTOGRAPHY LTD
30 NEWTOWN
HENLOW, SG16 6AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL MALUL, LLC
3540 EAST 5TH AVENUE
COLUMBUS, OH 43219

MICHAEL MANAGEMENT CORP
3111 CAMINO DEL RIO NORTH
STE 400
SAN DIEGO, CA 92108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL MARKHAM INC
950 FRANKLIN STREET #69
SAN FRANCISCO, CA 94109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL MOECKER, LIQUIDATING TRUSTEE FOR
LENTEK INTERNATIONAL, INC
6861 S W 196TH AVENUE
BUILDING 201-04
FORT LAUDERDALE, FL 33332

MICHAEL MOECKER, LIQUIDATING TRUSTEE FOR
LENTEK INTERNATIONAL, INC.
6861 S.W. 196 AVENUE
BUILDING 201-04
FORT LAUDERDALE, FL 33332

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL PAGE (SHANGHAI) RECRUITMENT CO.,
LTD
177 BROAD STREET
7TH FLOOR
STAMFORD, CT 06401

MICHAEL PAGE INTERNATIONAL
RECRUITMENT LIMITED
1-7 THE GROVE
SLOUGH, SL1 1QP
UNITED KINGDOM

MICHAEL PAGE INTERNATIONAL
177 BROAD STREET
7TH FLOOR
STAMFORD, CT 06401

MICHAEL PAGE INTERNATIONAL
(DEUTSCHLAND) GMBH
CARL-THEODOR-STRASS 1
DUESSELDORF, 40213
GERMANY

MICHAEL PAGE INTERNATIONAL
MICHAEL PAGE INTERNATIONAL INC
RECRUITMENT LIMITED
1-7 THE GROVE
SLOUGH, SL1 1QP
UNITED KINGDOM

MICHAEL PAGE INTERNATIONAL (POLAND)
ZLOTA 59
SP. Z O.O.
WARSZAWA, 00-120
POLAND

MICHAEL PAGE INTERNATIONAL INC.
177 BROAD STREET
7TH FLOOR
STAMFORD, CT 06401

MICHAEL PAGE INTERNATIONAL ITALIA S
GALLERIA PASSARELLA 2
MILAN, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL PETTERSEN ASSOC INC
1130 W ADAMS
CHICAGO, IL 60607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL ROGER INC
PO BOX 27176
BROOKLYN, NY 11202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL STARS INC
PO BOX 512120
LOS ANGELES, CA 90051

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL THOMAS GMBH
LEHMKAUL 10
WASSENBERG, 41849
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAEL TODD BEAUTY LP
DBA MICHAEL TODD BEAUTY
648 SW PORT ST LUCIE BLVD
PORT ST LUCIE, FL 34953

MICHAEL TODD BEAUTY LP
648 SW PORT ST LUCIE BLVD
PORT ST LUCIE, FL 34953

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHAELIAN HOME INC
121 FIFTH AVENUE EAST
HENDERSONVILLE, NC 28792

MICHAELS PRECAST CONCRETE PROD
1917 ADAMS ROAD
LOVELAND, OH 45140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHEL BOUCHER PHOTOGRAPHY, INC.
91 KESRDALE AVENUE
TORONTO, ON M6M-1E4
CANADA

MICHEL CONSULITNG LLC
61903 BROKEN TOP DRIVE
BEND, OR 97702

MICHEL DESIGNWORKS
188 KITCHAWAN RD
SOUTH SALEM, NY 10590

MICHEL GERMAIN PARFUMS, LTD
3335 YONGE STREET
SUITE 303
TORONTO, ON M4N 2M1
CANADA

MICHEL GERMAIN PARFUMS, LTD
YONGE STREET, SUITE 303
#3335
TORONTO, ON M4N 2M1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHELE HOPE LTD T/A
MICHELE HOPE
UNIT 11 SANDRIDGE PARK
ST ALBANS, AL3 6PH
UNITED KINGDOM

MICHELE KARPE REPRESENTS INC
4328 BEN AVE
STUDIO CITY, CA 91604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHELE MARIE PUBLIC RELATIONS
8935 BEVERLY BLVD
WEST HOLLYWOOD, CA 90048

MICHELE MARIE PUBLIC RELATIONS, LLC
8383 WILSHIRE BLVD.
SUITE 220
BEVERLY HILLS, CA 90211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHELLE COX LLC
1150 21ST ST
HOOD RIVER, OR 97031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHELLE ENTERTAINMENT
MICHEL ENTERTAINMENT CO LTD
JINGUMAE, SHIBUYA WARD
TOKYO, 1500001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHELS BLUMEN
HOELLERMANN, MARK
BILKER ALLEE 52
DUESSELDORF, 40219
GERMANY

MICHELS METALLBAU
FICHTENSTRASSE 70
DSSELDORF, 40233
GERMANY

MICHELS METALLBAU E.K. INHABER
FICHTENSTRASSE 70
INGO MICHELS
DUESSELDORF, 40233
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHIGAN CABLE PARTNERS
8800 FERRY ST
MONTAGUE, MI 49437

MICHIGAN DEPARTMENT OF TREASURY
430 W ALLEGAN ST
LANSING, MI 48922

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 30324
LANSING, MI 48909-7824

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30401,
LANSING, MI 48909-7901

MICHIGAN DEPARTMENT OF TREASURY
TREASURY BUILDING
LANSING, MI 48922

MICHIGAN DEPT OF TREASURY
430 W ALLEGAN ST
LANSING, MI 48933

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909

MICHIGAN INTERNATIONAL SPEEDWAY, INC.
12626 U.S. HWY 12
BROOKLYN, MI 49230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICHLEY ELECTRONICS, INC D/B/A MICH
2433 DE LA CRUZ BLVD
TIVAX
SANTA CLARA, CA 95050

NAME ON FILE
ADDRESS ON FILE

MICHOU INC. D/B/A MICHOU
4925 WEST LAKE BOULEVARD
HOMEWOOD, CA 96141

MICK LLOYD PRODUCTIONS
1018 17TH AVENUE SOUTH
SUITE 11
NASHVILLE, TN 37212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICKEY LYNN INC
75 BENNETT ST
SUITE P1
ATLANTA, GA 30309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MICKMAN BROTHERS INC.
14630 HWY 65 NE
HAM LAKE, MN 55304

NAME ON FILE
ADDRESS ON FILE

MICRO ELECTRONICS LTD
7/F ENTERPRISE SQUARE THREE
39 WANG CHIU RD
50/50 WIRE
HONG KONG
HONG KONG

MICRO FOCUS
9420 KEY WEST AVENUE
ROCKVILLE, MD 20850

MICRO FOCUS (US) INC.
2440 SAND HILL ROAD, SUITE 302
MENLO PARK, CA 94025

MICRO FOCUS (US) INC.
700 KING FARM BOULEVARD
SUITE 400
ONE IRVINGTON CENTRE
ROCKVILLE, MD 20850

MICRO FOCUS (US) INC.
SAND HILL ROAD, SUITE 302
#2440
MENLO PARK, CA 94025

MICRO FOCUS (US), INC.
9420 KEY WEST AVENUE
ROCKVILLE, MD 20850

MICRO FOCUS (US), INC.
700 KING FARM BOULEVARD
SUITE 125
ONE IRVINGTON CENTRE
ROCKVILLE, MD 20850-5736

MICRO FOCUS (US), INC.
700 KING FARM BLVD.
SUITE 125
ROCKVILLE, MD 20850

MICRO FOCUS (US), INC.
700 KING FARM BLVD
SUITE 125
ROCKVILLE, MD 20852

MICRO FOCUS (US), INC.
700 KING FARM BOULEVARD
SUITE 125
ROCKVILLE, MD 20850-5736

MICRO FOCUS ENTERPRISE
MICROFOCUS ENTERPRISE CO LTD
1-8-3 MARUNOUCHI
MARUNOUCHI TRUST TOWER HONKAN 18F
CHIYODA-KU
TOKYO, 100-0005
JAPAN

MICRO FOCUS LIMITED
THE LAWN, 22-30 OLD BATH RD
NEWBURY, RG14 1QN
UNITED KINGDOM

MICRO FOCUS LLC
2440 SAND HILL ROAD
SUITE 302
MENLO PARK, CA 94025

MICRO FOCUS LLC
4555 GREAT AMERICA PARKWAY
SUITE 400
SANTA CLARA, CA 95054

MICRO FOCUS LLC
4555 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

MICRO FOCUS LLC
SAND HILL ROAD, SUITE 302
#2440
MENLO PARK, CA 94025

MICRO FOCUS LTD
22-30 THE LAWN, OLD BATH ROAD
NEWBURY, RG14 1QN
UNITED KINGDOM

MICRO STRATEGIES INC
1140 PARSIPPANY BLVD.
PARSIPPANY, NJ 07054

MICRO STRATEGIES, INC.
104 BROADWAY
DENVILLE, NJ 07834

MICRO WORLD CORP.
855 TOWNE CENTER DRIVE
POMONA, CA 91767

MICRO WORLD CORP. DBA BARSKA
855 TOWNE CENTER DR.
POMONA, CA 91767

MICRO-FRESH LIMITED AND CORIUM SOLUTIONS
LIMITED
350 THURMASTON BOULEVARD
LEICESTER, LE4 9LE
UNITED KINGDOM

MICROCOM, INC.
500 RIVER RIDGE DRIVE
NORWOOD, MA 02062-5020

MICROELECTRONIC NH GMBH
IM HINTERACKER 11
KARLSBAD, 76307
GERMANY

MICROLIFE USA, INC.
1617 GULF TO BAY BLVD
CLEARWATER, FL 33755

MICROLINKS OF NY, INC.
55 SCHEFFELIN AVENUE
STATEN ISLAND, NY 10306

MICROLYSCS LLC
1808 55TH STREET
BROOKLYN, NY 11204

MICRONET COMMUNICATIONS, INC.
720 F AVE
SUITE 100
PLANO, TX 75074

MICRONETIXX TECHNOLOGIES, LLC
PO BOX 2114
LEWISTON, ME 04241

MICRONOVA AG
UNTERFELDRING 17
VIERKIRCHEN, 85256
GERMANY

MICROPLAN SK.NET GMBH
WANHEIMER STRASSE 68
DUESSELDORF, 40468
GERMANY

MICROPLANE DIVISION OF
614 SR 247
RUSSELLVILLE, AR 72802

MICROSOFT
ATTN SATYA NADELLA, CHAIRMAN CEO
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT
MICROSOFT JAPAN CO LTD
2-16-3 KONAN
SHINAGAWA GRAND CENTRAL TOWER
TOKYO
MINATO-KU, 108-0075
JAPAN

MICROSOFT
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT
PO BOX 847543
DALLAS, TX 75284-7543

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052-6399

MICROSOFT CORPORATION
MICROSOFT SERVICES
ATTN KIM HARMON
8050 MICROSOFT WAY,
CHARLOTTE, NC 28273

MICROSOFT CORPORATION
MICROSOFT LAW AND CORPORATE AFFAIRS
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
C/O MSN
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
C/O MICROSOFT ONLINE INC
6880 SIERRA CENTER PKWY
BLDG B
RENO, NV 89511-2372

MICROSOFT CORPORATION
C/O MICROSOFT ADCENTER
LOCKBOX 847543
DALLAS, TX 75202

MICROSOFT CORPORATION
C/O BANK OF AMERICA LB# 8
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

MICROSOFT CORPORATION
C/O BANK OF AMERICA
LOCKBOX 842467
1950 N STEMMONS FWY, STE 5010
DALLAS, TX 75207

MICROSOFT CORPORATION
ATTN AIRA GAJELOMO
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
6880 SIERRA CENTER PARKWAY
RENO, NV 89511

MICROSOFT CORPORATION
6880 SIERRA CENTER PARKWAY
DEPT. 551, VOLUME LICENSING
MICROSOFT CORPORATION
RENO, NV 89511

MICROSOFT CORPORATION
6880 SIERRA CENTER PARKWAY
VOLUME LICENSING
DEPT. 551
RENO, NV 89511

MICROSOFT CORPORATION
6880 SIERRA CENTER PARKWAY
VOLUME LICENSING
DEPT. 551
RENO, NV 89511-1137

MICROSOFT CORPORATION
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

MICROSOFT CORPORATION
C/O MICROSOFT ADCENTER
6880 SIERRA CENTER PKWY
BLDG B
RENO, NV 89511-2372

MICROSOFT CORPORATION
C/O BANK OF AMERICA
1950 N STEMMONS FWY, SUITE 5010, LB
DALLAS, TX 75207

MICROSOFT IRELAND
OPERATIONS LIMITED
SOUTH COUNTY BUSINESS PARK
DUBLIN, D18 P521
IRELAND

MICROSOFT IRELAND OPERATIONS LTD.
1-4-1 NIHONBASHI
CHUO-KU, 1030027
JAPAN

MICROSOFT LICENSING GP
1950 N STEMMONS FWY
SUITE 5010
DALLAS, TX 75207

MICROSOFT LICENSING, GP
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT LICENSING, GP
6100 NEIL ROAD
SUITE 210
RENO, NV 89511-1137

MICROSOFT ONLINE INC
6880 SIERRA CENTER PARKWAY
RENO, NV 89511

MICROSOFT ONLINE, INC.
PO BOX 847543
DALLAS, TX 75284-7543

MICROSOFT SERVICES
BANK OF AMERICA DALL
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSTRATEGY
1850 TOWERS CRESCENT PLAZA
TYSONS CORNER, VA 22182

MICROSTRATEGY ENTERPRISES, INC.
1850 TOWERS CRESCENT PLAZA
VIENNA, VA 22182

MICROSTRATEGY JAPAN
MICROSTRATEGY JAPAN INC
13-1 ICHIBANCHO
METRO CITY HANZOMON 2F
CHIYODA-KU
TOKYO, 102-0082
JAPAN

MICROSTRATEGY SERVICE CORP
ATTN SALES OFFICE
PO BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICE CORP
PO BOX 409671
ATLANTA, GA 30384

MICROSTRATEGY SERVICES CORPORATION
1850 TOWERS CRESCENT PLAZA
TYSONS CORNER, VA 22182

MICROSTRATEGY SERVICES CORPORATION
1861 INTERNATIONAL DRIVE
MCLEAN, VA 22102

MICROSTRATEGY SERVICES CORPORATION
MICROSTRATEGY LIMITED
1850 TOWERS CRESCENT PLAZA
TYSONS CORNER, VA 22182

MICROSTRATEGY SERVICES CORPORATION
MICROSTRATEGY LIMITED
ATTN GENERAL COUNSEL
MICROSTRATEGY INCORPORATED
1850 TOWERS CRESCENT PLAZA,
TYSONS CORNER, VA 22182

MICROTEX
230 FIFTH AVENUE
NEW YORK, NY 10001

MICROTEX
230 5TH AVENUE
SUITE 1803
NEW YORK, NY 10001

MICROTHIN.COM, INC., D/B/A MICROTHIN
PRODUCTS, INC.
959 AEC DRIVE
WOOD DALE, IL 60191

MICROWAVE PHOTONIC SYSTEMS, INC
1155 PHOENIXVILLE PIKE
SUITE #106
WEST CHESTER, PA 19380

MICROWAVE PHOTONIC SYSTEMS, INC.
1157 PHOENIXVILLE PIKE
UNIT 106
WEST CHESTER, PA 19380

MICS CATV
MIKUSU NETWORK CO LTD
1-1-5 YABUTA
OKAZAKI-SHI
AICHI, 444-2137
JAPAN

MID CENTURY TELEPHONE CO-OP INC
285 MID CENTURY LANE
PO BOX 380
FAIRVIEW, IL 61432

MID HUDSON CABLEVISION, INC
200 JEFFERSON HTS
CATSKILL, NY 12414

MID RIVERS COMMUNICATIONS,
904 C AVE
CIRCLE, MT 59215

MID RIVERS COMMUNICATIONS,
PO BOX 280
CIRCLE, MT 59215

MID SOUTH DISTRIBUTION CENTER
FRANK J. LICEK JR
2945 N. FERN COURT
BROKEN ARROW, OK 74012

MID-ATLANTIC ENTRY SYSTEMS, INC.
8450 OLD RICHFOOD ROAD
MECHANICSVILLE, VA 23116

MID-ATLANTIC LEASING CORP
4209 S MILITARY HWY
CHESAPEAKE, VA 23321

MID-ATLANTIC OFFICE TECHNOLOGIES IN
1244 EXECUTIVE BLVD STE 111A
CHESAPEAKE, VA 23320

MID-ATLANTIC OFFICE TECHNOLOGIES INC
1244 EXECUTIVE BLVD STE 111A
CHESAPEAKE, VA 23320

MID-ATLANTIC OFFICE TECHNOLOGIES, INC.
711 FALCON AVE
STE B-3
CHESAPEAKE, VA 23324

MID-ATLANTIC OFFICE TECHNOLOGIES, INC.
820 GREENBRIER CIRCLE
SUITE 24
CHESAPEAKE, VA 23320

MID-ATLANTIC VALUATION GROUP, INC.
30 SOUTH QUEEN STREET
YORK, PA 17403

MID-HUDSON CABLEVISION
200 JEFFERSON HEIGHTS
CATSKILL, NY 12414

MID-HUDSON CABLEVISION, INC
JEFFERSON HEIGHTS
#200
CATSKILL, NY 12414

MID-HUDSON CABLEVISION, INC.
200 JEFFERSON HEIGHTS
CATSKILL, NY 12414

MID-MEIER IM DIENST
KAISERSTRAE 12
HEIZUNG SANITAER MEISTERB
WETTER, 58300
GERMANY

NAME ON FILE
ADDRESS ON FILE

MID-VENTURES, INC. D/B/A MICROTEK
2001 BUTTERFIELD ROAD
SUITE 1500
DOWNERS GROVE, IL 60515

MID-VENTURES, INC., D/B/A MICROTEK
1150 FIRST AVE
PARKVIEW TOWER
SUITE 250
KING OF PRUSSIA, PA 19406-1334

MID-WEST WHOLESALE LIGHTING
5250 HOLLYWOOD BLVD
PO BOX 27339
LOS ANGELES, CA 90027-4913

MIDA GROUP II, LLC
STEVEN W. MOORE, ESQUIRE
8240 118TH AVENUE N
SUITE 300
LARGO, FL 33773

MIDA GROUP II, LLC
3017 118TH AVENUE N.
3017 118TH AVENUE N.
ST. PETERSBURG, FL 33756

MIDA GROUP II, LLC
3017 118TH AVENUE N
ST. PETERSBURG, FL 33756

MIDAMERICAN ENERGY COMPANY
PO BOX 8020
DAVENPORT, IA 52808-8020

MIDAS CHAIN INC
VETERANS DRIVE
#151
NORTHVALE, NJ 07647

MIDATLANTIC WINE AND FOOD FESTIVAL,
LIMITED
1900 SUPERFINE LANE
SUITE 7
WILMINGTON, DE 19802

MIDCONTINENT COMMUNICATIONS
3901 NORTH LOUISE AVENUE
MIDCO
SIOUX FALLS, SD 57107

MIDCONTINENT COMMUNICATIONS
3600 MINNESOTA DR
MINNEAPOLIS, MN 55435

MIDCONTINENT COMMUNICATIONS
NORTH LOUISE AVENUE
#3901
SIOUX FALLS, SD 57107

MIDCONTINENT COMMUNICATIONS
PO BOX 5040
SIOUX FALLS, SD 57117

MIDCONTINENT COMMUNICATIONS
ATTN NANCY GROTE
3901 NORTH LOUISE AVENUE
MIDCO
SIOUX FALLS, SD 57107

NAME ON FILE
ADDRESS ON FILE

MIDDLE KINGDOM INC
9104 MANASSAS DR #E
MANASSAS PK, VA 20111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIDDLEGATE FACTORS, LLC
8 WEST 40 ST
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIDEA AMERICA CORP
5 SYLVAN WAY
SUITE 100
PARSIPPANY, NJ 07054

MIDEA EUROPE GMBH
LUDWIG-ERHARD-STRASSE 14
ESCHBORN, 65760
GERMANY

MIDEA HOME APPLIANCES UK LTD
5 NEW STREET SQUARE
LONDON, EC4A 3TW
UNITED KINGDOM

MIDEA ITALIA SRL
LARGO DONEGANI 2
MILANO, 20121
ITALY

MIDFLORIDA ARMORED ATM SERVICES I
4314 MARTIN LUTHER KING JR BLVD
TAMPA, FL 33614

MIDGITEL, LLC
2051 OXFORD ROAD
GROSSE POINTE, MI 48236

MIDJ SRL
VIA MADONNA DI CAMPAGNA 2A
CORDOVADO
ITALY

MIDJOURNEY INC.
611 GATEWAY BLVD
SOUTH SAN FRANCISCO, CA 94080

MIDKNIGHT CREATIONS LLC
DBA DOGGLES LLC
6192 ENTERPRISE DR SUITE A
DIAMOND SPRINGS, CA 95619

MIDLAND AMERICAN CAPITAL
PO BOX 935587
ATLANTA, GA 31193-5587

MIDLAND PAPER COMPANY
DBA J SCHMID
101 E PALATINE ROAD
WHEELING, IL 60090

MIDLAND PAPER COMPANY D/B/A COHEREONE
101 E. PALATINE ROAD
WHEELING, IL 60090

MIDLAND PAPER COMPANY, D/B/A COHEREONE
101 EAST PALATINE ROAD
WHEELING, IL 60090

MIDLAND RADIO CORP
5900 PARRETTA DRIVE
KANSAS CITY, MO 64120

MIDLOTHIAN COMMUNITY DEVELOPMENT
CORPORATION
104 WEST AVENUE E
MIDLOTHIAN, TX 76065

MIDORI ANZEN
MIDORI SAFETY CO LTD
5-4-3 HIROO
SHIBUYA-KU
TOKYO, 150-8455
JAPAN

MIDORI INC
1908 BEVERLY BOULEVARD
LOS ANGELES, CA 90057


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIDORIKAWA CHEMICAL INDUSTRY CO, L
MIDORIKAWA CHEMICAL INDUSTRY CO LTD
0132232
1-4-18 KOMAGATA
TAITO-KU, 1118650
JAPAN


MIDORIKAWA CHEMICAL INDUSTRY CO, L
MIDORIKAWA CHEMICAL INDUSTRY CO LTD
1-4-18 KOMAGATA
TAITO-KU, 1118650
JAPAN

MIDSTATE COMMUNICATIONS INC
ATTN MARK D BENTON
PO BOX 48
KIMBALL, SD 57355-0048

MIDSTATE COMMUNICATIONS INC
PO BOX 48
KIMBALL, SD 57355-0048


MIDT FACTORING A/S
NYGADE 111
IKAST, 7430
DENMARK

MIDTEL CABLE TV INC
PO BOX 191
MIDDLEBURGH, NY 12122

MIDTEX OIL INC
3455 IH 35 SOUTH
NEW BRAUNFELS, TX 78132


MIDTOWN CLINIC MEDICAL CORPORATION
MIDTOWN CLINIC
3-2-1 NIHONBASHI MUROMACHI 7F
CENTRAL DISTRICT, 1030022
JAPAN

MIDTOWN LOFT, INC.
267 FIFTH AVENUE
NEW YORK, NY 10016

MIDTOWN TAMPA RETAIL LLC
C/O JEFFREY R ANDERSON
REAL ESTATE INC
3825 EDWARDS ROAD
CINCINNATI, OH 45209


MIDTOWN TAMPA RETAIL, LLC
5391 LAKEWOOD RANCH BLVD.
SUITE 100
SARASOTA, FL 34240

MIDVEST LIMITED PARTNERSHIP
UL. PARTYZANTW 49
BIELSKO-BIALA, 43-300
POLAND

MIDVEST SP ZOO - 29
UL. PARTYZANTOW 49
BIELSKO-BIALA, 43-300
POLAND


MIDVEST SP. Z.O.O. SP. K
ATTN RAFAL MALARZ, PROXY
UL. PARTYZANTOW 51
BIELSKO-BIALA, 43-300
POLAND

MIDVEST SPLKA Z OGRANICZONA
ODPOWIEDZIALNOSCIA SP.K.
UL.PARTYZANTW 49
BIELSKO BA, 43-300
POLAND

MIDWEST
4334 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MIDWEST CASTER WHEEL
431 WEST SEYMOUR AVE
CINCINNATI, OH 45216

MIDWEST CBK LLC
PO BOX 529
BUFFALO, NY 14209

MIDWEST CONTAINER CORPORATION
375 NORTHPOINTE DR
FAIRFIELD, OH 45014

MIDWEST DIRECT MAILERS LLC
8711 S. 77TH AVENUE
BRIDGEVIEW, IL 60455-1805

MIDWEST FINANCIAL STAFFING LLC
8160 CORPORATE PARK DRIVE
SUITE 135
CINCINNATI, OH 45242

MIDWEST GRIP LIGHTING CO
5836 HIGHLAND RIDGE DRIVE
CINCINNATI, OH 45232

MIDWEST HOME SUPPLY LLC
2921 MALL DRIVE
EAU CLAIRE, WI 54701

MIDWEST HOME SUPPLY LLC
MALL DRIVE
#2921
EAU CLAIRE, WI 54701

MIDWEST HYDRO SERVICES INC
DBA SERVICE-TECH CORPORATION
PO BOX 9365 WBS
DAYTON, OH 45409

MIDWEST INDUSTRIAL RUBBER, INC.
MIDWEST INDUSTRIAL DRIVE
#10431
ST. LOUIS, MO 63132

MIDWEST INDUSTRIAL SALES OF ILLINOIS
PO BOX 30412
CINCINNATI, OH 45230-0412

MIDWEST INNOVATIVE PRODUCTS, LLC
3225 CORPORATE DRIVE, UNIT C
JOLIET, IL 60431

MIDWEST INNOVATIVE PRODUCTS, LLC
3225 CORPORATE DRIVE
JOLIET, IL 60431

MIDWEST LASER SALES SERVICE
4319 TODD DRIVE
SYLVANIA, OH 43560

MIDWEST MOTOR SUPPLY CO INC
DBA KIMBALL MIDWEST
DEPT L2780
COLUMBUS, OH 43260

MIDWEST PRODUCTS INC
W194 N11665 MCCORMICK DRIVE
GERMANTOWN, WI 53022

MIDWEST TECH SVCS INC
DBA MIDWEST TECHNOLOGY SERVICE
497 WEST WRIGHTWOOD AVE
ELMHURST, IL 60126

MIDWEST TRADING GROUP INC
905 S WESTWOOD AVE
ADDISON, IL 60101

MIDWEST VIDEO SOLUTIONS, LLC
DBA WHITEPAW SOLUTIONS
100 MAJESTIC DRIVE SUITE 200
WESTBY, WI 54667

MIDWEST VIDEO SOLUTIONS, LLC
MAJESTIC DRIVE SUITE 200
#100
WESTBY, WI 54667

NAME ON FILE
ADDRESS ON FILE

MIEJSKIE PRZEDSIEBIORSTWO KOMUNIKAC
SW. WAWRZYNCA 13
SPOLKA AKCYJNA W KRAKOWIE
KRAKOW, 31-060
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIELE CLASSIC PARTNER
CARL-MIELE-STRAE 29
GTERSLOH, 33332
GERMANY

MIELE COMPANY LIMITED
FAIRACRES, MARCHAM ROAD, ABINGDON
OXFORDSHIRE, OX14 1TW
UNITED KINGDOM

MIELE COMPANY LIMITED
FAIRACRES, MARCHAM ROAD
ABINGDON, OX14 1TW
UNITED KINGDOM

MIELE COMPANY LTD
MARCHAM ROAD
OXON, OX14 1TW
UNITED KINGDOM

MIELE COMPANY LTD
FAIRACRES, MARCHAM ROAD
ABINGDON, OXON, OX14 1TW
UNITED KINGDOM

MIELE INC
9 INDENPENDENCE WAY
PRINCETON, NJ 08540

MIELE ITALIA SRL
STRADA DI CIRCONVALLAZIONE 27
APPIANO/EPPAN, 39057
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIFA-BIKE GESELLSCHAFT MBH
KYSELHAEUSERSTR. 23
SANGERHAUSEN, 06526
GERMANY

MIFCOM GMBH
NEUMARKTER STRSSE 34
MUENCHEN, 81673
GERMANY

NAME ON FILE
ADDRESS ON FILE

MIFUKO LTD
DBA MIFUKO OY
HAMEENTIE 130A
HELSINKI, 00560
FINLAND

MIG MEDIA UG (HAFTUNGSBESCHRAENKT)
DBA EDI JOBS
METZER STRASSE 45
BERLIN, 10405
GERMANY

MIGFO GMBH
TRAUNSTEINER STR 1
MADE IN GERMANY, FOOD, BE
BREMEN, 28219
GERMANY

MIGHTY AMMONOOSUC PRINTING CO
PO BOX 30
LITTLETON, NH 03561

MIGHTY BRIGHT
650 WARD DRIVE
SANTA BARBARA, CA 93111

MIGHTY COAT LLC
38 R MERRIMAC ST
SUITE 202
NEWBURYPORT, MA 01950

MIGHTY FINE
2010 EAST 15TH STREET
LOS ANGELES, CA 90021

MIGHTY GREEN DIRECT LIMITED
85 GREAT PORTLAND STREET
1ST FLOOR
LONDON, W1W 7LT
UNITED KINGDOM

MIGHTY HURRICANE HOLDINGS INC
DBA OXFORD COLLECTIONS
PO BOX 1036
CHARLOTTE, NC 28201-1036

MIGHTY LUBE USA SALES, INC
9569 W 40TH ST
FREMONT, MI 49412

MIGHTY PRODUCTS LLC
38 R MERRIMAC ST
SUITE 202
NEWBURYPORT, MA 01950

MIGHTYHIVE INC
28865 NETWORK PLACE
CHICAGO, IL 60673

MIGHTYHIVE, INC.
394 PACIFIC AVE
SAN FRANCISCO, CA 94111

MIGNONNE GAVIGAN INC
BROADWAY
#401
NEW YORK, NY 10013

MIGUEL A. GUERRERO DBA TERMINALLY
14 VIA TOPACIO
HIP MUSIC
RANCHO SANTA MARGARITA, CA 92688-3120

MIGUEL ASES INC
150 WEST 25TH ST
#601
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIHARU COMMUNICATIONS
MIHARU COMMUNICATIONS CO LTD
1285 IWASE
KAMAKURA-SHI
KANAGAWA, 247-0051
JAPAN

MIHARU COMMUNICATIONS 4196
MIHARU COMMUNICATIONS CO LTD
1285 IWASE
KAMAKURA-SHI
KANAGAWA, 247-0051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MII CO LTD
8F # 120 SEC 2 ZHONG SHAN N RD
TAIPEI
TAIWAN

MII FIXTURE GROUP
600 CAPITOL WAY
JACKSONVILLE, IL 62650

MIJI GMBH
WESTERWALDSTR. 8
WEILBURG, 35781
GERMANY

MIJN
BENZENRADERWEG 1
HEERLEN, 6411 EC
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

MIK INC
MIK CO LTD
15-8 FIRST STREET, FIRST BUILDING 3F
CHIYODA WARD, 1020082
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIKAND WAY S.R.L.
VIA PAVIA 23
VAREDO PROVINCIA, 20814
ITALY

MIKATA CABLE NET WORK
MIKATA CABLE NETWORK CO LTD
31-2-1 KUGUSHI
MIHAMA-CHO, MIKATA-GUN
FUKUI, 919-1123
JAPAN

MIKAWAWAN NETWORK
MIKAWA BAY NETWORK CO LTD
3-10 MIYANARI-CHO
GAMAGORI-SHI
AICHI, 443-0041
JAPAN

NAME ON FILE
ADDRESS ON FILE

MIKE ALLY INC
43-49 10TH STREET
#200
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIKE SHABTAI CORP
DBA THE RUG MARKET
966 EAST PICO BOULEVARD
LOS ANGELES, CA 90021

MIKE SHELTON COMPANY
7031 NURSERY ROAD
COLUMBIA, SC 29212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIKES DELIVERY SERV (DBA)
MIGUEL BALUJA JR
3009 SPRUCE STREET
TAMPA, FL 33607

MIKES HOTDOG (KITCHEN CAR CHIBA)
1-227 SHINMATSUDO 101
MATSUDO-SHI, 2700034
JAPAN

MIKES INTERNATIONAL JEWELRY, INC.
611 WILSHIRE BOULEVARD
#1405
LOS ANGELES, CA 90017

NAME ON FILE
ADDRESS ON FILE

MIKEY MOMO INC
DBA AROMAFLAGE
20 WEST PALISADE AVENUE
SUITE 5103
ENGLEWOOD, NJ 07631

NAME ON FILE
ADDRESS ON FILE

MIKEYS LLC
315 COLUMBIA STREET
BETHLEHEM, PA 18015

MIKEYS LLC
2282 CRAIN HWY
WALDORF, MD 20601-3145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILA BROWN INTERNATIONAL
10421 NW 28TH STREET
UNIT D-110
MAIMI, FL 33172

MILA DISPLAYS INC
1315 B BROADWAY SUITE 108
HEWLETT, NY 11557

MILA OMI INC
DBA SHANA GULATI JEWELRY
6 GARFIELD PL
#1201
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILAN INTERACTIVE COMMUNICATION 2
MILAN, MO 63556

MILANAUTO SRL
VIA T.A. EDISON 7
COLOGNO MONZESE, 20093
ITALY

NAME ON FILE
ADDRESS ON FILE

MILANESI CO LTD.
2370 CONEY ISLAND AVENUE
2ND FLOOR
BROOKLYN, NY 11223

NAME ON FILE
ADDRESS ON FILE

MILANO MONUMENTS
14600 BROOKPARK RD
CLEVELAND, OH 44135

MILANO SERIES INTL PRODUCTS
453 N MACQUESTEN PKWY
MT VERNON, NY 10552

MILANOSTUDIO DIGITAL SRL
VIA DEGLI SCIPIONI 8
MILANO, 20129
ITALY

MILANTRACTOR S.P.A.
VIA PASUBIO 2
TRIBIANO, 20067
ITALY

MILAS FOODS LLC
2121 PONCE DE LEON BLVD
SUITE 340
CORAL GABLES, FL 33134

MILAS FOODS, LLC (DBA ELMA FARMS)
16-00 POLLITT DRIVE
FAIR LAWN, NJ 07410

MILBERG FACTOR INC
PO BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS
FOR LAYTON HOME FASHIONS
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS
C/O NATORI DIVISION OF DANA CO
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS
99 PARK AVE
NEW YORK, NY 10016

MILBERG FACTORS
FOR MILCO INDUSTRIES, INC.
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS
FOR MITCHELL GOLD CO
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS INC
FOR DONALD J PLINER
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS INC.
TRANS OCEAN IMPORT CO
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS INC.
RE MR CHRISTMAS
99 PARK AVENUE
THE 1721 GROUP LLC
NEW YORK, NY 10016

MILBERG FACTORS INC.
THE CASERY INC.
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS INC.
MR CHRISTMAS INC
5841 EAST SHELBY DR
MEMPHIS, TN 38103

MILBERG FACTORS INC.
KBL GROUP INTERNATIONAL
99 PARK AVENUE
THE 1721 GROUP LLC
NEW YORK, NY 10016

MILBERG FACTORS INC.
FAIRFIELD PROCESSING CORP
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS INC.
CAI DESIGN, INC
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS INC.
NEW SEGA HOME TEXTILES
5841 EAST SHELBY DR
MEMPHIS, TN 38103

MILBERG FACTORS INC.
PAN OCEANIC EYEWEAR, LTD
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS OF CALIFORNIA
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS OF CALIFORNIA, INC
99 PARK AVENUE
21ST FLOOR
NEW YORK, NY 10016

MILBERG FACTORS, INC
FOR CASTLEWOOD APPAREL CORP.
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS, INC
HOME FASHIONS INTERNATION
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS, INC
INTERMARKET APPAREL LLC D
LOCKBOX # 2722
PHILADELPHIA, PA 19178-1802

MILBERG FACTORS, INC.
FOR IRWIN FASHION IMPORTS, INC
P.O.BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS, INC.
P.O. BOX 730718
DALLAS, TX 75373-0718

MILBERG FACTORS, INC.
99 PARK AVENUE
THE 1721 GROUP LLC
NEW YORK, NY 10016

MILBERG FACTORS, INC.
99 PARK AVENUE
NEW YORK, NY 10016

MILBERG FACTORS, INC.
CONCEPTS IN TIME
LOCKBOX 2722
PHILADELPHIA, PA 19178-1802

NAME ON FILE
ADDRESS ON FILE

MILCO INDUSTRIES, INC.
550 EAST FIFTH ST
BLOOMSBURG, PA 17815

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILES STOCKBRIDGE
100 LIGHT STREET
BALTIMORE, MD 21202

MILES AHEAD MEDIA LLC
HARDWOOD FOREST DRIVE
#3509
LOUISVILLE, KY 40214

NAME ON FILE
ADDRESS ON FILE

MILES GMBH
HARCKESHEYDE 91
NORDERSTEDT, 22844
GERMANY

MILES GMBH
HARCKESHEYDE 91-93
NORDERSTEDT, 22844
GERMANY

MILES MEDIA GROUP, LLLP
6751 PROFESSIONAL PKWY W
SARASOTA, FL 34240

MILES REDD, LLC
236 WEST 26TH STREET
ROOM 802
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MILESTDS INC.<br>10111 INVERNESS MAIN ST.<br>UNIT N<br>ENGLEWOOD, CO 80112 | MILESTONES / MIDWEST PRODUCTS<br>400 S INDIANA ST<br>P.O. BOX 564<br>HOBART, IN 46342 |
| MILEXIA UK LIMITED<br>WADE ROAD<br>BASINGSTOKE, RG24 8GX<br>UNITED KINGDOM | MILFORD COMMUNICATIONS, LLC<br>1ST AVENUE NE<br>#339<br>PO BOX 200<br>SIOUX CENTER, IA 51250 | MILFORD COMMUNICATIONS, LLC<br>ATTN CAROL ROZEBOOM<br>339 1ST AVENUE NE<br>SIOUX CENTER, IA 51250 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MILIBOO<br>17 RUE MIRA PARC ALTAIS<br>CHAVANOD, 74650<br>FRANCE |
| MILIDAK USA INC<br>PO BOX 320266<br>BROOKLYN, NY 11232 | MILITARY APPAREL COMPANY<br>393 OXFORD ROAD<br>GARDNERS, PA 17323 | MILITARY PARCEL XPRESS CORPORATION<br>10580 N. MCCARRAN<br>#115-342<br>RENO, NV 89503 |

NAME ON FILE
ADDRESS ON FILE

MILITTI SALES PROMOTIONS
4454 S 67TH STREET
OMAHA, NE 68117

NAME ON FILE
ADDRESS ON FILE

MILJOCENTER AB
KVALITETSVAGEN 1
ARLOV, 232 61
SWEDEN

MILK HONEY
SAN GABRIEL ST
#2905
AUSTIN, TX 78705

MILK IN A BOX
5 CHURCH ROAD SOUTH
LIVERPOOL, L25 7RJ
UNITED KINGDOM

MILK MANAGEMENT LTD
40-44 NEWMAN STREET
LONDON, W1T 1QD
UNITED KINGDOM

MILK SRL
VIA FRANCESCO SABATINI 10
ROMA, 00135
ITALY

MILKS BAKERY INC. DBA MILLER BAKING
COMPANY
1415 N. 5TH STREET
MILWAUKEE, WI 53212

MILKPRINT
109 W 27TH STREET
SUITE 11 A
NEW YORK, NY 10001

MILKYWAY INC
MILKY WAY CO LTD
SOUTH 1ST STREET WEST 7TH DISTRICT PARK
12-6
SAPPORO CITY CENTRAL WARD, 0600061
JAPAN

MILL INTERNATIONAL B.V.
MILL INTERNATIONAL B.V.
DE GIESEL 5 NETHERLANDS
HAELEN, 6081 PG
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLARD GROUP INC
PO BOX 3243
OMAHA, NE 68103-0480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLBROOK MEDICAL CENTRE
BEWLEY DRIVE
KIRBY, L32 9PF
UNITED KINGDOM

MILLCRAFT PAPER COMPANY
PO BOX 604304
CHARLOTTE, NC 28260-4304

MILLEFIORI LLC
DBA TSI LA ORGANICS
5905 STUMP RD
PIPERSVILLE, PA 18947

MILLENNIAL BRANDS LLC
PO BOX 536678
PITTSBURGH, PA 15253-5908

MILLENNIUM DESIGN CO. USA LTD
12TH STREET
#31-23
ASTORIA, NY 11106

MILLENNIUM DIGITAL MEDIA
406 HEADQUARTERS DRIVE
SUITE 201
MILLERSVILLE, MD 21108

MILLENNIUM DIGITAL MEDIA SYSTEMS LLC
120 SOUTH CENTRAL AVENUE
SUITE 150
ST. LOUIS, MO 63105

MILLENNIUM FUNDING
PO BOX 327
WILLIAMSVILLE, NY 14230

MILLENNIUM HOSPITALITY CO
2864 PRUDEN BLVD.
SUFFOLK, VA 23434

MILLENNIUM TELCOM D/B/A
BOURLAND RD, SUITE C
#101
KELLER, TX 76248

MILLENNIUM TELCOM D/B/A
ONE SOURCE COMMUNICATIONS
101 BOURLAND RD, SUITE C
KELLER, TX 76248

MILLER CAMERA SUPPORT, LLC
216 LITTLE FALLS ROAD
UNIT 2
CEDAR GROVE, NJ 07009

MILLER HARRIS LTD
116 COMMERCIAL STREET
LONDON, E1 6NF
UNITED KINGDOM

MILLER IMPORT CORP
PO BOX 34442
NEWARK, NJ 07189-4442

MILLER IMPORT CORPORATION
300 MAC LANE
KEASBY, NJ 08832-1200

MILLER IMPORTS
300 MAC LANE
KEASBY, NJ 08832

MILLER PUBLISHING
1201 NORTH ORANGE STREET
STE. 201
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLERS FARE LLC
16 MILL STREET
LITTLETON, NH 03561

MILLHOUSE LOGISTICS INC
PO BOX 11099
OLYMPIA, WA 98508

NAME ON FILE
ADDRESS ON FILE

MILLIANNA LLC
1001 W. 20TH AVE
SPOKANE, WA 99203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLINGTON CATV
RITTER DRIVE
#2400
JONESBORO, AR 72401

MILLION DOLLAR SMILE LLC
1041 MARKET STREET
153
SAN DIEGO, CA 92101

MILLION DOLLAR TAN SUNLESS TAN
NORTH AVENUE
#4660
OCEANSIDE, CA 92056

| | | |
|---|---|---|
| MILLION DOLLARS<br>13-11 SHIOMIGAOKA B1<br>CHUO-KU CHIBA-SHI, 2600034<br>JAPAN | MILLION.COM<br>MILLION.COM LTD<br>1-12-5 SAKURAGI-CHO<br>OMIYA-KU, SAITAMA-SHI<br>SAITAMA, 330-0854<br>JAPAN | MILLIONAIRE (HONG KONG) LTD<br>306-316 KING ROAD NORTH POINT<br>HONG KONG<br>HONG KONG |
| MILLIONAIRE GALLERY INC<br>4231 SW 71TH AVE<br>MIAMI, FL 33155 | MILLIONS OF COLORS<br>908 INDUSTRY DR.<br>TUKWILA, WA 98188 | MILLS FENCE CO INC<br>6315 WEIHE ROAD<br>CINCINNATI, OH 45237 |
| MILLS FLORAL COMPANY<br>4550 PEACHTREE LAKES DR<br>DULUTH, GA 30096 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLSTADT GREENHOUSES
6627 ROUTE 158
MILLSTADT, IL 62260-1741

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLWARD BROWN S.R.L
36 VIA GUGLIELMO SILVA
MILAN, 20149
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILLWORK HOLDINGS CO INC
1359 BROADWAY, 7TH FLOOR
NEW YORK, NY 10018

MILLWORK OF IDAHO
PO BOX 60
SUGAR CITY, ID 83448

NAME ON FILE
ADDRESS ON FILE

MILOGOS INC
MIROGOS CO LTD
8-17-1 NISHISHINJUKU 27TH FLOOR
SHINJUKU WARD, 1606127
JAPAN

NAME ON FILE
ADDRESS ON FILE

MILOR GROUP INC
W SPROUL ROAD SUITE 101
#940
SPRINGFIELD, PA 19064

MILOR GROUP INC
940 W SPROUL ROAD
SUITE 101
SPRINGFIELD, PA 19064

MILOR GROUP INC.
1400 NORTH PROVIDENCE ROAD
BUILDING 2, SUITE 2000E
ROSE TREE
MEDIA, PA 19063

MILOR S.P.A.
VIA DEI GRACCHI, 35
MILANO, 20146
ITALY

MILOR S.P.A.
VIA DEI GRACCHI, 35
20146 MILANO
MILANO, 20123
ITALY

MILOR S.P.A.
20123 MILANO
PIAZZA DIAZ 5
MILANO
MILANO
ITALY

MILOR S.P.A.
PIAZZA DIAZ 5
MILANO, 20123
ITALY

MILOR S.P.A.
PIAZZA DIAZ 5
MILANO
MILANO, 20123
ITALY

MILOR S.P.A.
PIAZZA DIAZ, 5
MILAN, 20123
ITALY

MILOR S.R.L.
PIAZZA DIAZ 5
MILANO, 20123
ITALY

MILOR S.R.L.
PIAZZA DIAZ, 5
PIAZZA DIAZ, 5
MILANO, 20123
ITALY

MILOR S.R.L.
5
PIAZZA DIAZ
MILANO
MILANO, 20123
ITALY

MILOR S.R.L.
PIAZZA DIAZ
5
MILANO
MILANO, 20123
ITALY

MILOR SPA
ATTN SALIM MOUHADAB, CEO
VIA DEI GRACCHI
#35
MILANO, 20146
ITALY

MILOR SPA
VIA DEI GRACCHI 35
MILAN
ITALY

MILOR, S R L
700 GREYSTONE LANE
#2A
PIAZZA DIAZ, 5, MILANO
NEWARK, DE, 19711
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE
NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MILWAUKEE GLOVE COMPANY
PO BOX 107
MARINETTE, WI 54143-0107

MILWAUKEE MEDIA LLC
15233 LA CRUZ DRIVE
PACIFIC PALISADES, CA 90272

MILWAUKEE MEDIA LLC
PO BOX 1756
PACIFIC PALISADES, CA 90272

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIMI THE SARDINE
50 EL CAMINO DRIVE
CORTE MADERA, CA 94925

NAME ON FILE
ADDRESS ON FILE

MIMISH INC
68 34TH STREET
BUILDING 6 SUITE B530
BROOKLYN, NY 11232

MIMISH INC.
68 34TH STREET
FLOOR 5
SUITE B530
BROOKLYN, NY 11232

MIMOSKA SRL
PIAZZA IV NOVEMBRE 2/4
SAN GIORGIO SU LEGNANO, 20010
ITALY

MIMPI USA LLC
DBA MIM-PI
7512 DR PHILLIPS BLVD #50-865
ORLANDO, FL 32819

NAME ON FILE
ADDRESS ON FILE

MIN HOU YAXI ARTS CRAFTS CO.
CHANGJIANG VILLAGE
MIN HOU COUNTY, 350100
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINAMIKYUSYU CABLE TV NST
SOUTH KYUSHU CABLE TELEVISION NETWORK CO
LTD
185-1 KAJIKICHO SUWAMACHI
AIRA-SHI
KAGOSHIMA, 899-5212
JAPAN

MINARDI PIUME S.R.L.
VIA TOMBA 1/2
LUGO, 48022
ITALY

NAME ON FILE
ADDRESS ON FILE

MINATO MIRAI MEDICAL SQUARE
MINATO MIRAI MEDICAL SQUARE (MEDICAL)
AIWAKAI
3-6-3 MINATOMIRAI 2ND FLOOR
NISHI WARD, YOKOHAMA CITY, 2200012
JAPAN

MINAV CORP
228 PARK AVENUE SOUTH
NEW YORK, NY 10003

MINAV CORP.
228 PARK AVENUE SOUTH
#14251
NEW YORK, NY 10003

MINBURN CABLEVISION INC
416 CHESTNUT ST
MINBURN, IA 50167

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIND ALL YOUR OUTSIDES LLC
UNION SQUARE EAST
NEW YORK, NY 10003

MIND TO MARKET INC
1934 HERITAGE LAKES BLVD
LAKELAND, FL 33803

MINDBODY, INC
4051 BROAD STREET
SAN LUIS OBISPO, CA 93401

MINDD INC
NORTH DOHENY DRIVE, UNIT 3
#764
WEST HOLLYWOOD, CA 90069

MINDD, INC.
764 NORTH DOHENY DRIVE
#1
WEST HOLLYWOOD, CA 90069

NAME ON FILE
ADDRESS ON FILE

MINDEN GRILL COMPANY
2222 2D PARK PLACE
MINDEN, NV 89423

MINDEN PICTURES
558 MAIN STREET
WATSONVILLE, CA 96076

MINDER RESEARCH INC
PO BOX 47
PORT SALEMO, FL 34992

MINDFLASH TECHNOLOGIES INC
DBA MINDFLASH.COM
2825 EL CAMINO REAL
SUITE 200
PALO ALTO, CA 94306

MINDFUL
ATTN PRESIDENT OR GENERAL COUNSEL
N BENDIX DR.
#1827
SOUTH BEND, IN 46628

MINDFUL LLC
17540 DUBLIN DR.
GRANGER, IN 46530

MINDFUL LLC
N BENDIX DR.
#1827
SOUTH BEND, IN 46628

MINDFULL PRODUCTS, INC
27432 CALLE ARROYO
SAN JUAN CAPISTRANO, CA 92675

MINDING MY BIZ INC.
101 BREAKER CIRCLE
BRENTWOOD, TN 37027

MINDJET LLC
PO BOX 49264
SAN JOSE, CA 95161-9264

MINDO-USA INC
10451 PARK AVE
GARDEN GROVE, CA 92840

MINDS IN SYNC
440 9TH AVENUE
11TH FLOOR
NEW YORK, NY 10001

MINDSCOPE
PO BOX 9525
GLENDALE, CA 91226

MINDSCOPE PRODUCTS
P.O. BOX 9525
GLENDALE, CA 91226

MINDSCOPE PRODUCTS
528 SONORA AVE
GLENDALE, CA 91201

MINDSCOPE PRODUCTS INC
528 SONORA AVE
GLENDALE, CA 91201

MINDSCOPE PRODUCTS, INC.
PO BOX 9525
GLENDALE, CA 91226

MINDSCORE PRODUCTS
528 SONNEN AVE
GLENDALE, CA 91201

MINDSHARE GMBH
DARMSTAEDTER LANDSTRASSE 112
FRANKFURT, 60598
GERMANY

MINDSINSYNC INC
440 9TH AVE
NEW YORK, NY 10001

MINDSQUARE AG
WILLY-BRANDT-PLATZ 2
BIELEFELD, 33602
GERMANY

MINDTWISTER USA
5090 CAMINITO EXQUISITO
SAN DIEGO, CA 92130

NAME ON FILE
ADDRESS ON FILE

MINDY HARRIS JUVENILE JEWELRY
7848 LA MI IRADA DRIVE
BOCA RATON, FL 33433

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINDYS MUNCHIES LLC
215 RIVERVALE RD
WESTWOOD, NJ 07675

MINE INTERIA
LIMITED LIABILITY COMPANY MINETERIA
6-25-6 KITASUNA
KOTO WARD, 1360073
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINER FLORIDA, LTD D/B/A CRAFT
EQUIPMENT COMPANY
300 E.SONTERRA BLVD
SAN ANTONIO, TX 78258

MINER FLORIDA, LTD D/B/A CRAFT
MASSARO BLVD
#1820
SUITE 100
TAMPA, FL 33619

MINER LTD.
TECH COM RD #115
#11827
SAN ANTONIO, TX 78233

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINES PRESS INC
231 CROTON AVENUE
CORTLANDT MANOR, NY 10567

MINEUS S.R.O.
NMEST 14. RJNA 642/17
PRAGUE, 150 00
CZECH REPUBLIC

MING EAST WEST LLC
583 WASHINGTON ST.
WELLESLEY, MA 02482

MING EAST-WEST, LLC
C/O THE MONTAG GROUP
7 RENAISSANCE SQUARE, 2ND FLOOR
WHITE PLAINS, NY 10601

NAME ON FILE
ADDRESS ON FILE

MINGLE BEVERAGE COMPANY LLC
PMB 334 295 E. SWEDESFORD ROAD
WAYNE, PA 19087

MINGLE BEVERAGE COMPANY LLC
295 EAST SWEDESFORD ROAD
PMB #334
WAYNE, PA 19087

MINGLE BEVERAGE COMPANY, LLC.
295 E SWEDESFORD RD PMG #334
PMG #334
WAYNE, PA 19087

MINGLE, LLC
701 B STREET
SUITE 1255
SAN DIEGO, CA 92101

NAME ON FILE
ADDRESS ON FILE

MINGSBINGS INC
PO BOX 490279
EVERETT, MA 02149

MINGSBINGS INC.
324 A STREET
BOSTON, MA 02155

MINGTEL INC
DBA AZPEN INNOVATIONS
4108 W SPRING CREEK PKWY, ST E300
PLANO, TX 75024

NAME ON FILE
ADDRESS ON FILE

MINHOU BEITE HOME DECOR CO.,LTD.
MINHOU ECONOMIC AND TECHNOLOGICAL
DEVELOPMENT ZONE
#2
FUZHOU, 350100
CHINA

MINHOU GRAND FOREST HANDICRAFT CO.,
NO.7-1 GUANZHUANG RD,
FUZHOU, 350100
CHINA

MINHOU GRAND FOREST HANDICRAFT CO., LTD.
NO.7-1 GUANZHUANG RD
GANZHE STREET
FUZHOU, MINHOU
CHINA

MINHOU MINXING WEAVING CO
NO 56 XIANSHANBIAN
MINHOU COUNTY FUZHOU, FUJIAN
BAISHA TOWN, 350102
CHINA

MINHOU MINXING WEAVING CO LTD
6 FL 554 LINSEN NORTH RD
TAIPEI, 10461
TAIWAN

MINHOU MINXING WEAVING CO., LTD
#56 XIANSHANBIAN, BAISHA, MINHOU
FUZHOU, 350102
CHINA

MINHOU MINXING WEAVING CO., LTD.
56 XIANSHANBIAN, BAISHA TOWN, MINHO
FUZHOU, 350102
CHINA

MINHOU MINXING WEAVING CO.,LTD
NO.171, JIEXIN ROAD, GANZHE, MINHOU
FUZHOU, FUJIAN
CHINA

MINHOU MINXING WEAVING CO.,LTD
NO.171, JIEXIN ROAD
MINHOU
GANZHE
FUZHOU, FUJIAN
CHINA

MINHOU MINXING WEAVING CO.,LTD
#56 XIANSHANBIAN
BAISHA
MINHOU
FUZHOU, FUJIAN
CHINA

MINHOU MINXING WEAVING CO.,LTD
56 XIANSHANBIAN
FUZHOU, 350102
CHINA

MINI MAXIMUS
9272 JERONIMO RD #110
IRVINE, CA 92618

MINI DUCKLINGS INC
1312 PRAIRE LAWN RD
GLENVIEW, IL 60026

MINI DUCKLINGS, INC.
1312 PRAIRIE LAWN ROAD
GLENVIEW, IL 60026

MINI MANI MOO L.L.C.
114 E. SUNFLOWER AVE
MCALLEN, TX 78504

MINI MANI MOO L.L.C.
5900 BALCONES DRIVE
SUITE 4000
AUSTIN, TX 78731

MINI MANI MOO L.L.C.
E. SUNFLOWER AVE
#114
MCALLEN, TX 78504

MINI MANIACS
PO BOX 23
SEAL BEACH, CA 90740

MINI TREASURE KIDS PTY LTD
5 WICKLOW ST
PASCOE VALE, VIC, 3044
AUSTRALIA

MINIATURE CORNER INC
7313 DUVAN DRIVE
TINLEY PARK, IL 60477

MINICONF DBA I DO
22 WEST 21 STREET
GROUND LEVEL
NEW YORK, NY 10010

MINIGRIP GRIP-PAK SRL
VIA CONTE CESARE BONACOSSA 172
DORNO, 27020
ITALY

MINIMAX GMBH
INDUSTRIESTRASSE 10/12
BAD OLDESLOE, 23840
GERMANY

MINIMAX GMBH CO KG
ECONOVA-ALLEE 29
ESSEN, 45356
GERMANY

MINIMUM INC
DBA BIG SHRIMPY
9227 MARY AVE NW
SEATTLE, WA 98117

MINISOFT, INC.
1024 FIRST STREET
SNOHOMISH, WA 98290

MINITAB INC.
1829 PINE HALL RD
STATE COLLEGE, PA 16801-3008

NAME ON FILE
ADDRESS ON FILE

MINKA LIGHTING INC
PO BOX 740897
LOS ANGELES, CA 90074-0897

MINKEEBLUE
130 BETH DR
PHILA, PA 19115

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINNEAPOLIS AIRPORT MARRIOTT
2020 EAST AMERICAN BOULEVARD
BLOOMINGTON, MN 55425

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 6330
600 N. ROBERT ST.
ST. PAUL, MN 55146-6330

MINNESOTA DEPARTMENT OF REVENUE
600 N ROBERT ST
ST PAUL, MN 55101

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISI
85 7TH PLACE EAST
ST PAUL, MN 55101-2198

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST
ST PAUL, MN 55146-0015

MINNESOTA DEPT OF REVENUE
600 ROBERT ST. N
ST. PAUL, MN 55101-2228

MINNESOTA DEPT. OF COMMERCE
UNCLAIMED PROPERTY DIVISI
85 7TH PLACE EAST, SUITE 500
ST PAUL, MN 55101-2198

MINNESOTA REVENUE
600 N ROBERT ST
ST PAUL, MN 55146

MINNESOTA REVENUE
MAIL STATION 6330, 600 N. ROBERT ST.,
ST. PAUL, MN 55146-6330

MINNETONKA MOCCASIN CO, INC
PO BOX 529
MINNEAPOLIS, MN 55440

MINNETONKA MOCCASIN COMPANY
1113 E HENNEPIN AVE
MINNEAPOLIS, MN 55414

MINNETONKA MOCCASIN COMPANY INC.
1113 EAST HENNEPIN AVE
MINNEAPOLIS, MN 55414

MINNETONKA MOCCASIN COMPANY, INC.
ATTN JACK KRAJNAK
1113 E. HENNEPIN
MINNEAPOLIS, MN 55414

MINNETONKA MOCCASIN COMPANY, INC.
1113 E. HENNEPIN AVENUE
MINNEAPOLIS, MN 55414

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINORONZONI SRL
VIA ENRICO FERMI
PONTE SAN PIETRO, 24036
ITALY

NAME ON FILE
ADDRESS ON FILE

MINOURA CORPORATION
MINOURA CO LTD
2F EIZAI BUILDING, 1-4-11 KAWARAMACHI
OSAKA CITY NISHI WARD, 5410048
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINT COSMETICS LLC
1000 BRICKELL AVENUE
MIAMI, FL 33131

MINT LOCATIONS
CINDI OSBORN
220 EAST AVENUE SUITE 2
KETCHUM, ID 83340

MINT LOCATIONS
428 TURNEY STREET
SAUSALITO, CA 94965

MINT LOCATIONS LLC
PO BOX 5225
KETCHUM, ID 83340

MINTBEAUTY GMBH
RHEINALLEE 116A
BAPTISTE PAWLIK
DUESSELDORF, 40545
GERMANY

MINTBEAUTY GMBH
RHEINALLEE 116A
DUSSELDORF, 40545
GERMANY

MINTBEAUTY GMBH
ZOLLHOF 8
DUESSELDORF, 40221
GERMANY

MINTEL GROUP LIMITED
4 PLAYHOUSE YARD
LONDON, EC4V 5EX
UNITED KINGDOM

MINTEL GROUP LTD
333 W. WACKER DRIVE
CHICAGO, IL 60606

MINTEL GROUP LTD.
333 W WACKER DR
SUITE 1100
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINTO COMMUNITIES, LLC
4042 PARK OAKS BLVD.
SUITE 450
TAMPA, FL 66610

MINTO COMMUNITIES, LLC
WESTLAKE MASTER ASSOCIATION, INC.
16290 TOWN CENTER PARKWAY N
WESTLAKE, FL 33470

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO, P.C.
3580 CARMEL MOUNTAIN ROAD
SUITE 300
SAN DIEGO, CA 92130

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
POPEO, P.C.
3580 CARMEL MOUNTAIN ROAD, SUITE 30
SAN DIEGO, CA 92130

NAME ON FILE
ADDRESS ON FILE

MINUS33, LLC
P.O. BOX 515
22B MILL STREET
ASHLAND, NH 03217

MINUTEMEN RESTORATION AND SERVICES,
17857 FRALEY BLVD
DUMFRIES, VA 22026

MINX MARKETING UK LTD
MOSQUITO WAY
CHRISTCHURCH, BH23 4FN
UNITED KINGDOM

MIO US INC.
1209 ORANGE STREET
WILMINGTON, DE 19801

MIO-OLIO GMBH
DECHENSTR. 17
RATINGEN, 40878
GERMANY

MIOJIO CO LTD
MIOJIO CO LTD
HAKATA STATION FRONT 2-1-1
FUKUOKA CITY HAKATA WARD, 8120011
JAPAN

MIP - POLITECNICO DI MILANO
VIA LAMBRUSCHINI 4B
MILANO, 20156
ITALY

MIPAV GROUP SRL
VIA VILLORESI 42
NOVA MILANESE, 20834
ITALY

MIR HANDICRAFTS PVT LTD
D-85/1 OKHLA IND ARE PHASE-I
NEW DELHI, 110020
INDIA

MIR3, INC.
3398 CARMEL MOUNTAIN ROAD
SUITE 120
SAN DIEGO, CA 92121

MIR3, INC.
3398 CARMEL MOUNTAIN ROAD
SAN DIEGO, CA 92121

MIR3, INC.
3398 CARMEL MOUNTAIN ROAD
SUITE 100
SAN DIEGO, CA 92121

MIRA DESIGN CORPORATION
719 S LOS ANGELES ST #1100
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

MIRA EXIM LIMITED
523-524 WORLD TRADE CENTRE
BARAKHAMBA LANE
NEW DELHI, 110001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIRABELLE INTERNATIONAL
D-87 SECTOR-2
DISTT. GAUTAM BUDH NAGAR
NOIDA, UTTAR PRADESH, 201301
INDIA

MIRACLE IN A MANGER, INC.
10815 HIGHWAY 493
BAILEY, MS 39320

MIRACLE IN A MANGER, INC.
ATTN KIM BUSBEA
10815 HIGHWAY 493
BAILEY, MS 39320

MIRACLE LEAGUE OF FLORENCE COUNTY
710 S. IRBY STREET
FLORENCE, SC 29501

MIRACLE MOBILITY LLC
58TH ST N 201
#13575
CLEARWATER, FL 33760

MIRACLE MOBILITY, LLC
13575 58TH STREET NORTH
#201
CLEARWATER, FL 33760

MIRACLE PRODUCTS LLC
3616 E NEBRASKA AVE
SUITE W
SPOKANE, WA 99217

MIRACLE SOFTWARE SYSTEMS, INC.
23800 W 10 MILE ROAD
SUITE 260
SOUTHFIELD, MI 48034

MIRACLEBODY, LLC
610 UHLER ROAD, SUITE MB
EASTON, PA 18040-7001

MIRACLECORP PRODUCTS
PO BOX 636949
CINCINNATI, OH 45263-6949

MIRADOR INTERNATIONAL, INC.
1038 RAFFLES LANE
BRYN MAWR, PA 19010

MIRAE ASSET FINANCIAL GROUP
625 MADISON AVE FRNT 3
NEW YORK, NY 10022

MIRAGE CASINO HOTEL AND NEW YORK
3799 LAS VEGAS BLVD S
CLARK COUNTY
LAS VEGAS, NV 89109-4319

MIRAGE PET PRODUCTS LLC
PO BOX 2126
NIXA, MO 65714

MIRAGE WHOLESALE GROUP LLC
107 TRUMBULL ST BLDG A4-2
ELIZABETHPORT, NJ 07206

MIRAGE WHOLESALE GROUP LLC
107 TRUMBULL STREET
ELIZABETH, NJ 07206

MIRAKL
212 ELM ST.
STE 400
SOMERVILLE, MA 02144

MIRAKL GMBH
DACHAUER STRASSE 65
MUENCHEN, 80335
GERMANY

MIRAKL INC.
212 ELM ST.
STE 400
SOMERVILLE, MA 02144

MIRAKL, INC.
100 SUMMER STREET
SUITE 550
BOSTON, MA 02110

MIRAKLE COSMETICS LLC D/B/A THE
BETTER SKIN CO
1815 BENECIA AVE
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

MIRAMA ENTERPRISES INC.
FLANDERS DRIVE
#6469
SAN DIEGO, CA 92121-4104

MIRAMA ENTERPRISES INC. DBA AROMA
HOUSEWARES COMPANY
6469 FLANDERS DR.
SAN DIEGO, CA 92121

MIRAMA ENTERPRISES, INC.
6469 FLANDERS DR.
SAN DIEGO, CA 92121

MIRAMORE INC.
1320 HARBOR BAY PARKWAY
SUITE 180
ALAMEDA, CA 94502

MIRANDA FRYE INC.
24411 RIDGE ROUTE DRIVE
LAGUNA HILLS, CA 92653

MIRANDA FRYE INC.
ATTN KURT FRYE
24411 RIDGE ROUTE DRIVE
LAGUNA HILLS, CA 92653

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MIRAX TRAVEL<br>MIRAX TRAVEL CO LTD<br>2-10-13 MINAMIAZABU 501 OJ BUILDING<br>MINATO, 1060047<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

MIRIAM JESSELLI CO
1220 US HWY ONE
NORTH PALM BEACH, FL 33408

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIRJAM ROUDEN LTD
UNIT 6, 4-5 ACADEMY BUILDINGS
FENSHAW STREET
LONDON, N16LQ
UNITED KINGDOM

MIRJAM ROUDEN LTD.
FANSHAW STREET
UNIT 6
LONDON, N16LQ
UNITED KINGDOM

MIRKO HEYDE - MM EXPRESS
MATTHAEUS-MERIAN-STR. 16
LOHFELDEN, 34253
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIRMA ENTERPRISE INC DBA AROMA
HOUSEWARES CO
6499 FLANDERS DR.
SAN DIEGO, CA 92121

MIRO AMERICA, LLC
20280 S. VERMONT AVE
TORRANCE, CA 90502

MIRO CONSULTING INC.
167 MAIN STREET
WOODBRIDGE, NJ 07095

MIRO SAS DI ROBERTO MILIONI C.
VIA SANT ANTONIO 24
BRUGHERIO, 20861
ITALY

MIROGLIO FASHION SRL
VIA SANTA MARGHERITA 23
ALBA, 12051
ITALY

MIROMAR OUTLET WEST LLC
10801 CORKSCREW RD
STE 199
ESTERO, FL 33928

MIROMAR OUTLET WEST, INC.
24870 BURNT PINE DRIVE
BERNWOOD COURTYARD
BONITA SPRINGS, FL 34134

MIRROTEK INTERNATIONAL LLC
90 DAYTON AVE BLDG 1F
PASSAIC, NJ 07055

MIRROTEK INTERNATIONAL, LLC
90 DAYTON AVE
PASSAIC, NJ 07055

MIS TRAINING INSTITUTE INC
DBA ACI LEARNING
6855 S HAVANA STREET
SUITE 230
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

MISAKI INDASTORY CO
MISAKI TRADING CO LTD
MINAMI-AOYAMA 2-CHOME
MINATO WARD, 1070062
JAPAN

MISAKI INDASTORY CO
MISAKI TRADING CO LTD
ARIAKE 3-CHOME
KOTO WARD, 1350063
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MISC INC
DBA MISC SPORTS
647 WALRATH ROAD
ERIEVILLE, NY 13061

MISC. GOODS CO.
1133 S SHELBY ST
LOUISVILLE, KY 40203

NAME ON FILE
ADDRESS ON FILE

MISCELLANEOUS LLC
DBA SIBILIA
161 EAST 110TH STREET
APT 4E
NEW YORK, NY 10029

NAME ON FILE
ADDRESS ON FILE

MISEN INC.
67 WEST STREET
SUITE 315
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

MISHA OF NY CO
37 W 39TH ST
#1006
NEW YORK, NY 10018

MISHARE LLC
155 AVE OF THE AMERICAS
5TH
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MISHCON DE REYA
70 KINGSWAY
AFRICA HOUSE
LONDON, WC2B 6AH
UNITED KINGDOM

MISHCON DE REYA LLP
AFRICA HOUSE, 70 KINGSWAY
LONDON, WC2B 6AH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MISI, CO, LTD
ONE BELMONT AVENUE
BALA CYNWYD, PA 19004

MISIS SRL
VIA DELLEDILIZIA 58
VICENZA, 36100
ITALY

MISIS SRL
VIA DELLEDILIIA 58
VICENZA, 36100
ITALY

NAME ON FILE
ADDRESS ON FILE

MISLED LIGHTING LLP
UNIT 11 MUNDELLS INDUSTRIAL ESTATE
WELWYN GARDEN CITY, AL7 1EW
UNITED KINGDOM

MISOURCER LLC
6919 COOLEY ROAD
FRUITPORT, MI 49415

MISS AMERICA PROPERTIES
1407 BROADWAY
30TH FLOOR
NEW YORK, NY 10018

MISS AMERICA PROPERTIES, LLC
1407 BROADWAY
30TH FLOOR
NEW YORK, NY 10018

MISS EVERGREEN GMBH
VORDERE WACHT 2
ST. JOHANN, 72813
GERMANY

MISS KATE CUTTABLES INC
2036 MILLSBORO CT
FARMINGTON, UT 84025

NAME ON FILE
ADDRESS ON FILE

MISS MACAROON C.I.C.
10 OCTAGON BUSINESS PARK, MILLER ST
BIRMINGHAM, B6 4NH
UNITED KINGDOM

MISS MATCHED, INC.
197 FIRST AVENUE, SUITE 250
NEEDHAM, MA 02494

MISS MISSYS ICE CREAM
1885 E GALBRAITH ROAD
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MISS SOPHIE GMBH
RHEINGAUSTR. 19A
OESTRICH-WINKEL, 65375
GERMANY

NAME ON FILE
ADDRESS ON FILE

MISSION BROADCASTING, INC.
30400 DETROIT ROAD
SUITE 304
WESTLAKE, OH 44145-1855

MISSION GOLF CARS AND INDUSTRIAL VE
18865 REDLAND RD
SAN ANTONIO, TX 78259

MISSION LANDSCAPE COMPANIES, INC.
16672 MILLIKAN AVE.
IRVINE, CA 92606

MISSION PETS
986 MISSION STREET 5TH FLOOR
SAN FRANCISCO, CA 94103

MISSION PRODUCT HOLDINGS, INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-3086

MISSION PRODUCT HOLDINGS, INC.
60 EAST 42ND STREET
SUITE 810
NEW YORK, NY 10165

MISSION PRODUCT HOLDINGS, INC.
60 EAST 42ND STREET
SUITE BID
NEW YORK, NY 10165

MISSION PRODUCTS HOLDING
60 EAST 42ND
NEW YORK, NY 10165

MISSION UNDERWRITING MANAGERS
4868 HWY 85, STE 100
FOREST PARK, GA 30297-2473

MISSIONMODE SOLUTIONS
100 SOUTH WACKER DRIVE
SUITE 425
CHICAGO, IL 60606

MISSIONMODE SOLUTIONS, INC.
100 SOUTH WACKER DRIVE
SUITE 425
CHICAGO, IL 60606

MISSIONMODE SOLUTIONS, INC.
20 W KINZIE ST
SUITE 1420
CHICAGO, IL 60654

MISSIONSTAFF LLC
123 S. BROAD ST.
STE 1810
PHILADELPHIA, PA 19109

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

MISSISSIPPI DEPARTMENT OF REVENUE
P.O. BOX 960
JACKSON, MS 39205-0960

MISSISSIPPI LACE IN
10TH ST.
#1505
SANTA MONICA, CA 90401

MISSISSIPPI LACE, INC.
1505 10TH STREET
SANTA MONICA, CA 90401

MISSISSIPPI STATE TAX COMMISSION
OFFICE OF REVENUE
500 CLINTON CENTER DR
CLINTON, MS 39056

MISSISSIPPI STATE TAX COMMISSION
P. O. BOX 1033
JACKSON, MS 39215

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISI
1101 WOOLFOLK STATE OFFICE BLDG
JACKSON, MS 39201

MISSLER SOFTWARE INC.
246 JANATA BLVD
SUITE 340
LOMBARD, IL 60148

MISSOMA LIMITED
HATTON GARDEN
LONDON, EC1N 8JD
UNITED KINGDOM

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
301 W HIGH ST
JEFFERSON CITY, MO 65101

MISSOURI DEPARTMENT OF REVENUE
301 WEST HIGH ST
HARRY S TRUMAN STATE OFFICE BLDG
JEFFERSON CITY, MO 65101

MISSOURI LAWYER TRUST ACCT
FOR HUSCH BLACKWELL LLP
1700 LINCOLN STREET
SUITE 4700
DENVER, CO 80203

MISSOURI STATE TREASURER
301 WEST HIGH STREET
JEFFERSON CITY, MO 65101

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY, MO 65102-1004

MISSRAY ASSOCIATES, INC.
135 SOUTH LASALLE
CHICAGO, IL 60674-2987

NAME ON FILE
ADDRESS ON FILE

MIST PRODUCTIONS LTD
309 HIGH RD
BENFLEET, SS7 5HA
UNITED KINGDOM

MISTER PLASTIC SRL
VIA GIORGIO E GUIDO PAGLIA 27
BERGAMO, 24121
ITALY

MISTER SPARKY
2064 CANTON ROAD
MANETTA, GA 30066

MISTER WATER DI CASINI ANDREA
VIA AMENDOLA 19
PONTEDERA, 56025
ITALY

MISTERCLIPPING USA LLC
PO BOX 123567
DEPT 3567
DALLAS, TX 75312-3567

MISTERY CHANNEL INC
MYSTERY CHANNEL CO LTD
MINATO WARD, TORANOMON 4-1-28 8TH FLOOR
TOKYO, 1050001
JAPAN

MISTICA FOODS
50 W. COMMERCIAL AVE
ADDISON, IL 60101

MISTICA FOODS LLC
50 W. COMMERCIAL AVE.
ADDISON, IL 60101

NAME ON FILE
ADDRESS ON FILE

MISTRAL IMPORTS INC
9400 MACARTHUR BLVD
STE 124-526
IRVING, TX 75063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MISTY MATE INC
2910 SOUTH HARDY DR
TEMPE, AZ 85282

MISTY MATE INC
8605 SANTA MONICA BLVD
#25714
LOS ANGELES, CA 90069

NAME ON FILE
ADDRESS ON FILE

MISTYMATE, INC.
450 B ELHOR RD
CHANDLER, AZ 85225

MISUMARU UK LTD
1 STATION ROAD
HOLMES CHAPEL, CW4 8AA
UNITED KINGDOM

MISUMARU USA CORPORATION
PO BOX 1878
MONTOMERY, TX 77356

MISUMARU USA CORPORATION
PO BOX 1878
MONTGOMERY, TX 77356

MISUMARU USA CORPORATION
1229 WESTERN STREET
FAIRFIELD, CA 94533

MISUMARY USA CORPORATION
1224 WESTERN ST
SUITE 6
FAIRFIELD, CA 94533

MISUMI
MISUMI CO LTD
5-1 IIDABASHI FIRST BLDG. KORAKU 2-CHOME
TOKYO, 1118583
JAPAN

NAME ON FILE
ADDRESS ON FILE

MISUZU MACHINERY
MITSUSUZU MACHINERY CO LTD
3-18-1 KAIGAN
MINATO WARD, 1080022
JAPAN

MISUZU SHOJI CO LTD
MITSUSUZU TRADING CO LTD
ASAKUSA 3-CHOME
TAITO WARD, 1110032
JAPAN

MIT APS
VIA POLESE 22
BOLOGNA, 40122
ITALY

MITA HOLDING
MITA HOLDINGS CO LTD
1-4-1 MITA
MEGURO WARD, 1538580
JAPAN

MITAKA TRADE CO LTD
MITAKA TRADE CO LTD
NISHINOMACHI
HIMEJI CITY, 6700033
JAPAN

MITANI CORPORATION
MITANI TRADING CO LTD
1-6-5 MARUNOUCHI
MARUNOUCHI KITAGUCHI BLDG 2F
CHIYODA-KU
TOKYO, 100-0005
JAPAN

NAME ON FILE
ADDRESS ON FILE

MITCH STONE ESSENTIALS
3537 OLD CONEJO RD
#109
NEWBURY PARK, CA 91320

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MITCH WIEBELL PHOTOGRAPHY, LLC
54118 HOFFMAN ROAD
MILFORD, OH 45150

MITCH WIEBELL PHOTOGRAPHY, LLC
5418 HOFFMAN ROAD
MILFORD, OH 45150

NAME ON FILE
ADDRESS ON FILE

MITCHELL GOLD CO.
135 ONE COMFORTABLE PLACE
TAYLORSVILLE, NC 28681

NAME ON FILE
ADDRESS ON FILE

MITCHELL MARKETING GROUP, INC D/B/A
THE MR. CANARY COMPANY
2621 TOWNE DRIVE
CARMEL, IN 46032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MITCHELL SILBERBERG KNUPP LLP
CENTURY PARK EAST, 18TH FLOOR
#2049
LOS ANGELES, CA 90067

MITCHELL SILBERBERG KNUPP LLP
2049 CENTURY PARK EAST
18TH FLOOR
LOS ANGELES, CA 90067-3120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

MITCHELL/MARTIN INC.
307 WEST 38TH STREET
SUITE 1305
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MITEK CORPORATION
1 MITEK PLAZA
BIN #25
WINSLOW, IL 61089

MITHRIL ENTERPRISES
DBA FC SAFETY
19900 MACARTHUR BOULEVARD
IRVINE, CA 92612

MITHRIL ENTERPRISES DBA FC SAFETY
FULL COMPIANCE SAFETY
19900 MACARTHUR BOULEVARD SUITE 530
IRVINE, CA 92612

MITIE CLEANING AND
ENVIROMENTAL SERVICES LTD
32 LONDON BRIDGE STREET
LONDON, SE1 9SG
UNITED KINGDOM

MITIE LANDSCAPES LIMITED
32 LONDON BRIDGE STREET
LONDON, SE1 9SG
UNITED KINGDOM

MITIE SECURITY LIMITED
32 LONDON BRIDGE STREET
THE SHARD
LEVEL 12
LONDON, SE1 9SG
UNITED KINGDOM

MITIE SECURITY LIMITED
LEVEL 12 THE SHARD
32 LONDON BRIDGE STREET
LONDON, SE1 9SG
UNITED KINGDOM

MITIE SECURITY LTD
650 PAVILION DRIVE
NORTHAMPTON, NN4 7SL
UNITED KINGDOM

MITOMO
THREE FRIENDS CO LTD
1-2-33 EAST GOTANDA
SHINAGAWA WARD, 1410022
JAPAN

MITOYO CATV
MITOYO CABLE TELEVISION BROADCASTING CO
LTD
933 YOSHIOKACHO
KANONJI-SHI
KAGAWA, 768-0021
JAPAN

MITSUBISHI CORPORATION SLC
MITSUBISHI CORPORATION S.L.C
2-3-1 MARUNOUCHI
CHIYODA WARD, 1008086
JAPAN

MITSUBISHI DENKI LIFE NETWORK CO,L
MITSUBISHI ELECTRIC LIFE NETWORK CO LTD
HORIKAWA-CHO
SAIWAI WARD, KAWASAKI CITY, 2120013
JAPAN

MITSUBISHI ELECTRIC BUILDING SOLUTI
MITSUBISHI ELECTRIC BUILDING SOLUTIONS
CO LTD
5F TSUKAMOTODAICHIBA BUILDING, 2-3-
CHIBA CITY, 2600015
JAPAN

MITSUBISHI ELECTRIC EUROPE B.V.
VIALE COLLEONI 7
AGRATE BRIANZA, 20864
ITALY

MITSUBISHI ELECTRIC EUROPE BV
TRAVELLERS LANE
HATFIELD, AL10 8XB
UNITED KINGDOM

MITSUBISHI ELECTRIC FINANCIAL SOLUT
MITSUBISHI ELECTRIC FINANCIAL SOLUTIONS
CO LTD
1-6-3 OSAKI
SHINAGAWA WARD, 1418505
JAPAN

MITSUBISHI ELECTRIC LIFE NETWORK CO
MITSUBISHI ELECTRIC LIFE NETWORK CO LTD
580 HORIKAWACHO
SAIWAI WARD, KAWASAKI CITY, 2120013
JAPAN

MITSUBISHI HC CAPITAL (UK) PLC
5 HOLLINSWOOD COURT
TELFORD, TF3 3DE
UNITED KINGDOM

MITSUBISHI HC CAPITAL UK PLC
DBA NOVUNA BUSINESS CASH
5 HOLLINSWOOD COURT, STAFFORD PARK
TELFORD, TF3 3DE
UNITED KINGDOM

MITSUBISHI RESEARCH INSTITUTE INC
MITSUBISHI RESEARCH INSTITUTE, INC
(SATELLITE)
2-10-3 NAGATACHO
CHIYODA WARD, 1008141
JAPAN

MITSUBISHI UFJ FINANCIAL GROUP (MUFG)
1-4-5, MARUNOUCHI MITSUBISHI UFJ TRUST
BANK BLDG, CHIYODA-KU
TOKYO, 100-0005
JAPAN

MITSUBISHI UFJ FINANCIAL GROUP BANK-
JAPAN
7-1 MARUNOUCHI 2-CHOME, CHIYODA-KU
TOKYO, 100-8388
JAPAN

MITSUBISHI UFJ NICOS
MITSUBISHI UFJ NICOS CO LTD
SOTOKANDA 4-14-1
CHIYODA WARD, 1018960
JAPAN

MITSUBISHI UFJ NICOS CO LTD (NIC
MITSUBISHI UFJ NICOS CO LTD NICOS
4-14-1 SOTOKANDA
CHIYODA WARD, 1018960
JAPAN

MITSUBISHI UFJ NICOS CO LTD (UFJ
MITSUBISHI UFJ NICOS CO LTD UFJ
4-14-1 SOTOKANDA
CHIYODA WARD, 1018960
JAPAN

NAME ON FILE
ADDRESS ON FILE

MITSUI
2300 CLAYTON ROAD
SUITE 1500
ONE CONCORD CENTRE
CONCORD, CA 94520

MITSUI CO RETAIL GROUP, LTD
MITSUI BUSSAN DISTRIBUTION GROUP CO LTD
NISHISHIMBASHI, HIBIYA FORT TOWER
MINATO WARD, 1058466
JAPAN

MITSUI CO., LTD.
2300 CLAYTON ROAD
SUITE 1500
ONE CONCORD CENTRE
CONCORD, CA 94520

MITSUI CO., LTD.
2-1, OHTEMACHI 1-CHOME
CHIYODA-KU
TOKYO
JAPAN

MITSUI CO., LTD.
1-3 MARUNOUCHI 1-CHOME
CHIYODA-KU, TOKYO
JAPAN

MITSUI CO., LTD.
2026-02-01 000000
OHTEMACHI 1-CHOME
TOKYO, CHIYODA-KU, 100-0004
JAPAN

MITSUI CO., LTD.
2-1, OHTEMACHI 1-CHOME
TOKYO
JAPAN

MITSUI BUSSAN
MITSUI CO LTD
2-1 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8631
JAPAN

MITSUI BUSSAN PACKAGING
MITSUI BUSSAN PACKAGING CO LTD
3-3-3 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

MITSUI FL CHIBA DD
MITSUI FINANCE LEASE CHIBA BRANCH
1-3-2 MARUNOUCHI
CHIYODA-KU
TOKYO, 100-8287
JAPAN

MITSUI FOODS
MITSUI FOODS CO LTD
1-1-1 WEST NEW BRIDGE
MINATO WARD, 1058466
JAPAN

MITSUI FOODS CO LTD
MITSUI FOODS CO LTD
YAESU 2-CHOME
CENTRAL WARD, 1048277
JAPAN

MITSUI GLOBAL LOGISTICS
MITSUI CO. GLOBAL LOGISTICS, LTD
2-6-1 NISHIURA
FUNABASHI, 2730017
JAPAN

MITSUI INFORMATION
MITSUI INFORMATION CO LTD
2-1 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8631
JAPAN

MITSUI NORIN CO LTD
MITSUI NORIN CO LTD
1-2-9 WEST NEW BRIDGE
MINATO WARD, 1058427
JAPAN

MITSUI O.S.K. LINES, LTD. (ACTING
THROUGH MOL (AMERICA) INC.)
2300 CLAYTON ROAD
SUITE 1500
ONE CONCORD CENTRE
CONCORD, CA 94520

MITSUI SUMITOMO INSURANCE CO LTD
MITSUI SUMITOMO FIRE AND MARINE
INSURANCE CO LTD
SURUGADAI KANDA 3-9
CHIYODA, 1018011
JAPAN

MITSUI TOWER CLINIC
MITSUI TOWER CLINIC
2-1-1 TAKARACHO NIHONBASHI
CENTER, 1030022
JAPAN

MITSUICO LTD
MITSUI CO LTD
1-2-1 OTEMACHI
CHIYODA WARD, 1008631
JAPAN

MITSUIBUSSAN INSURANCE
MITSUI BUSSAN INSURANCE CO LTD
2-1 OTEMACHI 1-CHOME
CHIYODA-KU
TOKYO, 100-8631
JAPAN

NAME ON FILE
ADDRESS ON FILE

MITSUUROKO GREEN ENERGY
MITSUURO GREEN ENERGY CO LTD
2-235 MITSUHASHI
OMIYA-KU, SAITAMA-SHI
SAITAMA, 330-0856
JAPAN

MITSUUROKO PROVISIONS
MITSU UROKO PROVISIONS CO LTD
3-1-1 KYOBASHI
TOKYO SQUARE GARDEN
CHUO-KU
TOKYO, 104-0031
JAPAN

MITSUWADOU 9001929
MITSUWA HALL CO LTD
6-7-2 GINZA
CHUO-KU
TOKYO, 104-0061
JAPAN

MITSUYA TAXI
MITSUYA TAXI CO LTD
210 SHINKO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0002
JAPAN

MITTAL INTERNATIONAL
#275 SECTOR-29, PART-II, HUDA
PANIPAT, 132103
INDIA

MITTELDEUTSCHE PAPIER GMBH
SCHOENFELDER STARSSE 43
GREIZ, 07973
GERMANY

MITTELDEUTSCHE PAPIER UND KARTON GM
FRIEDRICH-LUDWIG-JAHN-STRASSE 17
DORNBURG-CAMBURG, 07774
GERMANY

MITTELMANN SICHERHEITSTECHNIK
GMBH CO. KG
BESSEMERSTRASSE 25
VELBERT, 42551
GERMANY

MITTELRHEIN-VERLAG
AUGUST-HORCH-STRASSE 28
KOBLENZ, 56070
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MITTWALD CM SERVICE GMBH CO. KG
KOENIGSBERGER STRASSE 6
ESPELKAMP, 32339
GERMANY

MIU CO LTD
MEW INC
KOMAZAWA 2-CHOME
SETAGAYA WARD, 1540012
JAPAN

MIU, LLC
VINCENT WONG
925 PARK ROAD
BELLEVUE, WA 98004

NAME ON FILE
ADDRESS ON FILE

MIV CONSULTING, LLC
3674 HOLLYWOOD PL
OVIEDO, FL 32766

MIVIDI INC
27 LEHIGH COURT
PRINCETON, NJ 08540

MIVIDI MEDIA SYSTEMS INC
13540 BROWN BEAR RUN
ESTERO, FL 33928

MIVIDI MEDIA SYSTEMS INC
BROWN BEAR RUN
#13540
ESTERO, FL 33928

MIWORLD ACCESSORIES LLC
330 TALMADGE ROAD
EDISON, NJ 08817

MIX AND HOME LIMITED
#25 HOUHU ROAD, HUANG VILLAGE
HUMEN TOWN
DONGGUAN, 523900
CHINA

MIXER
MIXER CO LTD
2-14-12 HIGASHIGAOKA 1B
MEGURO WARD, 1520021
JAPAN

MIXOLOGIE, LLC
407 FAWCETT STREET
SMITHVILLE, TX 78957

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIYAGI CABLE TV
MIYAGI CABLE TELEVISION CO LTD
1-5-33 HINODECHO
MIYAGINO-KU, SENDAI-SHI
MIYAGI, 983-8611
JAPAN

MIYAJI SHOTEN
MIYAJI STORE CO LTD
4-30-8 TAITOHIGASHI
TAITO WARD, 1100016
JAPAN

MIYAJISHOKAI CO LTD
MIYAJI TRADING COMPANY, INC
1-7 KANDAAWAJICHO 5TH FLOOR
CHIYODA WARD, 1010063
JAPAN

MIYAKO-NET
MIYAKO TELEVISION CO LTD
169 TAJIMA-CHO SHIMOTOBA
FUSHIMI-KU, KYOTO-SHI
KYOTO, 612-8208
JAPAN

MIYAMA USA TRI-WAVE INC
3510 TORRANCE BLVD #213
TORRANCE, CA 90503

MIYAMOTO SHOKO CO LTD
MIYAMOTO TRADING CO LTD
GINZA 1-CHOME
CENTRAL WARD, 1040061
JAPAN

MIYANBAZAZ EXPORTS
F-122 EPIP, SITAPURA IND AREA
TONK ROAD
JAIPUR
INDIA

MIYAZAKI CABLE TV NETWORK
MIYAZAKI CABLE TELEVISION CO LTD
2-119 GION
MIYAZAKI-SHI
MIYAZAKI, 880-0024
JAPAN

MIYAZAKI CO LTD
MIYAZAKI TABLEWARE CO LTD
7-2-7 UENO
TAITO-KU, 1100005
JAPAN

NAME ON FILE
ADDRESS ON FILE

MIYAZAKIKEN CATV HIGH SCHOOL BASEBA
MIYAZAKI PREFECTURE CATV HIGH SCHOOL
BASEBALL BROADCASTING EXECUTIVE
COMMITTEE
CABLE MEDIA WAIWAI NAI 2-1-12 ATAGO
NOBEOKA CITY, 8820872
JAPAN

NAME ON FILE
ADDRESS ON FILE

MIYOSHI CABLE VISION
MIYOSHI CABLE VISION CO LTD
DISASTER PREVENTION CENTER
MIYOSHI-SHI
HIROSHIMA, 728-0013
JAPAN

MIYU FURNITURE LLC
400 N FORSYTHE STREET
FRANKLIN, IN 46131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIZ MOOZ INC
WASHINGTON STREET
#35
BROOKLYN, NY 11201

MIZ MOOZ, INC.
390 BROADWAY
GROUND FLOOR
NEW YORK, NY 10013

MIZ MOOZ, INC.
390 BROADWAY
NEW YORK, NY 10013

MIZAL DEVELOPMENT GMBH
ZOLLHOF 4
DUESSELDORF, 40221
GERMANY

MIZAN ENTERPRISES INC.
5455 WILSHIRE BLVD
SUITE 1410
LOS ANGELES, CA 90036

MIZAR HOLDING CO., INC D/B/A CROWN
TECHNICS NORTH AMERICA, L
3702 PRAIRIE LAKE CT
AURORA, IL 60504

NAME ON FILE
ADDRESS ON FILE

MIZARI ENTERPRISES, INC
5455 WILSHIRE BLVD
LOS ANGELES, CA 90036

MIZARI ENTERPRISES, INC.
5455 WILSHIRE BOULEVARD
SUITE 1410
LOS ANGELES, CA 90036

MIZCO INTERNATIONAL INC.
80 ESSEX AVE EAST
AVENEL, NJ 07001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MIZU HOME LLC
2224 DELAWARE AVE, UNIT C
SANTA MONICA, CA 90404

MIZU HOME LLC
1647 VETERAN AVE
UNIT E
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

MIZUHARA CO LTD
MIZUHARA CO LTD
2-6 NAKASE, WBG MARIVE EAST 11F
CHIBA CITY MIHAMA WARD, 2617111
JAPAN

MIZUHO BANK LTD NEW YORK
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MIZUHO BANK, LTD.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MIZUHO CORPORATE BANK (USA) AND MIZUHO
CORPORATE BANK, LTD.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MIZUHO FINANCIAL GROUP, INC.
1271 AVE OF THE AMERICAS
NEW YORK, NY 10020

MIZUJIN CO LTD
MIZUJIN CO LTD
1-15-3 DISTRIBUTION CENTER YANAIZU-TOWN
GIFU, 5016123
JAPAN

MIZUNO
MIZUNO CO LTD
1-12-35 NANKO KITA
SUMINOE-KU, OSAKA-SHI
OSAKA, 559-8510
JAPAN

MIZUNO AND CO LTD
MIZUNO CO LTD
EAST TOWN 4-CHOME
WESTERN TOKYO CITY, 2020012
JAPAN

MIZUNO CO
MIZUNO CO LTD
KANDA OGAWAMACHI 3-CHOME
CHIYODA WARD, 1010052
JAPAN

MIZUSAWA TELEVISION
MIZUSAWA TELEVISION CO LTD
27-1 ISHIBASHI MIZUSAWASAKURAKAWA
OSHU-SHI
IWATE, 023-0003
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MJ NOVELTY
162 ASTOR STREET
NEWARK, NJ 07114

MJ ROSE ASSOCIATES LLC
523 EAST PUTNAM AVE
SUITE 4
GREENWICH, CT 06830

MJC AMERICA LTD
SOLEUS INTERNATIONAL INC
20035 E WALNUT DR N
CITY OF INDUSTRIES, CA 91789

MJC AMERICA, LTD. D/B/A SOLEUS
INTERNATIONAL, INC.
7260 EDINGTON DR
CINCINNATI, OH 45249

MJC CONFECTIONS LLC
150 ENGINEERS ROAD
HAUPPAUGE, NY 11788

MJC CONFECTIONS LLC
251 ANDREWS ROAD
MIRECKA SOV
MINEOLA, NY 11501

MJC CONFECTIONS LLC
999 S QYSTER BAY ROAD, BUILDING 500
BETHPAGE, NY 11714

MJC CONFECTIONS LLC
SOUTH OYSTER BAY ROAD, BUILDING 500
#999
BETHPAGE, NY 11714

MJC CONNECTION INC DBA MONO B, MIND CODE
2821 S. OLIVE STREET
LOS ANGELES, CA 90007

MJC CONNECTION INC.
2821 S. OLIVE STREET
LOS ANGELES, CA 90007

MJCLK LLC
WASHINGTON ST, GROUND FLOOR
#466
NEW YORK, NY 10013

MJHH HOLDINGS LLC
2031 BRYANT STREET
DENVER, CO 80211

MJHH HOLDINGS LLC
BRYANT STREET
#2031
DENVER, CO 80211

MJK KNITS
435 E 57TH ST SUITE 8A
NEW YORK, NY 10022

MJPF FOODS LLC
CENTER STREET
#402
LEWISTON, NY 14092

MJPF FOODS, LLC
402 CENTER STREET
LEWISTON, NY 14092

MK 1 STUDIO, LLC
6481 W SCARLET OAK DR
WEST JORDAN, UT 84081

MK DESIGN STUDIO LLC
1260 JONIVE RD
SEBASTOPOL, CA 95472

MK DISTRIBUTORS INC
600 VILLAGE TRACE BLDG 23
MARIETTA, GA 30067

MK SILK LIMITED
SHING YIP STREET
#27
FLAT/RM 1101D 11/F SUNBEAM CENTRE
KWUN TONG, 999077
CHINA

MK SONS (PVT) LTD.
2-KM, JARANWALA ROAD, KHURRIANWALA
FAISALABAD, 38000
PAKISTAN

MK STRATEGIES, LLC
1390 RIDGEVIEW DRIVE
ALLENTOWN, PA 18104

MK SYSTEMS USA INC.
3001 DALLAS PARKWAY
SUITE 300
FRISCO, TX 75034

MK SYSTEMS USA INC.
3001 DALLAS PARKWAY
SUITE 300
FRISCO, TX 75035

MK SYSTEMS USA INC. D/B/A MEDIAKIND
MAIL CODE 5240 PO BOX 660367
DALLAS, TX 75266-0367

MKC ELEMENTS LLC DBA BABY BLENDS
6125 S ASH AVENUE
SUITE B-5
TEMPE, AZ 85283

MKDF ENTERPRISES
DBA HEALTHWORKS
3906 OAK STREET
CINCINNATI, OH 45227

MKE INTERNATIONAL CO., INC
711 S. CARSON STREET
CARSON CITY, NV 89701

MKM FINE ART, INC.
115 CREEK ROAD
GLEN MILLS, PA 19342

MLA HOLDINGS, LLC
110 HAMMOND DRIVE
SUITE 110
ATLANTA, GA 30328

MLGC LLC
301 DEWEY STREET
PO BOX 66
ENDERLIN, ND 58027

MLH GROUP, LIMITED LIABILITY COMPANY
611 LAKE DRIVE
PRINCETON, NJ 08540

MLH GROUP, LLC
611 LAKE DRIVE
PRINCETON, NJ 08540

NAME ON FILE
ADDRESS ON FILE

MLOG LOGISTICS GMBH
WILHELM-MAYBACH-STRAE 2
NEUENSTADT AM KOCHER, 74196
GERMANY

MLOGIC LLC
8573 HIGUERA STREET
CULVER CITY, CA 90232

MLOGICA, INC.
2100 WEST ORANGEWOOD AVENUE
SUITE 110
ORANGE, CA 92868

MLP LOT 2, LLC
4851 LBJ FREEWAY
SUITE 900
DALLAS, TX 75244

MLT VACATIONS, LLC, DBA DELTA VACATIONS
700 SOUTH CENTRAL AVENUE
ATLANTA, GA 30354

MLW CHAIRS LLC
3045 KINGSTON COURT
NORCROSS, GA 30071

MLW PHOTOGRAPHY INC
100 W 76TH STREET #6S
NEW YORK, NY 10023

MLW SQUARED LLC
DBA AHALOGY
3197 LINWOOD AVE
CINCINNATI, OH 45208

MLW STONE LLC
DBA MARVIN L WALKER ASSOC
PO BOX 5600
NORCROSS, GA 30091

MM CREATIONS
PLOT NO 69 SECTOR 3, IMT
MANESAR, GURGAON
HARYANAN
INDIA

MM PRODUCTS INC
281 20TH STREET
BROOKLYN, NY 11215

MM PRODUCTS INC DBA JOYJOLT
281 20TH STREET
BROOKLYN, NY 11215

MMG ENTERPRISES, LLC
DBA FUSION MEDIA
8390 HWY 49N
BROOKLAND, AR 72417

MMG ENTERPRISES, LLC
HWY 49N
#8390
BROOKLAND, AR 72417

MMA (MODEL MANAGEMENT AGENCY)
648 TRADE CENTER BLVD.
CHESTERFIELD, MO 63005

MMA - MODEL MANAGEMENT AGENCY, INC.
648 TRADE CENTER BLVD.
CHESTERFIELD, MO 63005

MMA - MODEL MANAGEMENT AGENCY, INC.
106 S. BELLEVUE AVENUE
SUITE 212
LANGHORNE, PA 19047

NAME ON FILE
ADDRESS ON FILE

MMC
MMC CO LTD
6-29-16 TOKIWADAIRA 1ST FLOOR
MATSUDO-CITY, 2702261
JAPAN

MMDESIGN STUDIO CO LTD
M DESIGN STUDIO CO LTD
3-25-13 KOMAOKA
YOKOHAMA CITY TSURUMI WARD, 2300071
JAPAN

MMDK, LLC.
5826 UPLANDER WAY
CULVER CITY, CA 90230

NAME ON FILE
ADDRESS ON FILE

MMI AGENCY, LLC
1712 PEASE STREET
HOUSTON, TX 77003

MMJ CO LTD
MMJ CO LTD
EBISU 1-CHOME
SHIBUYA WARD, 1500013
JAPAN

MMMM BY C SPRINGER INC.
5534 HAYS STREET
PITTSBURGH, PA 15206

MMP SOLUTIONS
18730 OXNARD STREET
TARZANA, CA 91356

MMS TRADING INC
5390 RICKENBACKER RD
BELL, CA 90201

MMS TRADING INC
CORPORATE POINTE, SUITE #280
#100
CULVER CITY, CA 90230

MMS USA HOLDINGS INC
DBA COMMISSION JUNCTION LLC
PO BOX 735538
DALLAS, TX 75373-5538

MMS USA HOLDINGS, INC
CIRCLE POINT DR.
#11030
SUITE 110
WESTMINSTER, CO 80020

MMS USA INVESTMENTS INC
DBA COMMISSION JUNCTION LLC
PO BOX 735538
DALLAS, TX 75373-5538

MMTR ATLANTA, LLC
224 PONCE DE LEON AVENUE
ATLANTA, GA 30308

MMTUM INC
2255 A DANDURAND
MONTREAL, QC H2G 1Z3
CANADA

MMU INC
MMU CO LTD
CORNICHE BL2F, 1-13-21 NISHI SHINSA
OSAKA CITY CHUO WARD, 5420086
JAPAN

MN BIRD CO INC
510 3RD AVE
WATERVILIET, NY 12189

MNC NEW YORK
2F AOYAMA BLDG, 5-1-7 JINGUMAE
SHIBUYA-KU, 1500001
JAPAN

MNC NEW YORK INC.
5-1-7 JINGUMAE 201
SHIBUYA-KU, 1500001
JAPAN

MNG SRL
EMILIANO FRATTINI
VIA P. RIVERSO 160
AVERSA, 81031
ITALY

MNK CORP
EMAZE CO LTD
2-8-1 HIGASHI SHIMBASHI 9F
MINATO WARD, 1050021
JAPAN

MNK GROUP CO LTD
M.D.K. CO LTD
2-8-1 HIGASHISHIMBASHI 9TH FLOOR
MINATO WARD, 1050021
JAPAN

MNK GROUP CO LTD
EMEZA CO LTD
2-8-1 HIGASHISHIMBASHI 9TH FLOOR
MINATO WARD, 1050021
JAPAN

MNL ENGINEERING SERVICES LTD
2-4 ROBERTS STREET
LIVERPOOL, L3 7AS
UNITED KINGDOM

MO FREEDOM LIMITED
22 BRUTON STREET
LONDON, W1J 6QE
UNITED KINGDOM

MO FREEDOM LTD
22 BRUTON STREET
LONDON, W1J 6QE
UNITED KINGDOM

MO-EL SRL
VIA GALVANI 18
MONTECCHIO EMILIA, 42027
ITALY

MO-MA.ME
SCHUELLER BIANCA
SALIERSTR. 13
DUESSELDORF, 40545
GERMANY

MO-SYS ENGINEERING LTD
THAMES BANK HOUSE TUNNEL AVENUE
LONDON, SE10 0PA
UNITED KINGDOM

MO.MA SRL
VIA NAZIONALE ADRIATICA NORD 3
PINETO, 64025
ITALY

MOA CATERING
148 HIGHLAND AVE
SAN FRANCISCO, CA 94110

MOA ENTERTAINMENT COMPANY LLC
60 EAST BROADWAY
BLOOMINGTON, MN 55425

NAME ON FILE
ADDRESS ON FILE

MOAB TRAINING INTERNATIONAL, INC
296 WEST RIDGE PIKE
STE 204
ROYERSFORD, PA 19468

MOAC MALL HOLDINGS LLC
60 E BROADWAY
BLOOMINGTON, MN 55425-5550

MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
MALL OF AMERICA
BLOOMINGTON, MN 55425

MOAC MALL HOLDINGS, LLC
115 W. WASHINGTON
NATIONAL CITY CENTER
INDIANAPOLIS, IN 46204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOB BEAUTY, INC. DBA MOB BEAUTY
8677 WESTON ROAD UNIT 2
WOODBRIDGE, ON L4L 9R6
CANADA

MOBATEK SARL
15 CHEMIN DE LA CRABE
TOULOUSE, 31300
FRANCE

MOBATEK SARL
13 RUE PAUL BERNADOT
PLAISANCE DU TOUCH, 31830
FRANCE

MOBAU WIRTZ CLASSEN GMBH CO. KG
AM WEIDENHOF 10
HEINSBERG, 52525
GERMANY

MOBENE GMBH CO KG
SCHUETZENBAUM 58-60
ESSEN, 45127
GERMANY

MOBIFY RESEARCH AND
DEVELOPMENT INC
3RD FLOOR, 948 HOMER ST
VANCOUVER, BC V6B 2W7
CANADA

MOBIFY RESEARCH AND DEVELOPMENT INC.
#420 - 725 GRANVILLE STREET
VANCOUVER, BC V7Y 1C7
CANADA

MOBIFY RESEARCH AND DEVELOPMENT INC.
725 GRANVILLE STREET
#420
VANCOUVER, BC V7Y 1C7
CANADA

MOBIFY RESEARCH AND DEVELOPMENT INC.
948 HOMER ST
3RD FLOOR
VANCOUVER, BC V6B 2W7
CANADA

MOBILATE, LLC
10938 HIGHWAY 58
GEORGETOWN, TN 37336

MOBILCOMM
DEPARTMENT #138
PO BOX 32160
LOUISVILLE, KY 40232-2160

MOBILE AIR INC
800 E MANDOLENE
MADISON HEIGHTS, MI 48071

MOBILE COMMUNICATIONS AMERICA INC.
PO BOX 1458
CHARLOTTE, NC 28201

MOBILE COMPLETE, INC.
1730 SOUTH AMPHLETT BOULEVARD
SUITE 300
SAN MATEO, CA 94402

MOBILE DISCOVERY INCORPORATED
11760 SUNRISE VALLEY DRIVE
SUITE #313
RESTON, VA 20191

MOBILE FIRE EXTINGUISHER, INC
N. ECKHOFF ST
#610
ORANGE, CA 92868

MOBILE IRON, INC.
415 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

MOBILE MINI INC
4646 E VAN BUREN ST
STE 400
PHOENIX, AZ 85008

MOBILE PIXELS INC
5268 RIVERGRADE RD
BALDWIN PARK, CA 91706

MOBILE PIXELS INC.
5268 RIVERGRADE ROAD
IRWINDALE, CA 91706

MOBILE POWER, LLC
18 MAYWOOD WAY
BLUFFTON, SC 29910

MOBILE SOLUTION S.R.L.
VIA PIETRO MASCAGNI 14
MILANO, 20122
ITALY

MOBILE TECHNICAL STAFF
26 HERSCHEL STREET
SLOUGH, SL1 1PA
UNITED KINGDOM

MOBILE-SHOP ACQUISITION
30 TEMPLE ST
SUITE 400
NASHUA, NH 03060

MOBILECC, INC.
10 SHERIDAN SQUARE
NEW YORK CITY, NY 10014-6824

MOBILEISTIC LLC.
2951 N. GREAT SOUTHWEST PKWY
GRAND PRAIRE, TX 75050

MOBILEISTIC, LLC
ATTN FRANK KUTCHER
205 MARCUS BLVD
HAUPPAUGE, NY 11780

MOBILEISTIC, LLC
205 MARCUS BLVD
HAUPPAUGE, NY 11780

MOBILEISTIC, LLC
205 MARCUS BLVD
HAUPPAUGE, NY 11788

MOBILEJOBS GMBH
ORANIENBURGER STRASSE 48
BERLIN, 10117
GERMANY

MOBILEMONEY, INC.
941 CALLE NEGOCIO
SAN CLEMENTE, CA 92673

MOBILEREACTOR, LLC
2100 BRANDYWINE STREET
PHILADELPHIA, PA 19130

MOBILESTORM INC.
311 CALIFORNIA STREET
SUITE 500
SAN FRANCISCO, CA 94104

MOBILIZAR TECHNOLOGIES PVT LTD
30 N GOULD ST
STE R
SHERIDAN, WY 82801

MOBILIZAR TECHNOLOGIES PVT LTD
N, GOULD ST STE R
#30
SHERIDAN, WY 82801

MOBILIZAR TECHNOLOGIES PVT LTD DBA
PLAYSHIFU
30 NORTH GOULD STREET
SHERIDAN, WY 82801

MOBILIZAR TECHNOLOGIES PVT. LTD.
30 NORTH GOULD STREET
SHERIDAN, WY 82801

MOBISET GMBH
ROESRATHER STR. 333
KOELN, 51107
GERMANY

MOBITV, INC.
6425 CHRISTIE AVENUE
SUITE 500
EMERYVILLE, CA 94608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOC STYLE CORP.
DBA STYLE AND SUBSTANCE,
411 NORTH NEW RIVER DRIVE EAST
FORT LAUDERDALE, FL 33301

MOC STYLE CORP.
STYLE AND SUBSTANCE, INC.
411 NORTH NEW RIVER DRIVE EAST
FORT LAUDERDALE, FL 33301

MOC STYLE CORP. D/B/A STYLE SUBSTANCE,
INC.
411 NORTH NEW RIVER DRIVE EAST
#2404
FORT LAUDERDALE, FL 33301

MOCACARE CORP.
887 FEDERATION WAY
PALO ALTO, CA 94303

MOCH FIGUREN GMBH
FUCHSKAULENWEG 2
KOELN, 50999
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOD JEWELRY INC
3176 PULLMAN STREET
SUITE 104
COSTA MESA, CA 92626

MODA PIEL LLC
1200 SAN BERNARDO AVE
LAREDO, TX 78040

MODA PIEL LLC
14951 NORTH DALLAS PARKWAY
SUITE 400
DALLAS, TX 75254

MODA SERVICES SRL
VIA L. GALVANI 27
PRATO, 59100
ITALY

MODAE SRL
VIA DI COMPIOBBI Z/C
BAGNO A RIPOLI, 50012
ITALY

MODCLOTH, INC.
115 SANSOME STREET
SAN FRANCISCO, CA 94104

MODE INFORMATION GMBH
PILGERSTRASSE 20
OVERATH, 51491
GERMANY

MODE LIVING LLC
5773 WOODWAY DRIVE
SUITE 188
HOUSTON, TX 77057

MODECOM CO.,LTD.
2-5-8 BINGOMACHI
CHUO-KU, 5410051
JAPAN

MODEL ATELIER
900 N. MICHIGAN AVENUE
CHICAGO, IL 60611

MODEL GMBH
STOCKHOLMER STR. 40
BAD BENTHEIM, 48455
GERMANY

MODEL PLAN
3 KEW RD
SURREY, TW9 2NJ
UNITED KINGDOM

MODEL POOL INTERNATIONAL MODEL
MANAGEMENT GMBH
OBERBILKERALLEE 163
DUESSELDORF, 40227
GERMANY

MODEL.OTBT
OFF THE BEATEN TRACK, S.L
CALLE FONT, 53
CAMPANET, 07310
SPAIN

MODELCO WORLDWIDE LIMITED
NO. 9 QUEENS ROAD CENTRAL
SUITE 501A
5TH FLOOR
HONG KONG
HONG KONG

MODELCO WORLDWIDE LIMITED
333 HUDSON STREET
SUITE 402
NEW YORK, NY 10013

MODELPLAN
3 KEW RD
2ND FLOOR
RICHMOND, TW9 2NQ
UNITED KINGDOM

MODELS INC TALENT AGENCY
43 QUAIL CT #203
WALNUT CREEK, CA 94596

MODELS ONE LTD
DBA MODELS1 LTD
12 MACKLIN STREET
LONDON, WC2B 5SZ
UNITED KINGDOM

MODELS PREFER LTD
567-1 SOUTH LEONARD ST
WATERBURY, CT 06708

MODELS PREFER, LTD.
115 HURLEY ROAD
BUILDING 4
OXFORD, CT 06478

MODELS PREFER, LTD.
567 S. LEONARD STREET
#1
WATERBURY, CT 06708

MODEO GIYIM SAN. VE DIS TIC. LTD. S
CAGLAYAN MAH. CAMII SOK NO 6
ISTAMBUL, 34403
TURKEY

MODERN BRANDS INC
200 BARR HARBOR DR
CONSHOHOCKEN, PA 19428

MODERN BRANDS INC
301 CHERRY ST
PHILADELPHIA, PA 19106

MODERN CANDLES CO INC
2021 N SAN FERNANDO ROAD
LOS ANGELES, CA 90065

MODERN CLEANING SYSTEMS D/B/A
33 DANIELS WAY
BAY SHORE, NY 11706-8234

MODERN HOME FURNITURE CO. LTD
YISHA DISTRICT SHATIAN TOWN
DONGGUAN
DONGGUAN CITY, GUANGDONG, 523998
CHINA

MODERN HOME LIGHTING INC
YISHA DISTRICT
DONGGUAN, GUANGDONG, 523998
CHINA

MODERN INTERACTIVE TECHNOLOGY, INC.
D/B/A MODERN MEDIA
1119 COLORADO BOULEVARD
SUITE 104
SANTA MONICA, CA 90401

MODERN LANTERN LLC
DBA MODERN LANTERN
STREET 3817 EAST LOOP 820 S
FORT WORTH, TX 76119

MODERN MAINTENANCE INC
1140 SYRACUSE STREET
DARLINGTON, SC 29532

MODERN MARKETING CONCEPTS INC
DBA CROSLEY BRANDS
8600 SOLUTION CENTER
CHICAGO, IL 60677-8006

MODERN MARKETING CONCEPTS INC
PO BOX 843209
KANSAS CITY, MO 64105

MODERN MARKETING CONCEPTS, INC
8600 SOLUTION CENTER
CHICAGO, IL 60677-8006

MODERN MARKETING CONCEPTS, INC.
1220 EAST OAK STREET
LOUISVILLE, KY 40202

MODERN MOOSE LLC
71 GROVE STREET
NORFOLK, MA 02056

MODERN SHANGHAI LIMITED
5 CANTON ROAD
NORTH POINT
HONG KONG

MODERN SHANGHAI LIMITED
148 ELECTRIC ROAD
NORTH POINT
HONG KONG

MODERN SHANGHAI LIMITED
148 ELECTRIC ROAD, UNIT 902
NORTH POINT
HONG KONG

MODERN SPROUT
2010 W. FULTON ST., F-304
CHICAGO, IL 60612

MODERN SPROUT LLC
2010 W FULTON ST F-304
CHICAGO, IL 60612

MODERN TESTING SERVICES
808 CEO TOWER
77 WING HONG STREET
CHEUNG SHA WAN, KOWLOON
HONG KONG

MODERN TESTING SERVICES (INDIA
NEW SIVA TOWERS, NO 229-230
KUMARAN ROAD
TIRUPUR, 641601
INDIA

MODERN TIMES GROUP MTG AB
SKEPPSBRON 18
STOCKHOLM, 10313
SWEDEN

MODERNE MONOCLE, LLC
506 THRIFT ROAD
MALIBU, CA 90265

MODERNFOLDSTYLES, INC.
802 KING AVENUE
CHERRY HILL, NJ 08002

MODES ZERO II 60 FASHIONS INC
9400 BOUL ST LAURENT SUITE 200
MONTREAL, QC H2N 1P3
CANADA

MODEST VINTAGE PLAYER LIMITED
3/263 WEST TAMAKI ROAD
GLEN INNES
AUCKLAND, 1072
NEW ZEALAND

NAME ON FILE
ADDRESS ON FILE

MODEXTIL INC
PO BOX 818
CHAMPLAIN, NY 12919

MODEXTIL INC.
5525 PARE STREET
MONTREAL, QC H4P 1P7
CANADA

MODIBODI UK LTD
SOUTHFIELDS ROAD
DUNSTABLE, BEDFORDSHIRE, LU6 3EJ
UNITED KINGDOM

MODIBODI UK LTD
SOUTHFIELDS ROAD
DUNSTABLE, LU6 3EJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MODIFACE, INC.
7 ST. THOMAS STREET
UNIT 502
TORONTO, ON M5S 2B7
CANADA

MODIGLIANI USA, LTD
202 BLACKSTONE AVENUE
ITHACA, NY 14850

MODIGS INC
33 WATER STREET E
EXETER, NH 03833

MODIS
10151 DEERWOOD PARK BLVD.
SUITE 400, BLDG. 200
JACKSONVILLE, FL 32256

MODIS
1100 E. HECTOR STREET
SUITE 396
CONSHOHOCKEN, PA 19428

MODIS
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODIS INC DBA MODIS IT FLORIDA MODI
10151 DEERWOOD PARK BLVD
BLDG 200, STE 400
JACKSONVILLE, FL 32256

MODIS, INC
620 W GERMANTOWN PIKE
SUITE 450
PLYMOUTH MEETING, PA 19462

MODIS, INC.
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODIS, INC.
1400 N. PROVIDENCE ROAD
BLDG 2
SUITE 5025
MEDIA, PA 19063

MODIS, INC.
1400 N. PROVIDENCE ROAD
SUITE 5025
BUILDING 2
MEDIA, PA 19063

MODIS, INC.
1100 E. HECTOR STREET
SUITE 396
CONSHOHOCKEN, PA 19428

MODIS, INC.
1400 N. PROVIDENCE ROAD
BUILDING 2
SUITE 5025
MEDIA, PA 19063

MODIS, INC. EK/A AJILON LLC
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODIS, INC. F/K/A AJILON LLC
1100 E. HECTOR STREET
SUITE 396
CONSHOHOCKEN, PA 19428

MODIS, INC. F/K/A AJLLON LLC
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODIS, INC. FIK/A AJILON LLC
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODIS, INC., F/K/A AJILON LLC
1400 NORTH PROVIDENCE ROAD
SUITE 5025
MEDIA, PA 19063

MODO SRL
GIOVANNI CONROTTO
CORSO CUNEO 63
VENARIA REALE, 10078
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MODULOR HANDELSGESELLSCHAFT MBH C
PRINZENSTR. 85
BERLIN, 10969
GERMANY

MODULR LLC
1205 EAST WASHINGTON ST #108
LOUISVILLE, KY 40206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MODUS PUBLICITY
10-12 HEDDON STREET
LONDON, W1B 4BY
UNITED KINGDOM

MODUS SRL
VIA SANDRO PERTINI 10
SAN MARTINO V.C., 83018
ITALY

MODYF S.R.L.
VIA STAZIONE 18
TERMENO, 39040
ITALY

NAME ON FILE
ADDRESS ON FILE

MOEBILIA GMBH CO. KG
AM RINGOFEN 34-38
MOENCHENGLADBACH, 41189
GERMANY

MOEBIUS KOMMUNIKATIONS ELEKTROTECHN
GEHRENERSTRASSE 34
KOENIGSEE, 07426
GERMANY

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MOFFETTNATHANSON LLC
1180 AVENUE OF THE AMERICAS
8TH FI
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MOGU CO LTD
NISHIOKU, YOSHIKAWA TOWN
MOGU INC.
MIKI CITY, 6731122
JAPAN

MOGULUS LLC DBA LIVESTREAM
111 EIGHTH AVE
FLOOR 15
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOHAWK CARPET DISTRIBUTION INC
PO BOX 8500
PHILA, PA 19178-9957

MOHAWK CARPET DISTRIBUTION INC
PO BOX 935550
ATLANTA, GA 31193-5550

MOHAWK DIGITAL
275 MCCORMICK AVE.
UNIT B
COSTA MESA, CA 92626

MOHAWK FACTORING LLC
160 S INDUSTRIAL BLVD
CALHOUN, GA 30701-3030

MOHAWK HOME
PO BOX 8500
PHILA, PA 19178-9957

MOHAWK HOME, A DIVISION OF MOHAWK CARPET
DISTRIBUTION, L.P.
160 SOUTH INDUSTRIAL BOULEVARD
CALHOUN, GA 30701

MOHAWK INDUSTRIES INC
PO BOX 935550
ATLANTA, GA 31193-5550

MOHAWK VENTURES INC.
1715 MOHAWK CIRCLE
SALT LAKE CITY, UT 84108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOJA DESIGN CORP.
257 PARK AVENUE SOUTH
SUITE 1202
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOJO LICENSING LLC
W WARNER AVENUE
#3030
SANTA ANA, CA 92704

MOJO LICENSING, LLC
1024 BAYSIDE DRIVE
SUITE 450
NEWPORT BEACH, CA 92660

MOJO LIFESTYLE TRADE GMBH
BOGENSTRASSE 54A
HAMBURG, 20144
GERMANY

MOJO LOCO, LLC
4 GUMWOOD DRIVE
WILMINGTON, DE 19803

MOJO WATER LLC
1440 CONCHESTER HWY
SUITE 1
GARNET VALLEY, PA 19060

MOKAVIT SRL
STRADA ROMANA DI SOTTO 25
ORNAVASSO, 28877
ITALY

MOL (AMERICA) INC
PO BOX 7247
#7573
PHILADELPHIA, PA 19170-7573

MOL (AMERICA) INC.
2300 CLAYTON RD
SUITE 1500
ONE CONCORD CENTRE
CONCORD, CA 94520

MOLAND GMBH CO.KG
DUESSELDORFER STR. 2
ERKELENZ, 41812
GERMANY

MOLATURA
MOLATURA CO LTD
HIRONAGA TOWN
YOKKAICHI CITY, 5128061
JAPAN

MOLAX TRADING LIMITED
7,8 FLOOR YOUONE BLDG
SEOUL, 100-110
SOUTH KOREA

MOLAX TRADING LIMITED
8TH FLOOR YOUONE BLDG 116 SEOSOMUN RO
JUNG-GU
SEOUL, 100-814
SOUTH KOREA

MOLAY MEDIA
SAM VOLLEN
4601 MORRO DRIVE
WOODLAND HILLS, CA 91364

MOLDEN MEDIA GMBH
BETA-STRAE 1
UNTERFOEHRING, 85774
GERMANY

MOLE-RICHARDSON CO.
937 N. SYCAMORE AVE
HOLLYWOOD, CA 90078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLINARI SRL
LOCALITA MARTELLA
CASTELLARQUATO, 29014
ITALY

NAME ON FILE
ADDRESS ON FILE

MOLL GMBH CO. KG
HAMMER LANDSTR. 47-49
NEUSS, 41460
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLLA SPACE INC
417 W MAPLE AVE
MONROVIA, CA 91016

MOLLI ENTERPRISES LLC
BUTTER
307 7TH AVENUE
#2307
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLLOY WELLNESS COMPANY
8909 PURDUE ROAD
INDIANAPOLIS, IN 46268

MOLLY BZ INC.
11471 BUSINESS BOULEVARD
#770783
EAGLE RIVER, AK 99577

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLLY HELEN SHANNON, INC.
WME
ATTN TIM CURTIS
9601 WILSHIRE BLVD, 3RD FLOOR
BEVERLY HILLS, CA 90210

MOLLY HELEN SHANNON, INC.
HANSEN JACOBSON TELLER ET AL.
ATTN HUY NGUYEN
450 N. ROXBURY DRIVE, 8TH FLOOR
BEVERLY HILLS, CA 90210

MOLLY HELEN SHANNON, INC.
11812 SAN VICENTE BLVD.
4TH FL
LOS ANGELES, CA 90049

MOLLY HELEN SHANNON, INC.
FRAMEWORK ENTERTAINMENT
ATTN STEVEN LEVY
9057 NEMO ST., SUITE C
WEST HOLLYWOOD, CA 90069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLLY MUTT LLC
2855 MANDELA PARKWAY UNIT 11
OAKLAND, CA 94608

MOLLY PITCHER INN
146 BODMAN PLACE
RED BANK, NJ 07701

MOLLY SIMS PRODUCTIONS, INC.
1790 BROADWAY
20TH FLOOR
NEW YORK, NY 10019

MOLLY US CORP
127 EAST 9TH STREET
SUITE 1205
LOS ANGELES, CA 90015

MOLLY USA CORP
127 E 9TH ST
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

MOLONLAVE GROUP LLC
100 E BELTWOOD PKWY STE
(RUSH CHARGE)
FARMERS BRANCH, TX 75244

MOLONLAVE GROUP LLC
14540 E. BELTWOOD PKWY
RUSHCHARGE
DALLAS, TX 75244

MOLONLAVE GROUP LLC
14540 EAST BELTWOOD PARKWAY
SUITE 100
DALLAS, TX 75244

MOLONLAVE GROUP LLC
36-20 34TH ST
LONG ISLAND CITY, NY 11106

MOLONLAVE GROUP LLC
E. BELTWOOD PKWY
#14540
FARMERS BRANCH, TX 75244

MOLR INC.
242-104 13TH STREET, ST. N
LETHBRIDGE, AB T1H 2R4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOLTON BROWN LIMITED
6 AGAR STREET
LONDON, WC2N 4HN
UNITED KINGDOM

MOLTON BROWN LTD
GREEN STREET
BISHOPS STORTFORD, CM22 6DS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MOM AGENDA
PO BOX 202
OLD GREENWICH, CT 06870

MOMS HOUSE
415 S QUEEN STREET
LANCASTER, PA 17608-0787

MOMS ORGANIC MUNCHIES
174 LOWER MAIN ST
SUITE 21
FREEPORT, ME 04032

MOMS ORGANIC MUNCHIES, INC.
174 LOWER MAIN STREET
SUITE 21
FREEPORT, ME 04032

NAME ON FILE
ADDRESS ON FILE

MOMENI INC
60 BROAD ST
CARLSTADT, NJ 07072

NAME ON FILE
ADDRESS ON FILE

MOMENTIVE INC
1 CURIOSITY WAY
SAN MATEO, CA 94403

MOMENTUM SALES MARKETING
12157 W LINEBAUGH AVE #152
TAMPA, FL 33626-1732

MOMENTUM SYSTEMS, A DIVISION OF MAVERICK
MOMENTUM LLC
41 TWOSOME DRIVE
SUITE 9
MOORESTOWN, NJ 08057

MOMENTUM-NA, INC.
300 VESEY STREET
15TH FLOOR
NEW YORK, NY 10282

NAME ON FILE
ADDRESS ON FILE

MOMMA BS MAC AND CHEESE, LLC.
449 PINE TREE CT
ATLANTIS, FL 33462

NAME ON FILE
ADDRESS ON FILE

MOMMY TOTES LLC
58 SHERWOOD ROAD
TENAFLY, NJ 07670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOMS CHOSEN BRANDS LLC
480 TRAIL WEST RD.
PATASKALA, OH 43062

MON CHATEAU LLC
345 W PALMETTO PARK RD
BOCA RATON, FL 33432

NAME ON FILE
ADDRESS ON FILE

MON CHOUCHOU CO LTD
MONSHU SHU CO LTD
1-5-9 SANGENJAYA #302
SETAGAYA WARD, 1540024
JAPAN

MON PRODUCE
MON-PRODUCE CO LTD
3-15-24 MATSUSHIMA
EDOGAWA WARD, 1320031
JAPAN

MON PRODUCE
MON PRODUCE LTD
MATSUSHIMA 3-CHOME
EDOGAWA WARD, 1320031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONACO BAKING
14700 MARQUARDT AVE
SANTA FE SPRINGS, CA 90670-5125

MONACO GOVERNMENT TOURIST OFFICE
565 FIFTH AVENUE
23RD FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONAG INTERNATIONAL INC
5911 LOOMIS RD
FARMINGTON, NY 14425

NAME ON FILE
ADDRESS ON FILE

MONAHAN PRODUCTS LLC
DBA EZ LAWN AND GARDEN
60 SHARP STREET SUITE 3
HINGHAM, MA 02043

MONAHAN PRODUCTS, LLC
60 SHARK STREET
SUITE 3
HINGHAM, MA 02043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONARCH INTERNATIONAL INC
4570 EUCALYPTUS AVE
SUITE D
CHINO, CA 91710

MONCARGO
2-19-15 SHIBUYA 609
SHIBUYA-KU, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONCHOUCHOU
MONSHU SHU CO LTD
1-5-9-302 SANGENJAYA
SETAGAYA WARD, 1540024
JAPAN

MONCRE TELEPHONE COOPERATIVE INC
ATTN BEVERLY DAVIS
PO BOX 125
RAMER, AL 36069

MONCRE TELEPHONE COOPERATIVE INC
PO BOX 125
RAMER, AL 36069

MONDANI HANDBAGS ACCESSORIES, INC.
320 FIFTH AVENUE
9TH FLOOR
NEW YORK, NY 10001

MONDANI HANDBAGS AND ACCESSORIES, INC.
172 LINDEN DRIVE
ELKINS PARK, PA 19027

MONDAY.COM LTD
MENACHEM BEGIN 52
TEL-AVIV, 67137
ISRAEL

MONDAY.COM LTD.
6 YITZHAK SADEH ST.
TEL-AVIV, 6777506
ISRAEL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONDETTA CLOTHING
1109 WINNIPEG AVENUE
WINNIPEG, MB R3E 0S2
CANADA

MONDI BUPAK S.R.O.
PAPIRENSKA 41
CESKE BUDEJOVICE, 370 52
CZECH REPUBLIC

MONDI WELLPAPPE ANSBACH GMBH
ROBERT-BOSCH-STRASSE 3
ANSBACH, 91522
GERMANY

MONDIAL NETWORK
1 ROCKEFELLER PLAZA
NEW YORK, NY 10020

MONDO
MONDO CO LTD
MARUNOUCHI, CHIYODA WARD
MARUNOUCHI, CHIYODA WARD, 1000000
JAPAN

MONDO INTERNATIONAL, LLC
102 MADISON AVE
7TH FLOOR
NEW YORK, NY 10016

MONDO, INC.
102 MADISON AVE
7 FLOOR
NEW YORK, NY 10016

MONDOFFICE SRL
VIA PER GATTINARA 17
CASTELLETTO CERVO, 13851
ITALY

MONDORO COMPANY LIMITED
STE 811 TSIMSHATSUI CENTRE
EAST WING
66 MODY RD
KOWLOON HONG KONG
HONG KONG

MONDOTTICA LTD
RENNIE HOGG ROAD
NOTTINGHAM, NG2 1RX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONESSA GMBH
HOHENZOLLERNSTR 23-25
DUESSELDORF, 40211
GERMANY

NAME ON FILE
ADDRESS ON FILE

MONETATE INC
325 N SAINT SAUL ST
SUITE 3100
PMB # 4759
DALLAS, TX 75201

MONETATE, INC.
100 FOUR FALLS CORPORATE CENTER
SUITE 104
WEST CONSHOHOCKEN, PA 19428

MONETATE, INC.
1001 E HECTOR STREET
SUITE 401
CONSHOHOCKEN, PA 19428

MONETATE, INC.
951 E. HECTOR STREET
CONSHOHOCKEN, PA 19428

MONETATE, INC.
951 EAST HECTOR STREET
CONSHOHOCKEN, PA 19428

MONEUAL USA INC
13825 NORTON AVENUE
CHINO, CA 91710

MONEX EUROPE LTD
1 BARTHOLOMEN LANE
LONDON, EC2N 2AX
UNITED KINGDOM

MONEY AF
3 HARMONY COURT
DUBLIN, D02VY52
IRELAND

MONEY NETWORK FINANCIAL, LLC
8200 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111

MONEY SCHOLAR
1220 HIGHLAND DR #1273
DUARTE, CA 91010

MONEY TALENT MANAGEMENT LTD
42A BERWICK STREET
LONDON, W1F 8RZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONGODB
229 WEST 43RD ST.
NEW YORK, NY 10036

MONGODB, INC.
1633 BROADWAY
38TH FLOOR
NEW YORK, NY 10019

MONGODB, INC.
229 W 43RD STREET
5TH FLOOR
NEW YORK, NY 10036

MONGODB, INC.
229 WEST 43RD STREET
5TH FLOOR
NEW YORK, NY 10036

MONGODB, INC.
229 WEST 43RD STREET
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONIKA BLUNDER BEAUTY
14205 S.E. 36TH STREET, SUITE 100
BELLEVUE, WA 98006

MONIKA BLUNDER BEAUTY LLC
14205 SE 36TH STREET
SUITE 100
BELLEVUE, WA 98006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONIKA DREXEL GMBH
OSSWALDSTRASSE 1A
STARNBERG, 82319
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONIQUE STORE LLC
10900 RESEARCH BLVD STE 160C #36
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONKEY BUSINESS ENTERPRISES
SCOTTISH CT
#321
GREENVILLE, NC 27858

MONKEY BUSINESS ENTERPRISES, LLC
321 SCOTTISH COURT
GREENVILLE, NC 27858

MONKEY BUSINESS SPORTS
CAL SIDE USA LTD
2544 NW UPSHUR STREET
PORTLAND, OR 97210

MONKEYFOOD.TV DANIEL KUETTNER
HEINRICH-MIDDENDORT-STR. 4
LINGEN (EMS), 49808
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONNIT CORPORATION
3400 S WEST TEMPLE
SALT LAKE CITY, UT 84115

NAME ON FILE
ADDRESS ON FILE

MONOCACY FARMS
MONOCACY FARM PROJECT
395 BRIDLE PATH ROAD
BETHLEHEM, PA 18017

MONOCLE SYSTEMS LLC
109 EAST 6TH STREET
MEDIA, PA 19063

MONOLITHO LICHTWERBE-SYSTEME GMBH
LOHRHEIDESTRASSE 8
BOCHUM, 44866
GERMANY

MONOPIA CO LTD
MONOPIA CO LTD
MINAMI-AOYAMA 2-CHOME
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

MONOPRICE, INC
POINTE DRIVE, 4TH FLOOR
#1
PO BOX 740417
BREA, CA 92821

MONOPRICE, INC
1 POINTE DRIVE, 4TH FLOOR
STE400
BREA, CA 92821

MONOTARO
MONOTARO CO LTD
3-2-2 UMEDA
JP TOWER OSAKA 22F
KITA-KU, OSAKA-SHI
OSAKA, 530-0001
JAPAN

MONOTARO
MONOTARO CO LTD
TAKEYATYO 2-183
AMAGASAKI, 6600876
JAPAN

MONOTARO 9033965
MONOTARO CO LTD
3-2-2 UMEDA
JP TOWER OSAKA 22F
KITA-KU, OSAKA-SHI
OSAKA, 530-0001
JAPAN

MONOTARO CO LTD
MONOTARO CO LTD 0324846
3-2-2 UMEDA 22ND FLOOR
KITA WARD, OSAKA CITY, 5300001
JAPAN

MONOTARO6120251
MONOTARO CO LTD
3-2-2 UMEDA
JP TOWER OSAKA 22F
KITA-KU, OSAKA-SHI
OSAKA, 530-0001
JAPAN

MONOTARO7144881
MONOTARO CO LTD
3-2-2 UMEDA
JP TOWER OSAKA 22F
KITA-KU, OSAKA-SHI
OSAKA, 530-0001
JAPAN

MONOTARO9418947
MONOTARO CO LTD 9418947
HYOGO PREFECTURE
TAKETANI-CHO, AMAGASAKI CITY, 6600876
JAPAN

MONOTYPE GMBH
WERNER-REIMERS-STRASSE 2-4
BAD HOMBURG, 61352
GERMANY

MONOTYPE IMAGING INC.
600 UNICORN P600 UNICORN PARK DRIVE
WOBURN, MA 01801

MONOTYPE IMAGING INC.
600 UNICORN PARK DRIVE
WOBURN, MA 01801

MONPURE LTD
3-8 BOLSOVER STREET
LONDON, W1W 6AB
UNITED KINGDOM

MONROE MECHANICAL INC
PO BOX 380
MONROE, OH 45050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONSON IRISH JEWELRY
BALLYHEIGUE
BALLINCLEMESSIG
TRALEE CO
IRELAND

MONSOON ACCESSORIZE LIMITED
1 NICHOLAS ROAD
LONDON, W11 4AN
UNITED KINGDOM

MONSOON BRANDS LIMITED
THE YELLOW BUILDING, 1 NICHOLAS ROAD
LONDON, W11 4AN
UNITED KINGDOM

MONSOON BRANDS LTD
1 NICHOLAS ROAD
LONDON, W11 4AN
UNITED KINGDOM

MONSOON IMPEX PRIVATE LIMITED
PLOT NO 8P EHTP
SECTOR 34
GURUGRAM, 122001
INDIA

MONSOON PRODUCTION SERVICES, LLC
S. MARISSA DR.
#3601
TUCSON, AZ 85730

MONSTER COATS LLC
157 COMPASS POINT COURT
SAINT CHARLES, MO 63301

MONSTER ITALIA S.R.L.
VIA RUGGERO BOSCOVICH 18
MILANO, 20124
ITALY

MONSTER MARKETING GROUP
P.O. BOX 3944
MYRTLE BEACH, SC 29578

MONSTER MOSQUITO SYSTEMS LLC
1622 SAWDUST ROAD
SUITE B10
SPRING, TX 77380

MONSTER WAREHOUSE CORP
DBA THE MONSTER FACTORY
2704 HANDLEY EDERVILLE ROAD
FORT WORTH, TX 76118

MONSTER WORLDWIDE, INC.
5 CLOCK TOWER PLACE
SUITE 500
MAYNARD, MA 01754

MONSTERSLUSH E.K.
ROECKRATHER WEG 8
NEUSS, 41472
GERMANY

MONT ROSE OF GUERNSEY LTD
DOMARIE VINERIES
GUERNSEY, GY2 4FD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTAGE TALENT INC
440 WELLS STREET
DELAFIELD, WI 53018

MONTAGE TALENT, INC.
440 WELLS STREET
SUITE 200
DELAFIELD, WI 53018

MONTAGE TALENT, INC.
514 WELLS STREET
SUITE C
DELAFIELD, WI 53018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTAGUE METAL PRODUCTS INC
4101 W FRUITVALE ROAD
MONTAGUE, MI 49437

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTANA DEPARTMENT OF REVENUE
125 N ROBERTS ST
HELENA, MT 59601

MONTANA DEPARTMENT OF REVENUE
P.O. BOX 5835
HELENA, MT 59604-5835

MONTANA DEPT OF REVENUE
ABANDONED PROPERTY SECTION
PO BOX 5805
HELENA, MT 59604-5805

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT 59604-5805

MONTANA DEPT OF TREASURY
340 NORTH LAST CHANCE GULCH
HELENA, MT 59601

MONTANA OPTICOM, LLC
QUAIL RUN RD.
#144
BOZEMAN, MT 59718

MONTANA OPTICOM, LLC
144 QUAIL RUN RD.
BOZEMAN, MT 59718

MONTANA SKY WEST LLC
BURNS WAY
#1286
KALISPELL, MT 59901

MONTANA SKY WEST LLC
1286 BURNS WAY
KALISPELL, MT 59901

MONTANA WAGYU CATTLE COMPANY
6195 ROUND MOUNTAIN ROAD
BELGRADE, MT 59714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTARE LLC
DBA DUTCH DOG DESIGN
35306 SE CENTER ST
SNOQUALMIE, WA 98065

MONTE AND LOU PTY LIMITED
14 MCDONALD STREET FRESHWATER
SYDNEY, 2096
AUSTRALIA

MONTEKS GERMANY GMBH CO. KG
CLOERATHER WEG 9 11
VIERSEN, 41748
GERMANY

NAME ON FILE
ADDRESS ON FILE

MONTELLE INTIMATES, INC
9250 AVENUE DU PARC
MONTREAL, QC H2N 1Z2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTEROSA PRODUCTIONS LIMITED
5-9 HATTON WALL
LONDON, EC1N 8HX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | MONTGOMERY DOORS<br>5728 WARD AVENUE<br>VIRGINIA BEACH, VA 23455 |
| MONTGOMERY DOORS, INC.<br>5728 WARD AVENUE<br>VIRGINIA BEACH, VA 23455 | MONTGOMERY FLOORING SYSTEMS LL<br>8986 CINCINNATI COLUMBUS RD<br>WEST CHESTER, OH 45069 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MONTICELLI PAINTING<br>DECORATING<br>1121 REGATTA BLVD<br>RICHMOND, CA 94804 | MONTICO LLC<br>3044 MORNINGTON DRIVE<br>ATLANTA, GA 30327 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MONTREUX MARKETING LTD
161-185 BARDOLPH STREET EAST
LEICESTER, LE4 6EG
UNITED KINGDOM

MONTROY SUPPLY CO INC.
2674 RAYMOND AVE
SIGNAL HILL, CA 90755

MONUMENT CONSULTING, LLC
1800 SUMMIT AVENUE
RICHMOND, VA 23230

MONUMENT GRILL LLC
FULTON INDUSTRIAL BLVD SUITE A
#5345
ATLANTA, GA 30336

MONUMENT GRILL, LLC
5345 FULTON INDUSTRIAL BLVD
SUITE A
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

MOOD MEDIA
2100 S. IH-35 FRONTAGE ROAD
SUITE 201
AUSTIN, TX 78704

MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070

MOOD MEDIA NORTH AMERICA
2100 S INTERSTATE 35
STE 200
AUSTIN, TX 78704-9919

MOOD MEDIA NORTH AMERICAN HOLDINGS
MUZAK LLC DBA MOOD MEDIA
1703 W 5TH ST
STE 600
AUSTIN, TX 78703

MOOD MEDIA NORTH AMERICAN HOLDINGS
360 KINGSLEY PARK DR
STE 300
FORT MILL, SC 29715

MOODYS ANALYTICS, INC
PO BOX 116714
ATLANTA, GA 30368-0597

MOODYS ANALYTICS, INC.
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

MOODYS ANALYTICS, INC.
121 N. WALNUT STREET
SUITE 500
WEST CHESTER, PA 19380

MOODYS INVESTORS SERVICE
7 WTC AT 250 GREENWICH STREET
NEW YORK, NY 10007

MOODYS INVESTORS SERVICE
250 GREENWICH STREET
7 WTC
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MOODYS INVESTORS SERVICE<br>250 GREENWICH ST<br>7 WORLD TRADE CTR<br>NEW YORK, NY 10007 | NAME ON FILE<br>ADDRESS ON FILE |
| MOOGSOFT, INC.<br>1265 BATTERY ST.<br>SAN FRANCISCO, CA 94111 | MOOLAH PRODUCTIONS, INC.<br>2000 AVENUE OF THE STARS<br>C/O CREATIVE ARTISTS AGENCY<br>ATTN YESENIA MARTINEZ<br>LOS ANGELES, CA 90067 | MOOLAH PRODUCTIONS, INC.<br>2000 AVENUE OF THE STARS<br>C/O CREATIVE ARTISTS AGENCY<br>LOS ANGELES, CA 90067 |
| MOOLAH PRODUCTIONS, INC.<br>TOWNSGATE RD STE 800<br>#2660<br>WESTLAKE VILLAGE, CA 91361 | MOON ORAL BEAUTY<br>222 PACIFIC COAST HIGHWAY, 10TH FLOOR<br>EL SEGUNDO, CA 90245 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MOON-X CO.<br>MITA 1-3-19<br>MEGURO-KU, 1530062<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| MOONBIRD BV<br>KAASRUI 3/2<br>ANTWERP, 2000<br>BELGIUM | MOONCHILD PRODUCTIONS LTD<br>200 EXCHANGE STREET, UNIT 417<br>PROVIDENCE, RI 02903 | MOONDANCE PRODUCTIONS, INC.<br>630 NINTH AVE.<br>SUITE 1212<br>THE FILM CENTER BUILDING<br>NEW YORK, NY 10036 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

MOONJAR
612 19TH AVE E.
SEATTLE, WA 98112

MOONLIGHT CONCEPTS, LLC
11650 OLIO ROAD
SUITE 1000-255
FISHERS, IN 46037

MOONLIGHT MIXES, LLC D/B/A WICKED M
2321 CANTRELL RD
LITTLE ROCK, AR 72202

MOONSHINE DRINKS LTD
LOUGHBOROUGH ROAD
NOTTINGHAM, NG2 7AL
UNITED KINGDOM

MOONSTRUCK CHOCOLATE COMPANY
6600 N BALTIMORE AVENUE
PORTLAND, OR 97203

MOONWALK SRL
DBA REGISTA
VIA ARNALDO SOLDINI 39
BRESCIA, 25124
ITALY

MOOR SOUTH/PIER MANAGEMENT CO., LP, A
DELAWARE LIMITED PARTNERSHIP DBA TANDEM
P.O. BOX 193730
SAN FRANCISCO, CA 94119

MOOR SYSTEMS INTERNATIONAL, INC.
3601 S.E. OCEAN BOULEVARD
SUITE 102
STUART, FL 34996

NAME ON FILE
ADDRESS ON FILE

MOORCROFT DEBT RECOVERY LIMITED
2 SPRING GARDENS
STOCKPORT, SK1 4AJ
UNITED KINGDOM

MOORDALE FOODS LTD
T/A CARTWRIGHT BUTLER
BROAD LANE
BROUGH, HU15 2TS
UNITED KINGDOM

MOORDALEFOODS LTD
T/A CARTWRIGHT BUTLER
GILBERDYKE BROUGH EAST RIDING OF
BROUGH, HU15 2TS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MOORE AND GILES INC
1081 TANNERY ROW
FOREST, VA 24551

MOORE AND MOORE DESIGN LTD
T/A HELEN MOORE
DRAYFORD LANE
WITHERIDGE, EX16 8PR
UNITED KINGDOM

MOORE ENGINEERING COMPANY
3637 COLUMBIA AVENUE
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

MOORE PAINT WALLPAPER CO INC
4321 MEADOWBROOK RD
ROCKY MT, NC 27801

MOORE PUMP EQUIPMENT, INC
12345 ROAD 505
PHILADELPHIA, MS 39350

NAME ON FILE
ADDRESS ON FILE

MOORE TALENT, LLC
1845 HIGHLAND OAKS BLVD
LUTZ, FL 33559

NAME ON FILE
ADDRESS ON FILE

MOORES BICYCLE SHOP
247 S WASHINGTON ST
ROCKY MOUNT, NC 27801

MOORES ELECTRICAL MECHANICAL
CONSTRUCTION INC
104 EDGEWOOD AVE
ALTAVISTA, VA 24517

MOORES ELECTRICAL AND MECHANICAL, INC.
104 EDGEWOOD AVENUE
ALTAVISTA, VA 24517

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOORLANDS MEDIA LIMITED
3RD FLOOR CHANCERY HOUSE
SUTTON, SM1 1JB
UNITED KINGDOM

MOOSE CENTRUM JEZYKOW OBCYCH, MAREK
GRZEGORZ KUZYK - SPOLKA J
UL. SW. ELZBIETY 4
WROCLAW, 50-111
POLAND

MOOSE CHARITIES INC.
155 S. INTERNATIONAL DR.
MOOSEHEART, IL 60539

MOOSE CREEK INC
20801 CURRIER ROAD
CITY OF INDUSTRY, CA 91789

MOOSE MOUNTAIN TOYMAKERS LTD.
UNIT 704-6, 92 GRANVILLE ROAD
ENERGY PLAZA
TST EAST
KOWLOON
HONG KONG

MOOSE TOYS LLC
737 CAMPUS SQUARE WEST
EL SEGUNDO, CA 90245

MOOSE TOYS PTY. LTD.
29 GRANGE RD.
CHELTENHAM, VICTORIA, 3192
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

MOOSEHEAD ENTERPRISES INC
PO BOX 526
GREENVILLE, ME 04441

MOOV COOPERATION
123 MISSION STREET
SUITE 1020
SAN FRANCISCO, CA 94105

MOOV CORPORATION
110 SUTTER STREET
SUITE 200
SAN FRANCISCO, CA 94104

MOOV CORPORATION
123 MISSION ST
SUITE 1020
SAN FRANCISCO, CA 94105

MOOV CORPORATION
201 SPEAR ST.
3RD FLOOR
SAN FRANCISCO, CA 94105

MOOVE SRL
VIA POLA ESTRANA 2/A
CARPI, 41012
ITALY

MOOVIE SRL
CORSO SAN GOTTARDO 41
MILANO, 20136
ITALY

MOOVIT GMBH
SCHANZENSTRASSE 29
KOELN, 51063
GERMANY

MOOVWEB
123 MISSION STREET
SUITE 1020
SAN FRANCISCO, CA 94105

MOPROBO INC.
421 BROADWAY UNIT #636
SAN DIEGO, CA 92101

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


MORADABAD HANDICRAFTS OF INDIA
NAI BASTI MALION WALI GALI
OPP IQBAL BUILDING
UTTAR PRADESH
MORADABAD, 244001
INDIA

MORADI LLC
DBA SABIRA COLLECTION
4819 VICKSBURG ST
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORBID FAR EAST
FLAT H, 14/F, KOON WO IND BLDG
63-75 TA CHUEN PING ST
KWAI CHUNG
HONG KONG
HONG KONG

MORBIDO INC
MORBIDO CO LTD
1-10-1 MINAMIHORIE, NISHI-KU 901
OSAKA CITY, 5500015
JAPAN

MORE BLU SKY, INC.
32 WHARTON DRIVE
GLEN MILLS, PA 19342

MORE FAMILY BRANDS LTD.
110 BLOOR STREET WEST
SUITE 2004
TORONTO, ON M5S 2W7
CANADA

MORE LANE INC
970 ROOSEVELT
SUITE 100
IRVINE, CA 92620

MORE LANE INC.
MULLER 30, STE 112
IRVINE, CA 92618

MORE LANE, INC.
30 MULLER
SUITE 112
IRVINE, CA 92618

MORE LANE, INC.
ATTN RYAN
30 MULLER
SUITE 112,
IRVINE, CA 92618

MORE THAN A CHAIR INCORPORATED
SITIO LIBUTAD, BRGY
STA MARIA, MABALACAT
PAMPANGA, 2010
PHILIPPINES

MORE THAN A MEAL FOUNDATION
721 EAGLES TERRACE
ROCKY MOUNT, NC 27804

MORECROFTS LLP
OLD HALL STREET
LIVERPOOL, L3 9LQ
UNITED KINGDOM

MOREDIRECT INC
DBA CONNECTION
PO BOX 536464
PITTSBURGH, PA 15253-5906

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORELLO BOOKINGS
152 SHEERSTOCK
AYLESBURY
HADDENHAM, HP17 8EX
UNITED KINGDOM

MORELLO BOOKINGS LTD
28 CRABTREE ROAD
HADDENHAM, HP17 8AT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORESBY MEDIA INC.
DOWNEY RD
#750
NORTH SAANICH, BC V8L 5P8
CANADA

MORESBY MEDIA INC., D/B/A CONSTANT
CONTENT
750 DOWNEY ROAD
NORTH SAANICH, BC V8L 5P8
CANADA

MORESBY MEDIA INC., D/B/A CONSTANT
CONTENT
PO BOX 2201
SIDNEY, BC V8L 3S8
CANADA

NAME ON FILE
ADDRESS ON FILE

MOREX RELOCATION LLC
20 COMMONS BLVD
NEW CASTLE, DE 19720

MORFS BRAND
1015 NEW HAMPSHIRE AVE
LYNCHBURG, VA 24502

MORFS, LLC
1015 NEW HAMPSHIRE AVENUE
LYNCHBURG, VA 24502

MORGAN AND MILO
46 WALTHAM ST
SUITE 201
BOSTON, MA 02118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGAN COUNTY SALES TAX OFFICE
302 LEE ST NE
DECATUR, AL 35601

MORGAN CYCLE LLC
227 OLD SHORT HILL RD
SHORT HILL, NJ 07078

MORGAN CYCLE LLC
227 OLD SHORT HILLS RD
SHORT HILLS, NJ 07078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGAN HOME FASHIONS, INC.
75 LOWER MAIN STREET
ABERDEEN, NJ 07747

NAME ON FILE
ADDRESS ON FILE

MORGAN JAMES ASSOCIATES
214 CENTRAL AVENUE
WHITEFISH, MT 59937

NAME ON FILE
ADDRESS ON FILE

MORGAN LEWIS BOCKIUS LLP
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FL 33131-2339

MORGAN LEWIS AND BOCKIUS LLP
P.O. BOX 8500 S-6050
PHILADELPHIA, PA 19178-6050

NAME ON FILE
ADDRESS ON FILE

MORGAN MCKINLEY KK
TORANOMON 5-11-2
MINATO, 1050001
JAPAN

MORGAN MINT, A DIVISION OF LALFORE STARP
CO.
290 DUFFY AVENUE
HICKSVILLE, NY 11801

NAME ON FILE
ADDRESS ON FILE

MORGAN STANLEY
1300 THAMES ST.
BALTIMORE, MD 21231

MORGAN STANLEY BANK, N.A.
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY BANK, N.A.
1585 BROADWAY ST.
NEW YORK, NY 10036

MORGAN STANLEY SMITH BARNEY HOLDING
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY SMITH BARNEY HOLDING LLC
1300 THAMES STREET WHARF
BALTIMORE, MD 21231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGANS CREEK INNOVATIONS, LLC DBA THE
REMOTE RETRIEVER
131 JONATHANS FLIGHT PATH
GOODRICH, TX 77335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGAN, COHEN BACH LLC
2555 N. COYOTE DR.
SUITE 101
TUCSON, AZ 85745

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGAN, LEWIS BOCKIUS LLP
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORGANNAS ALCHEMY,LLC
10347 PALLADIO DRIVE
NEW PORT RICHEY, FL 34655

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORIKAWA KENKODO CO LTD
MORIKAWA HEALTH HALL CO LTD
YOYOGI 1-CHOME
SHIBUYA WARD, 1510053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORINGACONNECT, INC.
288 NORFOLK ST
4TH FI
CAMBRIDGE, MA 02139

MORINGACONNECT, INC.
NORFOLK ST, 4TH FL
#288
CAMBRIDGE, MA 02139

NAME ON FILE
ADDRESS ON FILE

MORIPLANNING CO LTD
MORI PLANNING CO LTD
UENO 5-CHOME
TAITO WARD, 1100005
JAPAN

MORIRIN CO LTD
MORILIN CO LTD
2-1-3 HIGASHINIHONBASHI
CENTRAL WARD, 1030004
JAPAN

MORISHITA CO LTD
MORISHITA CO LTD
NIHONBASHI TOMIZAWA-CHO
CENTRAL WARD, 1030006
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORIYA SANGYO CO LTD
MORIYA INDUSTRY CO LTD
3-37-7 KAMEIDO
KOUTO-KU, 1360071
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORLEY CANDY MAKERS INC
23770 HALL ROAD
CLINTON TOWNSHIP, MI 48036

MORLEY CANDY MAKERS, INC.
2370 HALL ROAD
CLINTON TOWNSHIP, MI 48036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORNING GLORY CHAI, INC
9716 GREENWOOD AVE N
SEATTLE, WA 98103

MORNING GLORY CHAI, INC
GREENWOOD AVE N
#9716
SEATTLE, WA 98103

MORNING STAR SWEEPING SERVICES, INC.
PO BOX 2051
RANCHO CUCAMONGA, CA 91729

MORNING SUN INC
2507 JEFFERSON NE
ALBUQUEQUE, NM 87190-6720

NAME ON FILE
ADDRESS ON FILE

MORNINGSTAR, INC.
22 WEST WASHINGTON ST
CHICAGO, IL 60602

MOROCCAN PRESTIGE INC
1428 FORT COBB TERRACE
WESLEY CHAPEL, FL 33543

MOROCUTTI GIOVANNI SRL
VIA CASSALA 64
BRESCIA, 25126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORONI INC
8200 INDUSTRY AVE
PICO RIVERA, CA 90660

MOROYAMA CHUOU TV
MOROYAMA CENTRAL TELEVISION VIEWING
ASSOCIATION
1604-3 NAGASE
MOROYAMA-MACHI, IRUMA-GUN
SAITAMA, 350-0443
JAPAN

MORPHY RICHARDS LTD
ADWICK PARK
ROTHERHAM, S64 5AB
UNITED KINGDOM

MORPLAN LTD
PO BOX 54
HARLOW, CM20 2TS
UNITED KINGDOM

MORR METALLBAU
RHEINSTRASSE 2
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

MORRELL TIRE SERVICE, INC
PO BOX 488
LATTA, SC 29565

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORRIS BROADBAND, LLC
725 BROAD ST
AUGUSTA, GA 30901

MORRIS COSTUMES INC
6900 MORRIS ESTATE DR
CHARLOTTE, NC 28262

MORRIS HOSPITALITY INC
DBA THE FRANCONIA INN
1172 EASTON ROAD
FRANCONIA, NH 03580

MORRIS JAMES LLP
500 DELAWARE AVENUE SUITE 1500
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORRISETTE PACKAGING INC
5925 SUMMIT AVE
GREENSBORO, NC 27214

MORRISON FOERSTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104-0050

MORRISON FOERSTER LLP
250 WEST 55TH STREET
NEW YORK, NY 10019-9601

MORRISON FOERSTER LLP
425 MARKET STREET
SAN FRANCISCO, CA 94105-2482

MORRISON FOERSTER LLP
PO BOX 742335
LOS ANGELES, CA 90074-2335

NAME ON FILE
ADDRESS ON FILE

MORRISON FOERSTER
MORRISON FOERSTER FOREIGN LAW OFFICE
MARUNOUCHI,1-5-1
CHIYODA WARD, 1006529
JAPAN

NAME ON FILE
ADDRESS ON FILE

MORRISON MANAGEMENT SPECIALISTS, INC.
400 NORTHRIDGE DR
SUITE 600
SANDY SPRING, GA 30350

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORRISTOWN UTILITIES COMMISSION
433 WEST 1ST NORTH ST
MORRISTOWN, TN 37814

MORRISTOWN UTILITIES COMMISSION
PO BOX 667
MORRISTOWN, TN 37815

MORRISTOWN UTILITIES COMMISSION
441 WEST MAIN STREET
MORRISTOWN, TN 37814

MORRISTOWN UTILITY COMMISSION D/BA
433 WEST 1ST NORTH ST
MORRISTOWN, TN 37814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORSAM FASHIONS INC.
350 DE LOUVAIN STREET
WEST SUITE 101
MONTREAL, QC H2N 2E8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MORTON CONSTRUCTION INC
603 W CROSSVILLE RD
ROSWELL, GA 30075

MORTON PLANT
1240 S FT HARRISON
CLEARWATER, FL 33756

MORTON PLANT
ATT BARBARA BURCHAM
607 JEFFORDS ST - MS#48
CLEARWATER, FL 33756

MORTON PLANT
RAINBOW RECOVERY
601 MAIN ST
DUNEDIN, FL 34698

MORTON PLANT HOSPITAL ASSOCIATION I
DBA SICK CHILD CARE/RAINB
300 PINELLAS ST.
CLEARWATER, FL 33756

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOS GMBH
DORFSTRASSE 4
MECKENBEUREN, 88074
GERMANY

MOSAIC AMERICAS INSURANCE SERVICES
(ASTA)
ONE GRAND CENTRAL PLACE
60 EAST 42ND STREET
42ND FLOOR
NEW YORK, NY 10165

MOSAIC AMERICAS INSURANCE SERVICES LLC
ONE GRAND CENTRAL PLACE
60 EAST, 42ND STREET
NEW YORK, NY 10165

MOSAIC AMERICAS INSURANCE SERVICES LLC
(LLOYDS)
ONE GRAND CENTRAL PLACE
60 EAST 42ND STREET
42ND FLOOR
NEW YORK, NY 10165

MOSAIC BRANDS INC
FRONT STREET SUITE 116-20
#188
FRANKLIN, TN 37064

MOSAIC BRANDS INC.
1427 VINE LANE
SUITE 100
ALAMO, CA 94507

MOSAIC DISTRIBUTORS LLC
CALLE SAN PABLO
#507
CAMARILLO, CA 93012

MOSAIC GROUP LIMITED
28-32 ST PAULS STREET
LEIGH HOUSE
WEST YORKSHIRE
LEEDS, LS1 2JT
UNITED KINGDOM

MOSAIC GROUP LTD
ST OLAFS CHAPEL
YEALMPTON, PL8 2NN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOSCOVA DISTRICT MARKET SRL
VIALE SARCA 336
MILANO, 20126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOSES B. GLICK, LLC
16 BREEZY PARK DR.
FLEETWOOD, PA 19522

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOSEY COMPANY LIMITED
1801 NW UPSHUR ST., SUITE 590
PORTLAND, OR 97209

NAME ON FILE
ADDRESS ON FILE

MOSI NY, LLC
70 OVERLOOK TERRACE
ROSLYN HEIGHTS, NY 11577

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOSPEN PRODUCTS COMPANY
ROOM 3 3F NO. 181 FUXING N RD
TAIPEI, 105403
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOST GMBH
T/A MOST ROADSHOW EXPERTS
FUTURIA STRASSE 2
FUERTH, 90763
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOSTLY MEMORIES, INC.
601 E. SOUTH STREET
OZARK, MO 65721

MOSTLY MEMORIES, INC.
801 E SOUTH STREET
OZARK, MO 65721

MOT MODELS LTD
CHESHAM ROAD
HERTS, HP4 2ST
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOTEX JAPAN
MOTEX JAPAN CO LTD
4-20-3 EBISU 18F
SHIBUYA WARD, 1506018
JAPAN

MOTHER JONES LLC DBA JONES MGMT
1/2 VINTON AVENUE
#3724
LOS ANGELES, CA 90034

MOTHER WATER INC
MOTHER WATER CO LTD
1-51-7 YOYOGI
SHIBUYA WARD, 1510053
JAPAN

MOTHERHOOD MEDIA LLC
405 LEXINGTON AVENUE
19TH FL.
C/O CREATIVE ARTISTS AGENCY
NY, NY 10174

MOTHERHOOD MEDIA LLC
311 MILL ROAD
NEW CANAAN, CT 06840

MOTIF DESIGN GROUP
BARTRETH HOUSE LODGE
SALFORDS SURREY
UNITED KINGDOM

MOTIF56 DESIGN INC
37 GREENPOINT AVE
STE #E3C 3RD FL BOX #9
BROOKLYN, NY 11222

MOTIFWORKS INC.
200 W. TOWSONTOWN BLVD.
SUITE 300D
TOWSON, MD 21204

MOTION CREATIVE CLOUD INC.
T/A MOTION
2 CARLTON STREET, SUITE 600
TORONTO, ON M5B 1S8
CANADA

MOTION IMPOSSIBLE LTD
UNIT 2-5 RIVERMEAD, DEAN ROAD
BRISTOL, BS37 5NR
UNITED KINGDOM

MOTION INDUSTRIES INC
BOX 504606
ST LOUIS, MO 63150

MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693-8412

MOTION INDUSTRIES, INC.
1605 ALTON RD
BIRMINGHAM, AL 35210

MOTION INDUSTRIES, INC.
PO BOX 414444
BOSTON, MA 02241-4444

MOTION LABORATORIES, INC
520 FURNACE DOCK ROAD
CORTLAND MANOR, NY 10567

MOTION RECRUITMENT PARTNERS INC.
ONE SOUTH BROAD STREET
SUITE 2200
PHILADELPHIA, PA 19107

MOTIV INC
77 MCALLISTER STREET
SAN FRANCISCO, CA 94102

MOTIV INC.
179 11TH STREET
SAN FRANCISCO, CA 94103

MOTIVATES INC. LTD.
THE GRANGE
SOUTHGATE, N14 6BN
UNITED KINGDOM

MOTIVATION DESIGN LLC
DBA KURGO PRODUCTS
2D FANARAS DR
SALISBURY, MA 01952

MOTIVE ENERGY INC
125 E COMMERCIAL ST #B
ANAHEIM, CA 92801

MOTIVE ENERGY, INC.
E. COMMERCIAL ST. BLDG. B
#125
ANAHEIM, CA 92801

MOTIVES INTERNATIONAL LIMITED (HONG
KONG)
25A UNITED CENTRE, 95 QUEENSWAY ADM
HONG KONG
HONG KONG

MOTIVOSITY, INC.
1633 W INNOVATION WAY
#150
LEHI, UT 84043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOTOR TECHNOLOGY LTD
1 MOTEC HOUSE, UNIT
STOCKPORT, SK6 3NE
UNITED KINGDOM

MOTOREN LEPIO
MOTORENREPIO CO LTD
SONNOU TOWN 387-8
INAGE KU, 2630051
JAPAN

MOTORSPORTS AUTHENTICS LLC
6301 PERFORMANCE DRIVE
CONCORD, NC 28027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOTV GROUP
DBA FIVE PET PLACE
132 MORRISON CANYON ROAD
FREMONT, CA 94536

NAME ON FILE
ADDRESS ON FILE

MOUAWAD USA, INC
1054 N. CAHUENGA BLVD
LOS ANGELES, CA 90038

MOUAWAD USA, INC.
45 WEST 45TH STREET
15TH FLOOR
NEW YORK, NY 10036

MOUAWAD USA, INC.
2029 CENTURY PARK EAST
SUITE 2880
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOUNT LOGAN CAPITAL INC.
650 MADISON AVE
3RD FL
NEW YORK, NY 10022

MOUNT PLEASANT WATERWORKS AND
DBA MOUNT PLEASANT WATERWORKS
PO BOX 602832
CHARLOTTE, NC 28260-2832

MOUNT WASHINGTON VALLEY SOCCER
PO BOX 194
NORTH CONWAY, NH 03860

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOUNTAIN AIR COMPRESSOR INC
PO BOX 1888
BRISTOL, TN 37621

MOUNTAIN BROOK
P. O. BOX 130009
MOUNTAIN BROOK, AL 35213-3700

MOUNTAIN CABLE
ATTN JOHN FLETCHER
1448 LICK LOG ROAD
GRUNDY, VA 24614

MOUNTAIN HOUSE IMPORTS EXPORT
UNIT 47803-35 STREET SE
ALBERTA, AB T2C 1V3
CANADA

MOUNTAIN KHAKIS LLC
720 B SOUTH SUMMIT AVE
CHARLOTTE, NC 28208

MOUNTAIN MIST
DBA MOUNTAIN MIST
PO BOX 44427
TACOMA, WA 98448

MOUNTAIN PRODUCTION
PO BOX 454
WILKES BARRE, PA 18703-0454

MOUNTAIN PRODUCTIONS, INC.
80 NEW FREDERICK STREET
WILKES-BARRE, PA 18703-0454

MOUNTAIN PRODUCTIONS, INC.
80 NEW FREDERICK STREET
WILKES-BARRE, PA 18702

MOUNTAIN REGION SPEECH HEARING CE
301 LOUIS STREET, SUITE 101
KINGSPORT, TN 37660

MOUNTAIN SPRINGS - BLEU WATER
1512 HOLLINS RD NE
ROANOKE, VA 24012

MOUNTAIN STATE SOFTWARE SOLUTIONS
6100 WEST PLANO PARKWAY SUITE 1800
ARGANOMS3
PLANO, TX 75093

MOUNTAIN STATE SOFTWARE SOLUTIONS, LLC
WEST PLANO PARKWAY SUITE 1800
#6100
PLANO, TX 75093

MOUNTAIN STATE SOFTWARE SOLUTIONS, LLC
119 E WASHINGTON ST.
CHARLES TOWN, WV 25414

MOUNTAIN TELEPHONE
ATTN LISA FANNIN
PO BOX 399
WEST LIBERTY, KY 41472

MOUNTAIN TELEPHONE
PO BOX 399
WEST LIBERTY, KY 41472

MOUNTAIN VALLEY EXPRESS CO INC
PO BOX 2569
MANTECA, CA 95336

MOUNTAIN VALLEY EXPRESS INC.
P.O. BOX 2569
MANTECA, CA 95336

MOUNTAIN VIEW GRAND
MOUNTAIN VIEW ROAD
WHITEFIELD, NH 03598

MOUNTAIN VIEW MEATS CO.
465561 HIGHWAY 100
STILWELL, OK 74960

MOUNTAIN VIEW MEATS COMPANY
465561 HIGHWAY 100
STILWELL, OK 74960

MOUNTAIN WAFFLE CO., LLC
PO BOX 32335
PALM BEACH GARDENS, FL 33420

MOUNTAIN WAFFLE CO., LLC
815 SUMMIT ROAD
NARBERTH, PA 19072

MOUNTAIN ZONE TV SYSTEMS INC
PO BOX 1377
ALPINE, TX 79831

MOUNTAIN ZONE TV SYSTEMS INC
ATTN STEVE NEU
PO BOX 1377
ALPINE, TX 79831

NAME ON FILE
ADDRESS ON FILE

MOUNTAINSMITH LLC
579 WEST HIGH ST
AURORA, MO 65605

MOUNTVILLE MILLS
DBA BUNGALOW FLOORING
1729 S DAVID ROAD
LAGRANGE, GA 30241

NAME ON FILE
ADDRESS ON FILE

MOUSEPAW ENTERPRISES, INC.
PARK AVE S FL 8
#200
NEW YORK, NY 10003

MOUSER ELECTRONICS
PO BOX 99319
FORT WORTH, TX 76199-0319

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOUTH PARTY LLC
GREENSPRING DRIVE, STE J
#1946
TIMONIUM, MD 21093

MOUTH PARTY LLC
1946 GREENSPRING DRIVE, SUITE J
TIMONIUM, MD 21093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOVABLE INC
DBA CARDINAL MERGER SUB II LLC
PO BOX 200338
PITTSBURGH, PA 15251-0338

MOVABLE INK
5 BRYANT PARK (1065 SIXTH AVENUE)
9TH FLOOR
NEW YORK, NY 10018

MOVABLE, INC
BRYANT PARK, 1065 6TH AVENUE, 9TH FLOOR
#5
NEW YORK, NY 10018

MOVABLE, INC.
5 BRYANT PARK (1065 SIXTH AVENUE)
9TH FLOOR
NEW YORK, NY 10018

MOVABLE, INC.
841 BROADWAY
FL 3
NEW YORK, NY 10003

MOVABLE, INC.
841 BROADWAY
FLOOR 3
NEW YORK, NY 10003

MOVADO GROUP INC.
650 FROM RD. ST. 375
PARAMUS, NJ 07652

MOVADO GROUP, INC.
15741 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MOVE SALES INC
DBA REALTOR.COM MEDIA SOLUTION
PO BOX 4455
SCOTTSDALE, AZ 85261-4455

MOVE SIGNALS INCORPORATED
134 OLD RIDGEFIELD RD
WILTON, CT 06897

MOVEIS SERRATENSE LTDA
RUA BENJAMIN CONSTANT, 438
CENTRO
SO BENTO DO SUL, SC, 89280-484
BRAZIL

MOVEMEANT MARKETING, LLC
350 W. FRONT STREET
ELMER, NJ 08318

MOVERS AND SHAKERS LLC
1217 WILSHIRE BL.
#3327
SANTA MONICA, CA 90403-5466

MOVERS AND SHAKERS LLC
1217 WILSHIRE BL.
#3327
SANTA MONICA, CA 90403

MOVERSXSHAKERS UG (HB)
IM MEDIAPARK 5
KOELN, 50670
GERMANY

MOVI INC.
1260 HUNTINGTON DRIVE
STE 205
SOUTH PASADENA, CA 91030

MOVIE GOODS INC --
6850 PARADISE RD
LAS VEGAS, NV 89119

MOVIE PEOPLE S.P.A.
VIA PONTACCIO 19
MILANO, 20121
ITALY

MOVIEBILL, LLC D/B/A REALLY
4150 WEST ALAMEDA AVE.
SUITE 201
BURBANK, CA 91505

MOVIMENTO CREATIVO SRL
CIS ISOLA 1, LOTTO 164
NOLA, 80035
ITALY

MOVING COMFORT
PO BOX 94193
SEATTLE, WA 98124-6493

MOVING LIFE LTD.
HAVAT ALLENBY
NETZER SERENI, 70395
ISRAEL

MOVING MEDIA INC
PO BOX 8500
WINTER PARK, FL 32790

MOVING PARTS LLC
1212 S. NAPER BOULEVARD
STE. 119-200
NAPERVILLE, IL 60540

MOVING PICTURE ELECTRONIC SERVICES,
748 N. VICTORIA PARK ROAD
FORT LAUDERDALE, FL 33304

MOVING SOLUTIONS INC
6201 ROGERS AVE
SUITE J
FORT SMITH, AR 72903

MOVINGLIFE LTD
KIBBUTZ NETZER SERENI
HAVAT ALLENBY, 00000
ISRAEL

MOVINGLIFE UK LTD
GREENBANK TECHNOLOGY PARK CHALLENGE
BLACKBURN, BB1 5QB
UNITED KINGDOM

MOVIRELAX ITALIA S.R.L.
VIA DIONE CASSIO 15
MIANO, 20138
ITALY

MOVIRELAX ITALIA S.R.L.
VIA CASSIO DIONE 15
MILAN, 20138
ITALY

MOVIRELAX ITALIA SRL
VIA DIONE CASSIO 15
MILAN, 20138
ITALY

MOVIRI INC
211 CONGRESS ST
4TH FLOOR
BOSTON, MA 02110

MOVIRI, INC.
283 FRANKLIN STREET
FLOOR 2
BOSTON, MA 02110

MOVIT GMBH
EHRENSTRASSE 69
KOELN, 50672
GERMANY

MOVIT TRAINING COACHING
EHRENSTR. 69
KLN, 50672
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOWER MAGIC LTD
MAGIC HOUSE, STATION ROAD
LINCOLN, LN6 9AL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MOXI LOVES LIMITED
23 TERENURE PLACE
DUBLIN 6W
IRELAND

MOXIE AND COMPANY LLC
993 POST ROAD EAST
WESTPORT, CT 06880

MOXIE AND COMPANY LLC
ATTN LAURA BECKER
993 POST ROAD EAST
WESTPORT, CT 06880

MOXIE MARKETING SERVICES, LLC
384 NORTHYARDS BLVD., NW
SUITE 290
ATLANTA, GA 30313

MOXIE MARKETING SERVICES, LLC.
384 NORTHYARDS BLVD NW
STE 350
ATLANTA, GA 30339

MOXIE SOFTWARE CIM CORP.
15 LAKE BELLEVUE DRIVE
SUITE 200
BELLEVUE, WA 98005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOYNA LLC
225 WEST 35TH ST.
12TH FLR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

MOZAIC COMPANY
AVENUE G
#1101
ARLINGTON, TX 76011

MOZAIC COMPANY
1101 AVENUE G
ARLINGTON, TX 76011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MOZZANICAMOZZANICA S.R.L
VIA MARTIRI DELLA LIBERAZIONE 12
OSNAGO, 23875
ITALY

MP DIRECT, INC
126TH AVENUE N
#4800
CLEARWATER, FL 33762

MP GUINAN ASSOCIATES
44 CAPITOL AVE
HARTFORD, CT 06106

MP LANCASTER LLC
FERNBACH 2008 FAMILY DYNA
1 KATHLEEN DRIVE
JACKSON, NJ 08527

MP MEGA MIAMI, INC
420 LINCOLN ROAD
MIAMI BEACH, FL 33139

MPB CONSULTING, LLC
116 DOWNING COURT
MOUNT LAUREL, NJ 08054

MPB CONSULTING, LLC
9008 POCAHONTAS
SPRING BRANCH, TX 78070-3911

MPC COMPUTERS, LLC
906 EAST KARCHER ROAD
NAMPA, ID 83687

MPD DIRECT LLC
802 DACULA RD.
STE 201
DACULA, GA 30019

MPD DIRECT LLC
248 E CROGAN STREET
SUITE 304
LAWRENCEVILLE, GA 30046

MPD OBSERVATORY, CORP.
324 EAST 84TH STREET
SUITE 5 C
NEW YORK, NY 10028

MPE CONSULTING INC
16690 WEST BERNARDO DRIVE
SAN DIEGO, CA 92127

MPE CONSULTING, INC
THORNMINT RD
#10807
SAN DIEGO, CA 92127

MPG GMBH
LIEBENAUER TANGENTE 4
GRAZ, 8041
AUSTRIA

MPH ENTERTAINMENT, INC
1033 N HOLLYWOOD WAY
SUITE C
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

MPL HOME LTD
DC6 DC6 PROLOGIS PARK
HEMEL HEMPSTEAD, HP2 4ZB
UNITED KINGDOM

MPL MUSIC PUBLISHING INC
41 W 54TH ST
NEW YORK, NY 10019

MPORTS INTERNATIONAL INC
DBA OLIVIA RIEGEL
PO BOX 191769
DALLAS, TX 75219-6787

MPOWDER LIMITED
55 BLACKHEATH ROAD
LONDON, SE10 8PD
UNITED KINGDOM

MPOWDER LTD
UNIT 2 FORDHAM HOUSE, FORDHAM
ELY, CB7 5LL
UNITED KINGDOM

MPOWDER LTD
55 BLACKHEATH ROAD
LONDON, SE10 8PD
UNITED KINGDOM

MPOWER ADVISORS L.L.C.
1355 SANSOME STREET
SAN FRANCISCO, CA 94111

MPOWERD
DBA MICRO POWER DESIGN
231 W 29TH STREET SUITE 1105
NEW YORK, NY 10001

MPOWERD INC.
231 WEST 29TH STREET
NEW YORK, NY 10001

MPS COMMUNICATIONS GRAPHICS INC
2551 INDUSTRY LN
NORRISTOWN, PA 19403

MPS INTERNATIONAL GMBH CO KG
FASHION MORE
ROHWEDDERSTRASSE 6
DORTMUND, 44369
GERMANY

MPUNKT GMBH
AM KUCKHOFER FELD 12B
NEUSS, 41470
GERMANY

MPUSA LLC
MANHATTANVILLE RD. SUITE 103
#4
PURCHASE, NY 10577

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR MRS SIMMONS
HOHENZOLLERNALLEE 8E
DUESSELDORF, 40235
GERMANY

MR B PARTNERS LLC
823 CARROLL ST
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

MR BIG STUFF
1201 CHESTNUT ST
BURKBANK, CA 91506

MR BIRD
2415 LIFEHAUS INDUSTRIAL DRIVE
NEW BRAUNFELS, TX 78130

MR CHRISTMAS
5841 E SHELBY DRIVE
MEMPHIS, TN 38141-6804

MR CHRISTMAS INC
99 PARK AVE
NEW YORK, NY 10016

MR CHRISTMAS LTD
901 - 903A
INTER CONTINENTAL PLAZA
94 GRANVILLE ROAD
KOWLOON
HONG KONG

MR CHRISTMAS LTD
94 GRANVILLE ROAD
HONG KONG
HONG KONG

MR CHRISTMAS, INC
5445 RAINES ROAD
SUITE 12
MEMPHIS, TN 38115

MR COACHING - MAJA ROUSSELLE
WORRINGER STR. 32
DUESSELDORF, 40211
GERMANY

MR FOTHERGILLS SEEDS LTD
GAZELY ROAD
KENTFORD, CB8 7QB
UNITED KINGDOM

MR IMPEX
CIVIL LINES MORADABAD
MORADABAD, UP
INDIA

MR INTERNATIONAL
CHAURAHA STREET BARTAN BAZAR
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR LIGHT
PO BOX 1
ABINGTON, PA 19001

MR OHMS LTD
ALEXANDER HOUSE
HAYDOCK, WA11 9SL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MR PLANT GEEK LIMITED
35 LONSDALE CLOSE
IPSWICH, SUFFOLK, IP4 4HD
UNITED KINGDOM

MR PLANT GEEK LTD
2 LIONEL ROAD SOUTH
BRENTFORD, TW8 0SU
UNITED KINGDOM

MR REKEY OF TAMPA, LLC
2851 JOE DIMAGGIO BLVD
ROUND ROCK, TX 78665

NAME ON FILE
ADDRESS ON FILE

MR ROOTER PLUMBING CORP
31382 INDUSTRIAL PARKWAY
NORTH OLMESTED, OH 44070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR SUDHIR ANAND K K EXPORT
HOTEL UBEROI ANAND, 46 CIVIL
UNES BAREILLY
UP
INDIA

MR TELECOM BROADCAST SERVICES SRL
VIA DELLA MOSCOVA 46/1
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR. BAR-B-Q PRODUCTS LLC
10 HUB DRIVE
SUITE 101
MELVILLE, NY 11747

MR. BAR-B-Q PRODUCTS LLC
COMMERCE DR
#10
HAUPPAUGE, NY 11788

MR. BAR-B-Q-, INC.
445 WINDING ROAD
OLD BETHPAGE, NY 11804

MR. BURNS MEDIA, INC D/B/A COLORADO
AUDIO VISUAL DESIGN
409 AABC
ASPEN, CO 81611

MR. CHRISTMAS INC.
5841 SHELBY DRIVE
MEMPHIS, TN 38141

MR. CHRISTMAS INC.
5841 EAST SHELBY DRIVE
MEMPHIS, TN 38141

MR. CHRISTMAS LIMITED
94 GRANVILLE ROAD, TSIMSHATSUI EAST
KOWLOON
HONG KONG

MR. CHRISTMAS, INC
41 MADISON AVE.
SUITE 2104
NEW YORK, NY 10010

MR. CHRISTMAS, INC.
41 MADISON AVENUE
38TH FLOOR
NEW YORK, NY 10010

MR. CHRISTMAS, INC.
6045 EAST SHELBY DRIVE
MEMPHIS, TN 38141

MR. CHRISTMAS, LLC
6045 E SHELBY DRIVE, SUITE 2
MEMPHIS, TN 38141

MR. CHRISTMAS, LLC
E SHELBY DR #2
#6045
MEMPHIS, TN 38141

MR. CHRISTMAS, LLC
6045 EAST SHELBY DRIVE
MEMPHIS, TN 38141

MR. CHRISTMAS, LLC
6045 E. SHELBY DR.
STE # 2
MEMPHIS, TN 38141-7600

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR. LID, INC.
7251 AMIGO STREET
SUITE 201
LAS VEGAS, NV 89119

MR. LID, INC.
N65 W 24770 MAIN ST
SUSSEX, WI 53089

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MR.BEN EVENT GMBH
HEERDTERBUSCHSTRASSE 10
NEUSS, 41460
GERMANY

MRA ENTERTAINMENT GROUP PTY LTD
5 DIVIDEND STREET
MANSFIELD, QUEENSLAND, 4122
AUSTRALIA

MRG SEARCH AND PLACEMENT, INC.
176 NORTH MAIN STREET
SOUTHINGTON, CT 06489

MRG SEARCH AND PLACEMENT, INC.
2751 DIXWELL AVENUE
HAMDEN, CT 06518

MRI
EA R I
3-12-24 HIROO 201
SHIBUYA WARD, 1500012
JAPAN

MRI INC
SHIBUYA 4-CHOME
EA R I
SHIBUYA WARD, 1500002
JAPAN

MRI RESEARCH ASSOCIATES
NAGATACHO 2-10-3 6F
CHIYODA-KU, 1000014
JAPAN

MRIDUL ENTERPRISES
C12-13 SECTOR 57
NOIDA
INDIA

MRIDUL INTERNATIONAL PVT LTD
C 6/7 SECTOR 59
NOIDA, UP, 201301
INDIA

MRO BUILT INC
6410 PROMWAY AVENUE NW
NORTH CANTON, OH 44720

MRO INVESTMENTS LLC
DBA GOLDA I CHOCOLATIER
1800 CAMEGIE AVE
SANTA ANA, CA 92705

MRO MARYRUTH, LLC
S. ROBERTSON BLVD.
#1171
LOS ANGELES, CA 90035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MRS FIELDS GIFTS INC
2855 E COTTONWOOD PARKWAY
STE 400
SALT LAKE CITY, UT 84121

MRS GROSSMANS PAPER CO INC
3810 CYGRESS DR
PETALUMA, CA 94954

MRS INC T/A KENT ISLAND CRAB CAKES
C LOG CANOE CIRCLE
#220
STEVENSVILLE, MD 21666

MRS J C ALTHAM SONS (MORECAMBE) L
T/A ALTHAMS BUTCHERS
WHITE LUND INDUSTRIAL ESTATE
MORECAMBE, LA3 3AY
UNITED KINGDOM

MRS MOORES VINTAGE STORE LTD
T/A MRS MOORE
BURLEIGH
CHIPPERFIELD, WD4 9LL
UNITED KINGDOM

MRS RITCHIE LTD
71 WEST END AVENUE
HARROGATE, HG2 9BX
UNITED KINGDOM

MRS ROBINSON MANAGEMENT LTD
27 MORTIMER STREET
LONDON, W1T 3BL
UNITED KINGDOM

MRS ROBINSON MGT LTD
27 MORTIMER STREET
WESTMINSTER
LONDON, W1T 3BL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MRS. FIELDS GIFTING AND LICENSING, LLC
1717 SOUTH 4800 WEST
SALT LAKE CITY, UT 84104

MRS. FIELDS GIFTING AND LICENSING, LLC
S 4800 WEST
#1717
SALT LAKE CITY, UT 84104

NAME ON FILE
ADDRESS ON FILE

MRS. LONDONS ARTISAN BAKERY
464 BROADWAY
SARATOGA SPRINGS, NY 12866

MRS. LONDONS ARTISAN BAKERY WESTPORT LLC
464 BROADWAY
SARATOGA SPRINGS, NY 12866

MRSTARGUY INC
DBA VIXEN OPTICS
1023 CALLE SOMBRA UNIT C
SAN CLEMENTE, CA 92673

MRW COURIER GROUP SL
AV. GRAN VIA, NUM. 149
LHOSPITALET DE LLOBREGAT, 08908
SPAIN

MS BUREAU VERITAS CONSUMER
SERVICES (INDIA) PVT LTD
F5 SECTOR B
NOIDA, UTTAR PRADESH, 201301
INDIA

MS CREATIVE RUGS
RAJPURA CROSSING
NEAR TAHSIL GATE BHADOHI
BHADOHI, 221401
INDIA

MS DESIGN
MS DESIGN CO LTD
KAMEYA-CHO, OIKE-DORI, MIYUKI-CHO, WEST
ENTRANCE
NAKAGYO WARD, KYOTO CITY, 6040941
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MS TECH SOLUTIONS
PO BOX 73761
SAN CLEMENTE, CA 92673

MS ULUSLARARASI TEKSTIL IPLIK MENSU
KONFEKSIYON SAN. TIC. LTD
MAYIS CADDESI 19/20
DENIZLI, 20170
TURKEY

MS ULUSLARARASI TEKSTIL IPLIK MENSU
KONFEKSIYON SAN. TIC. LTD
AKHAN MAH. 248 SK. NO. 1A
PAMUKKALE, 20180
TURKEY

NAME ON FILE
ADDRESS ON FILE

MS ULUSLARARASI TEKSTIL IPLIK MENSUCAT
KONFEKSIYON SAN. TIC. LTD. STI.
AKHAN MAH. 19 MAYIS CAD. NO20
AKKALE DENIZLI, 20170
TURKEY

| | | |
|---|---|---|
| MS ULUSLARARASI TEKSTIL IPLIK MENUSCAT<br>AKHAN MAH 248 SK. NO. 1A<br>PAMUKKALE<br>DENIZLI, 20180<br>TURKEY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | MS. JETSETTER LLC<br>3473 S. KING DR., #335<br>CHICAGO, IL 60616 | MS. MICKEYS CREOLE SEASONINGS<br>2808 SAND TRAP LANE<br>HOPE MILLS, NC 28348 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MSC GERMANY S.A. CO. KG<br>HAFENSTRASSE 55<br>BREMEN, 28217<br>GERMANY | MSC INDUSTRIAL SUPPLY CO INC<br>PO BOX 953635<br>ST LOUIS, MO 63195-3635 | MSC MEDITERRANEAN SHIPPING COMPANY<br>CHEMIN RIEU 12-14<br>GENEVA, 1208<br>SWITZERLAND |
| MSC MEDITERRANEAN SHIPPING COMPANY S.A.<br>C/O MEDITERRANEAN SHIPPING COMPANY UK<br>LTD<br>IPSWICH<br>CHEMIN RIEU 12-14<br>GENVE, 1208<br>SWITZERLAND | MSCO<br>653 NONHYEON-RO<br>SEOUL, 006-112<br>SOUTH KOREA | MSCO CO. LTD<br>130-29 NONHYEON DONG<br>SEOUL<br>SOUTH KOREA |
| MSDSONLINE, INC<br>27185 NETWORK PLACE<br>CHICAGO, IL 60673-1271 | MSEC COMMUNICATIONS, LLC<br>9409 N HWY 6 LOOP<br>NAVASOTA, TX 77868 | MSG ENTERTAINMENT GROUP LLC<br>PENN PLAZA<br>#2<br>NEW YORK, NY 10121 |
| MSG ENTERTAINMENT GROUP, LLC<br>TWO PENNSYLVANIA PLAZA<br>NEW YORK, NY 10121 | MSG LAS VEGAS, LLC<br>TWO PENNSYLVANIA PLAZA<br>NEW YORK, NY 10121 | MSGPR LTD CO<br>1511 S CHESTNUT<br>LUFKIN, TX 75901 |

MSI
ONE LIBERTY LANE
HAMPTON, NH 03842

MSI COMPUTER
901 CANADA COURT
CITY OF INDUSTRY, CA 91748

MSI DISTRIBUTORS LTD
760 EASTERN AVENUE
NEWBURY PARK, IG2 7HU
UNITED KINGDOM

MSK WORLDWIDE, LTD.
652 RADIO DRIVE
LEWIS CENTER, OH 43035

MSLO SHARED IP SUB, LP DBA EMERIL
WEST 34TH STREET, FL 15
#330
NEW YORK, NY 10001

MSM GERMANY-MARKETING, SERVICE
MANAGEMENT GMBH
AN DER ALTEN ZIEGELEI 32
MUENSTER, 48157
GERMANY

MSM.DIGITAL COMMUNICATIOS GMBH
HAMBURGER STRASSE 11
HAMBURG, 22083
GERMANY

MSPA USA LLC
100 CEDARHURST AVENUE
SUITE 203
NEW YORK, NY 11516

MSPA-USA LLC
100 CEDARHURST AVENUE
SUITE 203
CEDARHURST, NY 11516

MSR IMPORTS, INC
6920 CENTRAL HWY
PENNSAUKEN, NJ 08109

MSR MOBILE STAGE RENTALS
700 MARSOLAIS STREET
LASSOMPTION, QC J5W 2G9
CANADA

MSR MOBILE STAGE RENTALS LLC
2800 WEST OAKLAND PARK BLVD
SUITE 101
FORT LAUDERDALE, FL 33311

MSS SOLUTIONS LLC
PO BOX 538178
ATLANTA, GA 30353

MST
MATERIALS SCIENCE AND TECHNOLOGY
PROMOTION FOUNDATION
1-18-6 KITAMI
SETAGAYA WARD, 1570067
JAPAN

MST GMBH
BOSCHSTRASSE 13
DUISBURG, 47167
GERMANY

MST MEDIEN-SYSTEM-TECHNIK GMBH
MARKT 40
ABT. RFD RUNDFUNK FERNSEH
LUTHERSTADT EISLEBEN, 06295
GERMANY

MSTS RECEIVABLES, LLC
DBA TREVIPAY
8650 COLLEGE BOULEVARD
OVERLAND PARK, KS 66210

MT AG
BALCKE-DUERR-ALLEE 9
RATINGEN, 40882
GERMANY

MT BAKER CABLE LLC
5830 EVERSON GOSHEN RD
BELLINGHAM, WA 98226

MT CONSULT GBR
ALTE BAHNHOFSTRASSE 56A
MUESSEN/THIELEN-ECKHARDT
BOCHUM, 44892
GERMANY

MT SUMMIT LIGHTING
DBA ARTISITIC LIGHTING DESIGN
ACCESSORIES
12 WILLOW LANE
NESQUEHONING, PA 18240

MTA COMMUNICATION INC
MATANUSKA TELEPHONE ASSN,
1740 S CHUGACH ST
PALMER, AK 99645

MTA COMMUNICATIONS, LLC
1740 SOUTH CHUGACH STREET
PALMER, AK 99645

MTB CONSULTANTS INC
13737 CARRYBACK DRIVE
DADE CITY, FL 33525

MTC CABLE
PO BOX 260
MARGARETVILLE, NY 12455

MTC COMMUNICATIONS, INC
210 N COAL ST
COLCHESTER, IL 62326

MTC MARKETING INC
624 W. CROSBY RD
# 144
CARROLLTON, TX 75006

MTCO COMMUNICATIONS INC
N. MENARD STREET
#220
METAMORA, IL 61548

MTCO COMMUNICATIONS INC
220 N. MENARD STREET
METAMORA, IL 61548

MTG GMBH
HEINRICH-HOPF-STR. 15
FRANKFURT AM MAIN, 65936
GERMANY

MTG INC
MTG CO LTD
KOUNAN1-8-15, W BUILDING 20TH FLOOR
MINATO WARD, 1080075
JAPAN

MTG INC
MTG CO LTD
AICHI PREFECTURE
HONJINADORI 2, NAKAMURA WARD, NAGOYA
CITY, 4530041
JAPAN

MTG UK CO. LTD.
77 FULHAM PALACE ROAD
LONDON, W6 8AF
UNITED KINGDOM

MTHREE CORPORATE CONSULTING LIMITED
111 RIVER ST.
2ND FLOOR
HOBOKEN, NJ 07030

MTHREE CORPORATE CONSULTING LIMITED
111 RIVER STREET
HOBOKEN, NJ 07030

MTIC INTERCERT SRL
VIA LEOPARDI 14
MILANO, 20123
ITALY

MTK TELE-KABELSERVICE
AM MUEHLENWEG 2
KETZIN, 14469
GERMANY

MTM ASSOCIATION E. V.
ELBCHAUSSEE 352
HAMBURG, 22609
GERMANY

MTM TECHNOLOGIES
62656 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MTNG USA CORP
C/O BANCO SABADELL MIAMI
BRANCH SABADELL FINANCIAL CTR
1111 BRICKELL AVE 30TH FLOOR
MIAMI, FL 33131

MTO COLOR INC
4818 SHARYNNE LANE
TORRANCE, CA 90505

MTROIZ INTERNATIONAL
150 S. KENMORE AVE
LOS ANGELES, CA 90004

MTS BODENMARKIERUNG GMBH
KRANICHWEG 4
IBBENBUEREN, 49479
GERMANY

MTS SEATING INC
7100 INDUSTRIAL DR
TEMPERANCE, MI 48182

MTS SERVICES, INC.
13 DELTA DRIVE
SUITE 7
LONDONDERRY, NH 03053

MTV FOODS INC.
355 FOOD CENTER DRIVE
SUITE A-14
BRONX, NY 10474

MTV NETWORKS, A DIVISION OF VIACOM
INTERNATIONAL INC.
1515 BROADWAY
NEW YORK, NY 10036

MU KITCHEN
CEDAR LAKE RD., S
#5120
ST. LOUIS PARK, MN 55416

MUA PROMOTION CO.,LTD
2-7-4 AOMI 819
KOTO-KU, 1350064
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUC-OFF USA LLC.
209 COACHMAN DRIVE
LEXINGTON, SC 29072

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUCK RACK LLC
382 NE 191ST STREET
PMB 74788
MIAMI, FL 33179

MUCK RACK, LLC
96 SPRING STREET
7TH FLOOR
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUD PIE LLC
4893 LEWIS ROAD
SUITE A
STONE MOUNTAIN, GA 30083

NAME ON FILE
ADDRESS ON FILE

MUDDY BITES INC
707 N DERBY LN
NORTH SIOUX CITY, SD 57049

MUDDY BITES, INC.
707 NORTH DERBY LANE
NORTH SIOUX CITY, SD 57049

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUELLERS FEINKOSTMANUFAKTUR
GMBH CO.KG
UELZENER STR. 16
EBSTORF, 29574
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUELLERMUSIC
VERANSTALTUNGSTECHNIK GMB
POLL-VINGSTER STRASSE 124
KOELN, 51105
GERMANY

MUENCH PHOTOGRAPHY INC
5483 TOLTEC DR
SANTA BARBARA, CA 93111

MUENCHNER SUPPENKUECHE HANDELS
GMBH CO. KG
ZENETTISTRASSE 11
MUENCHEN, 80337
GERMANY

MUESLI FUSION DBA EVOKE HEALTHY FOODS
60 CARLSON RD
ROCHESTER, NY 14610

MUESLI FUSION, INC DBA EVOKE HEALTH
40 WILLARD AVE
FOODS
ROCHESTER, NY 14620

MUFG BANK, LTD - NEW YORK
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MUFG BANK, LTD.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MUFG DD
MUFG BANK TRANSFER
MARUNOUCHI 2-7-1
CHIYODA, 1000005
JAPAN

MUGENSYA
DREAM FANTASY COMPANY
SHINSUNA 3-CHOME
KOTO WARD, 1360075
JAPAN

MUGGI LIMITED
ROSE COTTAGE , PORTHKEA
TRURO, TR3 6AL
UNITED KINGDOM

MUGINO CO INC.
2-2-6 KAMIOSAKI
SHINAGAWA-KU, 1410021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUKIKIM LLC
6812 WEST CALUMET ROAD
MILWAUKEE, WI 53223

MUKIKIM, LLC
W. CALUMET ROAD
#6812
MILWAUKEE, WI 53223

MUKIO MERCATONE MAX S.A.S. DI YAN J
VIALE LOMBARDIA 3
DONG
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

MULBERRIBUSH INC
1525 FORD ROAD
BENSALEM, PA 19020

MULBERRY CONSULTING
911 SHADY GROVE WAY
WEST CHESTER, PA 19382

MULBERRY COOPERATIVE TELEPHONE CO., INC.
116 SOUTH GLICK STREET
MULBERRY, IN 46058

MULBERRY HEART I LTD
DBA PAINTED PONY CLOTHING
5619 SAN PEDRO
SAN ANTONIO, TX 78212

MULBERRY TELEPHONE COMPANY INC.
PO BOX 370
MULBERRY, IN 46058

MULBERRY TELEPHONE COMPANY INC.
ATTN RANDY MAISH
PO BOX 370
MULBERRY, IN 46058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MULESOFT
50 FREMONT STREET
SUITE 300
SAN FRANCISCO, CA 94105

MULESOFT INC
50 FREMONT STREET
SAN FRANCISCO, CA 94105

MULESOFT, LLC
50 FREMONT STREET
SUITE 300
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

MULHOLLAND BROTHERS
1445 4TH STREET
BERKELEY, CA 94710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MULLEN INDUSTRIAL DESIGN INC
DBA THE POWERHOOK COMPANY
4746 AMAROSA ST
SANTA BARBARA, CA 93110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MULLENLOWE U.S., INC.
40 BROAD STREET
BOSTON, MA 02109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MULLICA HILL MEDIA
CAROL ANN WILECZEK
404 BRANCH DRIVE
MULLICA HILL, NJ 08062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MULTI COMFORT PILLOW PRODUCTS
1043 CONWAY COURT
WARWICK, PA 18974

MULTI LITE UK LTD
UNIT 15 AIRLINKS INDUSTRIAL ESTATE
HOUNSLOW, TW5 9NR
UNITED KINGDOM

MULTI SERVICE TECHNOLOGY
DBA RED WING BUSINESS
SOLUTIONS INC
ADVANTAGE ACCOUNT
DALLAS, TX 75284-4329

MULTI SHIFTER INC
11110 PARK CHARLOTTE RD
CHARLOTTE, NC 28273

MULTI-CRAFT LITHO
PO BOX 72960
NEWPORT, KY 41072

MULTI-DIMENSIONAL INTEGRATION, INC.
39 EAST FORREST AVENUE
BOX 12
SHREWSBURY, PA 17361

MULTI-LITE LICHTTECHNIK HANDELS GMB
SENEFELDER-RING 61
REINBEK, 21465
GERMANY

MULTIBEL GMBH
RAVENSSTRASSE 38
NETTETAL, 41334
GERMANY

MULTIFEEDER TECHNOLOGY, INC
4821 WHITE BEAR PARKWAY
WHITE BEAR LAKE, MN 55110

MULTILINC, INC.
10054 MESA RIDGE CT.
SUITE 116
SAN DIEGO, CA 92121

MULTIMEDIA KSDK LLC D/B/A KSDK-TV
PO BOX 637386
CINCINNATI, OH 45263-7386

MULTIMEDIA KSDK, LLC
1001 HIGHLANDS PLAZA DR
5 ON YOUR SIDE
ST LOUIS, MO 63110

MULTIMEDIA ORIENT CO. (K.C.S.C.)
P.O. BOX 38320
DAHIA ABDALAH SALEM, 72254
KUWAIT

MULTIMEDIA VERBUNDNETZ DRESDEN GMBH
BAUTZNER LANDSTRASSE 260
DRESDEN, 01328
GERMANY

MULTIMON INDUSTRIEANLAGEN GMBH
KLAUSNERRING 16
KIRCHHEIM, 85551
GERMANY

MULTIMUSIC S.A. DE C.V.
CONSTITUYENTES #411
MEXICO CITY, D.F., 11820
MEXICO

MULTIPAVE (NW) LTD
12 CENTURION COURT
LEYLAND, PR25 3UQ
UNITED KINGDOM

MULTIPLE SCLEROSIS ASSOCIATION OF
AMERICA
375 KINGS HIGHWAY NORTH
CHERRY HILL, NJ 08034

MULTIPLE SCLEROSIS ASSOCIATION OF
AMERICA, INC.
375 KINGS HIGHWAY NORTH
CHERRY HILL, NJ 08034

MULTIPLY MEDIA LLC
6665 DELMAR BOULEVARD
SUITE 3000
ST LOUIS, MO 63130

MULTIVIEW INC
PO BOX 735378
DALLAS, TX 75373

MULTUS LLC
1916 BULLARD AVENUE
METAIRIE, LA 70003

MUM INDSTRIES INC
PO BOX 1870
MENTOR, OH 44061

MUMBAI FOODS LIMITED
7 RECTORY LANE
LYMM, WA13 0AJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUNCH BABY INC.
3285 MAINWAY
UNIT 5
BURLINGTON, ON L7M 1A6
CANADA

MUNCH BABY INC.
ATTN MONIKA BUNA
3285 MAINWAY
UNIT 5,
BURLINGTON, ON L7M 1A6
CANADA

MUNCIPALITY OF MONROE
DBA CITY OF MONROE
PO BOX 643972
CINCINNATI, OH 45264-3972

NAME ON FILE
ADDRESS ON FILE

MUND HAUSTECHNIK GMBH
STRASSBURGER ALLEE 1
ERKELENZ, 41812
GERMANY

NAME ON FILE
ADDRESS ON FILE

MUNDICORTE LDA
AV COMENDADOR ABILIO FERREIRA
DE OLIVEIRA, 326
S MARTINHO DE CAMPO
SANTO TIRSO, 4798-443
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUNICH REINSURANCE COMPANY
555 COLLEGE ROAD EAST
PO BOX 5241
PRINCETON, NJ 08543

MUNICIPAL COMMUNICATIONS UTILITY OF THE
CITY OF CEDAR FALLS, IOWA
1 UTILITY PARKWAY
C/O P.O. BOX 769
CEDAR FALLS, IA 50613

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUNJOI, INC.
77 ELM STREET, SUITE 202B
AMESBURY, MA 01913

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUNSTER KIDS LLC
859 EAST SEPULVEDA BLVD
CARSON, CA 90745

NAME ON FILE
ADDRESS ON FILE

MUNYAN PAINTING - RESTORATION
GOULD STREET
#1175
CLEARWATER, FL 33756

NAME ON FILE
ADDRESS ON FILE

MURAD EUROPE LIMITED
182-194 UNION STREET
LIVING PROOF BRAND ACCOUN
LONDON, SE1 0LH
UNITED KINGDOM

MURAD EUROPE LIMITED
182-194 UNION STREET
LONDON, SE1 0LH
UNITED KINGDOM

MURAD LLC
2121 PARK PL 1ST FL
EL SEGUNDO, CA 90245

MURAD, INC.
2121 ROSECRANS AVENUE
EL SEGUNDO, CA 90245

MURAD, INC.
2121 ROSECRANS AVENUE
5TH FLOOR
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MURAO CO LTD
MURAO CO LTD
KANDA AWAJI-CHO 1-23, CHIYODA-KU
TOKYO, 1010063
JAPAN

MURAO CO LTD
MURAO CO LTD
TACHIKAWA 4-CHOME
SUMIDA WARD, 1300023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MURAYAMA GARASU
MURAYAMA GLASS
7-55-11 KANASUGI
FUNABASHI CITY, 2730853
JAPAN

NAME ON FILE
ADDRESS ON FILE

MURCHISON-HUME LLC
14852 VENTURA BLVD
SUITE 210
SHERMAN OAKS, CA 91403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUREX TECHNOLOGIES INC.
615 OLD KINGS HWY
DOWNINGTOWN, PA 19335

MUREX TER INC.
615 OLD KINGS HWY
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MURPHY AND DAUGHTERS PTY LTD
1A HOPETOUN GROVE
SOUTH YARRA, VIC, 3141
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

MURPHY LAW GROUP, LLC
1628 JOHN F. KENNEDY BLVD
SUITE 2000
PHILADELPHIA, PA 19103

MURPHY STRIPING
6335 DOWNING ST
DENVER, CO 80216

MURPHY SUPPLY COMPANY
4911 MUHLHAUSER RD
WEST CHESTER TWP, OH 45011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MURRAY ELECTRIC SYSTEM
PO BOX 1095
MURRAY, KY 42071

MURRAY FEISS IMPORTS
DBA GENERATION BRANDS
PO BOX 205156
DALLAS, TX 75320-5156

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| MURROWS TRANSFER INC<br>PO BOX 4095<br>HIGH POINT, NC 27263 | NAME ON FILE<br>ADDRESS ON FILE | MURRPLASTIK SYSTEMS INC<br>1175 US<br>RTE 50<br>MILFORD, OH 45150 |

MURRY MANAGEMENT COMPANY
1899 LITITZ PIKE
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUSCATINE POWER AND WATER
CEDAR STREET
#3205
MUSCATINE, IA 52761

MUSCLE BALLERS LTD
SMITHSTOWN IND. EST. UNIT L5B
SHANNON, V14 RH58
IRELAND

MUSCLESHOALS
STACS, PO BOX 3989
MUSCLE SHOALS, AL 35662

MUSCO CORPORATION
PO BOX 808
OSKALOOSA, IA 52577

MUSE LAW GROUP A PROFESSIONAL
CORPORATION
9595 WILSHIRE BLVD SUITE 900
BEVERLY HILLS, CA 90212

MUSE LTD
300 WEST HUBBARD
STE 301
CHICAGO, IL 60610

MUSE MANAGEMENT INC.
150 BROADWAY
#1101
NEW YORK, NY 10038

MUSE MANAGEMENT, INC.
150 BROADWAY
#1101
NY, NY 10038

MUSE MANAGEMENT, INC.
BROADWAY SUITE 1101
#150
NEW YORK, NY 10038

NAME ON FILE
ADDRESS ON FILE

MUSEUM FACSIMILES
117 FOURTH ST
PITTSFIELD, MA 01201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUSHMINA LLC
285 S. MAIN STREET
LAMBERTVILLE, NJ 08530

MUSHMINA LLC
1540 SOUTH STREET #1
PHILADELPHIA, PA 19146

MUSIC MEDIA INTERNATIONAL, INC.
23 CORPORATE PLAZA
SUITE 150
NEWPORT BEACH, CA 92660

MUSIC AND EVENT MANAGEMENT INC
ATTN FINANCE
1241 ELM STREET
CINCINNATI, OH 45202

MUSIC AND EVENT MANAGEMENT, INC.
D/B/A RIVERBEND MUSIC/PNC
1241 ELM STREET
CINCINNATI, OH 45202

MUSIC COPYRIGHT CONSULTANT GROUP, LLC
EAST 124TH STREET, SUITE 7K
#245
NEW YORK, NY 10035

MUSIC FRANZISKA
ALT-NIEDERKASSEL 68
DUESSELDORF, 40547
GERMANY

MUSIC N MOTION INC
250 N CONGRESS AVE
DELRAY BEACH, FL 33445

MUSIC REPORTS
21700 OXNARD ST SUITE 1400
WOODLAND HILLS, CA 91367

MUSIC REPORTS
21122 ERWIN STREET
WOODLAND HILLS, CA 91367

MUSIC REPORTS, INC
21700 OXNARD STREET, 1400
WOODLAND HILLS, CA 91367

MUSIC REPORTS, INC
OXNARD STREET, SUITE 1400
#21700
WOODLAND HILLS, CA 91367

MUSIC REPORTS, INC.
ERWIN STREET
#21122
WOODLAND HILLS, CA 91367

MUSICBOX KINGDOM INC.
1170 HOWELL MILL ROAD
SUITE 300
ATLANTA, GA 30318

MUSICIANS HALL OF FAME AND MUSEUM
301 6 AVENUE SOUTH
NASHVILLE, TN 37203

MUSICMINE RECORDS
1F, 6-103 CHANGJEON-DONG
MAPO-GU
SEOUL, 121-880
SOUTH KOREA

MUSICMINE RECORDS
1F, 6-103 CHANGJEON-DONG
SEOUL, MAPO-GU, 121-880
SOUTH KOREA

MUSICORP
PO BOX 202675
DALLAS, TX 75320-2675

MUSICTAPE MULTIMIDIA, LTDA.
RUA DOS INGLESES, 75
BELA VISTA
SAN PAULO, 01329-000
BRAZIL

MUSIKHAUS H. BROEMEL OHG
MARKTSTRASSE 31
RUDOLSTADT, 07407
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUSSINI SRL
VIA CABASSI 1
MAGRETA, 41043
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUSTANG ENTERTAINMENT INC
DBA CAR POOL TABLES INC
PO BOX 57
SAFETY HARBOR, FL 34695

MUSTANG JEANS GMBH
KARL-KURZ-STR. 44/1
SCHWAEBISCH HALL, 74523
GERMANY

MUSTAQIM DYEING PRINTING INDUSTRI (PVT)
LTD.
BARA BOARD S.I.T.E
KARACHI, 75700
PAKISTAN

MUSTARD MODELS LTD
UNIT 1 20 WELLINGTON LANE
BRISTOL, BS6 5PR
UNITED KINGDOM

MUSTARD SEED JEWELRY, LLC
COLLEGE AVE
#2508
FORT WORTH, TX 76110

MUSTEK SYSTEMS INC
NO 25 RD RD II SCIENCE BASED
IND PARK
HSIN CHU CITY
TAIWAN

MUSTY PUTTERS LLC
2831 JUNIPERO AVE
STE 604
SIGNAL HILL, CA 90755

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUTE-LABS GMBH
LOTTUMSTRASSE 9A
BERLIN, 10119
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUTI-SII, INC
2626 MIDWEST COURT
CHAMPAIGN, IL 61822

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MUTTS SAUCE LLC
3541 DAYTON-XENIA RD
SUITE 340991
DAYTON, OH 45432

MUTTS SAUCE, LLC
3541 DAYTON-XENIA ROAD
SUITE 340991
BEAVERCREEK, OH 45432

MUTTS SAUCE
3541 DAYTON-XENIA RD
#340991
DAYTON, OH 45431

MUTUAL CORNELL ENVIRONMENTAL
136 CORLISS ST
PROVIDENCE, RI 02904

MUTUAL CORNELL ENVIRONMENTAL CORP
136 CORLISS STREET
PROVIDENCE, RI 02904

MUTUAL TELEPHONE CO.
PO BOX 200
SIOUX CENTER, IA 51250

MUVE INC
12450 WAYZATA BLVD
STE 225
MINNETONKA, MN 55305

MUX, INC.
425 1182 MARKET STREET
SAN FRANCISCO, CA 94102

MUZAK - NORTHERN CALIFORNIA
PO BOX 71070
CHARLOTTE, NC 28272-1070

MUZAK LLC
9625-A SOUTHERN PINE BLVD.
CHARLOTTE, NC 28273

MUZAK LLC D/B/A MOOD MEDIA
2100 S IH-35 FRONTAGE RD
SUITE 200
AUSTIN, TX 78704

MUZAK LLC DBA MOOD MEDIA
1703 W 5TH ST
STE 600
AUSTIN, TX 78703

MUZICRAFT 450150
POST OFFICE BOX 4575
SANTA BARBARA, CA 93140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MVE MANAGEMENT LIMITED
60-66 WARDOUR STREET
LONDON, W1F 0TA
UNITED KINGDOM

MVL GROUP, INC.
1061 E. INDIANTOWN ROAD
SUITE 300
JUPITER, FL 33477

MVM WORLDWIDE LLC
1538 TURNPIKE STREET
NORTH ANDOVER, MA 01845

MVNO CONNECT, LLC
7901 4TH STREET N.
SUITE 12861
ST. PETERSBURG, FL 33702-4305

MVP PICS - TMS DIVISION
1941 HIGHWAY 86
MILFORD, IA 51351

MVT SERVICES LLC
DBA MESILLA VALLEY
TRANSPORTATION
DEPT 3138
DALLAS, TX 75312-3138

MVT SERVICES, LLC
3590 W. PICACHO AVE.
LAS CRUCES, NM 88007

MW HVAC SERVICES LTD
DBA MW HVAC
600 HUDDERSFIELD ROAD
CARRBROOK, SK15 3RA
UNITED KINGDOM

MWE CHINA LAW OFFICES
SUITE 2806 JIN MAO BUILDING 88 CENTURY
BOULEVARD PUDONG NEW AREA
SHANGHAI, 200121
CHINA

MWE CHINA LAW OFFICES
SUITE 2806 JIN MAO BUILDING
88 CENTURY BOULEVARD
SHANGHAI PUDONG NEW AREA, 200121
CHINA

MWE CHINA LAW OFFICES
28TH FLOOR JIN MAO BUILDING
88 CENTURY BOULEVARD
SHANGHAI PUDONG NEW AREA, 200121
CHINA

MWE CHINA LAW OFFICES
88 CENTURY BOULEVARD
SUITE 2806
JIN MAO BUILDING
SHANGHAI PUDONG NEW AREA, 200121
CHINA

MWP FASHIONPRODUCTS GMBH
RINGSTR. 49-55
KOELN, 50996
GERMANY

MWP GMBH
DOMINIKANERSTR. 15
DUESSELDORF, 40545
GERMANY

MWSL INC., FORMERLY KNOWN AS M.W.
SAMARA, INC.
2 SKYLINE DRIVE
HAWTHORNE, NY 10532

MWW DEVELOPMENTS LTD
16A LANARK ROAD
LARKHALL, ML9 2UB
UNITED KINGDOM

MX ENTERTAINMENT
MX ENTERTAINMENT CO LTD
27-2 ICHIBANCHO 6TH FLOOR
CHIYODA WARD, 1020082
JAPAN

MX1 INC.
157 KIMBLES ROAD
HAWLEY, PA 18428

MX1 LLC
SES AMERICOM, INC
157 KIMBLES ROAD
HAWLEY, PA 18428

MY ALARM CENTER LLC
3803 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

MY BABY SAM INC
EBONY LANE
#1750
HOUSTON, TX 77018

MY BABY SAM INC.
1750 EBONY LANE
HOUSTON, TX 77018

MY BABY SAM, INC.
1882 MEALY STREET
ATLANTIC BEACH, FL 32233

MY BEAUTIFUL FLUFF
1503 CALVIN STREET
DAVENPORT, IA 52804

MY BLANKEE
742 S HILL STREET
SUITE# 858
LOS ANGELES, CA 90014

MY BOYS BAKING LLC
1466 HAMPTON ROAD
ALLENTOWN, PA 18104

MY CHOICE SRL
CIS NOLA ISOLA 7
NOLA, 80035
ITALY

MY COMPADRE, LLC
1909 W BRAKER LANE
BLDG 3
SUITE110
AUSTIN, TX 78758-7652

MY CUBE LLC
252 7TH AVENUE
SUITE 14M
NEW YORK, NY 10001

MY FAUX COMPANY
13 PHANTOM AVENUE
SUITE 636
BOSTON, MA 02115

MY FAVORITE COMPANY INC
PO BOX 69977
LOS ANGELES, CA 90069

MY FRAGRANCES SRL
VIA DEI SANSONI 7/4
SAVONA, 17100
ITALY

NAME ON FILE
ADDRESS ON FILE

MY GRANDMAS OF NEW ENGLAND
PO BOX 278
BOSTON, MA 02137

MY HAIR DOCTOR LTD
12 STATION TERRACE
LONDON, NW10 5RT
UNITED KINGDOM

MY HAIR DOCTOR PRODUCTS LTD
12 STATION TERRACE
LONDON, NW10 5RT
UNITED KINGDOM

MY HAIR DOCTOR PRODUCTS LTD
12 STATION TERRACE
KENSAL RISE
LONDON, NW10 5RT
UNITED KINGDOM

MY HOME COLLECTIONS PVT LTD
B 205 A
PHASE 2
UTTAR PRADESH
NOIDA, 201305
INDIA

MY HOME COLLECTIONS PVT LTD.
B-205A, PHASE-II, GROUND
NOIDA, 201305
INDIA

MY JULIA SRL
VIA G. DI VITTORIO 13
OVADA, 15076
ITALY

MY LIL TEES LLC
267 LONDON ROAD
GCAP DIVISION
STATEN ISLAND, NY 10306

MY LIL TEES, LLC - GCAP DIVISION
267 LONDON ROAD
STATEN ISLAND, NY 10306

MY LITTLE TEA KETTLE
E PALM LANE
#4308
PHOENIX, AZ 85008

MY LITTLE TEA KETTLE, LLC
3620 E. THOMAS RD.
STE 118
PHOENIX, AZ 85018

MY LITTLE TEA KETTLE, LLC
941 SOUTH PARK LANE
TEMPE, AZ 85281

MY MEDICAL CLINIC
MY MEDICAL
20-17 UDAGAWACHO 4TH FLOOR
SHIBUYA WARD, 1500042
JAPAN

MY MENOPAUSE CENTRE LTD
HIGH WEALD HOUSE UNIT 2.02
BEXHILL ON SEA, EAST SUSSEX, TN39 5ES
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

MY NAVI 6516122
MYNAVI CORPORATION 6516122
1-1-1 HITOTSUBASHI 9TH FLOOR
CHIYODA WARD, 1000003
JAPAN

MY NGUYEN EXPORT FOREST
PRODUCTS PROCESSING ENTERPRISE
AREA NO 7, BUY THI XUAN WARD
QUI NHON CITY, BINH DINH PROVINCE
VIETNAM

MY PERENNIAL
409 NORTH AVE
BARRINGTON, IL 60010

MY PILLOW INC
E 82ND ST STE 102
#343
CHASKA, MN 55318

MY PILLOW, INC.
950 LAKE DRIVE
CHANHASSEN, MN 55317

MY PILLOW, INC.
5555 12TH AVE EAST
SUITE 110
SHAKOPEE, MN 55379

MY PLACE IN TUSCANY, INC.
1127 KING STREET
ALEXANDRIA, VA 22314

MY SAINT MY HERO
2515 S. WESTERN AVE
SUITE 210B
SAN PEDRO, CA 90732

MY SAINT MY HERO, LLC
2515 SOUTH WESTERN AVENUE
#210B
SAN PEDRO, CA 90732

MY SAINT MY HERO, LLC
2515 S. WESTERN AVE
SUITE 210B
SAN PEDRO, CA 90732

MY SCRATCH OFFS
7 BRONZE POINTE BOULEVARD
SUITE B
SWANSEA, IL 62226

MY SECRET VENTURES LTD
20 HARCOURT STREET
DUBLIN, D02 H364
IRELAND

MY SISTERS HOUSE, INC.
PO BOX 7665
ROCKY MOUNT, NC 27804

MY SISTERS HOUSE
3053 FREEPORT BLVD
#120
SACRAMENTO, CA 95818

MY SWEDISH TREASURES
US HWY 74A BYP
SUITE 509
FOREST CITY, NC 28043

MY WHITE SECRET LTD
MY SECRET VENTURES LTD
90 ST PANCRAS WAY
LONDON, NW1 9DQ
UNITED KINGDOM

MY WINES DIRECT, INC.
477 DEVLIN RD.
SUITE 106
NAPA, CA 94558

MY WORK
MYWORK INC
2-7-1 HATCHOBORI
HATCHOBORI SANKEI BLDG 9F
CHUO-KU
TOKYO, 104-0032
JAPAN

MY.HAIRCARE LTD
ELSENHEIMER STR. 41
MUENCHEN, 80687
GERMANY

MY.LAB SRL
VIA LAGO DI MISURINA SNC
SCHIO VI, 36015
ITALY

MYALERTS INC.
322 N. 1ST AVE
5TH FLOOR
MINNEAPOLIS, MN 55401

MYASTHENIA GRAVIS FOUNDATION OF AMERICA
TURNPIKE ROAD, SUTE 5-315
#290
WESTBOROUGH, MA 01581

MYBENEFIT
POWSTANCOW SLASKICH 28/30
WROCLAW, 53-333
POLAND

MYBESTJUDY LLC
111 KENT AVE, SUITE 1G
BROOKLYN, NY 11249

MYBODY, LLC D/B/A GLOWBIOTICS
5080 N. 40TH STREET
PHOENIX, AZ 85018

MYBOSHI GMBH
SPORTPLATZSTRASSE 8
KONRADSREUTH, 95176
GERMANY

MYBUNDLE.TV INC.
5703 BROOKFIELD CIRCLE E
FT. LAUDERDALE, FL 33312

MYBUNDLE.TV INC.
BROOKFIELD CIRCLE E
#5703
FT. LAUDERDALE, FL 33312

MYBUNJEE
EAST BARN, HIGHER WYCH ROAD
MALPAS, SY147JW
UNITED KINGDOM

MYCLEAN, INC
247 WEST 35TH STREET
NEW YORK, NY 10001

MYDRAP INC
306 JERSEY AVENUE
SPRING LAKE, NJ 07762

MYER JEWELRY MANUFACTURER LTD.
41 MAN YUE STREET
G/F
FLAT C
KAISER ESTATE I
KOWLOON
HONG KONG

MYERS AND CHAPMAN INC
1101 WOODRIDGE CENTER DRIVE
SUITE 160
CHARLOTTE, NC 28217

MYERS DESIGNS
5381 BLANK ROAD
SEBASTOPOL, CA 95472

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MYFOX INC.
1999 S. BASCOM AVENUE
CAMPBELL, CA 95008

MYFOX, INC.
1999 S. BASCOM
STE 700
CAMPBELL, CA 95008

MYINE ELECTRONICS LLC
3136 HILTON
FERNDALE, MI 48220

MYJF GLOBAL ENTERPRISES LLC
14902 PRESTON ROAD
DALLAS, TX 75254

MYJF GLOBAL ENTERPRISES, LLC
14902 PRESTON ROAD
SUITE 404
DALLAS, TX 75254

MYKA DESIGN GROUP INC
1116 OAKHILL DR
AURORA, IL 60502

MYKRAUT GMBH
RHEINISCHE ALLEE 3A
KOELN, 50858
GERMANY

MYKRAUT HANDELS GMBH
TIMSMANNWEG 10
BOCHOLT, 46395
GERMANY

MYLENE NV
LIERSESTEENWEG 203
HEIST-OP-DEN-BERG, 2220
BELGIUM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MYLILY GMBH
STAHLTWIETE 23
HAMBURG, 22761
GERMANY

MYLITE INTERNATIONAL LTD
UNITS 03-04 9/F 69 JERVOIS ST
SHUENG WAN
HONG KONG

MYLOGIQ, LLC
151 CALLE SAN FRANCISCO
SAN JUAN, P.R., PR 00901

NAME ON FILE
ADDRESS ON FILE

MYLOOCO
WILSHIRE BLVD. #108
#9800
BEVERLY HILLS, CA 90212

MYMIGGO GROUP LTD
5 EL RASHID ST.
ABU GOSH, 90845
ISRAEL

MYMIGGO GROUP LTD
HAVAT ALENBY
NEZER SERENI, 70395
ISRAEL

MYNAVI
MYNAVI CORPORATION
1-1-1 HITOTSUBASHI
PALACE SIDE BLDG
CHIYODA-KU
TOKYO, 100-0003
JAPAN

MYNAVI1215367
MYNAVI CO LTD 1215367
ONE-ONE-ONE HITOTSUBASHI
CHIYODA, 1000003
JAPAN

MYNAVI527025
MYNAVI CORPORATION 527025
1-1-1 HITOTSUBASHI, CHIYODA-KU
TOKYO, 1000003
JAPAN

MYNE NUTRITION LTD
DBA SISTERLY
WATERLOO EXCHANGE, WATERLOO ROAD
DUBLIN, D04 E5W7
IRELAND

MYOSTORM, LLC
492 SPRINGCREEK PLACE
SPRINGVILLE, UT 84663

MYPILLOW, INC
343 E. 82ND STREET
CHASKA, MN 55318

MYPILLOW, INC.
343 EAST 821 ST
CHASKA, MN 55318

MYPOINTS.COM INC
500 ROSE AT 154-0455
PITTSBURGH, PA 15251

MYPREMIUM BRANDS GMBH
ROSENFELDER STRASSE 3
BALINGEN, 72336
GERMANY

MYPRINT CO LTD
MYPRINT CO LTD
NAGAYAMA 6-CHOME
TAMA CITY, 2060025
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

MYSMART PAC, INC
4270 MORSE RD, STE A
COLUMBUS, OH 43230

MYSODA DEUTSCHLAND GMBH
BREITE STR. 29-31
DUESSELDORF, 40213
GERMANY

MYSTERIOUS MARKETING
15237 SUNSET BLVD
PACIFIC PALISADES, CA 90272

MYSTIC SCENIC STUDIOS, INC.
293 LENOX STREET
NORWOOD, MA 02062

MYSTIC TAN, INC.
13800 SENLAC DRIVE
SUITE 300
FARMERS BRANCH, TX 75234

MYSTIC VALLEY TRADERS
84A ROWE STREET
NEWTON, MA 02466

NAME ON FILE
ADDRESS ON FILE

MYTAGALONGS USA INC.
KIERAN STREET
#5905
SAINT-LAURENT, QC H4S 0A3
CANADA

MYTEK GMBH
SINNINGER STR. 44
EMSDETTEN, 48282
GERMANY

MYTEX LLC
SUITE 1104 700 BISHOP STREET
HONOLULU, HI 96813

MYTEX LLC
700 BISHOP STREET
SUITE 1104
HONOLULU, HI 96813

MYTEX LLC
100 BISHOP STREET SUITE
HONOLULU, HI 96813

MYTEX, LLC
700 BISHOP AVE
SUITE 1104
HONOLULU, HI 96813

MYTOYS.DE GMBH
POTSDAMER STRASSE 192
BERLIN, 10783
GERMANY

NAME ON FILE
ADDRESS ON FILE

MYTULUS LLC
113 NE 54TH STREET
MIAMI, FL 33137

MYTULUS LLC D/B/A AMSTERDAM HERITAGE
PO BOX 414335
MIAMI, FL 33141

MYTWINN
1099 18TH ST
DENVER, CO 80202

MYVITALSKIN GMBH CO. KG
MONSCHAUER STR. 12
AACHEN, 52076
GERMANY

MYWALIT US
12083 B TECH ROAD
SILVER SPRING, MD 20904

MYWAY 2008 S.L.
CALLE BENINGO SOTO 4
LOFT A
MADRID, 28002
SPAIN

MYWAY 2008 S.L.
CALLE BENINGO SOTO 4
LOFT A
ATTENTION CARINA PARDAVILA
MADRID, 28002
SPAIN

MYWAY BUSINESS INTELLIGENCE S.L.
CALZADA ROMANA 40
CUEVAS DEL VALLE, AVILA, 05414
SPAIN

MYWOODWALL INC.
303 5TH AVENUE SOUTH
SUITE 209
EDMONDS, WA 98020

MYZACA, LLC
1105 NORTH MARKET STREET
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

MZ SKIN LIMITED
CHURCH STREET
RICKMANSWORTH, WD3 1JE
UNITED KINGDOM

MZ-DIENSTLEISTUNGEN MILTZ GMBH
HASLANDEN 32
BAD WALDSEE, 88339
GERMANY

MHGROUP LTD
MH GROUP CO LTD
1-11-1 SENDAGAYA
SHIBUYA WARD, 1510051
JAPAN

MRSK AGENCY U.S.A., INC. AS AGENT FOR
A.P. MLLER-MRSK A/S
2 GIRALDA FARMS
MADISON, NJ 07940

MRSK AGENCY U.S.A., INC. AS AGENT FOR
A.P. MLLER-MRSK A/S TRADING UNDER THE
NAME OF MRSK LINE
2 GIRALDA FARMS
MADISON, NJ 07940

MLLERMUSIC
BRGELMANNSTR. 16-18
VERANSTALTUNGSTECHNIK GMB
KLN, 50679
GERMANY

N A JIM CO LTD
NA GAMES INC
MARUNOUCHI 3-CHOME
NAKA WARD, NAGOYA CITY, 4600002
JAPAN

N C JOHN SONS (P) LTD
VAZHICHERRY WARD, SEA VIEW WARD
ALAPPUZHA, KERALA, 688001
INDIA

N ELEPHANT CO LTD
NE ELEPHANT CO LTD
SOUTH HORIE 1-CHOME
OSAKA CITY, NISHI WARD, 5500015
JAPAN

N POWER BUSINESS SERVICES ACC FOR S
2 PRINCES WAY
SOLIHULL, B91 3ES
UNITED KINGDOM

N SPRO LLC
1014 THOMPSON BLVD.
SEDALIA, MO 65301

N-III INCORPRATED
12523 LIMONITE AVE - SUITE 440-211
EASTVALE, CA 91752

N-RW FACHUEBERSETZUNGEN
HAUPTSTRASSE 335
NELLY HERV
KOELN, 51143
GERMANY

N-S-SYSTEM
NS SYSTEM CO LTD
1-6-1 NIHONBASHI KAKIGARACHO
DAI-3 HIKOTA BLDG 3F
CHUO-KU
TOKYO, 103-0014
JAPAN

N. COUNTRY HEALTH CONSORTIUM
262 COTTAGE ST
SUITE 230
LITTLETON, NH 03561

N. V. PERRICONE LLC
432 CLAY STREET
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

N.C. DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0710

N.I. TEIJIN SHOJI (USA) INC.#
SUITE 1100
1412 BROADWAY
NEW YORK, NY 10018

N.T.R. SERVICE, INC D/B/A NECESSARY
739 OLD AIRPORT RD
BRISTOL, VA 24201

N.V. PERRICONE LLC
639 RESEARCH PARKWAY
MERIDEN, CT 06450

N.V. PERRICONE LLC
600 MONTGOMERY STREET
SUITE 2500
SAN FRANCISCO, CA 94111

N.V. PERRICONE MD LTD
600 MONTGOMERY STREET
25TH FLOOR
SAN FRANCISCO, CA 94111

N.V. PERRICONE MD, LTD.
600 MONTGOMERY ST.
SUITE 2500
SAN FRANCISCO, CA 94111

N.W. COMMUNICATIONS CO.
WEST DAVE DUGAS RD.
#153
SULPHUR, LA 70665

N23 SRL
VIA PASTORE
#40
AREZZO, 52100
ITALY

N2J SAS
15 RUE ROGER DUCASSE
BORDEAUX, 33200
FRANCE

NPHILANTHROPY, LLC
3530 WILSHIRE BLVD
LOS ANGELES, CA 90010

NA - NEWS AKTUELL GMBH
MITTELWEG 144
HAMBURG, 20148
GERMANY

NA VAN ALLEN LLC
2 NORTH SECOND STREET
12TH FLOOR
HARRISBURG, PA 17101

NAADAM INC.
35 EAST 21ST STREET
10TH FLOOR
NEW YORK, NY 10010

NAADAM, INC.
598 BROADWAY
7TH FLOOR
NEW YORK, NY 10012

NAASAKLE INTERNATIONAL LLC
7 NORTH AUBURN AVENUE
RICHMOND, VA 23221

NAASAKLE INTERNATIONAL LLC
NORTH AUBURN AVENUE
#7
RICHMOND, VA 23221

NABFLY INC DBA HALFDAY TRAVEL
151 W 25TH ST 5TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NABOSO TECHNOLOGY, INC
W GALVESTON STREET SUITE 9
#6825
CHANDLER, AZ 85226

NAC IMAGE TECHNOROGY
NAC IMAGE TECHNOLOGY CO LTD
2-11-3 KITA-AOYAMA
A-PLACE AOYAMA 2F
MINATO-KU
TOKYO, 107-0061
JAPAN

NAC RAM INC DBA FIBERCONNEXT
208 N ROAN STREET
JOHNSON CITY, TN 37601

NAC RAM INC DBA FIBERCONNEXT
N ROAN STREET
#208
JOHNSON CITY, TN 37601

NACAMAR GMBH
PRINZENALLEE 11
DSSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NADA HOME LLC
DBA NADA HOME BRANDS
PO BOX 1727
HIGH POINT, NC 27261

NAME ON FILE
ADDRESS ON FILE

NADAS EMPANADAS, INC.
64 HALSTEAD AVENUE
HARRISON, NY 10528

NADAS EMPANADAS, INC.
ATTN NADAS FOODS
64 HALSTEAD AVENUE
HARRISON, NY 10528

NADER ELECTRIC CO
23506 CARRIAGE LN
NORTH OLMISTED, OH 44070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NADRI INC
HACKENSACK AVE., SUITE 501
#433
HACKENSACK, NJ 07601

NADRI JEWELRY GROUP, INC.
45 WEST 36TH STREET
NEW YORK, NY 10018

NADRI, INC.
2 EXECUTIVE DRIVE
SUITE 500
FORT LEE, NJ 07024

NAEGLES IND LEATHER MACHINERY
DBA CAMPBELL-RANDALL LEATHER
401 IRVINE ST
YOAKUM, TX 77954

NAFTALI INC
1363 NW 155 DR
MIAMI, FL 33169

NAFTALI INC
NW 155TH DR
#1363
MIAMI GARDENS, FL 33169

NAFTALI INC.
1363 NW 155 DRIVE
MIAMI GARDENS, FL 33169

NAFTALI INC.
1592 NW 159TH STREET
MIAMI GARDENS, FL 33169

NAME ON FILE
ADDRESS ON FILE

NAGAHORI CORPORATION
NAGAHORI CO LTD
1-15-3 UENO
TAITO WARD, 1108546
JAPAN

NAGARRO, INC.
226 AIRPORT PARKWAY
SUITE 390
SAN JOSE, CA 95110

NAGASAKI CABLE MEDIA
NAGASAKI CABLE MEDIA CO LTD
5-8 CHIKUGOMACHI
NAGASAKI-SHI
NAGASAKI, 850-0052
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAGOYA SPINNING CO LTD
NAGOYA SPINNING CO LTD
YANAGIBASHI 1-23-4
TAITO WARD, 1110052
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAHAN PRINTING, INC.
7000 SAUKVIEW DRIVE
ST. CLOUD, MN 56303

NAHATO INC
NAHATO CO LTD
1-12-1 DOGENZAKA
SHIBUYA WARD, 1500043
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAIGAI IMU
NAIGAI IM CO LTD
2-6-12 GINZA
OKURA HONKAN
CHUO-KU
TOKYO, 104-0061
JAPAN

NAIGAI IMU CO LTD
NAIGAI IM CO LTD
YANAGIBASHI 2-CHOME
TAITO WARD, 1110052
JAPAN

NAIL ALIANCE - USA, INC
7501 E FRONT STREET
KANSAS CITY, MO 64120

NAIL ALLIANCE - NORTH AMERICA
504 VIKING DRIVE
VIRGINIA BEACH, VA 23452

NAIL ALLIANCE - NORTH AMERICA, INC
1545 MOONSTONE
BREA, CA 92821

NAIL ALLIANCE USA INC
N. OAK TRAFFICWAY
#6840
GLADSTONE, MO 64118

NAIL ALLIANCE-USA, INC.
7501 EAST FRONT STREET
KANSAS CITY, MO 64120

NAME ON FILE
ADDRESS ON FILE

NAILEVO SRL
VIA G. DI VITTORIO 13-15
OVADA, 15076
ITALY

NAILIZER DEVELOPMENT LLC
1800 PRATER WAY
C11
SPARKS, NV 89431

NAILS INC LTD
GROSVENOR HILL
#19-23
LONDON, W1K 3QD
UNITED KINGDOM

NAILS INC USA
NAILS INC LIMITED
19-23 GROSVENOR HILL
LONDON, UK, W1K 3QD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAIMOLI TECH SRL
VIA DON A. MAZZUCOTELLI 6
GORLE, 24020
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAJARIAN FURNITURE COMPANY INC
17560 EAST ROWLAND STREET
INDUSTRY, CA 91748

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAKAMA LIMITED
1 FITZROY SQUARE
3RD FLOOR
LONDON, W1T 5HF
UNITED KINGDOM

NAKAMOL DESIGN LLC
342 N MICHIGAN AVE
CHICAGO, IL 60601

NAKAMOL DESIGN, LLC
336 N. MICHIGAN AVE
CHICAGO, IL 60601

NAKAMURA JYOZOMOTO CO LTD
NAKAMURA BREWERY CO LTD
OOAZA NISHI-TOYOTA 3-CHOME
FUJISAKI TOWN, MINAMITSUGARU DISTRICT,
0383803
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAKAYAMAFUKU CO LTD
NAKAYAMA FUKU CO LTD
SHIMOTSURUMA
YAMATO CITY, 2420001
JAPAN

NAKERY BEAUTY, LLC
1602 MAGNOLIA ROAD
BELLEAIR, FL 33756

NAKNIKOS INC.
500-666 BURRARD ST
VANCOUVER, BC V6C 3P6
CANADA

NAKOSAN NAKIS KONFEKSIYON TEKSTIL S
VE TIC. A.S.
AKCESME MAH. BOZBURUN 1.CAD. NO6 ME
DENIZLI, 20020
TURKEY

NAME ON FILE
ADDRESS ON FILE

NALBADIAN LLC
12430 WHITTIER BLVD
WHITLIER, CA 90602

NALCO CO
1601 WEST DIEHL RD
NAPERVILLE, IL 60563-1198

NALEDO FOODS AND BEVERAGES INC
6-1390 WEST 14TH AVENUE
VANCOUVER, BC V6H 1R1
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NALLI SILK INTERNATIONAL
A-64 SECOTR 57
NOIDA, UTTAR PRADESH, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAMBE MILLS LLC
PO BOX 633416
CINCINNATI, OH 45263-3416

NAMCO AMERICA INC
712 NORTH CENTRAL AVENUE
SUITE B
WOOD DALE, IL 60191-1263

NAME MAKER INC --
PO BOX 43821
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

NAMI - NATIONAL ALLIANCE ON MENTAL
4301 WILSON BLVD.
ILLNESS
ARLINGTON, VA 22203

NAMI - NATIONAL ALLIANCE ON MENTAL
4301 WILSON BLVD. SUITE 300
ILLNESS
ARLINGTON, VA 22203

NAMI LEHIGH VALLEY
WEST BROAD STREET
#802
BETHLEHEM, PA 18018

NAMIC INC
50 BROAD STREET
NEW YORK, NY 10004

NAMIC PHILADELPHIA
253 WASHINGTON LANE
JENKINTOWN, PA 19046

NAMIC PHILADELPHIA
WASHINGTON LANE
#253
JENKINTOWN, PA 19046

NAMIC PHILADELPHIA, INC.
253 WASHINGTON LANE
JENKINTOWN, PA 19046

NAMIKI CO LTD
NAMIKI MANUFACTURING CO LTD
EAST SAKAE 1-CHOME
KAZO CITY, 3470064
JAPAN

NAME ON FILE
ADDRESS ON FILE

NANA PIES LLC
800 AVENUE OF THE AMERICAS APT40
NEW YORK, NY 10001

NANA PIES LLC
P.O. BOX 6341
ASTORIA, NY 11106

NANA PIES, LLC
10 HALLETTS POINT
ASTORIA, NY 11102

NANAS ORIGINAL STROMBOLI, INC
5421 NE 14TH AVENUE
FORT LAUDERDALE, FL 33334

NAME ON FILE
ADDRESS ON FILE

NANAO CITY
NANAO CITY
A28 GORO-CHO
NANAO-SHI
ISHIKAWA, 926-0811
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANCY BREWER AND COMPANY, INC. (D/B/A
NANCY B. AND COMPANY)
8575 HIGUERA STREET
CULVER CITY, CA 90232

NAME ON FILE
ADDRESS ON FILE

NANCY C MILAN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630-3012

NAME ON FILE
ADDRESS ON FILE

NANCY C. MILLAN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630-3012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANCY G APPAREL GROUP INC.
5530 ST. PATRCIK ST.
SUITE 2137
MONTREAL, QC H4E 1A8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANCY KOLTES ASSOCIATES
900 BROADWAY
SUITE 201
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANCY NIX CPA TREASURER
BUTLER COUNTY AUDITOR
130 HIGH STREET
HAMILTON, OH 45011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANDAN TERRY LIMITED
DHOLI INTEGRATED SPINNING PARK LTD
SURVEY NO.357/A/5, 357/A/6,KHARATI TO
DHOLI ROAD
DHOLI RUPGADH
AHMEDABAD
INDIA

NANDAN TERRY LIMITED
DHOLI INTEGRATED SPINNING PARK LTD.
SURVEY NO 357/A5 A6 VILLAGE RUPGADH
TALUKA
AHMEDABAD, 382240
INDIA

NANDAN TERRY LIMITED
SURVEY NO.357/A/5,375/A/6
KHARATI TO DHOLI ROAD
DHOLI RUPGADH
DHOLI INTEGRATED SPINNING PARK
DHOLKA, GUJARAT, 382240
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NANIGANS, INC.
100 SUMMER STREET
BOSTON, MA 02110

NANIGANS, INC.
141 TREMONT STREET
7TH FLOOR
BOSTON, MA 02111

NANIGANS, INC.
60 STATE STREET
12TH FLOOR
BOSTON, MA 02109

NANJING HENGRUN HONGSU
IMPORT EXPORT CO., LTD.
23-24/F, NO. 23, HONGWU ROAD
NANJING, 210005
CHINA

NANJING HENGRUN HONGSU IMP EXP
23 22F LONGSHEN MANSION, HONGWU RD
NANJING JIANGSU, 210000
CHINA

NANJING HENGRUN HONGSU IMP EXP CO
ROOM 2401, 24/F LONGSHEN MANSION
JIANGSU PROVINCE, 210005
CHINA

NANJING HENGRUN HONGSU IMP EXP CO LTD
LONGSHEN MANSION, NO.23 HONGWU ROAD
NANJING, JIANGSU, 000000
CHINA

NANJING HENGRUN HONGSU IMP EXP. CO., LTD
LONGSHEN MANSION, NO. 23 HONGWU ROA
NANGING, 210005
CHINA

NANJING HENGRUN HONGSU IMP EXP. CO., LTD
LONGSHEN MANSION, NO. 23 HONGWU ROA
NANJUNG, 210000
CHINA

NANJING HENGRUN HONGSU IMP. EXP CO.,
LTD.
NO. 23 HONG WU ROAD
24/F, LONG SHENG MANSION
22, 23
NANJING CITY
CHINA

NANJING HENIEMO HOME TEXTILES
210016 ZHONGSHAN RD
NANJING, 000001
CHINA

NANJING SUMMIT HOMETEXTILE CO., LTD
NO. 288 ZHONGSHAN ROAD
NANJING, 210005
CHINA

NANJING UNICO INTERNATIONAL TRADE C
NO.85 GUAN JIA QIAO
NANJING, 210000
CHINA

NANJING USA INC
3925 NW 126TH AVE
CORAL SPRINGS, FL 33065

NAME ON FILE
ADDRESS ON FILE

NANO MAGIC LLC
31601 RESEARCH PARK DRIVE
MADISON HEIGHTS, MI 48071

NANO PET PRODUCTS
10 HOYT STREET
NORWALK, CT 06851

NANO-TEX, LLC
3330 WEST FRIENDLY AVENUE
GREENSBORO, NC 27410

NANOEGG RESEARCH LABORATORIES INC
NANO EGG CO LTD
1-18-1 HIGASHIIKEBUKURO, HAREZA TOWER
TOSHIMA WARD, 1700013
JAPAN

NANOLEAF CANADA LIMITED
100 FRONT ST E
TORONTO, ON M5A 1E1
CANADA

NANOLEAF CANADA LIMITED
FRONT STREET EAST 4TH FLOOR
#100
TORONTO, ON M5A 1E1
CANADA

NANOS LLC
10 PARK PLACE
BUTLER, NJ 07405

NANOS LLC
DBA NANO
225 W 35 STREET
NEW YORK, NY 10001

NANOTEX, INC.
38500 WOODWARD AVE.
ST. 201
BOOMFIELD HILL, MI 48304

NANSO TRANSPORT COMPANY LIMITED
582 TOGANE
TOGANE CITY, CHIBA PREFECTURE
JAPAN

NAME ON FILE
ADDRESS ON FILE

NANTONG BOMAN IMPORT EXPORT CO.,
783 BLOCK D, JINYANGWANXIANG CENTER
NANTONG, 226006
CHINA

NANTONG BOMAN IMPORT EXPORT CO., LTD
JINWANGWANXIANG CENTER
BLOCK D
ROOM 783
NANTONG, JIANGSU
CHINA

NANTONG HUAQIN TEXTILE DECORATION CO.,
LTD
NO. 18 ZILANG ROAD
NANTONG, 226004
CHINA

NANTONG HUAWEN INTERNATIONAL
R.1406 HARMONY TOWER
57 # GONGNONG RD
CHONGCHUAN DISTRICT
NANTONG, 226001
CHINA

NANTONG HUAWEN INTERNATIONAL TRADE
R.1406 HARMONY TOWER,
57# GONGNONG RD, CHONGCHUAN DISTRICT
NANTONG, 226001
CHINA

NANTONG KLORY KING GARMENT CO., LTD
37 TONGFU SOUTH ROAD
NANTONG, 226000
CHINA

NANTONG LONG DU HOME TEXTILE CO.,LT
NANTONG LONG DU HOME TEXT
HAIMEN CITY,JIANGSU PROVINCE, 210000
CHINA

NANTONG LU-RI TRADING CO., LTD
266 HAOXI ROAD
NANTONG CITY, 226001
CHINA

NANTONG PALM TEXTILE PRODUCTS CO. L
111 GONGNONG ROAD
NANTONG JIANGSU, 226008
CHINA

NANTONG TULIP INDUSTRIES LTD
111 XINJIN ROAD
TONGZHOU, 226300
CHINA

NANTONG XINRISHENG TEXTILE
GARMETNS CO LTD
NO 8 NEW TONGIUE ROAD EASTERN
RENMIN ROAD
JIANGSU
CHINA

NANTONG XINYI GARMENT CO.,LTD
INDUSTRIAL ZONE, SHIZONG TOWN
NANTONG, 226341
CHINA

NANTWORKS, LLC AND JAKKS PACIFIC, INC.
11755 WILSHIRE BLVD
SUITE 2000
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAOMOTO CORPORATION
NAOHON INDUSTRIES CO LTD
OSAKA
TENNOJI WARD, ISHIGATSUJI TOWN, 5430031
JAPAN

NAPA HILLS LLC
1932 NORTH HUDSON
CHICAGO, IL 60614

NAPA HILLS LLC
2308 N POINSETTIA AVE
MANHATTAN BEACH, CA 90266

NAPA HILLS LLC
MONTEREY BLVD
#617
HERMOSA BEACH, CA 90254

NAPA HOME GARDEN
3400 CORPORATE WAY
SUITE C
DULUTH, GA 30096

NAPA LLC
DBA NAPA HOME AND GARDEN
3400 CORPORATE WAY
SUITE C
DULUTH, GA 30096

NAPA TECHNOLOGY LLC
2956 SCOTT BLVD
SANTA CLARA, CA 95054

NAPA VALLEY TOYS USA
1258 TRANCAS STREET
#326
NAPA, CA 94558

NAPCO MEDIA LLC
SPRING GARDEN STREET, SUITE 1200
#1500
PHILADELPHIA, PA 19130

NAPIER PALLET INC
103 SOUTH ST
BUTLER, KY 41006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAPKIN S.R.L. L
VIA P. FRISI 6
RAVENNA, 48124
ITALY

NAPKINS US INC
300 E 42ND STREET
14TH FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAPOLEON PERDIS COSMETICS, INC.
6906 HOLLYWOOD BOULEVARD
HOLLYWOOD, CA 90028

NAPOLI LLC
3600 WINDMILL CURVE
SAINT PAUL, MN 55129

NAPOLI LLC
3600 WINDMILL CURVE
WOODBURY, MN 55129

NAME ON FILE
ADDRESS ON FILE

NAQVI BROTHERS
ISINGLASS ROAD
#337
SHELTON, CT 06484

NARACAMICIE JAPAN CO LTD
NARAKAMI-CHE JAPAN CO LTD
8-17-1, NISHI-SHINJUKU
SHINJUKU WARD, 1600023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NARAYAN
209 OKHLA INDUSTRIAL ESTATE I
NEW DELHI, 110 020
INDIA

NARAYAN INDUSTRIES
PLOT 4552 SIDCUT SECTOR 4
IIE PANTNAGAR RUDRAPUR
UTTRAKHAND
INDIA

NARAYAN INDUSTRIES GLOBAL LIMI
A-56 SECTOR-4 NOIDA
GAUTAMN BUDH NAGAR, 201301
INDIA

NARAYAN INDUSTRIES GLOBAL LIMI
A56 SECTOR 04
NODIA 201301
UTTAR PRADESH, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NARDI SPA
VIA ARSO 4
CHIAMPO VI, 36072
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAREG INT INC
3661 SAN FERNANDO ROAD
GLENDALE, CA 91204

NARELIC GMBH
KOENIGSBRUECKER STRASSE 81
DRESDEN, 01099
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NARITA CATV
NARITA CABLE TELEVISION CO LTD
2-2-5 IGODAI, NARITA CITY
CHIBA PREFECTURE, 2860035
JAPAN

NARITA LABOR STANDARD ASSOCIATION
NARITA LABOR STANDARDS ASSOCIATION
1-1 FURUGOME
SOUTH OPERATION CENTER
NARITA-SHI
CHIBA, 282-0004
JAPAN

NARITA VIEW HOTEL
NARITA VIEW HOTEL
500 TOKKO
NARITA-SHI
CHIBA, 286-0106
JAPAN

NARITAKOSUGE OPERATIONS
NARITA KOSUGE OPERATIONS CO LTD
456 KOSUGE
NARITA, 2860127
JAPAN

NARRATIVE ENTERTAINMENT UK LIMITED
35 INVERNESS STREET
LONDON, NW1 7HB
UNITED KINGDOM

NARRATIVE ENTERTAINMENT UK LTD
35 INVERNESS STREET
LONDON, NW1 7HB
UNITED KINGDOM

NARRATOR TRACKS MUSIC LLC
P.O. BOX 782
OSHKOSH, WI 54903-0782

NARUMI CORPORATION
NARUMI SEITOU CO LTD
TORANOMON 4-CHOME
MINATO WARD, 1050001
JAPAN

NARVAR INC.
EAST THIRD AVE, SUITE 211
#3
SAN MATEO, CA 94401

NARVAR JAPAN INC.
2-14-5 AKASAKA 4F
MINATO KU, 1070052
JAPAN

NARVAR, INC.
3 EAST THIRD AVENUE
SAN MATEO, CA 94401

NARVAR, INC.
3 EAST THIRD AVENUE
SUITE 211
SAN MATEO, CA 94401

NARVAR, INC.
3 E 3RD AVENUE
SUITE 211
SAN MATEO, CA 94401

NARWANIS SHOPPING CENTER USA, LLC
D/B/A WOODCRAFT
2864 ROOSEVELT BLVD
CLEARWATER, FL 33760

NAS APPAREL INC.
238 MEYERLAND PLAZA MALL
HOUSTON, TX 77096-1609

NASCAR
301 SOUTH COLLEGE STREET
SUITE 3900
ONE WACHOVIA CENTER
CHARLOTTE, NC 28202

NASCAR IMAGES, LLC
4205-B STUART ANDREW BLVD.
CHARLOTTE, NC 28217

NASCAR IMAGES, LLC
4205-K STUART ANDREW BLVD
CHARLOTTE, NC 28217

NASCAR MEDIA GROUP, LLC
4205-B STUART ANDREW BLVD.
CHARLOTTE, NC 28217

NASCAR, INC.
301 SOUTH COLLEGE STREET
SUITE 3900
ONE WACHOVIA CENTER
CHARLOTTE, NC 28202

NASCAR, INC.
ONE WACHOVIA CENTER, SOUTH COLLEGE
STREET
SUITE 23900
CHARLOTTE, NC 28202

NASDAQ CORPORATE SOLUTIONS, LLC
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

NASDAQ CORPORATE SOLUTIONS, LLC,
FORMERLY BOARDVANTAGE INC.
151 W 42ND ST.
NEW YORK, NY 10036

NASDAQ INC
PO BOX 780700
PHILADELPHIA, PA 19178-0700

NASDAQ OMX CORPORATE SOLUTIONS, LLC
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY 10006

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NASH COMMUNITY COLLEGE
PO BOX 7488
ROCKY MOUNT, NC 27804

NASH COMMUNITY COLLEGE
522 N OLD CARRIAGE RD
ROCKY MOUNT, NC 27804

NASH CORPORATION
NASH CO LTD
2-33-20 HONMACHI 1ST FLOOR
SHIBUYA WARD, 1510071
JAPAN

NASH COUNTY DEPARTMENT OF SOCIAL
SERVICES
P.O. DRAWER 819
NASHVILLE, NC 27856

NASH HEALTH CARE SYSTEMS
2460 CURTIS ELLIS DR
ROCKY MOUNT, NC 27804

NASH MANUFACTURING INC
PO BOX 11526
FORT WORTH, TX 76110

NASH STUDIO
NASH STUDIO CO LTD
7-22-38 NISHI-SHINJUKU
GRAN HILLS NISHI-SHINJUKU 2F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NASHELLE LLC
63140 BRITTA STREET
STE D104
BEND, OR 97703

NASHELLE, LLC
61511 AMERICAN LOTS
BEND, OR 97702

NASHVILLE ELECTRIC SERVICE
PO BOX 305099
NASHVILLE, TN 37230-5099

NASHVILLE WRAPS LLC
242 MOLLY WALTON DRIVE
HENDERSONVILLE, TN 37075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NASSAU COUNTY PUBLIC SAFETY
CENTER COMMUNICATIONS BUREAU
POLICE ALARM PERMITS
1194 PROSPECT AVENUE
WESTBURY, NY 11590

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAT. BREAST CANCER FOUNDATION
7460 WARREN PKWY, SUITE 150
FRISCO, TX 75034

NATAKALLAM, LLC
54 STATE STREET, STE 804 #10769, AL
NEW YORK, NY 12207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATALIE SARABELLA LLC
2 STONE TAVERN DRIVE
CLARKSBURG, NJ 08510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATALIE WOOD INC DBA NATALIE WOOD
S. INCLINE DR
#1908
GREENACRES, WA 99016

NATALIE WOOD, INC.
6303 E. STATE HWY 71
LA GRANGE, TX 78945

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATASHA ACCESSORIES LTD
7W 36TH STREET- 2ND FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATASHA CREATIONS CO., LTD.
322/26-29 BANGKOK GEM AND JEWELRY TOWER,
BANGRAK, 00001
THAILAND

NATASHA CREATIONS CO., LTD.
322/26-29 BANGKOK GEM AND JEWELRY TOWER,
SURIWONG ROAD, SIPHAYA, BANGRAK
14TH FLOOR
BANGKOK, 10500
THAILAND

NATASHA DURHAM DESIGN INC
DBA ROUGH TUMBLE
14 MAINE STREET, SUITE 112
BRUNSWICK, ME 04011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATES NECTAR LLC
ATTN ERIKA DAVIS
4684 TOWNSHIP ROAD 53
DEGRAFF, OH 43318

NATES NECTAR, LLC
4684 TOWNSHIP ROAD 53
DE GRAFF, OH 43318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATHAN HENNICK CO. LTD.
6 TIPPETT ROAD
TORONTO, ON M3H 2V2
CANADA

NATHAN HENNICK COMPANY LTD
6 TIPPETT ROAD
TORONTO, ON M3H 2V2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATHANS FAMOUS SYSTEMS INC.
ONE JERICHO PLAZA
JERICHO, NY 11753

NATHANS FAMOUS SYSTEMS, INC.
1400 OLD COUNTRY ROAD
SUITE 400
WESTBURY, NY 11590

NATHANIEL RICKETTS DESIGN
573 MOUNTAIN VIEW AVE
BELMONT, CA 94002

NATICK MALL, LLC
350 N. ORLEANS ST.
SUITE 300
CHICAGO, IL 60654-1607

NATION DESIGN PARTNERS LLC
PO BOX 427
DEVON, PA 19333

NATION DESIGN PARTNERS, LLC
234 WEST 39TH STREET
6TH FLOOR
NEW YORK, NY 10018

NATION DESIGN PARTNERS, LLC
851 NEWTOWN ROAD
DEVON, PA 19333

NAME ON FILE
ADDRESS ON FILE

NATION-E INNOVATION GMBH
KURFUERSTENDAMM 67
BERLIN, 10707
GERMANY

NATIONAL ACCOUNTS LLC
1200 ABERNATHY RD
STE 1000
ATLANTA, GA 30328-5669

NATIONAL ADHESIVE DISTRIBUTORS
8280 WILLOW OAKS CORPORATE DR
FAIRFAX, VA 22031

NATIONAL ADHESIVE DISTRIBUTORS INC
8280 WILLOW OAKS
FAIRFAX, VA 22031

NATIONAL ART MATERIALS TRADE ASSOCIATION
PO BOX 3314
HUNTERSVILLE, NC 28070

NATIONAL ASSOC OF BROADCASTER
1771 N ST NW
WASHINGTON, DC 20036

NATIONAL ASSOCIATION FOR BLACK
8787 BRANCH AVE
#378
CLINTON, MD 27035

NATIONAL ASSOCIATION FOR MULTI-ETHNICITY
IN COMMUNICATIONS
50 BROAD STREET
SUITE 1801
NEW YORK, NY 10004

NATIONAL ASSOCIATION FOR STOCK CAR AUTO
RACING
P.O. BOX 2875
DAYTONA BEACH, FL 32120-2875

NATIONAL ASSOCIATION FOR STOCK CAR AUTO
RACING, INC.
P.O. BOX 2875
DAYTONA BEACH, FL 32120-2875

NATIONAL ASSOCIATION FOR STOCK CAR AUTO
RACING, INC. (NASCAR)
301 SOUTH COLLEGE STREET
SUITE 3900
ONE WACHOVIA CENTER
CHARLOTTE, NC 28202

NATIONAL ASSOCIATION FOR STOCK CAR AUTO
RACING, INC. (NASCAR)
P.O. BOX 2875
DAYTONA BEACH, FL 32120-2875

NATIONAL BLACK WOMENS HEALTH PROJE
700 PENNSYLVANIA AVENUE, STE 2059
DBA BLACK WOMENS HEALTH
WASHINGTON, DC 20003

NATIONAL BLACK WOMENS HEALTH PROJE
DBA BLACK WOMENS HEALTH
384 BLDG. 100, SUITE 190, NORTHYARD
ATLANTA, GA 30313

NATIONAL BOOK NETWORK
PO BOX 62188
BALTIMORE, MD 21264

NATIONAL BREAST CANCER
PO BOX 676910
DALLAS, TX 75267-6910

NATIONAL BREAST CANCER FOUNDATION
7460 WARREN PKWY
SUITE 150
FRISCO, TX 75034

NATIONAL BREAST CANCER FOUNDATION
WARREN PKWY, STE 150
#7460
FRISCO, TX 75034

NATIONAL BREAST CANCER FOUNDATION, INC.
7460 WARREN PKWY
SUITE 150
FRISCO, TX 75034

NATIONAL BREAST CANCER FOUNDATION, INC.
PO BOX 676910
DALLAS, TX 75267-6910

NATIONAL BUSINESS CRIME SOLUTION LI
4 DUKES COURT, BOGNOR ROAD
CHICHESTER, PO198FX
UNITED KINGDOM

NATIONAL BUSINESS CRIME SOLUTION LIMITED
4 DUKES COURT
BOGNOR ROAD
CHICHESTER, PO19 8FX
UNITED KINGDOM

NATIONAL BUSINESS FURNITURE LL
770 S 70TH STREET
MILWAUKEE, WI 53214

NATIONAL CABLE AND TELECOMMUNICATIONS
ASSOCIATION (NCTA)
1000 CONNECTICUT AVENUE
SUITE 1006
NW
WASHINGTON, DC 20036

NATIONAL CABLE TELEVISION COOPERATIVE,
INC.
11200 CORPORATE AVENUE
LENEXA, KS 66219

NATIONAL CELLULAR USA, INC.
16 MCKINLEY STREET
LINDEN, NJ 07036

NATIONAL CELLULAR USA, INC.
MCKINLEY ST
#16
LINDEN, NJ 07036

NATIONAL CENTER FOR FAMILY LITERACY
325 WEST MAIN STREET
SUITE 200
LOUISVILLE, KY 40202-4251

NATIONAL CHRISTMAS PRODUCTS
2 COMMERCE DRIVE
CRANFORD, NJ 07016

NATIONAL CHRISTMAS PRODUCTS LLC
2 COMMERCE DRIVE
CRANFORD, NJ 07016

NATIONAL CHRISTMAS PRODUCTS LLC D/B
NATIONAL TREE CO
2 COMMERCE DR
CRANFORD, NJ 07016

NATIONAL CHRISTMAS PRODUCTS, INC.
2 COMMERCE DRIVE
CRANFORD, NJ 07016

NATIONAL CITY BANK
1900 EAST NINTH STREET
CLEVELAND, OH 44114

NATIONAL CITY BANK
100 SO. SECOND STREET
FORT PIERCE, FL 34950

NATIONAL CORPORATE HOUSING INC
365 HERNDON PARKWAY
SUITE 111
HERRIDON, VA 20170

NATIONAL DESIGN
P.O. BOX 51440
LOS ANGELES, CA 90051-5740

NATIONAL DIAGNOSTICS LLC
PO BOX 847523
DALLAS, TX 75284-7523

NATIONAL ECONOMIC RESEARCH ASSOCIAT INC.
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

NATIONAL ELECTRONICS WARRANTY
CORPORATION
44873 FALCON PLACE
STERLING, VA 20166-9543

NATIONAL ELECTRONICS WARRANTY
CORPORATION
22894 PACIFIC BOULEVARD
STERLING, VA 20166

NATIONAL ENERGY SOLUTIONS, INC.
245 LOWER MORRISVILLE ROAD
FALLSINGTON, PA 19054

NATIONAL ENVIRONMENTAL SOL INC
273 QUAIL RUN
SAUTEE, GA 30571

NATIONAL EXPRESS, INC
2 MORGAN AVENUE
NORWALK, CT 06851

NATIONAL EXPRESS, INC
MORGAN AVENUE
#2
NORWALK, CT 06851

NATIONAL FACETS
1931, SONTHALIWALON KA RASTA
JAIPUR, 302003
INDIA

NATIONAL FED OF THE BLIND
OF NH
27 GARYS DR
LITTLETON, NH 03561

NATIONAL FIRE MARINE INSURANCE
CO.(BERKSHIRE)
1314 DOUGLAS STREET, SUITE 1400
OMAHA, NE 68102-1944

NATIONAL FIRE MARINE INSURANCE COMPANY
1314 DOUGLAS STREET
SUITE 1400
OMAHA, NH 68102

NATIONAL FIRE MARINE INSURANCE COMPANY
(BERKSHIRE)
1314 DOUGLAS STREET, SUITE 1400
OMAHA, NE 68102-1944

NATIONAL FIRE SAFETLY COUNSIL
WEST CHESTER FIRE DEPT
9119 CINCINNATI DAYTON RD
WEST CHESTER, OH 45069-3840

NATIONAL FOOD GROUP INC
46820 MAGELLAN DRIVE
NOVI, MI 48377

NATIONAL FOOD GROUP INC.
46820 MAGELLAN OR
STE A
NOVI, MI 48377

NATIONAL FOOD TRADING CORP.
2 VAN RIPER ROAD
MONTVALE, NJ 07645

NATIONAL FOOTBALL LEAGUE PROPERTIES,
INC.
280 PARK AVENUE
NEW YORK, NY 10017

NATIONAL FORKLIFT EXCHANGE, INC.
199 NEW ROAD
SUITE 61-234
LINWOOD, NJ 08221

NATIONAL FREIGHT INDUSTRIES
DBA NFI
2 COOPER STREET
CAMDEN, NJ 08102

NATIONAL GARDENING ASSOCIATION
1100 DORSET STREET
SOUTH BURLINGTON, VT 05403

NATIONAL GARDENING ASSOCIATION
1100 DORSET STREET
SO. BURLINGTON, VT 05403

NATIONAL GAY LESBIAN CHAMBER OF
15TH ST NW, #190
#1032
WASHINGTON, DC 20005

NATIONAL GLASS GATE SERVICE
DBA NGG FACILITY SERVICES INT
2929 EXPRESSWAY DR NORTH
SUITE 300B
ISLANDIA, NY 11749

NATIONAL GRID
PO BOX 371382
PITTSBURGH, PA 15250-7382

NATIONAL HOUSEWARES MANUFACTURERS
ASSOCIATION D/B/A INTERNATIONAL
HOUSEWARES ASSOCIATION
6400 SHAFER COURT
SUITE 650
ROSEMONT, IL 60018

NATIONAL KIDNEY FOUNDATION
30 EAST 33RD STREET
NEW YORK, NY 10016

NATIONAL MINORITY SUPPLIER DEVELOPMENT
PO BOX 28478
NEW YORK, NY 10087-8478

NATIONAL MODULAR SYSTEMS, INC.
6 POND LANE
MALVERN, PA 19355

NATIONAL MULTIPLE SCLEROSIS SOCIETY
30 S 17TH STREET
PHILADELPHIA, PA 19103

NATIONAL MULTIPLE SCLEROSIS SOCIETY
733 THIRD AVENUE
NEW YORK, NY 10017

NATIONAL MUTAL INSURANCE COMPANY
ONE NATIONWIDE PLAZA
COLUMBUS, OH 43215

NATIONAL NOTARY ASSOCIATION
1025 S SEMORAN BLVD
WINTER PARK, FL 32792-9987

NATIONAL PARK SERVICE BADLANDS NATIONAL
PARK
PO BOX 6
INTERIOR, SD 57750

NATIONAL PRESTO INDUSTRIES, INC
3925 NORTH HASTINGS WAY
EAU CLAIRE, WI 54703

NATIONAL PRODUCTS LIMITED
1633 W 2ND STREET
POMONA, CA 91766

NATIONAL PRODUCTS LTD CENTRAL
20819 CURRIER RD
SUITE 300
WALNUT, CA 91789

NATIONAL PRODUCTS LTD.
1633 W 2ND ST
POMONA, CA 91766

NATIONAL REGISTERED AGENTS, INC
28 LIBERTY ST.
NEW YORK, NY 10005

NATIONAL RENT SRL UNIPERSONALE
VIA LUSITANIA 4
ROMA PROVINCIA, 00183
ITALY

NATIONAL RETAIL FEDERATION
1101 NEW YORK AVENUE, NW
SUITE 1200
WASHINGTON, DC 20005

NATIONAL RETAIL FEDERATION FOUNDATION
325 7TH STREET, NW
SUITE 1100
WASHINGTON, DC 20004

NATIONAL RETAIL TRANSPORTATION, INC.
611 US 46W
HASBROUCK HEIGHTS, NJ 07604

NATIONAL ROOFING CORPORATION
5463 NANSEMOND PARKWAY
SUFFOLK, VA 23435

NATIONAL RURAL TELECOM COOP
COOPERATIVE WAY, STE 600
#2121
PO BOX 1506
HERNDON, VA 20171-4543

| | | |
|---|---|---|
| NATIONAL RURAL TELECOM COOP<br>ATTN ACCOUNTS PAYABLE<br>2121 COOPERATIVE WAY, STE 600<br>HERNDON, VA 20171-4543 | NATIONAL RURAL TELECOMMUNICATIONS<br>COOPERATIVE<br>2121 COOPERATIVE WAY<br>HERNDON, VA 20171 | NATIONAL SALES NETWORK<br>3575 PIEDMONT ROAD NE<br>BUILDING 15, SUITE 1510<br>ATLANTA, GA 30305 |
| NATIONAL SERVICE CENTER (NSC)<br>15-C PELHAM RIDGE DR.<br>GREENVILLE, SC 29615 | NATIONAL SPORTING GOODS CORP.<br>CENTENNIAL AVE.<br>#220<br>PISCATAWAY, NJ 08854 | NATIONAL SPORTING GOODS CORP.<br>376 HOLLYWOOD AVE.<br>SUITE 202<br>FAIRFIELD, NJ 07004 |
| NATIONAL STRAPPING AND PACKAGING LT<br>198 5 BOTANIC ESTATE, EDGE LANE<br>LIVERPOOL, L7 9PL<br>UNITED KINGDOM | NATIONAL STRAPPING AND PACKAGING LT<br>198 EDGE LANE<br>LIVERPOOL, L7 9PL<br>UNITED KINGDOM | NATIONAL TECH SYSTEMS INC<br>100 AMOS DRIVE<br>CUMMING, GA 30040 |
| NATIONAL TELCO TELEVISION CONSORTIUM<br>1780 MORIAH WOODS BOULEVARD<br>SUITE 1<br>MEMPHIS, TN 38117 | NATIONAL TELCO TELEVISION CONSORTIUM,<br>LLC<br>1775 MORIAH WOODS BOULEVARD<br>SUITE 6<br>MEMPHIS, TN 38117 | NATIONAL TELECONSULTANTS, LLC<br>550 NORTH BRAND BOULEVARD<br>17TH FLOOR<br>GLENDALE, CA 91203-1944 |
| NATIONAL TREE CO<br>COMMERCE DRIVE<br>#2<br>CRANFORD, NJ 07016 | NATIONAL TREE COMPANY<br>2 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | NATIONAL UNION FIRE INSURANCE<br>PO BOX 35540<br>NEWARK, NJ 07193-5540 |
| NATIONAL UNION FIRE INSURANCE<br>175 WATER STREET<br>18TH FLOOR<br>NEW YORK, NY 10038 | NATIONAL UNION FIRE INSURANCE COMPA<br>1271 AVENUE OF THE AMERICAS, FL 37<br>PITTSBURGH, PA<br>NEW YORK, NY 10020-1304 | NATIONAL UNION FIRE INSURANCE COMPANY OF<br>PITTSBURGH, PA.<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF<br>PITTSBURGH, PA.<br>175 WATER STREET<br>NEW YORK, NY 10038 | NATIONAL UNION FIRE INSURANCE OF<br>PITTSBURGH, PA<br>175 WATER STREET<br>NEW YORK, NY 10038 | NATIONAL URBAN LEAGUE<br>80 PINE STREET<br>9TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL VETERANS HOMELESS SUPPORT<br>W KING ST<br>#1436<br>COCOA, FL 32922 | NATIONAL VETERANS HOMELESS SUPPORT<br>1436 W KING ST<br>COCOA, FL 32922 | NATIONAL WARRANTY CORP<br>200 GALLERIA PKWY<br>STE 1000<br>ATLANTA, GA 30339 |

NATIONAL WASTE LP
DBA COMPACTOR RENTALS OF
AMERICA LLC
PO BOX 671418
DALLAS, TX 75267-1418

NATIONSTREET, INC.
4 TECHNOLOGY DRIVE
WESTBOROUGH, MA 01581

NATIONWIDE (FREEDOM SPECIALTY)
ONE NATIONWIDE BOULEVARD
COLUMBUS, OH 43215

NATIONWIDE CHILDRENS HOSPITAL
700 CHILDRENS DRIVE
COLUMBUS, OH 43205

NATIONWIDE CREDIT, INC.
2015 VAUGHN ROAD
BLDG. 400
KENNESAW, GA 30144

NATIONWIDE DEVELOPERS INC
DBA NATIONWIDE CLEANERS
105 MAIN STREET
HACKENSACK, NJ 07601

NAME ON FILE
ADDRESS ON FILE

NATIONWIDE MUTUAL INSURANCE COMPANY
250 GREENWICH STREET
37TH FLOOR
7 WORLD TRADE CENTER
NEW YORK, NY 10007

NATIONWIDE MUTUAL INSURANCE COMPANY
ONE NATIONWIDE PLAZA
COLUMBUS, OH 43215

NATIONWIDE MUTUAL INSURANCE COMPANY
ONE NATIONWIDE BLVD.
COLUMBUS, OH 43216

NATIONWIDE PLATFORMS LIMITED
15 MIDLAND COURT, CENTRAL PARK
LUTTERWORTH, LE17 4PN
UNITED KINGDOM

NATIVE CANADA FOOTWEAR LTD
DBA NATIVE SHOES
1838 WEST 1ST AVENUE
VANCOUVER, BC V6J 1G5
CANADA

NATIVE KIDS SHOES
29120 COMMERCE CENTER DRIVE #2
VALENCIA, CA 91355

NATIVE TRAILS INC
2980 SOUTH HIGUERA STREET
SAN LUIS OBISPO, CA 93401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATRINSIC GROUP LTD
878 WEST BAY ROAD
GRAND CAYMAN, KY1-1003
CAYMAN ISLANDS

NATRINSIC GROUP LTD.
878 WEST BAY ROAD
2ND FLOOR NORTH BUILDING CARIBBEAN PLAZA
GRAND CAYMAN, KY1-1303
CAYMAN ISLANDS

NATRINSIC GROUP LTD.
89 NEXUS WAY
CAMANA BAY, GRAND CAYMAN, KY1-9009
CAYMAN ISLANDS

NATRINSIC GROUP LTD.
89 NEXUS WAY
CAMANA BAY, KY1-9009
CAYMAN ISLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NATTO INTERNATIONAL INC
6065 NW 167 STREET B-25
MIAMI, FL 33015

NATURA INTERNATIONAL INC.
110 E. 25TH STREET, FLOOR 2
NEW YORK, NY 10010

NATURA INTERNATIONAL, INC.
110 EAST 25TH STREET
2ND FLOOR
NEW YORK, NY 10010

NATURA VITALIS B.V.
GROENEWEG 12
ROERMOND, 6041 AX
THE NETHERLANDS

NATURA VITALIS LTD
BRANSTON STREET
BIRMINGHAM, B18 7BA
UNITED KINGDOM

NATURA WORLD, INC.
181 PINE BUSH ROAD
CAMBRIDGE, ON N1R 7H8
CANADA

NATURABRADOR INC
415 PIER AVENUE
HERMOSA BEACH, CA 90254

NATURAL AWAKENINGS OF TAMPA BAY, IN
1117 PINELLAS BAYWAY
#102
TIERRA VERDE, FL 33715

NATURAL BEAUTIES JEWELRY INC
91 BEACON LANE
BRONX, NY 10473

NATURAL CHILD LLC
1122 EAST PIKE ST #742
SEATTLE, WA 98122

NATURAL CURIOSITIES INC
2397 SILVER BLVD
UNIT 21
LOS ANGELES, CA 90039

NATURAL DECORATIONS INC
PO BOX 847
BREWTON, AL 36427-0847

NATURAL FASHION INC
DBA NATURAL NUT
25 JORDANS PLACE #1
CHICO, CA 95973

NATURAL FIBRES EXPORT
G-1/136, GARMENT ZONE
SITAPUI
RAJASTHAN, 302022
INDIA

NATURAL FINE FURNISHINGS
30455 COMMERCE BLVD
CHESTFIELD TWP, MI 48051

NATURAL FOOD GROUP AG
MEESMANNSTRASSE 103
BOCHUM, 44807
GERMANY

NATURAL FRAGRANCE ROSE LLC
3504 VIA REAL
CARPINTERIA, CA 93013

NATURAL GOODS BERLIN
AM STIEGGARTEN 15
BERLIN, 12589
GERMANY

NATURAL GROWER LTD
HOLT ROAD
MEDBOURNE, LE16 8DS
UNITED KINGDOM

NATURAL LANDS TRUST, INC.
PALMERS MILL ROAD
#1031
MEDIA, PA 19063

NATURAL LATHER LLC
1353 19TH AVENUE
SAN FRANCISCO, CA 94122

NATURAL LIFE COLLECTIONS INC
P.O. BOX 116817
ATLANTA, GA 30368-6817

NATURAL LIFE, INC.
820 ALA NORTH
SUITE W4
PONTE VEDRA BEACH, FL 32082

NATURAL LIGHT INC
PO BOX 16449
PANAMA CITY, FL 32406-6449

NATURAL PRODUCTS FACTORY LTD
ASHCOMBE COURT, WOOLSACK WAY
GODALMING, GU7 1LQ
UNITED KINGDOM

NATURAL PRODUCTS LTD
131-133 UPPER RICHMOND ROAD
LONDON, SW15 2TR
UNITED KINGDOM

NATURAL PRODUCTS LTD
DBA NPW-USA
1205 HILLTOP PARKWAY
STEAMBOAT SPRINGS, CO 80487

NATURAL TABLEWARE INC.
DBA LMS ENTERPRISES WORLD
1625 SUBLETTE AVE
SAINT LOUIS, MO 63110

NATURAL TABLEWARE INC. DBA LMS
ENTERPRISES WORLDWIDE
1625 SUBLETTE AVENUE
SAINT LOUIS, MO 63110

NATURAL TEKSTIL
DBA WEATHEREDSTONE
FITIH MAH CUMHURIYET CD
GOVECLIK
DENZIL
TURKEY

NATURAL TEKSTIL TIC. LTD. STI.
MERKEZEFENDI
#6A
GOVECLIK MAH. 105 SOK
DENIZLI, 00001
TURKEY

NATURALLY DRENCHED, LLC
9041 SW 19TH STREET
MIRAMAR, FL 33025

NATURALLY GREEN PRODUCTS, LLC
7195 ISLAMORADA CIR
SEMINOLE, FL 33777

NATURALLY GREEN PRODUCTS, LLC
ISLAMORADA CIR
#7195
SEMINOLE, FL 33777

NATURANA DOELKER GMBH CO. KG
HINTERWEILER STRASSE 3
GOMARINGEN, 72810
GERMANY

NATURAPURIFY INSTITUTE CO LTD
NATURA PURIFY RESEARCH INSTITUTE CO LTD
EAST SHINAGAWA 2-CHOME
SHINAGAWA WARD, 1400002
JAPAN

NATURE CRAFT COMPANY LIMITED
GROUP 30 TAN BINH HAMLET
BINH MINH COMMUNE
TRANG BOM DISTRICT
DONG NAI, 810000
VIETNAM

NATURE CRAFT COMPANY LIMITED
50C NGUYEN AI QUOC STREET
BIEN HOA, 76000
VIETNAM

NATURE CREATION LIMITED
SUITE 913B 9/F, OCEAN CENTRE,
HONG KONG
HONG KONG

NATURE CREATION LIMITED
OCEAN CNTR
#9/F
HARBOUR CITY 5 CANTON RD
HONG KONG, 000001
HONG KONG

NATURE CREATION LIMITED
SUITE 913B 9/F OCEAN CENTRE, HARBOUR
CITY
5 CANTON ROAD
KOWLOON
TSIMSHATSUI
HONG KONG

NATURE FIELD HOUSEWEAR CO., LTD
NO. 1 GUANGDONG ROAD, ECONOMIC DEVE
YANTAI, 265323
CHINA

NATURE JAPAN CO LTD
NATUR JAPAN CO LTD
PMO SHIBUYA II 2ND FLOOR, 3-1-1
SHIBUYA WARD, 1500002
JAPAN

NATURE WAY ITALIA SRL
PIAZZA LUIGI DI SAVOIA 22
MILANO, 20124
ITALY

NATURES INTENT LLC
525 ROUTE 73 NORTH
SUITE 310
FIVE GREEN TREE CENTER
MARLTON, NJ 08053

NATURES INTENT, LLC
5 GREEN TREE CENTRE, 525
MARLTON, NJ 08053

NATUREAL LLC
DBA BIOESQUE SOLUTIONS
150 E. PALMETTO PARK ROAD
BOCA RATON, FL 33432

NATUREAL LLC/ DBA BIOESQUE SOLUTION
150 E. PALMETTO PARK RD SUITE 110
BOCA RATON, FL 33432

NATUREMILL INC
1592 UNION ST #388
SAN FRANCISCO, CA 94123

NATURES LEGACY EXIMPORT INC
LANDBANK OF THE PHILIPPINES
DAYZON BUILDING TIPOLO
MANDAUE CITY, 6014
PHILIPPINES

NATURES WAY CO LTD
NATURES WAY
EBISU 1-CHOME
SHIBUYA WARD, 1500013
JAPAN

NATURETREND CO., LIMITED
RM 14 29/F HO KING COMMERCIAL CENTR
HONG KONG, 00000
HONG KONG

NATUREZWAY INC,
NATUREZWAY INC,
1901 AVE OF THE STARS SUITE 540
LOS ANGELS, CA 90067

NATUREZWAY INC.
NATUREZWAY INC.
275 S. BEVERLY DR UNIT 202
BEVERLY HILLS, CA 90212

NATURSTEIN PABEL GMBH
DIESELSTRASSE 9
PULHEIM, 50259
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAUMANN ELEKTRONIK GMBH
KARL-LIEBKNECHT-STRASSE 4
MUEGELN, 04769
GERMANY

NAUMANN HOBBS MATERIAL
DEPT 710007
PO BOX 514670
LOS ANGELES, CA 90051-4670

NAME ON FILE
ADDRESS ON FILE

NAUTICA FURNISHINGS, INC.
40 WEST 57TH STREET
NEW YORK, NY 10019

NAUTILUS DIRECT, INC.
1400 NE 136TH AVENUE
VANCOUVER, WA 98684

NAUTILUS, INC
SE 6TH WAY
#17750
VANCOUVER, WA 98683

NAUTILUS, INC.
17750 SE 6TH WAY
VANCOUVER, WA 98683

NAUTILUS, INC.
16400 SE NAUTILUS DRIVE
VANCOUVER, WA 98683

NAUTILUS/SCHWINN FITNESS GROUP, INC AND
NAUTILUS, INC
17750 SE 6TH WAY
VANCOUVER, WA 98683

NAUTILUS/SCHWINN FITNESS GROUP, INC.
1886 PRAIRIE WAY
LOUISVILLE, CO 80027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAVARRE ONLINE FULFILLMENT
NW 8510, PO BOX 1450
MINNEAPOLIS, MN 55485

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAVES CLEANING SERVICE
741 ROSEWOOD DRIVE
DOUGLASSVILLE, PA 19518

NAME ON FILE
ADDRESS ON FILE

NAVES CLEANING SERVICE
NAVES CLEANING AND RESTOR
741 ROSEWOOD DR
DOUGLASSVILLE, PA 19518

NAVEX GLOBAL
5500 MEADOWS ROAD
SUITE 500
LAKE OSWEGO, OR 97035

NAVEX GLOBAL INC
5500 MEADOWS RD.
SUITE 500
LAKE OSWEGO, OR 97035-3626

NAVEX GLOBAL, INC.
5500 MEADOWS ROAD
SUITE 500
LAKE OSWEGO, OR 97035

NAVEX GLOBAL, INC.
5885 MEADOWS RD
STE 500
LAKE OSWEGO, OR 97035-8646

NAVEX GLOBAL, INC.
5885 MEADOWS ROAD
SUITE 500
LAKE OSWEGO, OR 97035

NAVEX GLOBAL, INC.
MEADOWS RD.
#5500
LAKE OSWEGO, OR 97035-3626

NAME ON FILE
ADDRESS ON FILE

NAVIGANT CONSULTING, INC.
90 PARK AVENUE
10TH FLOOR
NEW YORK, NY 10017

NAVIGANT CONSULTING, INC.
30 S. WACKER DRIVE
SUITE 3100
CHICAGO, IL 60606

| | | |
|---|---|---|
| NAVIGATE CORPORATION<br>1200 LIBERTY RIDGE DRIVE<br>SUITE 125<br>WAYNE, PA 19087 | NAVIGATE LTD<br>131-137 SOUTH STREET<br>BISHOPS STORTFORD, CM23 3HX<br>UNITED KINGDOM | NAVITOR INC<br>PO BOX 856740<br>MINNEAPOLIS, MN 55485 |
| NAVKAR WOOLENS PVT LTD<br>RANI BAZAR, BIKANER<br>67 A INDUSTRIAL ARE<br>BIKANER, 334001<br>INDIA | NAVY HAIR CARE<br>550 WEST 45TH STREET<br>NEW YORK, NY 10036 | NAXA ELECTRONICS INC.<br>2320 E. 49TH ST.<br>VERNON, CA 90058 |
| NAXOS OF AMERICA, INC.<br>1810 COLUMBIA AVE<br>SUITE 28<br>FRANKLIN, TN 37064 | NAY ET AL INC<br>DBA BABY NAY<br>1205 SOUTH BOYLE AVENUE<br>LOS ANGELES, CA 90023 | NAME ON FILE<br>ADDRESS ON FILE |
| NAZ-DAR COMPANY<br>PO BOX 71112<br>CHICAGO, IL 60694 | NAZARETH PALLET CO. INC.<br>800 HELD DR.<br>NORTHAMPTON, PA 18067 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NB KONTOR GMBH<br>PASTORATSTRASSE 40<br>NIEDERLASSUNG<br>HEMER, 58675<br>GERMANY | NB VENTURES, INC., D/B/A/ GEP<br>100 WALNUT AVE<br>CLARK, NJ 07066 | NBC 5<br>76155 AMON CARTER BOULEVARD<br>FORT WORTH, TX 76155 |
| NBC NEWS / TODAY SHOW<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | NBC NEWS, A DIVISION OF NBCUNIVERSAL<br>MEDIA, LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | NBC NEWS, A DIVISION OF NBCUNIVERSAL<br>MEDIA, LLC<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 |
| NBC SECURITIES INC.<br>1927 1ST AVE NORTH<br>BIRMINGHAM, AL 35203-0686 | NBC SPORTS<br>30 ROCKEFELLER PLAZA<br>ROOM 1457E<br>NEW YORK, NY 10112 | NBC STUDIOS, LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 |

NBC SUBSIDIARY (WCAU-TV), L.P.
10 MONUMENT ROAD
BALA CYNWYD, PA 19004

NBC UNIVERSAL TELEVISION DISTRIBUTION
100 UNIVERSAL CITY PLAZA
1440 BLDG.
23RD FLOOR
UNIVERSAL CITY, CA 91608

NBC UNIVERSAL, INC.
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBC UNIVERSAL, LLC D/B/A UNIVERSAL
STUDIOS LICENSING, LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBC WEST, LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBCUNIVERSAL MEDIA, LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

NBCUNIVERSAL MEDIA, LLC
30 ROCKEFELLER PLAZA
512W
NEW YORK, NY 10012

NBCUNIVERSAL NEWS GROUP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

NBCUNIVERSAL NEWS GROUP, A DIVISION OF
NBCUNIVERSAL MEDIA, LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

NBCUNIVERSAL, LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

NBCUNIVERSAL, LLC
UNIVERSAL CITY PLAZA
#100
UNIVERSAL CITY, CA 91608

NBI NORDIC BEAUTY IMPORT OY
ETELAERANTA 6 LH 1-2
HELSINKI, 00130
FINLAND

NBRYTE LLC
TRAVIS ST
#2100
HOUSTON, TX 77002

NBS INTERNATIONAL INC.
17145 BOUL. GOUIN O.
QUEBEC, QC H9J 4C6
CANADA

NBS INTERNATIONAL INC.
301-17145 BOULEVARD GOUIN O
MONTREAL, QC H9J 4C6
CANADA

NBS TEC SAGL
VIA CANTONALE 72
MAGADINO, 6573
SWITZERLAND

NBY LONDON LTD
ATTN OPERATIONS MANAGER
GRAND UNION STUDIOS
UNIT 5.17, 332 LADBROKE GROVE
LONDON, W10 5AD
UNITED KINGDOM

NBY LONDON LTD
332 LADBROKE GROVE
UNIT 5.17
GRAND UNION STUDIOS
LONDON, W10 5AD
UNITED KINGDOM

NBY LONDON LTD
GRAND UNION STUDIOS UNIT 5.17 332
LONDON, W10 5AD
UNITED KINGDOM

NC DEPARTMENT OF COMMERCE DIVISION
700 WADE AVE
RALEIGH, NC 27605

NC DEPT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NC DIVISION OF MOTOR VEHICLES
3101 MAIL SERVICE CENTER
ROCKY MOUNT, NC 27804

NC DIVISION OF WASTE MANAGEMENT
HAZARDOUS WASTE SECTION
1646 MAIL SERVICE CENTER
RALEIGH, NC 27699-1646

NC ONE PITCH
SOFTBALL TOURNAMENT
339 SCHOOL ST
BERLIN, NH 03570

NC4 INC.
100 N. SEPULVEDA BOULEVARD
EL SEGUNDO, CA 90245

NCAM TECHNOLOGIES LTD.
8/9 CARLISLE STREET
LONDON, W1D 3BP
UNITED KINGDOM

NCB INC
DBA MOUNTAIN SPRINGS
1512 HOLLINS ROAD NE
ROANOKE, VA 24012

NCBA LTD
531-533 KINGS ROAD
LONDON, SW10 0TZ
UNITED KINGDOM

NCC COMPANY LTD
C/O KOKUSO
4640 ADMIRALTY WAY #500
MARINA DEL REY, CA 90292

NCC GROUP (AMERICAS), INC.
CALIFORNIA STREET SUITE 2950
#650
SAN FRANCISCO, CA 94108

NCC GROUP (AMERICAS), INC. AND
SUBSIDIARIES
650 CALIFORNIA STREET SUITE 2950
SAN FRANCISCO, CA 94108

NCC GROUP SOFTWARE RESILIENCE (NA) LLC
11675 RAINWATER DRIVE
600 NORTHWINDS
SUITE 260
ALPHARETTA, GA 30009

NCC SERVICES LTD
OXFORD ROAD
MANCHESTER, M1 7EF
UNITED KINGDOM

NCENTIVA LLC
6860 DALLAS PARKWAY SUITE 200 PLANO
TEXAS, TX 75024

NCENTIVA LLC
DALLAS PARKWAY SUITE 200
#6860
PLANO, TX 75024

NCENTIVA, LLC
6860 DALLAS PARKWAY
SUITE 200
PLANO, TX 75024

NCK COMPANY LLC
ISABELLA CANE
PO BOX 1015
SUN VALLEY, ID 83353

NCK COMPANY LLC DBA ISABELLA CANE
191 8TH ST E
STE 5
SUN VALLEY, ID 83340

NCLA BEAUTY INC.
833 SOUTH SPRING ST. SUITE 206
LOS ANGELES, CA 90014

NCMB INC DBA MY BIG FAT COOKIE
7 HOLLY HILL CT.
HOLTSVILLE, NY 11742

NCMB, INC.
7 HOLLY HILL COURT
HOLTSVILLE, NY 11742

NCR
1700 S. PATTERSON BLVD.
WHQ3E
DAYTON, OH 45479

NCR CORPORATION
3097 SATELLITE BOULEVARD
DULUTH, GA 30096

NCS NATIONAL CLOTHIER SUPPLY
PO BOX 3706
SANTA FE SPRINGS, CA 90670-1706

NAME ON FILE
ADDRESS ON FILE

NCTC/NORWOOD LIGHT BROADBAND
206 CENTRAL ST
NORWOOD, MA 02062

NCTC/SOUTHERN CABLE COMM
9401 INDIAN CREEK PKWY
STE 500
OVERLAND PARK, KS 66210

ND JEWELS, INC.
266 ESSEX STREET
MILLBURN, NJ 07041

ND LOGISTICS
55 AVENUE LOUIS BREGUET
TOULOUSE, 31400
FRANCE

ND SATCOM AG
GRAF-VON-SODEN-STRASSE
IMMENSTAAD, 88090
GERMANY

ND SATCOM GMBH
GRAF-VON-SODEN-STRASSE
IMMENSTAAD, 88090
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NDK
NAGATSUKA TELEPHONE INDUSTRY CO LTD
2-11-1, TAKABASHI
MEGURO WARD, 1520004
JAPAN

NDW LABS INC.
1146 PACIFIC BLVD, UNIT 45
VANCOUVER, BC V6Z 2X7
CANADA

NE1 GOLF PRODUCTS INC
1809 S RT 31
MCHENRY, IL 60050

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEALS YARD REMEDIES INC
NEILS YARD REMEDIES CO LTD
2-12-16 KITA-AOYAMA, MINATO-KU
TOKYO, 1070061
JAPAN

NEALS YARD REMEDIES INC
NEILS YARD REMEDIES CO LTD
KITA-AOYAMA 2-CHOME
MINATO WARD, 1070061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEAR EAST IMPORTS, LLC
PO BOX 127
GOSHEN, AL 36035

NEARBY PLANET PRODUCTIONS LLC
OLD SOUND ROAD
#63
JOPPA, MD 21085

NEARLY NATURAL
W 108TH STREET
#3870
HIALEAH, FL 33018

NEARLY NATURAL INC.
7216 NW 72ND AVC
MIAMI, FL 33164

NEARLY NATURAL INC.
NEARLY NATURAL
ATTN ROBBIE SINGER
7216 NW 72ND AVC,
MIAMI, FL 33166

NEARLY NATURAL LLC
W 108 STREET SUITE 20
#3870
HIALEAH, FL 33018

NEAT COMPANY INC
1601 MARKET ST
STE 3500
PHILADELPHIA, PA 19103

NEAT FREAK TEXAS LLC
5604 RIVER HIGHLANDS DRIVE
MCKINNEY, TX 75070

NEAT FREAK TEXAS LLC
RIVER HIGHLANDS DR
#5604
MCKINNEY, TX 75070

NEAT-OH INTERNATIONAL, LLC
790 W FRONTAGE RD
SUITE 303
NORTHFIELD, IL 60093

NEAT-OH INTERNATIONAL LLC
790 FRONTGATE ROAD SUITE 303
NORTHFIELD, IL 60093

NEATO ROBOTICS INC
PO BOX 80385
CITY OF INDUSTRY, CA 91716-8385

NEATO ROBOTICS, INC.
50 RIOS ROBLES
SAN JOSE, CA 95134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEBRASKA CENTRAL TELECOM INC
PO BOX 700
GIBBON, NE 68840

NEBRASKA DEPARTMENT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE 68508

NEBRASKA DEPARTMENT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE 68509

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISI
809 P STREET
LINCOLN, NE 68508-1390

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE 68508-1390

NEBRASKADEPARTMENTOFREVENUE
POBOX98923
LINCOLN, NE 68509-8923

NEBS COMPUTER FORMS DIVISION
PO BOX 88042
CHICAGO, IL 60680-1042

NEC
NIPPON ELECTRIC CO LTD
7-1 SHIBA 5-CHOME
MINATO-KU
TOKYO, 108-8001
JAPAN

NEC CHIBA BRANCH
NIPPON ELECTRIC CO LTD
7-1 SHIBA 5-CHOME
MINATO-KU
TOKYO, 108-8001
JAPAN

NEC DISPLAY SOLUTIONS, LTD
NEC DISPLAY SOLUTIONS CO LTD
7-1 SHIBA 5-CHOME
MINATO-KU
TOKYO, 108-8001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NEC ITALIA SPA
VIA CORNAGGIA 58
CINISELLO BALSAMO, 20092
ITALY

NEC MANAGEMENT PARTNER
NEC MANAGEMENT PARTNER CO LTD
1753 SHIMONUMABE
NAKAHARA-KU, KAWASAKI-SHI
KANAGAWA, 211-8601
JAPAN

NEC PLUS ULTRA COSMETICS GMBH
POSTSTRASSE 33
HAMBURG, 20354
GERMANY

NECA LLC
603 SWEETLAND AVE
HILLSIDE, NJ 07205

NECESSARY TRUCK REPAIR INC.
AUSTIN D. GOODSON
584 NORFOLK ST LOT 20
ABINGDON, VA 24210

NECESSITEES APPAREL, INC.
PO BOX 33508
LOS ANGELES, CA 90033-0508

NECFRU
NEKFULL CO LTD
7-17-13 GINZA
CHUOUKU, 1040061
JAPAN

NECKGLASSES, LLC
1109 VAN BUREN AVENUE
OXFORD, MS 38655

NECKII COMFORT PRODUCTS
3069 LAWSON BLVD
OCEANSIDE, NY 11572

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEDGRAPHICS
20 W. 37TH STREET
NEW YORK, NY 10018

NEDGRAPHICS INC
135 WEST 41ST STREET
FL 5
NEW YORK, NY 10036

NEDGRAPHICS INC
ONE PARKWAY NORTH
SUITE 400 SOUTH
DEERFIELD, IL 60015

NEDGRAPHICS INC
ONE PARKWAY NORTH
DEERFIELD, IL 60015

NEDGRAPHICS, INC.
9575 W HIGGINS ROAD
ROSEMONT, IL 60018

NEDGRAPHICS, INC.
104 WEST 40TH STREET
12TH FLOOR
NEW YORK, NY 10018

NEDGRAPHICS, INC.
104 W. 40TH STREET
NEW YORK, NY 10018

NEDGRAPHICS, INC.
20 W. 37TH STREET
NEW YORK, NY 10018

NEDIA ENTERPRISES INC
44675 CAPE COURT
ASHBURN, VA 20147

NEDIA ENTERPRISES INC
44675 CAPE COURT
SUITE 120
ASHBURN, VA 20147

NEDIS BV
DE TWEELIN 28
S-HERTOGENBOSCH, 5215 MC
THE NETHERLANDS

NEDIS GMBH
LISE-MEITNER-STR. 4
BREMEN, 28359
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEECIE PRODUCTIONS, INC.
1930 SOUTH OCEAN BLVD.
PALM BEACH, FL 33480

NEECIE PRODUCTIONS, INC.
725 FIFTH AVE FL 24
NEW YORK, NY 10022

NEEDHAM ELECTRIC SUPPLY
CL800083
PO BOX 55008
BOSTON, MA 02205-5008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEEDIT DEUTSCHLAND GMBH
ALLEE DER KOSMONAUTEN 32B
BERLIN, 12681
GERMANY

NEEDLEART WORLD, LLC
4748 LEWIS RD
STONE MOUNTAIN, GA 30083

NEEKA, INC
DBA NINE THREADS
366 FIFTH AVE STE 914
NEW YORK, NY 10001

NEEKA, INC
366 FIFTH AVE. STE 914
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NEEMEN BEAUTY GMBH
FRIESENWEG 4, HAUS 7
HAMBURG, 22763
GERMANY

NAME ON FILE
ADDRESS ON FILE

NEESVIGS INC
DURAFORM LANE
#4350
WINDSOR, WI 53598

NEFAL SERVICE CONSULTING E.K.
AM HEERDTER HOF 24
DUESSELDORF, 40549
GERMANY

NEFERTITI GROUP LTD
2G HOK YUEN STREET
HUNG HOM , KOWLOON, 999077
HONG KONG

NEFERTITI GROUP LTD
2G HOK YUEN STREET
KOWLOON, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEHIRLI TEKSTIL GIYIM SAN. VE TIC.
INOENUE MAH., HALKALI CAD., NO 17 6
ISTANBUL, 34295
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEIADE S.R.L. ASU
VIALE ROMAGNA 46
MILANO, 20133
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEIGE CORPORATION
NAZE CORPORATION CO LTD
YAHIRO 3-CHOME
SUMIDA WARD, 1310041
JAPAN

NEIGHBORHOOD FILM CO.
2000 HAMILTON STREET
PMB 725
PHILADELPHIA, PA 19130

NEIGHBORHOOD FILM COMPANY
2000 HAMILTON STREET
PMB 725
PHILADELPHIA, PA 19121

NEIGHBORHOOD FILM COMPANY, LLC
2000 HAMILTON STREET
PMB 725
PHILADELPHIA, PA 19130

NEIGHBORHOODIT LLC
2152 CONCORD LN
SUPERIOR, CO 80027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEIL KRAVITZ GROUP SALES
412 S COOPER AVENUE
CINCINNATI, OH 45215

NEIL KRAVITZ GROUP SALES, INC.
412 SOUTH COOPER AVENUE
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEIL SAVALIA INC
15 W 47TH ST
STE 903
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NEIL SEDAKA MUSIC
730 FIFTH AVENUE
SUITE 950
THE CROWN BUILDING
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NEIL TANNER INC
1559B SLOAT BLVD #205
SAN FRANCISCO, CA 94132

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEIMAN MARCUS
1618 MAIN ST
ONE MARCUS SQUARE
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NELCO ARCHITECTURE INC
PO BOX 734405
CHICAGO, IL 60673-4405

NELL HOVING PHOTOGRAPHY LLC
13 PAUL LANE
GLENN MILLS, PA 19342

NELL HOVING PHOTOGRAPHY, LLC
13 PAUL LANE
GLEN MILLS, PA 19342

NELLA COSA
2402 SYLON BLVD
HAINESPORT, NJ 08036

NELLAM ENTERPRISES LLC
723 E RAILROAD AVE
VERONA, PA 15147

NAME ON FILE
ADDRESS ON FILE

NELLIES CLEAN INC.
114-2455 DOLLARTON HIGHWAY
NORTH VANCOUVER, BC V7H 0A2
CANADA

NELLIES LLC
113 INDIAN TRAIL ROAD
NORTH SUITE 272
INDIAN TRAIL, NC 28070

NAME ON FILE
ADDRESS ON FILE

NELLY CHEN INC
DBA NELLYSTELLA
14/2F, NO. 77 REN AI ROAD
SEC. 4
TAIPEI, 106
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NELNE CO LTD
NELNE CO LTD
NIHONBASHI 2-CHOME
CHUO WARD, OSAKA CITY, 5420073
JAPAN

NELSON ASSOCIATES
PO BOX 49195
SAN JOSE, CA 95161-9195

NELSON ASSOCIATES INTERIOR DESIGN AND
SPACE PLANNING, INC.
226 WALNUT STREET
PHILADELPHIA, PA 19106

NELSON ARCHITECTURE INTERIORS, INC.
100 S. INDEPENDENCE MALL WEST
SUITE 500
PHILADELPHIA, PA 19106

NELSON ARCHITECTURE INTERIORS, INC.
311 ELM ST.
SUITE 600
CINCINNATI, OH 45202

NELSON ARCHITECTURE INTERIORS, INC.
311 ELM STREET
CINCINNATI, OH 45069

NELSON ARCHITECTURE AND INTERI
PO BOX 734135
CHICAGO, IL 60673-4135

NELSON ARCHITECTURE AND INTERIORS, INC.
S MARQUETTE AVENUE, STE 200
#1201
MINNEAPOLIS, MN 55403

NELSON COUNTY CABLEVISION CORP.
380 FRONT STREET
C/O. P.O. BOX 395
LOVINGSTON, VA 22949

NELSON COUNTY CABLEVISION CORPORATI
400 FRONT ST
LOVINGSTON, VA 22949

NELSON COUNTY CABLEVISION CORPORATION
PO BOX 395
LOVINGSTON, VA 22949

NELSON ELECTRIC INC
9620 STONE AVE N, SUITE 201
SEATTLE, WA 98103

NELSON LABEL COMPANY
PO BOX 19093
JONESBORO, AR 72402-9093

NELSON MULLINS RILEY SCARBOROUGH LLP
POST OFFICE DRAWER 11009
COLUMBIA, SC 29211

NELSON MULLINS RILEY SCARBOROUGH LL
17TH FLOOR 1320 MAIN STREET
COLUMBIA, SC 29201

NELSON TECHNOLOGY
PO BOX 49195
SAN JOSE, CA 95161-9195

NELSON WORLDWIDE, LLC
100 S. INDEPENDENCE MALL WEST
SUITE 500
PHILADELPHIA, PA 19106

NELSONS ICE CREAM, INC.
651 WALNUT STREET
ROYERSFORD, PA 19468

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NELSONVILLE TV CABLE, INC.
WEST COLUMBUS STREET
#1
NELSONVILLE, OH 45764

NELUBA SAC
LOS GORRLONES 256 CHARRILLOS
LIMA
PERU

NEM SRL
VIA CADUTI DI VIA FANI 16
ALTAMURA, 70022
ITALY

NEMATODE HOLDINGS LLC
BAY CROSSINGS
3026 FAIRVIEW AVE
ALAMEDA, CA 94501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEMDIGELT CORPORATION
PO BOX 5108
FALL RIVER, MA 02723

NEMESIS LIMITED
11 HORNHILL ROAD NUNNERY PARK
WORCESTER, WR40SX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NEMETSCHEK VECTORWORKS
7150 RIVERWOOD DR
COLUMBIA, MD 21046

NEMETSCHEK VECTORWORKS, INC.
7150 RIVERWOOD DRIVE
COLUMBIA, MD 21046

NEMOA
PO BOX 658
SCARBOROUGH, ME 04070

NEMONT COMMUNICATIONS, INC
61 HWY 13 S
SCOBEY, MT 59263

NEMONT COMMUNICATIONS, INC.
61 HIGHWAY 13 SOUTH
PO BOX 600
SCOBEY, MT 59263-0600

NEO ACCESS TRADING GMBH
SIEMENSSTRASSE 10A
ALZENAU, 63755
GERMANY

NEO ACCESS TRADING UG
LINDENWEG 3
(HAFTUNGSBESCHRAENKT)
ALZENAU, 63755
GERMANY

NEO CAREER
NEO CARRIER CO LTD
2-2-1 MINATOMIRAI
YOKOHAMA LANDMARK TOWER 10F
NISHI-KU, YOKOHAMA-SHI
KANAGAWA, 220-8110
JAPAN

NEO FANTASTIC FASHIONS LTD
1/F,H.K.I. BUILDING,
56 HUNG TO ROAD
KOWLOON
HONG KONG
HONG KONG

NEO FLAG
NEO FLAG CO LTD
1-22-14 NAKAGAWA, TSUZUKI-KU
YOKOHAMA, 2240001
JAPAN

NEO-NEON LED LIGHTING
INTERNATIONAL LIMITED
12 HARCOURT ROAD
GUANGDONG
CHINA

NEO4J INC.
111 EAST FIFTH AVE.
SAN MATEO, CA 94401

NEO4J, INC.
400 CONCAR DR.
SAN MATEO, CA 94402

NEO4J, INC.
CONCAR DRIVE
#400
SAN MATEO, CA 94402

NEOFLAM EUROPE GMBH
IMMERMANNSTRASSE 13
DUSSELDORF, 40210
GERMANY

NEOGROUP, INC.
1375 5TH STREET
SUITE 253
SARASOTA, FL 34236

NEOLID
23 RUE DUMENGE
LYON, 69004
FRANCE

NEOM LTD
GARDNER HOUSE
HARROGATE, HG2 8NA
UNITED KINGDOM

NEOMEDIA TECHNOLOGIES, INC.
2201 SECOND STREET
SUITE 600
FT MYERS, FL 33901

NEON DIRECT LLC
DBA BRIGHT NEON SIGNS
2606 BUSINESS PARK DR
ROCKY MOUNT, NC 27804

NEON ENTERPRISE SOFTWARE, LLC
14100 SW FWY
SUITE 400
SUGAR LAND, TX 77478

NEON FLAMINGO LIMITED
14 PARSONAGE BANK
KENT, DA4 0HD
UNITED KINGDOM

NEON GLYPH LLC
2792 SHADY RIDGE DR
COLUMBUS, OH 43231

NEON PRINT STUDIO LTD
9 EXETER ROAD
LONDON, E17 7QJ
UNITED KINGDOM

NEON SYSTEMS, INC.
14100 SOUTHWEST FREEWAY
SUITE 500
SUGAR LAND, TX 77478

NEONETICS INC
900 SOUTH MAIN STREET
HAMPSTEAD, MD 21074

NEONPIXEL LLC
170 SOUTH GREEN VALLEY PARKWAY
SUITE 300
HENDERSON, NV 89012

NEONPIXEL LLC
170 S. GREEN VALLEY PARKWAY
SUITE 300
HENDERSON, NV 89012

NEONPIXEL, LLC
5940 S RAINBOW BLVD
STE 400 PMB 30816
LAS VEGAS, NV 89118-2507

NEOPOST
42-46 AVE ARISTIDE BRIAND
BAGNEUX, 92220
FRANCE

NEOPOST ALTERNATIVE MAILING
42-46 AVE ARISTIDE BRIAND
BAGNEUX, 92220
FRANCE

NEOPOST LTD
SOUTH STREET
ROMFORD, RM1 2AR
UNITED KINGDOM

NEOPOST USA, INC.
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

NEOSHU SRLS
VIA S. TOMMASO DAQUINO 116
ROMA, 00136
ITALY

NEOSTRATA COMPANY, INC
199 GRANDVIEW RD
SKILLMAN, NJ 08558

NEOSTRATA COMPANY, INC.
FOUR RESEARCH WAY
PRINCETON, NJ 08540

NEOTEIN NUTRITION LLC
3427 IRIS CT
BOULDER, CO 80304

NEOTEIN NUTRITION LLC
401 MARGARET STREET
NEPTUNE BEACH, FL 32266

NEP BEXEL, INC.
BETA DRIVE
#2
PITTSBURGH, PA 15238

NEP INC
ENERGY P CO LTD
3-7-14 KUDANMINAMI 3F
CHIYODA WARD, 1020074
JAPAN

NEP SUPERSHOOTERS, LP
2 BETA DRIVE
PITTSBURGH, PA 15238

NAME ON FILE
ADDRESS ON FILE

NEPTUNY, INC.
1 MARKET PLAZA
SUITE 3500
SPEAR TOWER
SAN FRANCISCO, CA 94105

NERAK FOERDERTECHNIK GMBH
BRIGITTA 5
HAMBUEHREN, 29313
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NES ELEKTRO SERVICE GMBH
DEMMINER STRASSE 61
NEUBRANDENBURG, 17034
GERMANY

NES JEWELRY
ATTN NEMOGINDI, CEO
WEST 33RD ST
#20
NEW YORK, NY 10001

NES JEWELRY
WEST 33RD ST
#20
6TH FLOOR
NEW YORK, NY 10001

NES JEWELRY INC.
10 WEST 33RD STREET
SUITE 918
NEW YORK, NY 10001

NES JEWELRY, INC.
10 WEST 33RD STREET
NEW YORK, NY 10001

NES JEWELRY, INC.
20 WEST 33RD STREET
SIXTH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NESPRESSO
111 WEST 33RD STREET
5TH FLOOR
NEW YORK, NY 10120

NESPRESSO NA
PO BOX 2425
CAROL STREAM, IL 60132-2425

NESPRESSO USA
1701 3RD AVE SOUTH
ST. PETERSBURG, FL 33712

NESPRESSO USA, INC.
101 PARK AVENUE
NEW YORK, NY 10178

NESPRESSO USA, INC.
111 WEST 33RD STREET
5TH FLOOR
NEW YORK, NY 10120

NESS USA INC.
1000 TOWN CENTER WAY
SUITE 210
CANONSBURG, PA 15317

NESS USA, INC.
1 WINNERS CIRCLE
SUITE 204
ALBANY, NY 12205

NEST
228 PARK AVE. S.
STE. 70891
NEW YORK, NY 10003-1502

NEST FRAGRANCES
3 EAST 54TH STREET
FL 5
NEW YORK, NY 10022

NEST FRAGRANCES, LLC
PO BOX 411008
BOSTON, MA 02241-1008

NEST FRAGRANCES, LLC
3 EAST 54TH STREET
5TH FLOOR
NEW YORK, NY 10022

NEST INC
C/O CHRIS VAN BERGEN
40 HICKORY ROAD
KATONAH, NY 10536

NEST INC
228 PARK AVE S
SUITE 70891
NEW YORK, NY 10003-1502

NEST INC.
PARK AVE S, SUITE 70891
#228
NEW YORK, NY 10003-1502

NEST, INC
501 5TH AVENUE
NEW YORK, NY 10017

NEST, INC.
40 HICKORY ROAD
KATONAH, NY 10536

NEST, INC.
501 FIFTH AVENUE
#1608
NEW YORK, NY 10017

NEST, INC.
501 5TH AVENUE
SUITE 1608
NEW YORK, NY 10017

NESTER HOSIERY LLC
PO BOX 936281
ATLANTA, GA 31193-6281

NESTER HOSIERY, INC.
PO BOX 936281
ATLANTA, GA 31193

NESTER HOSIERY, LLC
1546 CARTER STREET
MOUNT AIRY, NC 27030

NESTL USA, INC
1812 N MOORE ST
ARLINGTON, VA 22209

NESTLE USA, INC.
1812 NORTH MOORE STREET
ARLINGTON, VA 22209

NESTLE USA, INC.
800 N BRAND BLVD
GLENDALE, CA 91203

NESTLE WATERS NORTH AMERICA D/B/A
PO BOX 856680
LOUISVILLE, KY 40285-6680

NAME ON FILE
ADDRESS ON FILE

NESTL
1812 NORTH MOORE STREET
ARLINGTON, VA 22209

NESTL COFFEE PARTNERS
1812 NORTH MOORE STREET
ARLINGTON, VA 22209

NESTL USA, INC.
1812 NORTH MOORE STREET
ARLINGTON, VA 22209

NET (NET), INC.
217 EAST 24TH STREET
SUITE 010
HOLLAND, MI 49423

NET KASHIMA
NET KASHIMA CO LTD
1-10-7 MIYAKOJIMA KITADORI
MIYAKOJIMA-KU, OSAKA-SHI
OSAKA, 534-0014
JAPAN

NET LEARNING
NET LEARNING CO LTD
7-2-4 NISHI-SHINJUKU
SHINJUKU KIFU BLDG 3F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

NET ONE SYSTEMS CO LTD
NET ONE SYSTEMS CO LTD
2-7-2 MARUNOUCHI
JP TOWER 25F
CHIYODA-KU
TOKYO, 100-7025
JAPAN

NET PERCEPTIONS
7700 FRANCE AVENUE SOUTH
EDINA, MN 55345

NET PERCEPTIONS, INC.
7700 FRANCE AVENUE SOUTH
EDINA, MN 55345

NET PROFIT INC D/B/A EQUIFAX WORKFORCE
PAYSPHERE CIRCLE
#4076
CHICAGO, IL 60674-4076

NET PROTECTIONS 6362111
NET PROTECTIONS, INC 6362111
KOJIMACHI 4-2-6
CHIYODA WARD, 1020083
JAPAN

NET PROTECTIONS 9676213
NET PROTECTIONS, INC 9676213
2-24-9 KAMIOSAKI 1ST FLOOR
SHINAGAWA-KU, 1410021
JAPAN

NET PROTECTIONS 9810226
NET PROTECTIONS, INC 9810226
2-24-9 KAMIOSAKI 1ST FLOOR
SHINAGAWA WARD, 1410021
JAPAN

NET SERVIOS DE COMUNICAO S.A.
VERBO DIVINO STREET N. 1356
1ST FLOOR
SO PAULO, STATE OF SO PAULO
BRAZIL

NET SOL PARENT LLC
DBA NETWORK SOLUTIONS LLC
P.O.BOS 947079
ATLANTA, GA 30394-7079

NET SRL (NEW EUROPEAN TRADING SRL)
VIA S. SPIRITO 11
FIRENZE, 50125
ITALY

NET TALK.COM, INC.
1100 NW 163RD DRIVE
MIAMI, FL 33169

NET TALK.COM, INC.
1080 NW 163RD DRIVE
MIAMI GARDENS, FL 33169

NET TELCOS INC.
4551 COX ROAD
SUITE 100
GLEN ALLEN, VA 23060

NET-XPRESS GMBH CO. KG
EICHHOLZER STRASSE 27
LOGISTIK
REICHSHOF / HEISCHEID, 51580
GERMANY

NETAIL INC
195 PAGE MILL ROAD
SUITE 115
PALO ALTO, CA 94306

NETAMOTO
NETAMOTO CO LTD
KITA-AOYAMA, MINATO WARD
TOKYO, 1070061
JAPAN

NETAPP INC
PO BOX 883060
LOS ANGELES, CA 90088-3060

NETAPP, INC
PO BOX 883060
LOS ANGELES, CA 90088-3066

NETAPP, INC.
495 EAST JAVA DRIVE
SUNNYVALE, CA 94089

NETAPP, INC.
3060 OLSEN DRIVE
SAN JOSE, CA 95128

NETBASE SOLUTIONS, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NETCOLOGNE GMBH MESSESERVICE
DEUTZ-MUELHEIMER STR. 30
KLN, 50679
GERMANY

NETCOMM SERVICES SRL
VIALE TUNISIA 29
MILANO, 20124
ITALY

NETCORE CLOUD INC
2011 SECOND ST.
HIGHLAND PARK, IL 60035

NETCORE CLOUD INC
2011 2ND ST
HIGHLAND PARK, IL 60035

NETEZZA CORPORATION
26 FOREST STREET
MARLBORO, MA 01752

NETFLIX
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

NETFORCE
NETFORCE CO LTD
3-17-4 MINAMI-KOIWA, EDOGAWA WARD
TOKYO, 1320021
JAPAN

NETGEAR, INC.
350 PLUMERIA DR
SAN JOSE, CA 95134

NETGEM UK LTD
DBA NETGEM UK
6 BANK CHAMBERS, BOROUGH HIGH STREE
LONDON, SE1 9QQ
UNITED KINGDOM

NETGEM UK LTD
KINGSWAY HOUSE, 103 KINGSWAY
LONDON, WC2B 6QX
UNITED KINGDOM

NETGEM UK LTD.
BANK CHAMBERS, 6-10 BOROUGH HIGH STREET
LONDON, SE1 9QQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NETIFY SRL
C.SO MAZZINI 39
LODI, 26900
ITALY

NETIX SRL
VIA REVERE 6
MILANO, 20122
ITALY

NETORIUM AG
BORSIGSTRASSE 11-13
WIESBADEN, 65205
GERMANY

NETPRINT DATENSYSTEME GMBH
BIRKENSTRASSE 26
DUESSELDORF, 40233
GERMANY

NETPROTECTIONS
NET PROTECTIONS, INC
4-2-6 KOJIMACHI
SUMITOMO FUDOSAN KOJIMACHI FIRST BLDG 5F
CHIYODA-KU
TOKYO, 102-0083
JAPAN

NETPROTECTIONS
NET PROTECTIONS CO LTD
4-2-6 KOJIMACHI
SUMITOMO FUDOSAN KOJIMACHI FIRST BLDG 5F
CHIYODA-KU
TOKYO, 102-0083
JAPAN

NETPROTECTIONS 6890580
NET PROTECTIONS CO LTD
4-2-6 KOJIMACHI
SUMITOMO FUDOSAN KOJIMACHI FIRST BLDG 5F
CHIYODA-KU
TOKYO, 102-0083
JAPAN

NETPROTECTIONS 8152155
NET PROTECTIONS CO LTD 8152155
KOJIMACHI 4-2-6, CHIYODA-KU
TOKYO, 1020083
JAPAN

NETPROTECTIONS 8172602
KOJIMACHI 4-2-6, CHIYODA-KU
NET PROTECTIONS, INC. 8172602
TOKYO, 1020083
JAPAN

NETPROTECTIONS 8213864
NET PROTECTIONS, INC 8213864
KOJIMACHI 4-2-6, CHIYODA-KU
KOJIMACHI 4-2-6, CHIYODA-KU, 1020083
JAPAN

NETPROTECTIONS 8429481
NET PROTECTIONS, INC 8429481
4-2-6 KOJIMACHI
CHIYODA WARD, 1020083
JAPAN

NETRACO GMBH
SCHANZENSTR. 102
DSSELDORF, 40549
GERMANY

NETSCOUT SYSTEMS, INC.
310 LITTLETON RD.
WESTFORD, MA 01886

NETSCOUT, INC.
310 LITTLETON ROAD
WESTFORD, MA 01886

NETSEC GMBH CO.KG
SCHILLINGSSTRASSE 117
DUEREN, 52355
GERMANY

NETSECURE TECHNOLOGIES
140-4TH AVENUE EAST
REGINA, SK S4N 4Z4
CANADA

NETSKOPE, INC.
270 3RD STREET
LOS ALTOS, CA 94022

NETSKOPE, INC.
2445 AUGUSTINE DRIVE
SUITE 301
SANTA CLARA, CA 95054

NETSKOPE, INC.
230 3RD STREET
LOS ALTOS, CA 94022

NETSYNC INTERNET SERVICES CORPORATI
40 TEMPLE ST
FREDONIA, NY 14063

NETSYNC INTERNET SERVICES CORPORATION
TEMPLE ST
#40
FREDONIA, NY 14063

NAME ON FILE
ADDRESS ON FILE

NETTEL USA, INC.
260 AIRPORT PLAZA
FARMINGDALE, NY 11735

NAME ON FILE
ADDRESS ON FILE

NETTIE, LLC
3616 WOODBRIDGE PLACE
CINCINNATI, OH 45226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NETWITNESS HOLDINGS INC
NETWITNESS SECURITY LLC
100 CAMBRIDGE STREET SUITE 14009
BOSTON, MA 02114

NETWITNESS SECURITY LLC
100 CAMBRIDGE STREET
SUITE 14009
BOSTON, MA 02114

NETWORK COMMUNICATIONS OF NORTHWEST
BILL METZGER LN
#3320
PENSACOLA, FL 32514

NETWORK COMMUNICATIONS OF NORTHWEST
FLORIDA DBA NETWORK COMMU
3320 BILL METZGER LN
PENSACOLA, FL 32514

NETWORK ELECTRONICS JAPAN
NETWORK ELECTRONICS JAPAN CO LTD
2-4-4 SHINTOMI
CHUOKU, 1040041
JAPAN

NETWORK EXECUTIVE SOFTWARE INC
6450 WEDGWOOD ROAD N
SUITE 103
MAPLE GROVE, MN 55311

NETWORK EXECUTIVE SOFTWARE, INC.
104 BEACON CREST
NEWNAN, GA 30265

NETWORK EXECUTIVE SOFTWARE, INC.
6420 SYCAMORE LANE NORTH
MINNEAPOLIS, MN 55369

NETWORK EXECUTIVE SOFTWARE, INC.
6450 WEDGWOOD RD.
SUITE 103
MAPLE GROVE, MN 55311

NETWORK EXPERT SP Z O.O.
UL. KOBIALKA 57S
WARSZAWA, 03-044
POLAND

NETWORK GENERAL CORPORATION
178 EAST TASMAN DRIVE
SAN JOSE, CA 95134

NETWORK I D LLC
4151 N INDUSTRIAL CENTER DR
STE 802
NORTH LAS VEGAS, NV 89030

NETWORK OF EXECUTIVE WOMEN IN
NEWH INC
PO BOX 322
SHAWANO, WI 54166

NETWORK OF EXECUTIVE WOMEN IN
HOSPITALITY INC
10336 ASHLAR POINT WAY
LAS VEGAS, NV 89135

NETWORK PARATRANSIT SYSTEMS, INC.
4915 BROOKS STREET
MONTCLAIR, CA 91763

NETWORK SYSTEMS CORPORATION
7600 BOONE AVENUE NORTH
MINNEAPOLIS, MN 55428

NETWORK TEN PTY LTD
1 SAUNDERS STREET
PYRMONT, NSW, 2009
AUSTRALIA

NETWORK USA INC
DBA BOING SAFETY
136 WALKER ST
ATLANTA, GA 30313

NETWRIX CORPORATION
NETWRIX CORPORATION REMITTANCE ADDRESS
PO BOX 103603
PO BOX 103603 ,
PASADENA, CA 91189-3603

NETWRIX CORPORATION
6160 WARREN PARKWAY
STE. 100
FRISCO, TX 75034

NETZGESELLSCHAFT DUESSELDORF GMBH
HOEHERWEG 200
DUESSELDORF, 40233
GERMANY

NEU-MEDIANET GMBH
JOHN SCHEHR STRASSE 1
NEUBRANDENBURG, 17033
GERMANY

NAME ON FILE
ADDRESS ON FILE

NEUBAMBUS LLC
5143 POND CREST TRAIL
FAIRVIEW, TX 75069

NEUBAMBUS LLC
T/A FANCIFUL INDUSTRIES L
5143 POND CREST TRAIL
FAIRVIEW, TX 75069

NEUBAMBUS LLC
2880 ZANKER ROAD
SAN JOSE, CA 95134

NEUBAMBUS LLC
5143 POND CREAT TRAIL
FAIRVIEW, TX 75069

NEUBAMBUS LLC DBA FANCIFUL INDUSTRIES
L.I.C
5143 POND CREST TRAIL
FAIRVIEW, TX 75069

NEUBERGER BERMAN GROUP LLC
1290 AVE OF THE AMERICAS
NEW YORK, NY 10104

NEUE PORZELLANFABRIK TRIPTIS GMBH
GERAERSTRASSE 51
ESCHENBACH PORZELLAN GROU
TRIPTIS, 07819
GERMANY

NEULAND GMBH CO.KG
AM KREUZACKER 7
EICHENZELL, 36124
GERMANY

NEUMAN TREE INC
ONE EAST SUPERIOR STREET #510
CHICAGO, IL 60611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEURAL MARKETING INC
NEURAL MARKETING CO LTD
2-2-24 SENTAI SUMIYOSHI WARD
OSAKA CITY, 5580047
JAPAN

NAME ON FILE
ADDRESS ON FILE

NEUROMETRIX
1000 WINTER STREET
WALTHAM, MA 02451

NEUROTIC MEDIA LLC
3390 PEACHTREE RD.
SUITE 500
ATLANTA, GA 30326

NEUROTIC MEDIA, LLC
1934-B N. DRUID HILLS RD. NE
#250
ATLANTA, GA 30319

NEUROWAVE MEDICAL TECHNOLOGIES
150 NORTH MICHIGAN AVE
SUITE 1580
CHICAGO, IL 60601

NEUSEELANDHAUS GMBH
AM SCHLAGBAUM 10
BERGKAMEN, 59192
GERMANY

NEUSTAR INC
C/O VERCARA
2201 COOPERATIVE WAY
STE 350
HERNDON, VA 20171

NEUSTAR INC
PO BOX 277833
ATLANTA, GA 30384-7833

NEUSTAR INFORMATION SERVICES, INC.
C/O TRANS UNION LLC
555 WEST ADAMS STREET
CHICAGO, IL 60661

NEUSTAR INFORMATION SERVICES, INC.
1906 RESTON METRO PLAZA
RESTON, VA 20190

NEUSTAR INFORMATION SERVICES, INC.
1906 RESTON METRO PLAZA
SUITE 500
RESTON, VA 20190

NEUSTAR INFORMATION SERVICES, INC.
RESTON METRO PLAZA, SUITE 500
#1906
RESTON, VA 20190

NEUSTAR, INC.
21575 RIDGETOP CIRCLE
STERLING, VA 20166

NEUTON INC
75 MEIGS RD
VERGENNES, VT 05491

NEUTRAL MANAGEMENT INC
NEUTRAL MANAGEMENT CO LTD
EBISU, SHIBUYA WARD
EBISU, SHIBUYA WARD, 1500013
JAPAN

NEUTRANO INC
255 SPINNAKER WAY
UNTI 3
VAUGHAN, ON L4K 4J1
CANADA

NEUTRIK VERTRIEBS GMBH
FELIX-WANKEL-STR. 1
DACHAU, 85221
GERMANY

NEUTROGENA CORPORATION
5760 WEST 96TH STREET
LOS ANGELES, CA 90045

NEUWALD BATTERIE-NOTSTROM-SYSTEME G
ZIEGELSTR. 21
DUESSELDORF, 40468
GERMANY

NEVA LIMITED
19 LAM LOK STREET
KOWLOON
KOWLOON BAY
HONG KONG

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY
CARSON CITY, NV 89706

NEVADA DEPARTMENT OF TAXATION
2501 EAST SAHARA AVENUE
LAS VEGAS, NV 89158

NEVADA DEPARTMENT OF TAXATION
ATTN COMMERCE TAX REMITTANCE
P.O. BOX 51180
P.O. BOX 51180
LOS ANGELES, CA 90051-5480

NEVADA DEPARTMENT OF TAXATION
STATE OF NEVADA - SALES/USE TAX
P.O. BOX 846189
LOS ANGELES, CA 90084-6189

NEVADA DEPT OF TAXATION
700 EAST WARM SPRINGS RD
2ND FL
LAS VEGAS, NV 89119

NEVADA OFFICE OF THE STATE TREASURE
555 E. WASHINGTON AVE
LAS VEGAS, NV 89101-1070

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEVE INSPIRED LLC
DBA NEVE/HAWK
99 MAGNOLIA AVE
SAN ANSELMO, CA 94960


NEVER NO NORTH AMERICA INC
48 WALL STREET
11TH FLOOR
NEW YORK, NY 10005

NEVER. NO AS
STORTINGSGATEN 30
OSLO, 0161
NORWAY

NEVER.NO AS
STORTINGSGATA 30
OSLO, 0161
NORWAY


NEVER.NO NORTH AMERICA INC
40 WALL STREET
NEW YORK, NY 10005

NEVER.NO NORTH AMERICA LTD
40 WALL ST
28TH FL
NY, NY 10005

NEVER.NO NORTH AMERICA LTD
40 WALL ST
28TH FLOOR
NEW YORK, NY 10005


NEVER.NO UK LIMITED T/A DIZPLAI
MILL LANE
OAKTREE COURT BUSINESS CENTRE
OFFICE 25
NESS, CHESHIRE, CH64 8TP
UNITED KINGDOM

NEVER.NO UK LIMITED T/A DIZPLAI
24 HOOD STREET
JACTIN HOUSE
COLONY
MANCHESTER, M4 6WX
UNITED KINGDOM

NEVER.NO UK LTD
T/A DIZPLAI
24 JACTIN HOUSE, HOOD STREET, ANCOA
MANCHESTER, M4 6WX
UNITED KINGDOM


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NEW 545 MADISON AVENUE LLC
ONE PENN PLAZA
SUITE 3310
C/O LCOR INCORPORATED
NEW YORK, NY 10119

NEW 545 MADISON LLC
100 BERWYN PARK
SUITE 110
C/O LCOR INCORPORATED
BERWYN, PA 19312

NEW A.GE A.V.E.E
6TH KLM THESSALONIKI
OREOKASTRO, 57013
GREECE

NEW ADVANCED PRODUCTS, INC.
479 WOODLANE CIRCLE
TALLAHASSEE, FL 32303

NEW ADVENTURES LLC LTD.
RM 2504, 25/F, LAFORD
CENTRE, 838 LAI CHI KOK
KOWLOON, 00001
HONG KONG

NEW AGE BEVERAGES CO.
ONE BUSCH PLACE
ST. LOUIS, MO 63118

NEW AGE ELECTRONICS, A DIV OF SYNNEX
PARKWAY CT
#328
PO BOX 406748
GREENACRES, FL 33413-3066

NEW AGE ELECTRONICS, A DIV OF SYNNEX
CORPORATION
ATTN JASON MICHAELS, VP SALES
44201 NOBEL DRIVE
FREMONT, CA 94538

NEW AGE ELECTRONICS, INC
21950 ARNOLD CENTER ROAD
CARSON, CA 90810

NEW AGE ELECTRONICS, INC.
21906 ARNOLD CENTER ROAD
CARSON, CA 90810

NEW AGE MEDIA VENTURES LLC
FAYETTEVILLE ROAD
#5790
DURHAM, NC 27713

NEW AGF ELECTRONICS, INC.
21950 ARNOLD CENTER ROAD
CARSON, CA 90810

NEW AIR LLC
6600 KATELLA AVE
CYPRESS, CA 90630

NEW ANSWERNET, INC.
3930 COMMERCE AVE.
WILLOW GROVE, PA 19090

NEW ARRIVALS
1882 MEALY ST. SOUTH STE 1
ATLANTIC BEACH, FL 32233

NEW BALANCE ATHLETIC SHOE INC
PF FLYERS
PO BOX 31978
HARTFORD, CT 06150-1978

NEW BALANCE ATHLETICS, INC.
5 S UNION ST
LAWRENCE, MA 01843-1603

NEW BARSYS, INC.
44 WEST 37TH STREET
11TH FLOOR
NEW YORK, NY 10018

NEW BARSYS, INC.
ATTN FRANK KOBOLA
44 WEST 37TH STREET
11TH FLOOR,
NEW YORK, NY 10018

NEW BRANDYWINE AIRPORT CLUB, INC.
1205 WARD AVENUE
WEST CHESTER, PA 19380

NEW BUFFALO CORPORATION (D/B/A BUFFALO
TOOLS)
1220 N PRICE RD
ST. LOUIS, MO 63132

NEW BUSINESS MEDIA SRL
VIA ERITREA 21
MILANO, 20157
ITALY

NEW CENTURY PICTURE CORP
2727 W FULTON ST
CHICAGO, IL 60612

NEW CHARTER USA
3801 E FLORIDA AVE
STE 820
DENVER, CO 80210

NEW CHINA FACTORIES LTD
3 SALISBURY ROAD
SUITE 1411
STAR HOUSE
TSIMSHATSUI
KOWLOON
HONG KONG

NEW CHOICE HAIR GOODS, INC.
DBA NEW CONCEPTS HAIR GOO
4805 WOODLANDS BLVD.
TAMARAC, FL 33319

NEW CID LTD
TALBOT HOUSE, 17 CHURCH STREET
RICKMANSWORTH, WD3 1DE
UNITED KINGDOM

NEW COMMERCIAL CAPITAL INC
HUBCAP LUNA LUNA
FILE 749269
LOS ANGELES, CA 90074-9269

NEW COMMERCIAL CAPITAL INC
JSD APPAREL INC
3530 WILSHIRE BLVD SUITE 380
LOS ANGELES, CA 90010

NEW COMMERCIAL CAPITAL INC
P.O.BOX 847172
LOS ANGELES, CA 90084

NEW COMMERICAL CAPITAL INC
3530 WILSHIRE BLVD
STE 380
LOS ANGELES, CA 90010

NEW DAWN INNOVATIONS LTD
9-10 MILL LANE, TURNER HOUSE
ALTON, GU34 2QG
UNITED KINGDOM

NEW DAWN INNOVATIONS LTD (USD)
9-10 TURNER HOUSE, MILL LANE
ALTON, GU34 2QG
UNITED KINGDOM

NEW DIGITAL CABLE
NEW DIGITAL CABLE CO LTD
11-1 NISHIMIYANOME
HANAMAKI-SHI
IWATE, 025-0002
JAPAN

NEW DIPLOMAT TEXTILE GROUP SRL
VIALE GIUSEPPE PONTE 8
PIEVE DEL CAIRO, 27037
ITALY

NEW DOVER GROUP LTD
23 DOVER TERRACE
MONSEY, NY 10952

NEW ELEMENTS GMBH
IT-SCHULUNGEN.COM
THURN-UND-TAXIS-STR. 10
NUERNBERG, 90411
GERMANY

NEW ENGLAND ARBORS CANADA INC
211 CAMPBELL STREET
SARNIA, ON N7T 2G6
CANADA

NEW ENGLAND CABLE TELECOMUNICATIO
ASSOCIATION, INC
121 LORING AVE
SALEM, MA 01970

NEW ENGLAND CONSULTING PARTNERS
DBA KALORIK
529 MAIN STREET, SUITE P200
CHARLESTOWN, MA 02129

NEW ENGLAND FOOTWEAR LLC
DEPT 20-8008
PO BOX 5998
CAROL STREAM, IL 60197-5998

NEW ENGLAND HOME MAGANIZE LLC
530 HARRISON AVE
SUITE 302
BOSTON, MA 02118

NEW ENGLAND MOTOR FREIGHT INC.
1-71 NORTH AVE E
ELIZABETH, NJ 07201

NEW ERA CAP CO INC
PO BOX 054
BUFFALO, NY 14240

NEW ERA INC
AIRPORT ROAD
#157
CLARKSVILLE, TN 37042

NEW ERA INC
157 AIRPORT ROAD
CLARKSVILLE, TN 37042

NEW EVERGREEN TREE FACTORY LIMITED
HARBOUR CENTER TOWER
#1
ROOM 304, 1 HOK CHEUNG STREET
HONG KONG, 999077
HONG KONG

NEW FLAG LLC
COMMERCE DRIVE, SUITE 135
#20
CRANFORD, NJ 07016

NEW HAMPSHIRE
ELITE BASKETBALL CLUB
PO BOX 4164
PORTSMOUTH, NH 03802

NEW HAMPSHIRE BUREAU OF EMERGENCY
COMMUNICATIONS
33 HAZEN DRIVE
CONCORD, NH 03305

NEW HAMPSHIRE DEPARTMENT OF REVENUE
ADMINISTRATION
109 PLEASANT STREET
CONCORD, NH 03301

NEW HAMPSHIRE DIVISION OF EMERGENCY
SERVICES AND COMMUNICATIONS
33 HAZEN DRIVE
CONCORD, NH 03305

NEW HAMPSHIRE EMPLOYMENT
SECURITY
ADMINISTRATIVE OFFICE
45 SOUTH FRUIT STREET
CONCORD, NH 03301-4857

NEW HAMPSHIRE LOGOS LLC
119 AIRPORT ROAD
SUITE B
CONCORD, NH 03301

NEW HAMPSHIRE TREASURY DEPARTMENT
ABANDONED PROPERTY DIVISI
25 CAPITOL STREET
CONCORD, NH 03301

NEW HOPE SOAP LLC
867 QUAKER HWY
UNIT A
UXBRIDGE, MA 01569

NEW HOPE TELEPHONE COOPERATIVE
5415 MAIN DR
PO BOX 452
NEW HOPE, AL 35760-9758

NEW HORIZON COMMUNICATIONS
PO BOX 298
BOSTON, MA 02298

NEW HORIZON COMMUNICATIONS, CORP
PO BOX 981073
BOSTON, MA 02298

NEW HORIZONS COMP LEARNING CTR
300 E HIGHLAND MALL BLVD
SUITE 330
AUSTIN, TX 78752

NEW HORIZONS OF GREATER PHILADELPHIA
3604 HORIZON DRIVE
RENAISSANCE CORPORATE PARK
KING OF PRUSSIA, PA 19406

NEW ICM LP
220 SAM BISHKIN ROAD
EL CAMPO, TX 77437

NEW IMAGITAS, INC.
1423 RED VENTURES DRIVE
FORT MILL, SC 29707

NEW INTERACTIVE, INC.
4540 S.W. KELLY AVENUE
PORTLAND, OR 97239

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
P.O. BOX 059
TRENTON, NJ 08625-0059

NEW JERSEY DIV OF TAXATION
ACCT #4/000
REVENUE PROCESSING CENTER
GROSS INCOME TAX
TRENTON, NJ 08646-0248

NEW JERSEY DIVISION OF TAXATION
50 BARRACK STREET
CN 240
TRENTON, NJ 08646

NEW JERSEY DIVISION OF TAXATION
PO BOX 269
TRENTON, NJ 08695

NEW JERSEY DIVISION OF TAXATION,
PO BOX 999,
TRENTON, NJ 08646-0999

NEW JERSEY MEDICAL LLC
18 WEST 75TH STREET
NEW YORK, NY 10023

NEW KEY PET LLC
440 LENOX DRIVE
CANTON, MI 48188

NEW KEY PET LLC
LENOX DRIVE
#440
CANTON, MI 48188

NEW KID IN TOWN LIMITED
55 LOUDOUN ROAD
ST. JOHNS WOOD
LONDON, NW8 0DL
UNITED KINGDOM

NEW KINGDOM, INC.
152 MADISON AVENUE
SUITE 1600
NEW YORK, NY 10016

NEW KINGDOM, INC. (D/B/A SUE DEVITT
STUDIO)
213 PARK AVENUE SOUTH
NEW YORK, NY 10003

NEW KNOXVILLE TELEPHONE CO
PO BOX 219
NEW KNOXVILLE, OH 45871

NEW KNOXVILLE TELEPHONE CO
NEW KNOXVILLE CABLE SYSIN
PO BOX 219
NEW KNOXVILLE, OH 45871

NEW KNOXVILLE TELEPHONE CO.
301 WEST STREET
NEW KNOXVILLE, OH 45871

NEW KOOSHAREM CORPORATION
DBA SELECT STAFFING
PO BOX 91010
CHICAGO, IL 60680-8805

NEW LIFE SOLUTION, INC.
HARRISON AVE, STE 605 PMB 25958
#68
BOSTON, MA 02111-1929

NEW LIFE SOLUTION, INC. D/B/A
MEQUILIBRIUM
68 HARRISON AVE
STE 605 PMB 25958
BOSTON, MA 02111-1929

NEW LIFE SOLUTION, INC., DBA
MEQUILIBRIUM
177 HUNTINGTON AVENUE
SUITE 1703
PMB 25958
BOSTON, MA 02115

NEW LINE MEDIA COMMUNICATIONS, LLC
GUSTAVO LEYVA LUZANIA
3495 LAKESIDE DRIVE #1228
RENO, NV 89509

NEW LINE MEDIA COMMUNICATIONS, LLC
LAKESIDE DRIVE #1228
#3495
RENO, NV 89509

NEW LUNG CHEN IND CO LTD
54 CHIAN LIAO EOAD
SHENKANG HSIANG
TAIPEI
TAIWAN

NEW MEDIA NIIGATA
NEW MEDIA NIIGATA CENTER CO LTD
2310-39 YAMADA NISHI-KU
NIIGATA-SHI
NIIGATA, 950-1189
JAPAN

NEW MEDIA YONEZAWA
NEW MEDIA YONEZAWA CO LTD
4-2-75 KASUGA
YONEZAWA-SHI
YAMAGATA, 992-0044
JAPAN

NEW MEXICO TAXATION REVENUE
DEPARTMENT UNCLAIMED PRO
1200 SOUTH ST.FRANCIS DRIVE
SANTE FE, NM 87501

NEW MEXICO TAXATION REVENUE DEPT
UNCLAIMED PROPERTY DIVISION
1200 SOUTH ST FRANCIS DR
SANTA FE, NM 87504-0630

NEW MEXICO TAXATION REVENUE DEPT
1200 SOUTH ST FRANCIS DR
SANTA FE, NM 87505

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
1200 S ST FRANCIS DR
SANTA FE, NM 87505

NEW MEXICO TAXATION AND REVENUE
DEPARTMENT
P.O. BOX 630
1200 SOUTH ST. FRANCIS DRIVE
SANTA FE, NM 87504-0630

NEW MOUNTAIN CAPITAL, L.L.C.
1633 BROADWAY
48TH FLOOR
NEW YORK, NY 10019

NEW MUST S.R.L.
VIA DEL DOS 15
COMO, 22100
ITALY

NEW NANFANG ELECTRICAL APPLIANCE CO
NO. 213 OF WENZHANG CUN, CUNJIN ROA
ZHANJIANG, 524000
CHINA

NEW NETZ GMBH
NIKOLAUS-BECKER-STRASSE 28-34
GEILENKIRCHEN, 52511
GERMANY

NEW NICHE LLC
DBA ART STUDIO COMPANY
PO BOX 880133
STEAMBOAT SPRINGS, CO 80788

NEW NICHE LLC
DBA ART STUDIO COMPANY
PO BOX 880133
STEAMBOAT SPRINGS, CO 80488

NEW NIEDERRHEIN ENERGIE UND WASSER
ODENKIRCHENER STRASSE 201
MOENCHENGLADBACH, 41236
GERMANY

NEW ORLEANS FISH HOUSE
921 SOUTH DUPRE STREET
NEW ORLEANS, LA 70125

NEW ORLEANS FISH HOUSE LLC
921 S DUPRE ST
NEW ORLEANS, LA 70125

NEW ORLEANS SCHOOL OF COOKING
ATTN GREG LEIGHTON
524 ST LOUIS STREET
NEW ORLEANS, LA 70130

NEW OTANI
NEW OTANI CO LTD
4-1 KIOI-CHO
CHIYODA-KU
TOKYO, 102-8578
JAPAN

NEW PENN MOTOR EXPRESS LLC
625 SOUTH FIFTH AVENUE
LEBANON, PA 17042

NEW PIG CORPORATION
1 PORK AVENUE
TIPTON, PA 16684

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NEW PIG LTD
WATT PLACE
BLANTYRE, G72 0AH
UNITED KINGDOM

NEW PIONEER INDUSTRIAL LIMITED
ROOM 6, 16/F, CHEUNG TAT
HONG KONG
CHINA

NEW POINT, LLC. DBA NEW POINT LOBSTER CO
OAK RIDGE ROAD
#100
KENNEBUNKPORT, ME 04046

NEW RELIC, INC.
188 SPEAR ST.
SUITE 1200
SAN FRANCISCO, CA 94015

NEW RIVER CASUAL FURNITURE
5909 THURSTON AVENUE
VIRGINIA BEACH, VA 23455

NEW SEGA HOME TEXTILES NORTH
PO BOX 21368
NEW YORK, NY 10087-1368

NEW SKIES SATELLITES B.V.
ROOSEVELTPLANTSOEN 4
THE HAGUE, 2517 KR
THE NETHERLANDS

NEW SKIES SATELLITES B.V.
ROOSEVELTPLANTSOEN 4
DEN HAAG, 2517 KR
THE NETHERLANDS

NEW SKIES SATELLITES B.V.
FOUR RESEARCH WAY
PRINCETON, NJ 08540

NEW SKIES SATELLITES B.V. (SES)
SES ROOSEVELTPLANTSOEN 4
THE HAGUE, 2517 KR
THE NETHERLANDS

NEW STARCO ENTERPRISES LIMITED
WORKSHOP 60 3/F BLOCK A
EAST SUN INDUSTRIAL BUILDING
NO. 16 SHING YIP STREET KL
HONG KONG
HONG KONG

NEW STREET DEAL
3060 PEACHTREE ROAD
SUITE 1080
ATLANTA, GA 30305

NEW THERMO-SERV, LTD.
3901 PIPESTONE ROAD
DALLAS, TX 75212

NEW THINKING FASHION USA INC
252 W 38TH STREET
SUITE 1203
NEW YORK, NY 10018

NEW TIMES
507 QUEENS ROAD
109727
SHEK TONG TSUI, 00001
HONG KONG

NEW TIMES CREATION CO. LIMITED
507 QUEENS ROAD
SHEK TONG TSUI, 00001
HONG KONG

NEW TIMES CREATION CO., LTD
REAR PORTION 8/F MEI SHING MANSION
HONG KONG, 00000
HONG KONG

NEW TRADITION MEDIA LLC
584 BROADWAY
SUITE 801
NEW YORK, NY 10012

NEW VIEW MANAGEMENT GROUP INC
DBA NV MODELS AND TALENT
10680 MCSWAIN DR
CINCINNATI, OH 45241

NEW WALL ENTERPRISES
468 NORTH CAMDEN DR #262
BEVERLY HILLS, CA 90210

NEW WAVE COMMUNICATIONS
1100 NORTH MAIN STREET
SIKESTON, MO 63801

NEW WEST PRODUCTS, INC.
19 BELLEAU AVENUE
ATHERTON, CA 94027

NEW WINDSOR CABLE TELEVISION INC
ATTN LORI OLSON
305 SOUTH 5TH AVE
NEW WINDSOR, IL 61465

NEW WINDSOR CABLE TELEVISION INC
SOUTH 5TH AVE
#305
NEW WINDSOR, IL 61465

NEW WORK SE
AM STRANDKAI 1
HAMBURG, 20457
GERMANY

NEW WORLD ARTS
916 BLACKSTONE DRIVE
ALLEN, TX 75002

NEW WORLD TRADING
36450 BANKSIDE DRIVE
CATHEDRAL CITY, CA 92234

NEW YORK ACCESSORY GROUP
411 5TH AVE
STE 803
NEW YORK, NY 10016

NEW YORK ACCESSORY GROUP
411 5TH AVENUE
NEW YORK, NY 10016

NEW YORK ACCESSORY GROUP INC
411 FIFTH ST
NEW YORK, NY 10016

NEW YORK CLOTHING PVT LTD
FLAT B-4

NEW YORK DEPARTMENT OF STATE
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK DEPARTMENT OF STATE
MISCELLANEOUS RECORDS UNIT
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK DEPARTMENT OF STATE
ATTN KATHY AITKEN
1 HSN DRIVE
ST PETERSBURGH, FL 33729

NEW YORK DEPARTMENT OF TAXATION AND
FINANCE
W.A. HARRIMAN CAMPUS, BUILDING #8
ALBANY, NY 12227

NEW YORK DEPT OF STATE
41 STATE STREET
ALBANY, NY 12231

NEW YORK DEPT OF STATE
ATTN KATHY AITKEN
1 HSN DRIVE
ST PETERSBURGH, FL 33729

NEW YORK DEPT OF STATE
TAXATION AND FINANCE
STATE CAMPUS BLDG 9
ALBANY, NY 12227

NEW YORK DEPT OF STATE
1 COMMERCE PLAZA 99 WASHINGTON AVE
ALBANY, NY 12231

NEW YORK LIFE GROUP INSURANCE COMPA
OF NEW YORK
30 HUDSON STREET
JERSEY CITY, NJ 07302

NEW YORK LIFE GROUP INSURANCE COMPANY
HUDSON STREET
#30
JERSEY CITY, NJ 07302

NEW YORK LIFE GROUP INSURANCE COMPANY OF
NY
51 MADISON AVE.
NEW YORK, NY 10010

NEW YORK LIFE INSURANCE COMPANY
51 MADISON AVE
NEW YORK, NY 10010-1603

NEW YORK MEDIA LLC
75 VARICK STREET
NEW YORK, NY 10013

NEW YORK MEDIA LLC
75 VARICK STREET
4TH FLOOR
NEW YORK, NY 10013

NEW YORK MINT
5577 W. 78TH STREET
EDINA, MN 55439

NEW YORK MINT LTD.
5577 W. 78TH STREET
EDINA, MN 55439

NEW YORK MOVES
4097 LEXINGTON AVENUE
NEW YORK, NY 10163

NEW YORK MOVES LLC
4097 LEXINGTON AVENUE
NEW YORK, NY 10163

NEW YORK POPLIN LLC
4611 1ST AVE
BROOKLYN, NY 11232

NEW YORK RAVIOLI PASTA CO.
SOUTH DENTON AVENUE
#12
NEW HYDE PARK, NY 11040

NEW YORK RAVIOLI PASTA CO., INC.
12 SOUTH DENTON AVENUE
NEW HYDE PARK, NY 11040

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST, REMIT. CONTROL, 2ND F
ALBANY, NY 12236

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE STREET
ALBANY, NY 12236

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
REMITTANCE CONTROL, 2ND FLOOR
ALBANY, NY 12236

NEW YORK STATE DEPARTMENT OF ECONOMIC
DEVELOPMENT
30 SOUTH PEARL STREET
ALBANY, NY 12445

NEW YORK STATE DEPARTMENT OF STATE
DIVISION OF CORPORATIONS, STATE RECORDS
AND UNIFORM COMMERCIAL CODE
ONE COMMERCE PLAZA
99 WASHINGTON AVENUE
ALBANY, NY 12231

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
250 VETERANS MEMORIAL HWY
HAUPPAUGE, NY 11788

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
NYS TAX DEPARTMENT
RPC-WCS-1, P.O. BOX 15193
ALBANY, NY 12212-5193

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
NYS SALES TAX PROCESSING
P.O. BOX 15168
ALBANY, NY 12212-5168

NEW YORK STATE DEPT OF TAX FINANC
HARRIMAN CAMPUS RD
ALBANY, NY 12226

NEW YORK STATE SALES TAX
WA HARRIMAN CAMPUS
BLDG 9
ALBANY, NY 12227

NEW YORK STATE UNEMPLOYMENT IN
PO BOX 4301
BINGHAMTON, NY 13902-4301

NEW YORK TIMES SQUARE RESIDENCE INN BY
MARRIOTT
1033 AVENUE OF AMERICAS
NEW YORK, NY 10018

NEW YORK TIMES SQUARE SOUTH COURTYARD BY
MARRIOTT
114 WEST 40TH STREET
NEW YORK, NY 10018

NEW YORK TRANSIT INC
24610 INDUSTRIAL BLVD
HAYWARD, CA 94545

NEW YORK TRANSIT INC
DBA BETTYE MULLER
24610 INDUSTRIAL BLVD
HAYWARD, CA 94545

NEW YORK YANKEES PARTNERSHIP
ONE EAST 161ST STREET
BRONX, NY 10451

NEW YORK YANKEES PARTNERSHIP
YANKEE STADIUM
BRONX, NY 10451

NAME ON FILE
ADDRESS ON FILE

NEW-AD INC
NEW AD CO LTD
ASAGAYA SOUTH, SUGINAMI WARD
TOKYO, 1660004
JAPAN

NEWAGE PRODUCTS INC
201 CHISLEA ROAD
VAUGHAN, ON L4L 8N6
CANADA

NEWAIR LLC
KATELLA AVE
#6600
CYPRESS, CA 90630

NEWARK CORP
33190 COLLECTION CENTER DR
NEWARK ELEMENT14
CHICAGO, IL 60693-0331

NEWARK CORP
4801 N RAVENSWOOD AVE
CHICAGO, IL 60640

NEWARK ELEMENT 14
33190 COLLECTION CENTER DR
CHICAGO, IL 60693-0331

NEWAVE VIDEO PRODUCTIONS, INC.
9944 SROBERTS ROAD
SUITE 203
PALOS HILL, IL 60465

NEWBAY MEDIA LLC
28 E 28TH ST
NEW YORK, NY 10016

NEWBEAUTY MEDIA GROUP LLLP
3731 NW 8TH AVE.
BOCA RATON, FL 33431

NEWBERRY GROUP INC.
5650 MEXICO RD
SUITE 1
ST. PETERS, MO 63376

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWCANVAS
NEW CANVAS CO LTD
1-11-11 JINGUMAE GREEN FANT
SHIBUYA, 1500001
JAPAN

NEWCASTLE ENTERTAINMENT
15511 CHURCH HILL DOWNS
RANCHO SANTA FE, CA 92067

NEWCASTLE SYSTEMS INC
73 WARD HILL AVE
HAVERHILL, MA 01835

NEWCASTLE SYSTEMS, INC.
34 SOUTH HUNT ROAD
AMESBURY, MA 01913

NEWCASTLE SYSTEMS, INC.
SOUTH HUNT ROAD
#34
AMESBURY, MA 01913

NEWCO ENTERPRISES, INC.
DBA NEWCO USA INDUSTRIAL
87 HOWELL AVENUE
FAIRBURN, GA 30213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWCOMB AND COMPANY
3000 COMFORT COURT
RALEIGH, NC 27604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWDEL SNC
VIA PAPA GIOVANNI XXIII 41
LIVRAGA, 26814
ITALY

NEWELL BRANDS / RUBBERMAID INC
PO BOX 735515
CHICAGO, IL 60673-5515

NEWELL BRANDS INC.
6655 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

NEWELL BRANDS JAPAN GK
NEW BALANCE JAPAN (SAME)
4-9-25 SHIBAURA
MINATO WARD, 1080023
JAPAN

NEWELL BRANDS, INC.
16905 NORTHCROSS DRIVE
HUNTERSVILLE, NC 28078

NEWELL CONSUMER PRODUCTS GMBH
RHEINSTRASSE 37
NIEDER-RAMSTADT, 64367
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWERA, INC (HAMMER STALL BRAND)
157 AIRPORT RD
CLARKSVILLE, TN 37088

NAME ON FILE
ADDRESS ON FILE

NEWFOUND HERITAGE INC
DBA CORSICAN FURNITURE
1640 W 132ND STREET, UNIT B
GARDENA, CA 90249

NEWFOUND RISE UP FUND
1435 WALNUT ST.
FL. 3
PHILADELPHIA, PA 19102

NEWGATE CLOCKS LIMITED
FACTORY 3 GLOVERS MEADOW
OSWESTRY
SHROPHIRE, SY108NH
UNITED KINGDOM

NEWGISTICS INC
7171 SOUTHWEST PARKWAY
SUITE 400
AUSTIN, TX 78735

NEWGISTICS, INC.
2700 VIA FORTUNA
SUITE 300
AUSTIN, TX 78746

NEWGISTICS, INC., A PITNEY BOWES COMPANY
3001 SUMMER STREET
STAMFORD, CT 06926

NAME ON FILE
ADDRESS ON FILE

NEWID INC
DBA THE GREEN GLASS COMPANY
2018 1ST STREET SUITE 507
MILWAUKEE, WI 53207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWKOR, INC.
10410 BEREA ROAD
CLEVELAND, OH 44102

NEWLAND ENGINEERING CO LTD
BROADWAY INDUSTRIAL ESTATE
HYDE, SK14 4RF
UNITED KINGDOM

NEWLINK COMMUNICATIONS GROUP, INC.
333 ARTHUR GODFREY ROAD
SUITE 806
MIAMI BEACH, FL 33140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWMANGROUP SRL
VIA EUSTACHI 13
MILANO, 20129
ITALY

NEWMARK COMPANY REAL ESTATE, INC. (D/B/A
NEWMARK GRUBB KNIGHT FRANK)
125 PARK AVENUE
NEW YORK, NY 10017

NEWMARK PARTNERS LP
DBA NEWMARK REAL ESTATE OF
ARIZONA LLC, NEWMARK
PO BOX 741305
LOS ANGELES, CA 90074-1305

NEWMETRO DESIGN LLC
1381 PLANK RD SUITE 107
DUNSVILLE, PA 16635

NEWMINE, LLC.
30 TURNPIKE RD
SUITE #2
SOUTHBOROUGH, MA 01772

NAME ON FILE
ADDRESS ON FILE

NEWNAN UTILITIES
70 SEWELL ROAD
NEWNAN, GA 30363

NEWNAN UTILITIES
70 SEWELL ROAD
NEWNAN, GA 30263

NEWPAGE CORPORATION
23504 NETWORK PLACE
CHICAGO, IL 60673-1235

NEWPAINT PICTURES INC
1626 21ST AVE N
ST PETERSBURG, FL 33713

NEWPORT GOURMET, LLC D/B/A NEWPORT
DESSERT COMPANY
333 WILSHIRE AVENUE
ANAHEIM, CA 92801

NEWPORT INTERIORS LLC
12 VAUGHAN AVE
NEWPORT, RI 02840

NEWPORT TRIAL GROUP
A PROFESSIONAL CORPORATION
4100 NEWPORT PLACE SUITE 800
NEWPORT BEACH, CA 92600

NEWPORT UTILITIES
170 COPE BLVD
NEWPORT, TN 37821

NEWS MEDIA GROUP, INC.
1100 BANYAN BLVD.
WEST PALM BEACH, FL 33401

NEWS TECHNOLOGY INC
NEW TECHNOLOGY CO LTD
3-1-34 MINAMIAOYAMA 10TH FLOOR
MINATO WARD, 1070052
JAPAN

NEWSOM DESIGNS LLC
13780 BENCHMARK DRIVE
FARMERS BRANCH, TX 75234

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWTEK INC.
5131 BECKWITH BLVD.
SAN ANTONIO, TX 78249

NEWTIMES BRANDS LLC
SE 2ND AVENUE
#150
MIAMI, FL 33131

NEWTIMES BRANDS, LLC
150 SE 2ND AVENUE
SUITE 1405
MIAMI, FL 33131

NEWTIMES DEVELOPMENT LIMITED
HONG KONG, 000000
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
CASTLE PEAK ROAD
#489-491
HONG KONG INDUSTRIAL CENTRE
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
5/FLOOR HONG KONG SPINNER
INDUSTRIAL BLDG PHASE 1
KOWLOON, 00001
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
601-3 TAI NAN WEST STREET
5/F, 9/F,
KOWLOON, 999077
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
601-603 PHASE 1 AND 2, TAI NAN WEST
HONG KONG
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
5/F., BLOCK A, HONG KONG INDUSTRIAL
HONG KONG, 999077
HONG KONG

NEWTIMES DEVELOPMENT LIMITED
601-3 TAI NAN WEST ST.
UNIT B 5/F. UNIT A1, 9/F. HONG KONG
SPINNERS
IND. BLDG., PHASE 1 2
KOWLOON
HONG KONG

NEWTIMES DEVELOPMENT LTD
UNIT 5B, 601-603 TAI NAN WEST STREET
HONG KONG SPINNERS BUILDING
KOWLOON
HONG KONG

NEWTIMES DEVELOPMENT LTD.
601-3 TAI NAN WEST ST.
PHASE 1 2
HONG KONG SPINNERS IND. BLDG
KOWLOON
HONG KONG

NEWTIMES DEVELOPMENT LTD.
HONG KONG SPINNERS IND. BLDG
PHASE 1 2
601-3 TAI NAN WEST ST.
KOWLOON
HONG KONG

NEWTIMES GROUP AMERICA CORP
525 7TH AVE
NEW YORK, NY 10018

NEWTIMES GROUP AMERICA CORPORATION
525 7TH AVENUE #2302
NEW YORK, NY 10018

NEWTIMES OVERSEAS LIMITED
489-491 CASTLE PEAK ROAD
KOWLOON, 00000
HONG KONG

NEWTIMES OVERSEAS LIMITED
NO 489-491 CASTLE PEAK ROAD
REF. GENEXCO (SHANGHAI)
KOWLOON
HONG KONG

NEWTON SON S.A.S.
PIAZZALE PARMESAN 9
VENEZIA, 30175
ITALY

NEWTON CORPORATION
NEWTON CO LTD
1-3-16 KABUKICHO
SHINJUKU WARD, 1600021
JAPAN

NEWTON ENTERPRISES LTD.
MODY ROAD
#68
ROOM NO. 702-3 7/F.
HONG KONG, 000001
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NEWTOWN CABS LIMITED
T/A ALL THE FIVES TAXIS
17 OLD ROUGH LANE
LIVERPOOL, L33 6XE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NEX-TECH, INC.
22418 VINE STREET
HAYS, KS 67601

NEX-TECH, LLC
PO BOX 339
HAYS, KS 67601

NEX-TECH, LLC
NEX-TECH CATV DIVISION
PO BOX 339
HAYS, KS 67601

NEXCOM SRL
VIA VOLTA 91
CORNATE DADDA, 20040
ITALY

NEXENTA SYSTEMS, INC.
455 EL CAMINO REAL
SANTA CLARA, CA 95050

NEXERA CO LTD
NEXERA CORPORATION
NISHI WARD EDOBORI 1-19-23
OSAKA CITY, 5500002
JAPAN

NEXGEN PACKAGING LTD
375 EAST MAIN STREET
VENTURA, CA 93001

NEXGRILL INDUSTRIES INC
5270 EDISON AVE
CHINO, CA 91710

NEXGRILL INDUSTRIES, INC.
LAURELWOOD PLACE
#14050
CHINO, CA 91710

NEXGRILL INDUSTRIES, INC.
14050 LAURELWOOD PLACE
CHINO, CA 91710

NEXI PAYMENTS S.P.A.
CORSO SEMPIONE 55
MILANO, 20145
ITALY

NEXI SPA
CORSO SEMPIONE 55
MILANO, 20145
ITALY

NEXIDIA INC.
3565 PIEDMONT ROAD NE
BUILDING TWO
SUITE 400
ATLANTA, GA 30305

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NEXMO, INC.<br>501 SECOND STREET<br>SUITE 310<br>SAN FRANCISCO, CA 94107 | NEXSEN PRUET ADAMS KLEEMEIER, LLC<br>1441 MAIN STREET<br>SUITE 1500<br>COLUMBIA, SC 29201 |
| NEXSTAR BROADCASTING, INC.<br>5000 RIVERSIDE DRIVE, BUILDING 5,<br>IRVING, TX 75039 | NEXSTAR BROADCASTING, INC.<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 700<br>IRVING, TX 75062 | NEXSTAR INC.<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 700<br>IRVING, TX 75062 |
| NEXSTAR MEDIA INC.<br>545 EAST JOHN CARPENTER FREEWAY<br>SUITE 700<br>IRVING, TX 75062 | NEXSTAR MEDIA INC.<br>545 E. JOHN CARPENTER FREEWAY<br>SUITE 700<br>IRVING, TX 75062 | NEXSTAR MEDIA INC.<br>PO BOX 844304<br>DALLAS, TX 75284-4304 |
| NEXSTAR, INC./NEXSTAR DIGINET<br>RIVERSIDE DRIVE<br>#5000<br>IRVING, TX 75062 | NEXT BEAUTY LIMITED<br>DESFORD ROAD<br>ENDERBY, LE19 4AT<br>UNITED KINGDOM | NEXT BEAUTY LTD<br>DESFORD ROAD<br>LEICESTER<br>LEICESTERSHIRE<br>ENDERBY, LE19 4AT<br>UNITED KINGDOM |
| NEXT BEE CORPORATION<br>1024 IRON POINT RD<br>SUITE #1003<br>FOLSOM, CA 95630 | NEXT CHAPTER CONSULTING LTD<br>DBA ISATU CHADBORN<br>7 PERTWEE CLOSE, BRIGHTLINGSEA, COL<br>ESSEX, CO7 0RT<br>UNITED KINGDOM | NEXT COLLECTIVE LLC<br>860 S. LOS ANGELES ST 417<br>LOS ANGELES, CA 90014 |
| NEXT CREATIONS HOLDINGS LLC<br>PO BOX 100895<br>ATLANTA, GA 30384-4174 | NEXT GENERATION DISTRIBUTORS<br>172 TROWERS RD.<br>UNIT #30<br>WOODBRIDGE, ON L4L 8A7<br>CANADA | NEXT GENERATION MEDIA LABORATORY<br>NEXT GENERATION MEDIA RESEARCH INSTITUTE<br>1-22-2 HAMADAYAMA 102<br>SUGINAMI WARD, 1680065<br>JAPAN |
| NEXT GENERATION WINDOW COVERINGS LL<br>6607 TOPPER PARKWAY<br>SAN ANTONIO, TX 78233 | NEXT HARDWARE SOFTWARE SPA<br>VIA DEGLI IMBRIANI 2<br>MILANO, 20158<br>ITALY | NEXT LEVEL FULFILLMENT LLC<br>MARINA MILE BLVD #103<br>#1885<br>FORT LAUDERDALE, FL 33315 |
| NEXT MANAGEMENT LLC<br>15 WATTS STREET<br>NEW YORK, NY 10013 | NEXT PARTNERS LLC<br>4114 N KNOX AVENUE, STE B<br>CHICAGO, IL 60641 | NEXT PARTNERS LLC<br>4114 NORTH KNOX AVENUE<br>SUITE B<br>CHICAGO, IL 60641 |

NEXT PRODUCTS (USA) CORP
14027 BORATE STREET
SANTA FE SPRINGS, CA 90670

NEXT PROTEINS, INC.
5050 AVENIDA ENCINAS
SUITE 350
CARLSBAD, CA 92008

NEXT STEP CONSULTING GMBH
SPICHERNSTRASSE 77
KOELN, 50672
GERMANY

NEXT STEP LLC
NEXT STEP (SAME)
1-13-1 TORANOMON 3RD FLOOR
MINATO WARD, 1050001
JAPAN

NEXT UP GROUP LLC
1518 S WILTON PL
LOS ANGELES, CA 90019

NEXTA
NEXTA CO LTD
2-4-5 KURAMAE, K-FRONT BLDG
TAITO WARD, 1110051
JAPAN

NEXTAG INC
FILE 30862
PO BOX 742855
LOS ANGELES, CA 90074-2855

NEXTAR BROADCASTING INC
545 E JOHN CARPENTER FREEWAY
SUITE 700
IRVING, TX 75062

NEXTBASE, INC.
183 MADISON AVENUE
UNIT 1415
NEW YORK, NY 10016

NEXTBASE, INC.
ATTN CHRIS GAGE
183 MADISON AVENUE
UNIT 1415,
NEW YORK, NY 10016

NEXTBOOM, INC.
6525 GUNPARK DRIVE
SUITE 370 - BOX 123
BOULDER, CO 80301

NEXTBRICK SOLUTIONS LTD
51 E CAMPBELL AVE
SUITE 109A
CAMPBELL, CA 95008

NEXTCOM LLC
DBA NEXTCOMPUTING
4 TOWNSEND WEST
NASHUA, NH 03063

NEXTDOOR, INC.
420 TAYLOR STREET
SAN FRANCISCO, CA 94102

NEXTDOOR, INC.
420 TAYLOR STREET
420 TAYLOR STREET
SAN FRANCISCO, CA 94102

NEXTEL COMMUNICATIONS OF THE
MID-ATLANTIC, INC
4340 EAST WEST HIGHWAY
STE 800
BETHESDA, MD 20814

NEXTEL COMMUNICATIONS OF THE
MID-ATLANTIC, INC.
4340 EAST-WEST HIGHWAY
BETHESDA, MD 20814

NEXTEL COMMUNICATIONS OF THE
MID-ATLANTIC, INC.
2000 EDMUND HALLEY DRIVE
RESTON, VA 20191

NEXTEL COMMUNICATIONS, INC.
2001 EDMUND HALLEY DRIVE
RESTON, VA 20191-3436

NEXTEN PRO INCORPORATED
270 ARMADALE AVENUE
TORONTO, ON M6S 3X4
CANADA

NEXTEP INC
3310 W BIG BEAVER RD
STE 200
TROY, MI 48084

NEXTGEN ASSOCIATES, INC.
SERVICEMASTER RESTORATION
500 SEQUOIA AVE
ONTARIO, CA 91761

NEXTGEN BEAUTY GMBH
AM LIMESPARK 2
SULZBACH, 65843
GERMANY

NEXTGEN BROADBAND
316 3RD AVE
CLEAR LAKE, WI 54005-8581

NEXTGEN SECURITY, LLC
770 PENNSYLVANIA DRIVE, SUITE 120
EXTON, PA 19341

NEXTHERMAL CORPORATION
1045 HARTS LAKE RD
BATTLE CREEK, MI 49037

NEXTONE INC
NEXTONE CO LTD
4-20-3 EBISU
YEBISU GARDEN PLACE 10F
SHIBUYA-KU
TOKYO, 150-6010
JAPAN

NEXTPOINT IS
18300 CASCADE AVE S #141
TUKWILA, WA 98188

NEXUS HOLDING LLC
DBA VORTEX INDUSTRIES LLC
LOCKBOX SERVICES 846952
3340 FLAIR DRIVE
EL MONTE, CA 91731

NEXUS INTEGRATION STAFFING, INC.
14460 FALLS OF NEUSE RD
SUITE 148123
RALEIGH, NC 27614

NEXUS POLICY GROUP INC
SUITE A-101 1410 GRANT STREET
DENVER, CO 80203

NEXUS VEHICLE MANAGEMENT LIMITED
141 RICHARDSHAW LN
PUDSEY, LS28 6AA
UNITED KINGDOM

NEXUSAIR
NEXUS AIR CO LTD
3234-3 NOBORITO
TAMA WARD, KAWASAKI CITY, 2140014
JAPAN

NEXXA GROUP INC
PO BOX 61690
FORT MEYERS, FL 33906

NEXXBASE TECHNOLOGIES INC. DBA NOIS
8 THE GREEN STE A
DOVER, DE 19901

NAME ON FILE
ADDRESS ON FILE

NFB CONSULTING LLC
2501 E. 28TH STREET
SUITE 111
SIGNAL HILL, CA 90755

NFB CONSULTING LLC
2501 EAST 28TH STREET
SUITE 111
SIGNAL HILL, CA 90755

NFB CONSULTING LLC
2501 EAST 28TH STREET
SIGNAL HILL, CA 90755

NFB CONSULTING LLC.
2501 EAST 28TH STREET AVENUE
SUITE 111
SIGNAL HILL, CA 90755

NFB CONSULTING, LLC
2501 E. 28TH STREET
SIGNAL HILL, CA 90755

NFB CONSULTING, LLC
E. 28TH STREET
#2501
SUITE 111
SIGNAL HILL, CA 90755

NFI CONSUMER PRODUCTS, INC.
501 5TH STREET
BRISTOL, TN 37620

NFI INDUSTRIES INC
1515 BURNT MILL RD
CHERRY HILL, NJ 08003

NFINITYLINK COMMUNICATIONS, INC.
1106A KINGOLD BLVD
SNOW HILL, NC 28580

NFINITYLINK COMMUNICATIONS, INC.
KINGOLD BLVD
#1106A
SNOW HILL, NC 28580

NFL PRODUCTIONS LLC
ONE NFL PLAZA
MT. LAUREL, NJ 08054

NFL PRODUCTIONS LLC D/B/A NFL FILMS
ONE NFL PLAZA
MT. LAUREL, NJ 08054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NGC
NGC CO LTD
1-13-9 KANAME-CHO
TOSHIMA-KU
TOKYO, 171-0043
JAPAN

NGC INDUSTRIES, INC.
600 PROSPECT STREET
EAST LONGMEADOW, MA 01028

NGI SOFTWARE INC
63 AVENUE SAURIOL
LAVAL, QC H7N 3B2
CANADA

NGINX SOFTWARE, INC.
795 FOLSOM ST.
#600
SAN FRANCISCO, CA 94107

NGINX SOFTWARE, INC.
600 MONTGOMERY STREET
43RD FLOOR
SAN FRANCISCO, CA 94111

NGINX SOFTWARE, INC.
85 FEDERAL STREET
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NGOC MINH NGO
THIRD PLACE, 3RD FLOOR
#102
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NGP GROUP EUROPE LTD
T/A SWIFT
SOUTH STREET
ROTHERFIELD, TN6 3LR
UNITED KINGDOM

NGROK INC.
548 MARKET STREET
PMB 26741
SAN FRANCISCO, CA 94104-5401

NGROK, INC.
548 MARKET ST
PMB 26741
SAN FRANCISCO, CA 94104

NGROUP INC.
1184 SPRINGMAID AVE
SUITE 104
FORT MILL, SC 29708

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NH COLLECTION PRESIDENT
LARGO AUGUSTO 10
MILANO, 20122
ITALY

NH FOODS LTD
NIPPON HAM CO LTD
2-1-1 OSAKI, THINKPARK TOWER, 12F
SHINAGAWA, 1416012
JAPAN

NH HOTELES DEUTSCHLAND GMBH
KOELNER STRASSE 186-188
HOTEL NAME NH DUESSELDOR
DUESSELDORF, 40227
GERMANY

NH HOTELES DEUTSCHLAND GMBH
MUENSTERSTRASSE 230-238
HOTEL NAME NH DUESSELDOR
DUESSELDORF, 40470
GERMANY

NH-AMUNDI ASSET MANAGEMENT CO., LTD.
10/F, NONGHYUP CULTURE WELFARE BLDG 2,
GUKJEGEUMYUNG-RO 8-GIL, YEONGDEUNGPO-GU
SEOUL, 7330
SOUTH KOREA

NHBSR
PO BOX 3562
CONCORD, NH 03302

NHCLC NASHUA LLC
290 MADISON AVE
NEW YORK, NY 10017

NHK ART
NHK ART CO LTD
1-14-7 TOMIGAYA
SHIBUYA-KU
TOKYO, 151-0063
JAPAN

NHK BROADCASTING
NHK BROADCASTING TRAINING CENTER
FOUNDATION
2-2-1 JINNAN
SHIBUYA-KU
TOKYO, 150-8001
JAPAN

NHK CHIBA PC
NHK CHIBA OFFICE
5-1 CHIBA MINATO
CHUO-KU, CHIBA-SHI
CHIBA, 260-8636
JAPAN

NHK GLOBAL MEDIA SERVICES
NHK GLOBAL MEDIA SERVICE CO LTD
9-2 KAMIYAMACHO
DAI6 KYODO BLDG 3F
SHIBUYA-KU
TOKYO, 150-0047
JAPAN

NHK TECHNOLOGIES INC (SATELLITE)
NHK TECHNOLOGIES INC (SATELLITE)
1-4-1 JINNAN
SHIBUYA WARD, 1500041
JAPAN

NIAGARA MOHAWK POWER CORP D/B/A
300 ERIE BLVD W
SYRACUSE, NY 13202-4250

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIC
NEC
7-1 SHIBA 5-CHOME
MINATO-KU
TOKYO, 108-8001
JAPAN

NIC ZOE COMPANY
SPEEN STREET
#323
NATICK, MA 01760

NIC ZOE COMPANY
323 SPEEN STREET
NATICK, MA 01760

NIC INDUSTRIES INC.
SIXTH STREET
#7050
WHITE CITY, OR 97503

NIC INDUSTRIES INC.
7050 SIXTH STREET
WHITE CITY, OR 97503

NICCABI
NIKKABI CO LTD
2-5-8 MIYAUCHI
KAWASAKI CITY, 2110051
JAPAN

NICCO INDUSTRIES CO LIMITED
1510 CORNELL CENTRE
50 WING TAI ROAD
CHAI WAN
HONG KONG
HONG KONG

NICE SYSTEMS INC
PO BOX 7247-7301
PHILADELPHIA, PA 19170-7301

NICE SYSTEMS UK LIMITED
TOLLBAR HOUSE
TOLLBAR WAY
HEDGE END
HAMPSHIRE
SOUTHAMPTON, SO30 2ZP
UNITED KINGDOM

NICE SYSTEMS, INC.
301 ROUTE 17 NORTH
10TH FLOOR
RUTHERFORD, NJ 07070

NICE TONES LIMITED
7/F, WELL TECH CENTRE
9 PAT TAT STREET
SAN PO KONG, KLN
HONG KONG
HONG KONG

NICE TONES LIMITED
UNIT 02, 24F
PERFECT INDUSTRIAL BLDG 31
TAI YAU STREET
KOWLOON
HONG KONG

NICELY ENTERTAINMENT
10810 N TATUM BLVD.
SUITE 102-660
PHOENIX, AZ 85028

NICELY ENTERTAINMENT INC.
N TATUM BLVD SUITE 102-660
#10810
PHOENIX, AZ 85028

NICELY ENTERTAINMENT, INC.
10810 N TATUM BLVD.
SUITE 102-660
PHOENIX, AZ 85028

NICELY ENTERTAINMENT, INC.
ATTN VANESSA SHAPIRO
19402 N 101ST PL
SCOTTSDALE, AZ 85255-7108

NICELY PRODUCTIONS LLC
10810 N TATUM BLVD.
SUITE 102-600
PHOENIX, AZ 85028

NICELY PRODUCTIONS LLC
10810 N TATUM BLVD SUITE 102-660
PHOENIX, AZ 85028

NICEPEOPLEATWORK S.L. (NPAW)
C/ ROC BORONAT 23
BARCELONA, 08005
SPAIN

NICEPEOPLEATWORK SL
CARRER ROC BORONAT 23
BARCELONA, 08005
SPAIN

NICEPEOPLEATWORK SL
T/A NPAW
CL. ROC BORONAT 23
BARECELONA, 08005
SPAIN

NICHE AND CULT LTD
UNIT 7 HARBOUR ENTERPRISE ESTATE
NEWHAVEN, BN9 9DG
UNITED KINGDOM

NICHE MARKETING AND SALES, INC
4352 NW 120TH AVENUE
POMPANO BEACH, FL 33065

NICHIDOKU JEWELRY
JAPAN-GERMANY GEMOLOGICAL LABORATORY CO
LTD
824-5 FURUKAMIJYO
KOFU-SHI
YAMANASHI, 400-0051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICHOLAS MOSSE POTTERY LIMITED
BENNETTSBRIDGE
KILKENNY, R95 CK71
IRELAND

NICHOLAS OLIVER, LLC
1933 STATE HWY 35
WALL TOWNSHIP, NJ 07719

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NICHOLS PAPER PRODUCTS CO INC<br>N8995 PINE ST<br>PO BOX 137<br>NICHOLAS, WI 54152 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NICK STEEVER PHOTOGRAPHY
159 KANE STREET
4B
BROOKLYN, NY 11231

NICK STENSON BEAUTY LLC
1000 N LAKE SHORE PLZ 12B
CHICAGO, IL 60611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICKERSON BUSINESS
SUPPLIES INC
876 A LEBANON STREET
MONROE, OH 45050

NICKERSON PEOPLE RELATIONS LLC
470 ATLANTIC AVE 4TH FLOOR
BOSTON, MA 02210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICMAR SRL
AV SCALABRINI ORTIZ 55
SCALABRINI ORTIZ
ARGENTINA

NAME ON FILE
ADDRESS ON FILE

NICO-NICO NORI INC
NIKONIKO NORI CO LTD
TAKADA 3-CHOME
TOSHIMA WARD, 1710033
JAPAN

NAME ON FILE
ADDRESS ON FILE

NICOLA BOWEN PERSONAL ARTIST
MANAGEMENT INC
73 NE 48TH STREET
MIAMI, FL 33137

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NICOLAS HOME<br>ICOLAS HOME<br>10 FALLS RD<br>FALMOUTH, ME 04105 | NICOLAI BERGMANN FLOWERS DESIGN<br>NIKOLAI BERGMAN CO LTD<br>5-7-2 MINAMIAOYAMA<br>MINATO WARD, 1070062<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NICOLAS HOLIDAY LIMITED<br>9F., GUANGFU NORTH ROAD<br>NO.37<br>TAIPEI, 10560<br>TAIWAN |
| NICOLAS HOLIDAY LIMITED<br>GUANGFU ROAD<br>#9F, NO 37<br>TAIPEI, 00001<br>TAIWAN | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NICOLE BRAYDEN GIFTS<br>6573A COCHRAN ROAD<br>SOLON, OH 44139 |
| NICOLE BREWER, LLC<br>19 POST RUN<br>NEWTOWN SQUARE, PA 19073 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICOLE LAFITTE SCHOLARSHIP FUN
870 MANNS HILL RD
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICOLE ROMANO INC
410 SOUTH MAIN STREET
PROVIDENCE, RI 02903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NICOMP INTERNATIONAL, INC.
265 NORTH WYMORE ROAD
WINTER PARK, FL 32789

NAME ON FILE
ADDRESS ON FILE

NICUS SOFTWARE, INC.
110 CAMPBELL AVE.
SUITE 6
ROANOKE, VA 24011

NICUS SOFTWARE, INC.
320 WILDWOOD RD.
SALEM, VA 24153

NID CO LTD
NID CO LTD
1-8-10 HARUMI 29TH FLOOR
CENTRAL WARD, 1046029
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIEDERRHEIN WERBUNG GBR
DIESELSTR. 10
GELDERN, 47608
GERMANY

NIEDERRHEINISCHE INDUSTRIE-
MERCATORSTRASSE 22-24
UND HANDELSKAMMER
DUISBURG, 47051
GERMANY

NIEDERSCHSISCHE LANDESMEDIENANSTAL
SEELHORSTSTRAE 18
NML
HANNOVER, 30175
GERMANY

NAME ON FILE
ADDRESS ON FILE

NIELSEN MASSEY VANILLAS LLC
6521 EAGLE WAY
CHICAGO, IL 60678-1065

NIELSEN MEDIA ITALY S.R.L.
STRADA 6 PALAZZO A 11,12,13
ASSAGO, 20090
ITALY

NIELSEN-MASSEY VANILLAS INC.
1550 SHIELDS DRIVE
WAUKEGAN, IL 60085

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIEMEYER FEUERSCHUTZ GMBH
ANTONIUS-RAAB-STRAE 16
KASSEL, 34123
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIES ELECTRONIC GMBH
POSTFACH 64 01 60
FRANKFURT/MAIN, 60355
GERMANY

NIES ENTERPRISES, LLC
425 PARK AVE.
31ST FI.
C/O HELLER HELLER
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIFT NETWORKS, INC.
867 BOYLSTON STREET
SUITE 500
BOSTON, MA 02116

NIFTY
NIFTY CO LTD
2-21-1 KITASHINJUKU
SHINJUKU FRONT TOWER 18F
SHINJUKU-KU
TOKYO, 169-8333
JAPAN

NIFTY HOME PRODUCTS
920 WALNUT AVENUE
MADISON LAKE, MN 56063

NIFTY HOME PRODUCTS, INC.
920 WALNUT AVENUE
MADISON LAKE, MN 56063

NIG LLC
NIG
1605-1-16-3 EAST NARUI
ISHIOKA CITY, 3150122
JAPAN

NAME ON FILE
ADDRESS ON FILE

NIGEL FRANK INTERNATIONAL LTD
ST NICHOLAS STREET
NEWCASTLE, NE1 1RF
UNITED KINGDOM

NIGEL WRIGHT CONSULTANCY DEUTSCHLAN
BENRATHER STRASSE 18-20
GMBH
DUESSELDORF, 40213
GERMANY

NIGHTFOOD, INC.
520 WHITE PLAINS ROAD
SUITE 500
TARRYTOWN, NY 10591

NIGHTFOOD, INC.
SHADYVIEW LANE
#3115
PLAYMOUTH, MN 55447

NIGHTINGALE DESIGN INC
848 20TH STREET #4
MONICA, CA 90403

NIGHTINGALE-CONANT CORPORATION
7300 NORTH LEHIGH AVENUE
NILES, IL 60714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIHAO MEDIA, LLC
ONE ROCKEFELLER PLAZA
111 FLOOR
NEW YORK, NY 10020

NIHON DENKEI
JAPAN DENKI CO LTD
2-11-27 MAKUHARIHONGO, HANAMIGAWA WARD
CHIBA CITY, 2620033
JAPAN

NIHON DRY
JAPAN DRY CO LTD
KYOJIMA 1-18-7
SUMIDA WARD, 1310046
JAPAN

NIHON FOOD
JAPAN FOOD ANALYSIS CENTER FOUNDATION
7-14 YAMATO 4-JO
IWAMIZAWA-SHI
HOKKAIDO, 068-0854
JAPAN

NIHON KANZEI KYOKAI
JAPAN TARIFF ASSOCIATION
3-4-2 KANDA SURUGADAI
NISSHINREN ASAHI LIFE BLDG 6F
CHIYODA-KU
TOKYO, 101-0062
JAPAN

NIHON KOHDEN KOHGYO
NIHON KOHDEN CORPORATION
1-31-4 NISHIOCHIAI
SHINJUKU-KU
TOKYO, 161-8560
JAPAN

NIHON KOTSU CO LTD
JAPAN TRANSPORTATION CO LTD
SAKI 1-13 KABUTOCHO NIHONBASHI 7F
CENTRAL DISTRICT, 1030026
JAPAN

NIHON NETWORK SERVICE
JAPAN NETWORK SERVICE CO LTD
3-8-7 SOTO-KANDA
SHIN-EI BLDG 6F
CHIYODA-KU
TOKYO, 101-0021
JAPAN

NIHON NORITSU
JAPAN MANAGEMENT ASSOCIATION (JMA)
3-1-22 SHIBAKOEN
MINATO-KU
TOKYO, 105-8522
JAPAN

NIHON PLANNER
JAPAN PLANNER CO LTD
7-9-15 UENO
TAITO WARD, 1100005
JAPAN

NIHON RYUTSU SANGYO SHIMBUNSHA
JAPAN DISTRIBUTION INDUSTRY NEWSPAPER CO
LTD
NIHONBASHI KABUTOCHO, CHUO WARD
TOKYO, 1030026
JAPAN

NIHON RYUTSU SANGYO SHIMBUNSHA67138
JAPAN DISTRIBUTION INDUSTRY NEWSPAPER CO
LTD 6713878
11-11 NIHONBASHI KABUTOCHO
CENTRAL DISTRICT, 1030026
JAPAN

NIHON RYUTSU SHINBUN CHIBA PC
JAPAN DISTRIBUTION NEWS CHIBA OFFICE
1-11-10 UCHIKANDA
KOHARA BLDG
CHIYODA-KU
TOKYO, 279-0032
JAPAN

NIHON YAKKEN (FOR EXPENSE)
JAPAN YAKKEN CO LTD (FOR EXPENSE)
2-20-15 SHINBASHI
MINATO WARD, 1050004
JAPAN

NIHON-YAKKEN CO LTD
JAPAN YAKKEN CO LTD
2-20-15 SHINBASHI
MINATO WARD, 1050004
JAPAN

NIHON-YAKKEN CO LTD
JAPAN YAKKEN CO LTD
SHINBASHI
MINATO WARD, 1050004
JAPAN

NIHONBELT
JAPAN BELT INDUSTRY CO LTD
303-3 ASHITAKA
NUMAZU INDUSTRIAL PARK
NUMAZU-SHI
SHIZUOKA, 410-0001
JAPAN

NIHONKAI CABLE NETWORK
JAPAN SEA CABLE NETWORK CO LTD
2-3-1 OTEMACHI
CHIYODA-KU
TOKYO, 100-0004
JAPAN

NIHONKAI SEALINE KAIHATSU
JAPAN SEA COASTLINE DEVELOPMENT CO LTD
1-1-20 YOSHIJIMA
UOZU-SHI
TOYAMA, 937-0041
JAPAN

NIHONKIKI LTD
JAPAN MACHINERY CO LTD
3-6-8 UTSUBOHONMACHI NISHI-KU
OSAKA CITY, 5500004
JAPAN

NII NORTHERN INTERNATIONAL, INC.
1 BURBIDGE STREET
SUITE 101
COQUITLAM, BC V3K 7B2
CANADA

NIIKAWA INFORMATION CENTER
SHINKAWA INFORMATION CENTER CO LTD
SHAKADO 1-12-18
UOZU, 9370067
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIKE INC
ONE BOWERMAN DR
BEAVERTON, OR 97005

NIKE TRADING ITALY S.R.L.
VIA BOCCACCIO 81/L
TREZZANO SUL NAVIGLIO, 20090
ITALY

NAME ON FILE
ADDRESS ON FILE

NIKI INTERNATIONAL
9 COTTERS LANE
EAST BRUNSWICK, NJ 08816

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIKKEI BUSINESS PUBLICATIONS INC
NIKKEI BP CO LTD
4-3-12 TORANOMON
MINATO WARD, 1058308
JAPAN

NIKKEI BUSINESS PUBLICATIONS INC
NIKKEI BP CO LTD 9630528
4-3-12 TORANOMON
MINATO WARD, 1058308
JAPAN

NIKKEI BUSINESS SCHOOL
NIKKEI INC NIKKEI BUSINESS SCHOOL
1-3-7 OTEMACHI
CHIYODA WARD, 1008066
JAPAN

NIKKEI BUSINESS SCHOOL
NIKKEI BUSINESS SCHOOL OF NIHON KEIZAI
SHIMBUN
1-3-7, OTEMACHI
CHIYODA WARD, 1008066
JAPAN

NIKKEI EVENT PRO
NIKKEI EVENT PRO CO LTD
6-10 UCHIKANDA
CHIYODA-KU
TOKYO, 101-0047
JAPAN

NIKKEI NEWSPAPER MF
JAPAN ECONOMIC NEWSPAPER MF PAYMENT CO
LTD
1-3-7 OTEMACHI, CHIYODA-KU
TOKYO, 1008066
JAPAN

NIKKEN CLINIC
JAPAN HEALTH ASSOCIATION JAPAN HEALTH
CLINIC
6-56-15 KAMEIDO
KOTO WARD, 1360071
JAPAN

NIKKEN TOTAL SOURCING
NIKKEN TOTAL SOURCING CO LTD
7-23-3 NISHIKAMATA
OTA, 1440051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIKKI MARTINKOVIC LLC
12 W. 37TH STREET
SUITE 911
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NIKKIS MAGIC WAND, LLC
3356 WEBSTER AVENUE
PITTSBURGH, PA 15219

NIKKISSECRETX
182 TOWNHALL SQUARE
CRAYFORD, DA1 4FN
UNITED KINGDOM

NIKKO AMERICA INC/ERECTOR
5801 SUMMIT AVE
PLANO, TX 75074

NIKOLAS BISCOTTI EUROPEAN
8301 GRAND AVE S
MINNEAPOLIS, MN 55420

NIKOLAS BISCOTTI AND EUROPEAN
SPECIALTIES, CO.
8301 GRAND AVENUE SOUTH
SUITE #110
BLOOMINGTON, MN 55420

NAME ON FILE
ADDRESS ON FILE

NIKOLAS RITSCHEL FOUNDATION
W275N8490 TWIN PINES CIRCLE
HARTLAND, WI 53029

NAME ON FILE
ADDRESS ON FILE

NIKON INC
GENERAL POST OFFICE
PO BOX 26929
NEW YORK, NY 10087

NIKON INC.
1300 WALT WHITMAN RD.
MELVILLE, NY 11747

NIKONIKO RIKEN
NIKO NIKO RIKEN CO LTD
1-27-9 MIDORI, 101, MAINSTATE CITY
DORMITORY
SUMIDA WARD, 1300021
JAPAN

NIKONIKORIKEN
NIKO NIKO RIKEN CO LTD
JAPAN

NAME ON FILE
ADDRESS ON FILE

NIL CO LTD
NIL CO LTD
SHINSEKAI BLD.5F, 2-2-15 KANDA JINB
CHIYODA WARD, 1010051
JAPAN

NILA BOTANICS
12 LAEMMLE STREET
DANDENONG NORTH, VIC
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NILE LINEN GROUP
AMRIA FREE ZONE
STREET 14
ALEXANDRIA, 23511
EGYPT

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NILFISK INC
9435 WINNETKA AVE N
BROOKLYN PARK, MN 55445

NILFISK LIMITED
GILWILLY INDUSTRIAL ESTATE
PENRITH, CA11 9BQ
UNITED KINGDOM

NILFISK, INC. D/B/A NILFISK
DEPT 3251 PO BOX 123251
DALLAS, TX 75312-3251

NILI BAGS AND MORE B.V.
WEHLSEWEG 13A
DIDAM, 6941 DH
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NILS KUEPPER UND LUKAS MESTEL GBR
EPPENHAUSER STR. 6
GEMISCHTE TUETE
HAGEN, 58093
GERMANY

NIMS FRUIT LTD
3/1 TRIBUNE DRIVE
SITTINGBOURNE, ME10 2PG
UNITED KINGDOM

NIMANS LIMITED
VINCES ROAD
DISS, IP22 4YT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NIMRAH LTD
2 MORELAND DRIVE
GERRARDS CROSS, SL9 8BB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NINA BREDDAL LTD
CHERTSEY ROAD
WEST BYFLEET, KT14 7AP
UNITED KINGDOM

NINA FOOTWEAR CORP
200 PARK AVE SOUTH
NEW YORK, NY 10003

NINA FREUDENBERGER
DBA HAUS INTERIOR LLC
10556 TROON AVENUE
LOS ANGELES, CA 90064

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NINE MASTS CAPITAL LTD.
LEVEL 20, ONE IFC, NO 1 HARBOUR VIEW ST
CENTRAL
HONG KONG, 999077
HONG KONG

NINE MILE CIRCLE, INC
571 DUTCH VALLEY RD NE
ATLANTA, GA 30324

NINE NETWORK AUSTRALIA PTY LIMITED
24 ARTARMON ROAD
WILLOUGHBY, NSW, 2068
AUSTRALIA

NINE STARS GROUP (U.S.A.) INC
S BUSINESS PARKWAY
#1775
ONTARIO, CA 91761

NINE STARS GROUP (U.S.A.) INC.
1775 SOUTH BUSINESS PARKWAY
ONTARIO, CA 91761

NINE STARS USA
S. BUSINESS PKWY
#1775
ONTARIO, CA 91761

NINE WEST FOOTWARE CORPORATION
180 RITTENHOUSE CIRCLE
BRISTOL, PA 19007

NINE WEST FOOTWEAR CORP
180 RITTENHOUSE CIRCLE
BRISTOL, PA 19007

NINE WEST FOOTWEAR CORPORATION
1129 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

NINE WEST FOOTWEAR CORPORATION, A
DIVISION OF JONES APPAREL GROUP
1129 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

NINE WEST GROUP
1411 BROADWAY
NEW YORK, NY 10018

NINE WEST HOLDINGS INC
PO BOX 277512
ATLANTA, GA 30384-7512

NINE WEST HOLDINGS, INC
ATTN COLLECTIONS
PO BOX 277512
ATLANTA, GA 30384-7512

NINE WEST HOLDINGS, INC.
2711 CENTERVILLE RD.
SUITE 400
WILMINGTON, DE 19808

NINETEEN SEVENTY-FOUR INC
425 NORTH STATE ROAD
BRIARCLIFF MANOR, NY 10510

NINETY ONE GROUP
55 GRESHAM ST
LONDON, EC2V 7EL
UNITED KINGDOM

NING BO CHENG YU IMP AND EXP,CO.,LT
CHANGYUAN ROAD,ZONE B,YUYAO ECONOMI
ZHEJIANG, 315000
CHINA

NAME ON FILE
ADDRESS ON FILE

NINGBO AIKEN INTELLIGENT TECHNOLOGY CO
EAST WEIER ROAD
#99
CHONGSHOU TOWN, CIXI, NINGBO, 315334
CHINA

NINGBO AIKEN INTELLIGENT TECHNOLOGY CO
LTD
NO.99 EAST WEIER ROAD
CHONGSHOU TOWN
CIXI, NINGBO
CHINA

NINGBO ART FURNITURE CO. LTD
588# TIANYUAN AVENUE
ZHOUXIANG TOWN
CIXI CITY, NINGBO, 315325
CHINA

NINGBO BEILUN EASY INDUSTRY CO., LT
XIAOGANG LIXIN ROAD
NINGBO, ZHEJIANG PROVINCE, 315800
CHINA

NINGBO BEILUN EASY INDUSTRY CO., LT
27 ANJU ROAD
NINGBO, 315803
CHINA

NINGBO BEILUN EASY INDUSTRY CO.,LTD
NO. 27 ANJU ROAD #2, 1ST FLOOR, 1 U
NINGBO, 315800
CHINA

NINGBO BETTER LIGHTING ARTS AND CRAFTS
E JING VILLAGE GULIN TOWN
HAISHU DISTRICT
NINGBO, 315176
CHINA

NINGBO BETTER LIGHTING ARTS AND CRAFTS
E JING VILLAGE, GULIN TOWN
NINGBO, 315176
CHINA

NINGBO BETTER LIGHTING ARTS AND CRAFTS
CO., LTD
NO.456 TAIKANG MIDDLE ROAD
NINGBO, YINZHOU DISTRICT
CHINA

NINGBO BETTER LIGHTING ARTS AND CRAFTS
CO.,LTD
E JING VILLAGE
HAISHU DISTRICT
GULIN TOWN, NINGBO
CHINA

NINGBO BETTER LIGHTING ARTS AND CRAFTS
CO.,LTD
E JING VILLAGE, GULIN TOWN, HAISHU
DISTRICT
NINGBO CITY, ZHEJIANG PROVINCE
CHINA

NINGBO BINGO INTERNATIONAL CO., LTD
NO. 1 XUEMIAN RD, YUELONG STEET
NINGHAI CITY, 315600
CHINA

NINGBO BRIGHT MAX CO., LTD
8F, NO.1 BUILDING, HI-TECH SCIENCE
NINGBO, 315040
CHINA

NINGBO BRIGHT MAX CO., LTD
JIANGNAN ROAD 8F, NO.1 BUILDING
#1498
HI-TECH SCIENCE AND TECHNOLY SQUARE
NINGBO, 315040
CHINA

NINGBO DYON INDUSTRIAL GROUP CO.,LT
106 GONGMAO 1 RD
NINGBO, 315170
CHINA

NINGBO EAST LONGITUDE ARTIFICIAL FU CO.,
LTD
150# BINHAI 2RD, HANGZHOU BAY NEW Z
NINGBO, 315336
CHINA

NINGBO GEMAY INDUSTRY CO., LTD.
NO.700 NINGNAN (S) ROAD
YINZHOU DISTRICT
NINGBO, 315100
CHINA

NINGBO GEMAY INDUSTRY CO., LTD.
TIANYI BUSINESS CENTER, 21# HUALOU XIANG
#11/F
NINGBO, 315000
CHINA

NINGBO GENERAL UNION CO. LTD.
15F, BUILDING B16 (WEST AREA), NO.
NINGBO, 315048
CHINA

NINGBO GOOLOO INTERNATIONAL TRADE CO.,
LTD
49 SHENGBO ROAD
NINGBO,ZHEJIANG, 000000
CHINA

NINGBO GOOLOO INTERNATIONAL TRADE CO.,
LTD
49 SHENGBO ROAD
NINGBO, 000000
CHINA

NINGBO GUANGBO IMPORT AND EXPORT CO.,LTD
CHEHE, SHIQI STREET
NINGBO, 000000
CHINA

NINGBO HALSON IMPORT EXPORT CO.,
ROOM 1803, BUILDING 2, NINGCHUANG T
PANHUO STREET, YINZHOU DISTRICT, NI,
315010
CHINA

NINGBO HENGYU ARTWARE CO., LTD
30TH FLOOR,NO.1299 YINXIAN STREET
NINGBO, 315199
CHINA

NINGBO HICON INDUSTRY TECHNOLOGY CO.,
LTD
NO.55, 4TH BINHAI ROAD
QIANWAN NEW AREA
NINGBO, ZHEJIANG
CHINA

NINGBO HICON INDUSTRY TECHNOLOGY CO.,
LTD
55 4TH BINHAI ROAD, NINGBO QIANWAN
NINGBO, 315336
CHINA

NINGBO HICON INTERNATIONAL INDUSTRY
CO.,LTD
NO.55, 4TH BINHAI ROAD
HANGZHOU BAY NEW ZONE
CIXI, NINGBO
CHINA

NINGBO HISHEEN ELECTTRICAL CO., LTD
NINGHAI, NINGBO
ZHEJIANG, 315613
CHINA

NINGBO HOME-DOLLAR IMP EXP CORP.
69 GUANGYUAN ROAD JIANGBEI DISTRICT
NINGBO, 315000
CHINA

NINGBO HOME-DOLLAR IMP. EXP. CORP.
69 GUANGYUAN ROAD JIANGBEI DISTRICT
NINGBO CITY, ZHEJIANG PROVINCE, 315042
CHINA

NINGBO HOME-DOLLAR IMP. EXP.CORP.
69 GUANGYUAN ROAD,HONGTANG STREET
NINGBO, 315042
CHINA

NINGBO HONGYI ELECTRICAL APPLIANCE LTD
GUAN HAIWEI TOWN, CIXI NINGBO,
P.R. CIXI, 315300
CHINA

NINGBO HUIKANG INDUSTRIAL TECHNOLOGY
CO., LTD
NO. 55, BINHAI 4TH ROAD
QIANWAN NEW AREA
NINGBO, ZHEJIANG PROVINCE
CHINA

NINGBO ICEBERG ELECTRONIC APPL CO.,
1 YUNHUAN AVE
YUYAO, 000001
CHINA

NINGBO INPLEASING ARTS AND CRAFTS
DEVELOPMENT CO., LTD.
2 CHAOGONG ROAD
CIXI CITY, 315301
CHINA

NINGBO JIANGBEI DOLLAR GENERAL
NO. 65 KAIYUAN ROAD, LANE 225
INTERNATIONAL INDUSTRIAL
NINGBO, 315033
CHINA

NINGBO JOHN INTERNATIONAL INDUSTRIAL CO.
NO.65 LANE 225,KAIYUAN RD, JIANGBEI
DISTRICT
NINGBO, 315033
CHINA

NINGBO JOHNSHEN STATIONERY CO., LTD
39 HENGCHUN SIJILI, HIGH TECH DISTR
NINGBO, 315040
CHINA

NINGBO JOHNSON UNION IMP. AND EXP. CO.,
LTD.
NO.49 CHANGXIN ROAD
NINGBO, 315400
CHINA

NINGBO KONWIN ELECTRICAL APPLIANCE
GAOKE ROAD
#666
ZHEJIANG, 315301
CHINA

NINGBO KONWIN ELECTRICAL APPLIANCE CO.,
ROOM 1001, YOUYI BUILDING NO. 588 RENHE
ROAD, BAISHALU ST
ZHEJIANG, 315300
CHINA

NINGBO LANGSHENG ARTWARE CO. LTD
MEILIANGQIAO VILLAGE,HENGJIE
TOWN,HAISHU,NINGBO
NINGBO, 315181
CHINA

NINGBO LANGSHENG ARTWARE CO.,LTD
MEILIANGQIAO VILLAGE
NINGBO, 315181
CHINA

NINGBO LAYSUN IMPORT AND EXPORT CO
155 NORTH JINGU ROAD
NINGBO, 315105
CHINA

NINGBO MASCUGE IMPORT EXPORT CO., LTD
HUIDING BUILDING TIANJIAN ROAD
#2105
NINGBO, 315100
CHINA

NINGBO MENGYING FURNITURE MANU
YONGNING ROAD
TONGGUANG VILLAGE
FENGSHAN STREET
YUYAO
CHINA

NINGBO MOTOR INDUSTRIAL CO., LTD
18 TIANLONGSHAN ROAD
NINGBO, 315800
CHINA

NINGBO MULTI CHANNEL CO., LTD
JIANGNAN ROAD
#1498
HI-TECH SCIENCE AND TECHNOLOGY SQUARE
NINGBO, 315040
CHINA

NINGBO NEWTIMES IMP.EXP. CO.,LTD
NO.345 NINGDONG ROAD,YINZHOU DISTRI
NINGBO, 315000
CHINA

NINGBO PEAK LEAD INDUSTRY CO., LT
22ND FLOOR HAIYUN BUILDING, NO. 177
NINGBO, 315192
CHINA

NINGBO PEICHEN ELECTRIC APPLIANCE
ZHENPU ROAD, XIEPU INDUSTRIAL ZONE,
ZHENHAI DISTRICT,
#5910
NINGBO, 315200
CHINA

NINGBO QUANLIN IMPORT EXPORT
519 NO. 141 LIANFENG RD
NINGBO, HAISHU DISTRICT, 315000
CHINA

NINGBO RE-COOK IMPORT EXPORT CO., LTD.
JINGHUA ROAD
#108
NINGBO, 315040
CHINA

NINGBO REAL POWER ELECTRIC APP
235 KAIYUAN RD
FLOOR 1-4 BUILDING 3
NINGBO, 315000
CHINA

NINGBO RECOOK IMPORT EXPORT CO., LTD.
JINGHUA ROAD
#NO.108
4F, DEBANG BUILDING
NINGBO, 315040
CHINA

NINGBO REVO IMP EXP CO., LTD
NO 818 JINYUAN ROAD
NINGBO, 315105
CHINA

NINGBO ROYAL UNION CO., LTD.
JIANGNAN ROAD
#1498
8F, NO.1 BUILDING, HI-TECH SCIENCE
NINGBO, 315040
CHINA

NINGBO SENYAO IMP. EXP. CO., LTD
ROOM 2203-04, 22F, 2#BUILDING HUIGU
NINGBO, 315033
CHINA

NINGBO SOLAR TECH IMP.EXP.CO.,LTD
239 WANGSHAN ROAD JIANGBEI
NINGBO, 315033
CHINA

NINGBO TAIRONG ARTS CRAFTS CO., LTD.
SHIQIAO ROAD
#80
JIANGSHAN TOWN
NINGBO, 315191
CHINA

NINGBO TASTE LIGHTING CO., LTD
5000 JICHANG ROAD
NINGBO, 315153
CHINA

NINGBO TASTE LIGHTING CO., LTD
NO.666 TIAN TONG SOUTH ROAD
NINGBO, 315100
CHINA

NINGBO TASTE LIGHTING.COM
4TH FLOOR, 11TH BUILDING
NO.5000 JICHANG RD
NINGBO, 315153
CHINA

NINGBO TIANYI NATURAL HOUSE HOMEWAR
67 HUAXING LANE
CO., LIMITED
NINGBO, 315100
CHINA

NINGBO TREE NEST INTERNATIONAL TRAD CO.,
LTD.
487 YANGMUQI ROAD
NINGBO, 315040
CHINA

NINGBO TREE NEST INTERNATIONALTRADE CO.
YANGMUQI ROAD
#487
ROOM 508 WANTE BUS CENTER
NINGBO CITY, 315040
CHINA

NINGBO TRUST INDUSTRY CO. LTD
13 BAIZHANG SOUTH ROAD
NINGBO, 315191
CHINA

NINGBO TRUST INDUSTRY CO., LTD
188 SHIQIAO ROAD
NINGBO, 315191
CHINA

NINGBO TRUST INDUSTRY CO., LTD
80 SHIQIAO ROAD
NINGBO, 315191
CHINA

NINGBO TRUST INDUSTRY CO., LTD.
NO.80, SHIQIAO ROAD, JIANGSHAN TOWN
NINGBO, 315191
CHINA

NINGBO TRUST INDUSTRY CO.,LTD
80 SHIQIAO ROAD, JIANGSHAN TOWN, YI
NINGBO
CHINA

NINGBO TRUST INDUSTRY CO.,LTD
SHIQIAO ROAD
#80
JIANGSHAN TOWN
NINGBO, 315191
CHINA

NINGBO WANGE LEISURE PRODUCTS CO.,
SHANGTIAN INDUSTRIAL ZONE
NINGBO, 315511
CHINA

NINGBO WANGE LEISURE PRODUCTS CO.,LTD.
101 HOUTAN ROAD
HOUTAN VILLAGE
SHANGTIAN STREET
FENGHUA DISTRICT
NINGBO, ZHEJIANG
CHINA

NINGBO WINS HANDICRAFT CO. LTD.
NO. 1, EAST LANE 20, JISHIGANG
NINGBO, 315000
CHINA

NINGBO XINYE IMPORT EXPORT CO., L
169 SHANSHAN ROAD
NINGBO, 315099
CHINA

NINGDE YOUJIANA HOME CO.,LTD.
ROOM 922, 9/F, BUILDING 2, TIANMAO CITY
PLAZA
NO.8 WANANDONG ROAD
NINGDE, 352100
CHINA

NINGXIA ZHONGYIN CASHMERE CO
THE CASHMERE INDUSTRY PK
LINGWU
CHINA

NINJA MARKETING SRL
DBA NINJA
STRADA 4 PALAZZO A SCALA 2 SNC
ASSAGO, 20057
ITALY

NINJIO, LLC
880 HAMPSHIRE ROAD
SUITE B
WESTLAKE VILLAGE, CA 91361

NAME ON FILE
ADDRESS ON FILE

NINTEX USA, INC.
10800 NE 8TH ST.
SUITE 400
BELLEVUE, WA 98004

NIOCOCKTAILS SRL
VIA ANSPERTO 10
MILANO, 20123
ITALY

NIP
NIPP CORPORATION
8 KOJIMACHI 4-CHOME
CHIYODA-KU
TOKYO, 102-0083
JAPAN

NIPOC INC
DBA SENSI LEXON
PO BOX 111
WEST PALM BEACH, FL 33402

NIPPOH-KIKO CO LTD
NIPPO KIKO CO LTD
NISHIKU MIHASHI 6-1737-1
SAITAMA, 3310052
JAPAN

NIPPON AIR CONDITIONING SERVICES CO
JAPAN AIR CONDITIONING SERVICE CO LTD
2-1-7 SHIOMI 3F
KOTO WARD, 1350052
JAPAN

NIPPON BS BROADCASTING
JAPAN BS BROADCASTING CO LTD
2-5 KANDA SURUGADAI
CHIYODA-KU
TOKYO, 101-0062
JAPAN

NIPPON CONSULTING
5-7-9 TATEISHI 2F
KATSUSHIKA-KU, 1240012
JAPAN

NIPPON EXPRESS
NIPPON EXPRESS CO LTD
2 BANCHI KANDA IZUMICHO
CHIYODA WARD, 1018647
JAPAN

NIPPON KONPO UNYU SOKO
JAPAN PACKAGING TRANSPORT WAREHOUSE CO
LTD
6-17 AKASHI-CHO
CHUO-KU
TOKYO, 104-0044
JAPAN

NIPPON RENTACAR SERVICE
NIPPON RENT-A-CAR SERVICE CO LTD
3 KANDA KANDA
HULIC AKIHABARA TOWER 14F
CHIYODA-KU
TOKYO, 101-0022
JAPAN

NIPPON STEEL ENGINEERING
NIPPON STEEL ENGINEERING CO LTD
1-5-1 OOSAKI
SHINAGAWA WARD, 1418604
JAPAN

NIPPON STEEL TRADING CORPORATION
NIPPON STEEL TRADING CORPORATION
AKASAKA 8-CHOME
MINATO WARD, 1078527
JAPAN

NIPPON TELEVISION NETWORK CORPORATI
JAPAN TELEVISION BROADCASTING NETWORK CO
LTD
HIGASHI-SHINBASHI 1-CHOME
MINATO WARD, 1057444
JAPAN

NIPPON TOKAN PACKAGE
JAPAN TOKAN PACKAGE CO LTD
2-18-1 HIGASHIGOTANDA
SHINAGAWA-KU
TOKYO, 141-0022
JAPAN

NIPPON TRAVEL AGENCY CO LTD
JAPAN TRAVEL CO LTD
6-81 ONOECHO NAKA-KU, ONOECHO BLDG
YOKOHAMA CITY, 2310015
JAPAN

NIPPON YUSEN KAISHA (NYK LINE)
YUSEN BUILDING, 3-2
MARUNOUCHI 2-CHOME
TOKYO, CHIYODA-KU, 100-0005
JAPAN

NIPPON ZETTOC
JAPAN ZETOK CO LTD
1-26-2 NISHI SHINJUKU 12F
SHINJUKU WARD, 1630512
JAPAN

NIPPON ZETTOC CO LTD
JAPAN ZETOK CO LTD
1-26-2 WEST SHINJUKU
SHINJUKU WARD, 1630512
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIRU NY LTD
5TH AVENUE
#535
27TH FLOOR
NEW YORK, NY 10017

NIRVANA HAMMOCKS PRIVATE LIMIT
142, MAMBAKKAM MAIN ROAD
MEDAVAKKAM
CHENNAI, 600100
INDIA

NIRVANNA DESIGNS
225 W 35TH ST
NEW YORK, NY 10001

NIRVANNA DESIGNS INC
21ST STREET, SUITE 5B
#51-02
LONG ISLAND CITY, NY 11101

NISA INVESTMENT ADVISORS, LLC
7676 FORSYTH BLVD
STE 1100
ST LOUIS, MO 63105-4150

NISCO CO.,LTD
NO.99 CHENCAO ROAD
DINGYAN TOWN, RUGAO, 226521
CHINA

NISHAT MILLS LTD.
7 - MAIN GULBERG
INVOICING ADDRESS
LAHORE, 54000
PAKISTAN

NISHIBARAYA CO LTD
NISHIHARAYA CO LTD
282-6, CHIGUSA-CHO, HANAMIGAWA-KU
CHIBA CITY, 2620012
JAPAN

NISHIKAWA CO LTD
NISHIKAWA CO LTD
NIHONBASHI HORIDOMECHO 2-CHOME
CENTRAL WARD, 1030012
JAPAN

NISHIKAWA INDUSTRY CO
NISHIKAWA SANGYO CO LTD
NIHONBASHI TOMIZAWA-CHO
CENTRAL WARD, 1030006
JAPAN

NISHIMATSUKENSETSU KANTO
NISHIMATSU CONSTRUCTION CO LTD
1-CHOME TORANOMON 17-1
TORANOMON HILLS BUSINESS TOWER
MINATO-KU
TOKYO, 105-6407
JAPAN

NISHIMURA ASAHI
NISHIMURA ASAHI LAW OFFICE
1-1-2 OTEMACHI
OTEMON TOWER
CHIYODA-KU
TOKYO, 100-8124
JAPAN

NISHIMURA AND ASAHI
1-1-2 OTEMACHI, OTEMON TOWER, CHIYO
(GAIKOKUHO KYODO JIGYO)
TOKYO, 1008124
JAPAN

NISHINIHON SEWING MACHINE CO LTD
WEST JAPAN SEWING MACHINE SALES CO LTD
601-5 KAYANOMORI
IIZUKA CITY, 8200011
JAPAN

NISHINIHON SEWING MACHINE CO LTD
WEST JAPAN SEWING MACHINE SALES CO LTD
GROVE OF CYPRESS TREES
IIZUKA CITY, 8200011
JAPAN

NISHINIHON-TOHKI CO LTD
NISHINIHON TOKI CO LTD
830 YUNODA HASAMI-CHO
HIGASHISONOGI-GUN
NAGASAKI, 859-3700
JAPAN

NISHIOWARI CATV
NISHI OWARI CATV CO LTD
83 KANNOMBO MOMOJIMACHO
TSUSHIMA-SHI
AICHI, 496-0019
JAPAN

NISHIOWARI CATV CO LTD
NISHI OWARI CATV CO LTD 0103562
83, MOMOJIMA CHO, KANNONBO
TSUSHIMA CITY, 4960019
JAPAN

NISOLO LLC
1803 9TH AVE N
NASHVILLE, TN 37208

NISSAN CAR RENTAL SOLUTION
NISSAN CAR RENTAL SOLUTION CO LTD
1-1-1 TAKASHIMA
NISHI-KU, YOKOHAMA-SHI
KANAGAWA, 220-8686
JAPAN

NAME ON FILE
ADDRESS ON FILE

NISSEN CO LTD
NISSEN CO LTD
26 NISHIKUJYOINMACHI, ION MALL 5-6F
KYOTO CITY SOUTH WARD, 6018412
JAPAN

NISSHO ELECTRONICS
NISSHO ELECTRONICS CORPORATION
2-5-1 NIHONBASHI
CHUO-KU
TOKYO, 102-0084
JAPAN

NISSI JIREH INC
5356 DEMOND LN
ORLANDO, FL 32821

NISSI JIREH INC
DESMOND LN
#5356
ORLANDO, FL 32821

NISSI JIREH, INC.
4802 WEST COMMERCIAL BOULEVARD
TAMARAC, FL 33319

NISSI JIREH, INC.
ATTN PRESIDENT
4802 WEST COMMERCIAL BOULEVARD
TAMARAC, FL 33319

NITAL SPA
VIA VITTIME DI PIAZZA FONTANA 54
MONCALIERI, 10024
ITALY

NITCO
N WASHINGTON ST
#205
HEBRON, IN 46341

NITE IZE INC
5660 CENTRAL
BOULDER, CO 80301

NITEY LEASH LLC
25 DEEP CREEK LANE
CHAGRIN FALLS, OH 44022

NAME ON FILE
ADDRESS ON FILE

NITMOI PRODUCTS, LLC
P.O. BOX 135
BETHEL, CT 06801

NITORI
NITORI CO LTD
3-6-20 KAMIYA
NORTH WARD, 1150043
JAPAN

NITORI 5399838
NITORI CO LTD 5399838
3-6-20 KAMIYA
NORTH WARD, 1150043
JAPAN

NITTANY MEDIA INC
ATTN CHRIS EVERSOLE
PO BOX 111
LEWISTOWN, PA 17044

NITTANY MEDIA INC
PO BOX 111
LEWISTOWN, PA 17044

NITTELE SEVEN CO LTD
NIPPON TELEVISION HOLDINGS, INC
1-6-1 HIGASHISHIMBASHI, NITTELE TOWER
MINATO WARD, 1057423
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIVEC ELECTRICAL LTD
6 COLERIDGE COURT
KIRKBY, L32 9SU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NIXI BODY LIMITED
28 ROXTON GARDENS
CROYDON, CR0 5AL
UNITED KINGDOM

NIXON SONS UPHOLSTERY LTD
373 PRESCOT RD
LIVERPOOL, L13 3BS
UNITED KINGDOM

NIXON CATERING
749 VIRGINIA ROAD
EDENTON, NC 23434

NIXON PEABODY LLP
211 HIGH POINT DR
STE 110
VICTOR, NY 14564

NIXON POWER SERVICES LLC
155 FRANKLIN RD
STE 255
BRENTWOOD, TN 37027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NJ CORPORATION
NJ CO LTD
EAST UENO 2-CHOME
TAITO WARD, 1100015
JAPAN

NJ MALIN ASSOCIATES, LLC
15870 MIDWAY ROAD
ADDISON, TX 75001

NJ MARKETING LTD T/A CALICO COTTAGE
HADDENHAM BUSINESS PARK
HADDENHAM, CB6 3PS
UNITED KINGDOM

NJ SALES USE TAX
3 JOHN FITCH WAY, 5TH FL
TRENTON, NJ 08611

NJ SUPPLY LTD
1298 STEPHENRIDGE COURT
ST. CHARLES, MO 63304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NJR ASSOCIATES, INC.
250 WEST 39TH STREET
SUITE 403
NEW YORK, NY 10018

NK INTERNATIONAL INC
NK INTERNATIONAL CO LTD
1-17-16 EDOBORI
HIGOBASHI INA BLDG 4F
NISHI-KU, OSAKA-SHI
OSAKA, 550-0002
JAPAN

NKL INC
NKL CO LTD
2-30-5 WAKAMATSU-CHO
FUCHU-SHI
TOKYO, 183-0005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NKTELCO, INC. D/B/A NKT.TV
301 WEST STREET
NEW KNOXVILLE, OH 45871

NLA MEDIA ACCESS
LLOYDS BANK PLC 82 MOUNT PLEASANT
TUNBRIDGE WELLS, KENT, TN1 1RP
UNITED KINGDOM

NLA MEDIA ACCESS LTD
LONSDALE GARDENS
TUNBRIDGE WELLS, TN1 1HJ
UNITED KINGDOM

NLG CAPITAL LLC
525 WEST 52ND ST
NEW YORK, NY 10019

NLG MERGER CORP.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NLK CONSULTING DESIGN, LLC
1530 PALISADE AVENUE
#1G
FORT LEE, NJ 07024

NLU PRODUCTS, LLC
2801 N THANKSGIVING WAY
STE 300
LEHI, UT 84043-5299

NM CREATIVE LLC D/B/A RED MODEL MGT
302 WEST 37TH STREET
NEW YORK, NY 10018

NMF INC
PO BOX 38
WYNNE, AR 72346

NMK TEXTILE MILLS INDIA PVT. LTD
B-5-1 SHRI ARIHANT COMPOUND, KALHER
BHIWANDI, 421302
INDIA

NMR DISTRIBUTION AMERICA
28912 AVENUE PAINE
VALENCIA, CA 91355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NO ADDED SUGAR
UNIT 1 NEW NORTH HOUSE
202-208 NEW NORHT ROAD
LONDON, N1 7BJ
UNITED KINGDOM

NO FLUFF JOBS SP. Z O.O.
UL. KIELECKA 5/40
GDYNIA, 81-303
POLAND

NO KID HUNGRY
SHARE OUR STRENGTH
1030 15TH STREET NW, SUITE 1100 W
WASHINGTON, DC 20005

NO KID HUNGRY MEALS ON WHEEL
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NO LIMBITS, INC.
3540 PUMP ROAD
#1159
RICHMOND, VA 23233

NO LIMBITS, INC.
WINNETKA AVE.
#515
RICHMOND, VA 23227

NO MAKEUP MAKEUP LLC
1018 PAMELA
BEVERLY HILLS, CA 90210

NO MAKEUP MAKEUP LLC
1018 PAMELA DR
BEVERLY HILLS, CA 90210

NO MO-STACHE, LLC
4240 MAMMOTH AVE
SHERMAN OAKS, CA 91423

NO SLIPPY HAIR CLIPPY INC
801 ALAMO DR
VACAVILLE, CA 95688

NO SUGAR BAKER TREATS LLC
1294 SORRENTO WOODS BOULEVARD
NOKOMIS, FL 34275

NO SUGAR BAKER TREATS,LLC
SORRENTO WOODS BLVD
#1294
NOKOMIS, FL 34275

NO SUGAR COMPANY LTD
1599 HURONTARIO STREET
SUITE 106
MISSISSAUGA, ON L5G 4S1
CANADA

NO TOYS MODELAGENCY
SCHWANENMARKT 12
UND MSD MODEL-SERVICE GMB
DUESSELDORF, 40213
GERMANY

NOA BRANDS AMERICA INC. DBA FUSION
1460OVERLO DR.
SPECIALTIES
LAFAYETTE, CO 80026

NOA JEWELRY CO. LTD.
72/100-106 RAMA 3 ROAD (RIVERSIDE)
BANGKOK, 10120
THAILAND

NAME ON FILE
ADDRESS ON FILE

NOA NOA A/S
KROGENBERVEJ 15A
KVISTGAARD, 3490
DENMARK

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOAHS ARC, INC
NELSON SCHOOL ROAD
#3754
MORRISTOWN, TN 37813-4426

NOBLEFFET SA
PLACE DE LA GARE 2
SION, 1950
SWITZERLAND

NOBLE CO., INC.
176 W. LOUDON STREET
PHILADELPHIA, PA 19120

NOBLE CHINA LTD
UNIT 1216 LEVEL 12
LANDMARK NORTH 39 LUNG SUM AVE
SHUI NT HONG KONG
HONG KONG

NOBLE GIFT PACKAGING, INC.
20 SAND PARK ROAD
CEDAR GROVE, NJ 07009

NOBLE HOUSE HOME FURNISHINGS, LLC.
21325 SUPERIOR STREET
CHATSWORTH, CA 91311

NOBLE OIL SERVICES, INC
5617 CLYDE RHYNE DRIVE
SANFORD, NC 27330

NOBLE PIES LLC
121 STATE ROUTE 94 SOUTH
SUITE 1
WARWICK, NY 10990

NOBLE PIES, LLC
121 STATE RT 94 S
WARWICK, NY 10990

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOBLESPARK LLC
SHINJUKU 6-7-1
TOKYO
JAPAN

NAME ON FILE
ADDRESS ON FILE

NOBOL, INC.
18 TECHNOLOGY DRIVE, SUITE 126
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOCCIOLA SRL
VIALE MONTE GRAPPA 7
MILANO, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NODI EXPORTS
NEAR HOTEL PANCHAI DELHI ROAD
U.P REGION, MORADABAD
MORADABAD, UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOEMI ESPOSITO IN A POCKET AGENCY
VIA ROMOLO GESSI N59
MILANO, 20146
ITALY

NAME ON FILE
ADDRESS ON FILE

NOETIC INC
3111 19TH STREET NW
ROCHESTER, MN 55901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOI SRL
VIA ROMA 2/1, 2/2
ROVATO, 25038
ITALY

NOI EVENT CATERING GMBH CO.KG
MONFORTS QUARTIER 1
MOENCHENGLADBACH, 41238
GERMANY

NOJO BABY KIDS LLC
711 W WALNUT ST
COMPTON, CA 90220

NOJO BABY KIDS, INC.
711 WEST WALNUT STREET
COMPTON, CA 90220

NOKE LLC
10808 S. RIVER FRONT PARKWAY
SOUTH JORDAN, UT 84095

NAME ON FILE
ADDRESS ON FILE

NOLA FOODS DBA CHEF SCOTT CREOLE BBQ
PO BOX 531583
NEW ORLEANS, LA 70153

NOLAN GLOVE COMPANY
22 W 38TH STREET
6TH FLOOR
NEW YORK, NY 10018

NOLAN LOGISTICS, INC
PO BOX 1059
JEFFERSONVILLE, IN 47130

NOLAN LOGISTICS, INC.
131 EAST COURT AVENUE
SUITE 200
JEFFERSONVILLE, IN 47130

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOMA SANA LABS
124 CITY ROAD
LONDON, EC1V 2NX
UNITED KINGDOM

NOMAD FOOTWEAR, INC
N PALM ST. STE 802
#4080
FULLERTON, CA 92835

NOMAD HOTELS, LLC
1170 BROADWAY
NEW YORK, NY 10001

NOMAD TWO WORLDS (USA) INC.
511 AVENUE OF THE AMERICAS
SUITE 155
NEW YORK, NY 10011

NOMAD TWO WORLDS USA INC.
511 AVENUE OF THE AMERICAS
NEW YORK, NY 10011

NOMADIC TRADERS INC
PO BOX 6251
ALBANY, CA 94706

NOMADIC TRADING COMPANY LLC
211 S. HOOVER ROAD
DURHAM, NC 27703

NOMADS SWIMWEAR
5609 VALLEV PARK DRIVE
LOUISVILLE, KY 40299

NOMADS SWIMWEAR LLC
2030 CHILDRESS DRIVE SW
ATLANTA, GA 30311

NOMINATION S.R.L.
VIA FRATELLI BANDIERA, 22
SESTO FIORENTINO, FI, 50019
ITALY

NOMINATION S.R.L.
VIA F.LLI BANDIERA
#22
SESTO FIORENTINO, 50019
ITALY

NOMINATION SRL
VIA FRATELLI BANDIERA, 22
SESTO FIORENTINO, FLORENCE, 50019
ITALY

NOMURA CO LTD
NOMURA KOGEI-SHA CO LTD
2-3-4 DAIBA
MINATO WARD, 1358622
JAPAN

NOMURA HOLDINGS, INC.
WORLDWIDE PLAZA
303 W 49TH ST
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NON-NO CO LTD
NONNO CO LTD
2-10-11 MEGURO, MEGURO YAMATE PLACE
MEGURO WARD, 1530063
JAPAN

NAME ON FILE
ADDRESS ON FILE

NONFICTION CREATIVE LLC
305 E UNION STREET
UNIT B-317
MORGANTON, NC 28655

NONNIS FOODS LLC
3920 E.PINE STREET
ACCOUNTS RECEIVABLE
TULSA, OK 74115

NONODERMA, LLC
53 OLD TURNPIKE RD
OLDWICK, NJ 08858

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NONPI INC
NONPI CO LTD
1-2-2 HITOTSUBASHI 16TH FLOOR
CHIYODA WARD, 1000003
JAPAN

NONPROFIT LEADERSHIP OF TAMPA BAY I
1408 N. WESTSHORE BOULEVARD
TAMPA, FL 33607-4711

NONSTOP DELIVERY INC
PO BOX 222190
CHANTILLY, VA 20151

NONSTOP DELIVERY, LLC
4500 SOUTHGATE PLACE
SUITE 300
CHANTILLY, VA 20151

NOODLE BOO LLC
99 ALMADEN BOULEVARD
SUITE 500
SAN JOSE, CA 95113

NOODLE HEAD INC
3905 STATE ST
SUITE 7-239
SANT BARBARA, CA 93105

NOOK MEDIA LLC
PO BOX 116378
ATLANTA, GA 30368-6378

NOON IN CHINA LLC
PO BOX 34548
NEWARK, NJ 07189

NOON IN CHINA, INC.
459 BROADWAY
NEW YORK, NY 10013

NOORJEHAN EXPORTS LLP
266
UDYOG VHAR PHASE IV
HARYANA, 122015
INDIA

NOORJEHAN HOME PRIVATE LIMITED
266
UDYOG VIHAR PHASE IV
HARYANA, 122015
INDIA

NAME ON FILE
ADDRESS ON FILE

NOOTIE LLC
703 GOLF CT
DELRAY BEACH, FL 33445

NOOVLE S.R.L.
VIA DELLA GIUSTIZIA 10
MILANO, 20125
ITALY

NOPSEC, INC.
20 JAY STREET
SUITE 903
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NORA FLEMING LLC
3 GRANT SQ #104
HINSDALE, IL 60521

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORBERT WOLL GMBH
HEINRICHBARTHSTR.7-11
SAARBRUCKEN, 66115
GERMANY

NORBERT WOLL GMBH
HEINRICH BARTH STR 7-11
SAARBRUCKEN, 65115
GERMANY

NORBERT WOLL GMBH
HEINRICH-BARTH-STRASSE 7-11
SAARBRUECKEN, 66115
GERMANY

NORBET WOLL GMBH
HEINRICH-BARTH-STR. 7-11
SAARBR CKEN, 00001
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORDFROST GMBH CO. KG
NORDFROST-RING 1
SCHORTENS, 26419
GERMANY

NORDIC COSMETICS GMBH
SANDSTR. 3
MUENCHEN, 80335
GERMANY

NORDIC INNOVATIONS
HAAKON VII GT. 7
STAVANGER, 4005
NORWAY

NORDIC TRADE DESIGN LLC
DBA SOCKERBIT HOME
89 CHRISTOPHER STREET
NEW YORK, NY 10014

NORDIC WARE
5005 COUNTY ROAD 25
MINNEAPOLIS, MN 55416-2274

NORDIC WARE
5005 HIGHWAY 7
MINNEAPOLIS, MN 55416

NORDIC WARE / NORTHLAND ALUMINUM
NW - 8657
PO BOX 1450
MINNEAPOLIS, MN 55485-8657

NORDIC WARE INC
5005 HIGHWAY 7
MINNEAPOLIS, MN 55416

NORDSON CORP
PO BOX 802586
CHICAGO, IL 60680-2586

NORDSON DEUTSCHLAND GMBH
HEINRICH-HERTZ-STRASSE 42
ERKRATH, 40699
GERMANY

NORDSTROM BANK
C/O CHARLES SCHWAB
3000 SCHWAB WAY
WESTLAKE, TX 76262

NORDSUD CORP
1521 ALTON ROAD
UNIT 570
MIAMI BEACH, FL 33139

NORDVLIES GMBH
AM REDDER 7
BARGTHHEIDE, 22941
GERMANY

NORDWESTDEUTSCHE ZAEHLERREVISION IN
AUG. KNEMEYER GMBH CO.
HEIDEWEG 33
BAD LAER, 49196
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORFOLK BEARINGS AND SUPLLY CO., INC.
E. PRINCESS ANNE RD.
#3512
NORFOLK, VA 23502

NORFOLK WIRE ELECTRONICS INC
5301 CLEVELAND ST
VIRGINIA BEACH, VA 23462

NORGROUP RETAIL APS
GRANVEJ 87
BAGSVAERD, 2880
DENMARK

NORI, INC.
500 W 30TH STREET APT 9H
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NORIEGA V QVC INC QSF
3194-C AIRPORT LOOP DRIVE
COSTA MESA, CA 92326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORITAKE CO, LIMITED
NORITAKE COMPANY LIMITED
TORANOMON 1-13-8
MINATO WARD, 1058502
JAPAN

NAME ON FILE
ADDRESS ON FILE

NORMS CRISPY SPICE, LLC
1707 SOUTH 5TH AVENUE
LEBANON, PA 17042

NORMS STUDIO
7508 SAN FERNANDO RD
SUN VALLEY, CA 91352

NAME ON FILE
ADDRESS ON FILE

NORMA JEAN DESIGNS, LTD
66 COOPER AVE
WARWICK, RI 02886

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORMAL BRAND LLC
396A N EUCLID
ST LOUIS, MO 63108

NORMAN FRIENDS LLC
3746 KING GEORGE LANE
SAINT CHARLES, IL 60174

NORMAN GLOBUS INC
PO BOX 20533
EL SOBRANTE, CA 94820-0533

NAME ON FILE
ADDRESS ON FILE

NORMAN DIRECT LLC
16595 W. STRATTON DRIVE
NEW BERLIN, WI 53151

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORMAN SRL
VIA GRECIA 2-4
CASTEL GOFFREDO, 46042
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORMANDEAU TRUCKING INC
PO BOX 243
GROVETON, NH 03582-0243

NAME ON FILE
ADDRESS ON FILE

NORMSHIELD, INC. DBA BLACK KITE
8609 WESTWOOD CENTER DRIVE
SUITE 110
VIENNA, VA 22182

NAME ON FILE
ADDRESS ON FILE

NORPACK VERPACKUNGSGESELLSCHAFT
DR.-HANS-BUNTE-STRASSE 3
MBH
WUNSIEDEL, 95632
GERMANY

NORPRO INC
2215 MERRILL CREEK PARKWAY
EVERETT, WA 98203-5899

NAME ON FILE
ADDRESS ON FILE

NORRIS MCLAUGHLIN P.A.
515 WEST HAMILTON STREET
SUITE 502
ALLENTOWN, PA 18101

NORRIS PRODUCTS CORP
1413 APPLE FARM LANE
CINCINNATI, OH 45230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORSTAN COMMUNICATIONS INC
DBA BLACK BOX NETWORK SVC
PO BOX 639875
CINCINNATI, OH 45263

NORSTAN COMMUNICATIONS, INC. D/B/A BLACK
BOX NETWORK SERVICES
9155 COTTONWOOD LANE, NORTH
MAPLE GROVE, MN 55369

NORSTAN COMMUNICATIONS, INC. DBA BLACK
BOX NETWORK SERVICES
9155 COTTONWOOD
NORTH
MAPLE GROVE, MN 55369

NORSUD CORP
1521 ALTON ROAD
APT. 570
MIAMI BEACH, FL 33139

NORSUD CORP
BROOKS AVE,
#716
VENICE, CA 90291

NORSUD CORP
1521 ALTON ROAD
UNIT 570
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NORTEX COMMUNICATIONS COMPANY
205 N WALNUT ST
MUENSTER, TX 76252

NORTEX COMMUNICATONS
PO BOX 587
MUENSTER, TX 76252

NORTH AIRE MARKET INC
PO BOX 529
COLFAX, WI 54730

NORTH ALABAMA ELECTRIC
HWY 72
#41103
PO BOX 628
STEVENSON, AL 35772

NORTH ALABAMA ELECTRIC COOPERATIVE
103 US HIGHWAY 72
P.O. BOX 628
STEVENSON, AL 35772

NORTH AMERICA PHOTON INFOTECH
DLF IT PARK SEZ 6TH 7TH FL
BLOCK 6 1/124 MOUNT POONAMATEE
CHENNAI
INDIA

NORTH AMERICA PHOTON INFOTECH, LTD
FRANCE CENTRE, 6TH FLOOR
QUATRE BORNES, FRANCE, 72249
FRANCE

NORTH AMERICAN BEAR CO INC
1200 W 35TH ST
CHICAGO, IL 60609

NORTH AMERICAN BEAUTY EVENTS LLC
15825 NORTH 71ST STREET
SUITE 100
SCOTTSDALE, AZ 85254

NORTH AMERICAN CAPACITY INSURANCE CO
650 ELM STREET
MANCHEESTER, NH 03101

NORTH AMERICAN COMMUNICATIONS RESOURCE,
INC.
3344 HWY 149
EAGAN, MN 55121

NORTH AMERICAN SHOE CO
895 WARREN AVENUE
EAST PROVIDENCE, RI 02914

NORTH AMERICAN SHOE CO.
895 WARREN AVENUE
PROVIDENCE, RI 02914

NORTH ATLANTIC IMPORTS LLC
W 1700 N
#1073
LOGAN, UT 84321

NORTH ATLANTIC IMPORTS, LLC
1073 WEST 1700 NORTH
LOGAN, UT 84321

NORTH ATLANTIC IMPORTS, LLC
513 W. 2500 N.
NORTH LOGAN, UT 84341

NORTH AVENUE POST LLC
621 NORTH AVENUE NE
SUITE C-170
ATLANTA, GA 30308

NORTH BAY DISTRIBUTION INC
2050 CESSNA DRIVE
VACAVILLE, CA 95688

NORTH CAROLINA DEPARTMENT OF COMMERCE
301 N. WILMINGTON STREET
FOURTH FLOOR
RALEIGH, NC 27601

NORTH CAROLINA DEPARTMENT OF ENVIRONMENT
AND NATURAL RESOURCES
1628 MAIL SERVICE CENTER
RALEIGH, NC 27699-1628

NORTH CAROLINA DEPARTMENT OF LABOR
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPARTMENT OF LABOR OSHA
MAIL SERVICE CENTER, ATTN COLLECTIONS
DIVISION
#1101
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640

NORTH CAROLINA DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPARTMENT OF REVENUE
POST OFFICE BOX 25000,
RALEIGH, NC 27640-0640

NORTH CAROLINA DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0640

NORTH CAROLINA DEPT OF
MAIL SERVICE CENTER
#1101
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0700

NORTH CAROLINA ELECTRIC MEMBERSHIP
CORPORATION
3400 SUMNER BLVD.
RALEIGH, NC 27616

NORTH CAROLINA LABOR LAW POSTER SER
4501 NEW BERN AVE
STE 130 #300
RALEIGH, NC 27610-1550

NORTH CAROLINA NATURAL GAS CORPORATION
POST OFFICE BOX 1551
RALEIGH, NC 27602-1551

NORTH CAROLINA NATURAL GAS CORPORATION
POST OFFICE BOX 909
FAYETTEVILLE, NC 28302-0909

NORTH CAROLINA RETAIL
3605 GLENWOOD AVE
STE 100
RALEIGH, NC 27612

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISI
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668

NORTH CAROLINA STATE TREASURER
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668

NORTH CAROLINA UTILITIES COMMISSION
430 N SALISBURY ST
RALEIGH, NC 27603

NORTH CENTRAL COMMUNICAITONS INC
PO BOX 70
LAFAYETTE, TN 37083

NORTH CENTRAL COMMUNICAITONS INC
ATTN JEREMY GRAVES
PO BOX 70
LAFAYETTE, TN 37083

NORTH COAST ELECTRIC COMPANY
PO BOX 748177
LOS ANGELES, CA 90074-8177

NORTH COAST LIFT TRUCK, INC
3000 TOWN CENTER, STE 2700
SOUTHFIELD, MI 48075

NORTH COUNTRY APPLIANCE SRVC
1580 FRENCH POND RD
WOODSVILLE, NH 03785

NORTH COUNTRY BABE RUTH LEAGUE
81 TARA LANE
LITTLETON, NH 03561

NORTH COUNTRY HOME HEALTH
HOSPICE AGENCY INC
536 COTTAGE ST
LITTLETON, NH 03561

NORTH COUNTRY PUBLIC
SAFETY FOUNDATION
PO BOX 239
FRANCONIA, NH 03580

NORTH COUNTRY YMCA INC
PO BOX 123
BATH, NH 03740-0123

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 E. BOULEVARD AVE., DEPT. 127
BISMARCK, ND 58505-0599

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 E BOULEVARD AVE
DEPT 127
BISMARCK, ND 58505

NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISI
1707 NO 9TH STREET
BISMARK, ND 58506

NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISI
1707 NORTH 9TH STREET
BISMARCK, ND 58506

NORTH DAKOTA TELEPHONE COMPANY
PO BOX 180
DEVILS LAKE, ND 58301-0180

NORTH EAST MECHANICAL INC
DBA WESTLAND HEATING AND AIR
26200 FIRST STREET
WESTLAKE, OH 44145

NORTH FULTON COMMUNITY
11270 ELKINS ROAD
ROSWELL, GA 30076

NAME ON FILE
ADDRESS ON FILE

NORTH MICHIGAN PRODUCTION COMPANY
435 N. MICHIGAN AVENUE
CHICAGO, IL 60611

NORTH MICHIGAN PRODUCTION COMPANY
555 WEST 57TH STREET
11TH FLOOR
NEW YORK, NY 10019

NORTH PENN TELEPHONE CO
34 MAIN STREET
PRATTSBURGH, NY 14873

NORTH PENN TELEPHONE CO
MAIN STREET
#34
PRATTSBURGH, NY 14873

NORTH PLAINS, LLC
401 CONGRESS AVENUE SUITE 2650
AUSTIN, TX 78701

NORTH PLAINS, LLC
510 FRONT STREET WEST
4TH FLOOR
TORONTO, ON M5V 3H3
CANADA

NORTH SIX AGENCY LLC
1930 SOUTH OCEAN BLVD.
PALM BEACH, FL 33480

NORTH SOUTH PARTNERS
DBA WORLD ART GROUP
8080 VILLA PARK DRIVE
RICHMOND, VA 23228-6500

NORTH SPORTS INC
1 NORTH SHORE DR SE
WHITE SALMON, WA 98672

NORTH STAR BALLOONS LLC
17100 MEDINA ROAD
MINNEAPOLIS, MN 55447-1365

NORTH STAR CATERING LLC
622 N. DELAWARE DRIVE
EASTON, PA 18042

NORTH STAR INITIATIVE
939 LITITZ PIKE
LITITZ, PA 17543

NORTH STAR OPCO LLC
5401 SOUTH SOTO STREET
VERNON, CA 93202

NORTH STAR OPCO, LLC
801 SOUTH FIGUEROA
25TH FLOOR
LOS ANGELES, CA 90017

NORTH STAR OPCO, LLC.
PO BOX 88926
CHICAGO, IL 60695

NORTH STAR STUDIOS
3201 DICKERSON PIKE
NASHVILLE, TN 37207

NORTH STATE COMMUNICATIONS, LLC
ATTNJENNY MANRING
PO BOX 2326
HIGH POINT, NC 27261

NORTH STATE COMMUNICATIONS, LLC
1111 NORTH MAIN STREET
HIGH POINT, NC 27261

NORTH STATE COMMUNICATIONS, LLC
PO BOX 2326
HIGH POINT, NC 27261

NORTH STATES INDUSTRIES INC
1507 92ND LANE NE
BLAINE, MN 55449-4334

NORTH WALK, LTD.
34 WEST 33RD STREET
7TH FLOOR
NEW YORK, NY 10001

NORTH WEST IOWA TELEPHONE
4TH STREET
#504
SERGEANT BLUFF, IA 51054

NORTH WEST LANDSCAPES LTD
PARLIAMENT BUSINESS PARK
LIVERPOOL, L8 7BA
UNITED KINGDOM

NORTH WEST MEWP SERVICES LTD
2 WHALLEY AVENUE
GLAZEBURY, WA3 5NQ
UNITED KINGDOM

NORTH WEST ROLLER SERVICES LTD
1 TUDOR ROAD
RUNCORN, WA7 1TY
UNITED KINGDOM

NORTH WEST SOURCING ASIA LTD
1407 14TH FLOOR NEW VICTORY BD
WING LOK STREET SHUEN WAN
HONG KONG
CHINA

NORTH WING EXPORT CORP
4295 M PHILSTAR AVE FBIC COMP
TIKOY MALOLOS
BULACAN
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORTHEAST CASUAL MARKETING LLP
DBA SUN GARDEN USA
262 QUARRY ROAD
UNIT J
MILFORD, CT 06460

NORTHEAST GLASS ALUMINUM INC
1161 WHITEFIELD RD
BETHLEHEM, NH 03574

NORTHEAST IOWA TELEPHONE CO
800 SOUTH MAIN STREET
MONONA, IA 52159

NORTHEAST IOWA TELEPHONE CO
SOUTH MAIN STREET
#800
MONONA, IA 52159

NORTHEAST KINGDOM COMMUNITY
ACTION INC
NEKCA
PO BOX 346
NEWPORT, VT 05855

NORTHEAST KINGDOM FIRE SAFET
12 PERKINS ST
SAINT JOHNSBURY, VT 05819

NORTHEAST MAILING SYSTEMS LLC
26 BANK STREET
LEBANON, NH 03766

NORTHEAST MISSOURI RURAL TELEPHONE
S. WEST ST
#718
GREEN CITY, MO 63545

NORTHEAST OHIO MARKETING
NETWORK LLC
PO BOX 630504
CINCINNATI, OH 45263-0504

NORTHEAST RURAL SERVICES INC
PO BOX 399
VINITA, OK 74301

NORTHEAST RURAL SERVICES, INC.
27039 SOUTH 4440 ROAD
VINITA, OK 74301

NORTHEAST STAGE, LLC
3765 PEACHTREE CREST DRIVE
DULUTH, GA 30097

NORTHEAST TELEPHONE COMPANY LLC
122 S ST AUGUSTINE ST
PULASKI, WI 54162

NORTHEAST TELEPHONE COMPANY LLC
PO BOX 19079
GREEN BAY, WI 54307-9079

NORTHERN CENTRAL ORMSKIRK LTD
NEW COURT WAY
ORMSKIRK, L39 2YT
UNITED KINGDOM

NORTHERN A/S
LYSHOLT ALLE 3
VEJLE, 7100
DENMARK

NORTHERN COMFORT CORP
DBA BALLIN INTERNATIONAL
2825 BRABANT MARINEAU
MONTREAL, QC H4S 1R8
CANADA

NORTHERN CONNECTORS LTD
ABBOTSFIELD ROAD
ST HELENS, WA9 4HU
UNITED KINGDOM

NORTHERN ENGRAVING CORP
3090 MOMENTUM PLACE
CHICAGO, IL 60689-5330

NORTHERN INDUSTRIAL ELECTRONICS LTD
THWAITES CLOSE
BLACKBURN, BB1 2QQ
UNITED KINGDOM

NORTHERN INTERNATIONAL
401 BENTLEY ST.
MARKHAM, ON L3R 9T2
CANADA

NORTHERN IOWA COMMUNICATIONS
SOUTH STATE STREET
#107
TERRIL, IA 51364

NORTHERN LIGHT AGENCY INC
9057 21ST AVE SW
SEATTLE, WA 98106

NORTHERN LIGHTS CANDLES
3474 ANDOVER RD
WELLSVILLE, NY 14895

NORTHERN MACHINE WORKS, INC
BROOK RD UNIT 3
#960
CONSHOHOCKE, PA 19428

NORTHERN MACHINE WORKS, INC.
2817 CEDAR STREET
PHILADELPHIA, PA 19134

NORTHERN MECHINE WORKS, INC.
2817 CEDAR STREET
PHILADELPHIA, PA 19134

NORTHERN RESPONSE (INTERNATIONAL) LTD.
18 SAGWAY AVENUE
TORONTO, ON MIM 3V1
CANADA

NORTHERN RESPONSE INTERNATIONAL
18 SAGWAY AVENUE
TORONTO, ON M1M 3V1
CANADA

NORTHERN RESPONSE INTERNATIONAL
18 SAGWAY AVENUE
TORONTO, ON MIM 3V1
CANADA

NORTHERN RESPONSE INTERNATIONAL LTD.
50 STAPLES AVE.
RICHMOND HILL, ON L4B 0A7
CANADA

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504-4250

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504

NORTHERN SOLE SUPPLY CO. LIMITED
7-10 CHANDOS STREET
LONDON, W1G 9DQ
UNITED KINGDOM

NORTHERN STAR SERVICES, INC.
2817 N. CEDAR STREET
PHILADELPHIA, PA 19134

NORTHERN TRUST CORPORATION
50 S LA SALLE ST
CHICAGO, IL 60603-1003

NORTHGATE LINCOLN MERCURY INC
8940 COLERAIN AVE
CINCINNATI, OH 45251

NORTHGATE LINCOLN MERCURY INC
DBA NORTHGATE FORD
8940 COLERAIN AVENUE
CINCINNATI, OH 45251

NORTHGATE VEHICLE HIRE LTD
20 ALLINGTON WAY
DARLINGTON, DL1 4PZ
UNITED KINGDOM

NORTHLAND ALUMINUM PRODUCTS
NW-8657 PO BOX 1450
MINNEAPOLIS, MN 55485-8657

NORTHLAND ALUMINUM PRODUCTS, INC
HIGHWAYS 7 100
MINNEAPOLIS, MN 55416

NORTHLAND ALUMINUM PRODUCTS, INC
PO BOX 1450
MINNEAPOLIS, MN 55485-8657

NORTHLAND COMMUNICATIONS CORP
INTERNATIONAL DRIVE
#4
SUITE 330
RYE BROOK, NY 10573

NORTHLAND COMMUNICATIONS CORP
ATTN JEFF DEMEDEIROS
4 INTERNATIONAL DRIVE
RYE BROOK, NY 10573

NORTHLAND COMMUNICATIONS INC
107 NORTH 4TH STREET
CLEAR LAKE, IA 50428

NORTHLAND COMMUNICATIONS INC
NORTH 4TH STREET
#107
CLEAR LAKE, IA 50428

NORTHLAND CORPORATION
DBA AGA MARVEL
DEPT 77217
PO BOX 77000
DETROIT, MI 48277-0217

NORTHLAND TELEVISION, LLC
3217 COUNTRY ROAD G
RHINELANDER, WI 54501

NORTHLAND TELEVISION, LLC
3217 COUNTY ROAD G
RHINELANDER, WI 54501

NORTHLAND TELEVISION, LLC
COUNTY ROAD G
#3217
RHINELANDER, WI 54501

NORTHLICH LLC
720 EAST PETE ROSE WAY
CINCINNATI, OH 45202

NORTHPOINT DEVELOPMENT, LLC
4825 NW 41ST STREET
SUITE 500
RIVERSIDE, MO 64150

NORTHPOINT MECHANICAL LLC
62 CALEF HWY LEE MARKET PLACE
SUITE 188
LEE, NH 03861

NAME ON FILE
ADDRESS ON FILE

NORTHSIDE TV CORPORATION
521 VULCAN ST
IRON MOUNTAIN, MI 49801

NORTHSIDE TV CORPORATION
VULCAN STREET
#521
IRON MOUNTAIN, MI 49801

NORTHSTAR INVESTORS INC
DBA MODAPET
661 SIERRA ROSE DR
RENO, NV 89511

NORTHSTAR MEDIA LLC
777 S. FLAGLER
SUITE 800
WEST TOWER
WEST PALM BEACH, FL 33401

NORTHSTAR TRAVEL MEDIA LLC
200 BROOKSTOWN AVE
SUITE 301
WINSTON-SALEM, NC 27101

NORTHWEST ASSET MANAGEMENT LLC
2835 82ND AVE SE
STE 300
MERCER ISLAND, WA 98040

NORTHWEST COMMUNICATIONS COOP.
PO BOX 38
RAY, ND 58849-0038

NORTHWEST COMMUNITY COMM
HARRIMAN AVE NO
#116
AMERY, WI 54001

NORTHWEST COMPANY
77 MAIN ST
WINNIPEG, MB R3C 1A3
CANADA

NORTHWEST FIBER, LLC
135 LAKE STREET SOUTH
SUITE 1000
KIRKLAND, WA 98033

NORTHWEST FIBER, LLC
DBA ZIPLY FIBER
135 LAKE STREET S. SUITE 155
KIRKLAND, WA 98033

NORTHWEST FIBER, LLC
DBA ZIPLY FIBER
135 LAKE STREET SOUTH
KIRKLAND, WA 98033

NORTHWEST FIBER, LLC
LAKE STREET SOUTH
#135
SUITE 155
KIRKLAND, WA 98033

NORTHWEST HANDLING SYSTEMS
PO BOX 749861
LOS ANGELES, CA 90074-9861

NORTHWEST IOWA TELEPHONE CO.
501 4TH STREET
SEARGEANT BLUFF, IA 51054

NORTHWEST SYNERGY INC
8565 154TH AVE NE
REDMOND, WA 98052

NORTHWEST TELEVISION LLC
17980 BROWN ROAD
DALLAS, OR 97338

NORTHWESTERN MUTUAL LIFE INSURANCE
COMPANY
720 EAST WISCONSIN AVE
MILWAUKEE, WI 53202-4797

NORTHWESTERN MUTUAL REALESTATE
720 E WISCONSIN AVE
MILWAUKEE, WI 53202

NORTHWOOD COLLECTION INC
33 DRUMMOND STREET
TORONTO, ON M8V 1Y7
CANADA

NORTON HOLDINGS LLC
3355 N UNIVERSITY AVE STE 275
PROVO, UT 84604

NORTON HOLDINGS, LLC D/B/A PREMIERE
PO BOX 51005
PROVO, UT 84605

NORTON ROSE FULBRIGHT
1, PLACE VILLE MARIE
SUITE 2500
MONTREAL, QC H3B 1R1
CANADA

NORTON ROSE FULBRIGHT AUSTRALIA
477 COLLINS STREET
MELBOURNE, 3000
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORTONLIFELOCK INC
60 E RIO SALADO PKWY
STE 1000
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NORWALK CUSTOM ORDER FURNITURE
DBA NORWALK FURNITURE LLC
100 FURNITURE PARKWAY
NORWALK, OH 44857

NAME ON FILE
ADDRESS ON FILE

NORWOOD CONSTRUCTION
375 TECHNOLOGY DRIVE
MALVERN, PA 19355

NORWOOD CONSTRUCTION SERVICES, LLC
375 TECHNOLOGY DRIVE
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOSHEREI, LLC
12 VOSE HILL ROAD
WESTFORD, MA 01886

NOSKE-KAESER CONTAINER INTERNATIONA
DRADENAUER DEICHWEG 1
GMBH
HAMBURG, 21129
GERMANY

NAME ON FILE
ADDRESS ON FILE

NOSTA BEAUTY
77 COLUMBIA ST
17E
NEW YORK, NY 10002

NOSTALGIA HOME FASHIONS INC
730 LAKEVIEW PARKWAY
VERNON HILLS, IL 60061

NOSTALGIA PRODUCTS GROUP LLC
1471 PARTNERSHIP RD
GREEN BAY, WI 54304-5685

NOSTO SOLUTIONS OY
BULEVARDI 21
HELSINKI, 00180
FINLAND

NOSWEAT PERFORMANCE INC.
5421 FELTL ROAD
HOPKINS, MN 55343

NAME ON FILE
ADDRESS ON FILE

NOT JUST ANY OLD DAY LLC
4521 SE 35TH PL
OCALA, FL 34480

NOT JUST ANY OLD DAY, LLC
2228 BALSA COURT
THE VILLAGES, FL 32162-1028

NAME ON FILE
ADDRESS ON FILE

NOTATIONS INC
539 JACKSONVILLE RD
WARMINSTER, PA 18974

NAME ON FILE
ADDRESS ON FILE

NOTED
PO BOX 37
WEST SIMSBURY, CT 06092

NOTED LLC
55 WASHINGTON ST
STE 818
BROOKLYN, NY 11201

NOTES TO SELF, LLC
216 WEST 102ND ST APARTMENT 4E
NEW YORK, NY 10025

NOTES TO SELF, LLC
PO BOX 8688
PRAIRIE VILLAGE, KS 66208

NOTHING TO WEAR INC
630 MAPLE AVENUE
TORRANCE, CA 90503

NOTHING TO WEAR INC
CAPITAL BUSINESS CREDIT
PO BOX 100895
ATLANTA, GA 30384-4174

NOTION FARM
1412 ALABAMA ST
SAN FRANCISCO, CA 94110

NOTION MARKETING CORP
1500 BUCHANAN SW
GRAND RAPIDS, MI 49507

NOTIONS MARKETING
CROFTON ST SE.
#517
GRAND RAPIDS, MI 49507

NAME ON FILE
ADDRESS ON FILE

NOTRE MONDE, LLC
440 GREENLAWN AVE.
COLUMBUS, OH 43223

NOTTINGHAM REHAB LIMITED
SHERWOOD HOUSE CARTWRIGHT WAY FORES
COAVILLE, LE671UB
UNITED KINGDOM

NOTZZOLL GMBH
CRISPINUS WEG 6
PLECKHAUSEN, 56593
GERMANY

NOUETSU CABLENET
NOETSU CABLE NET CO LTD
8-7 SAIWAI-CHO
HIMI-SHI
TOYAMA, 935-0021
JAPAN

NOUETSU CABLENET HARUCHU HAND
NOTO CABLE NET CO LTD HARUNAKA HAND
ENTRANCE
8-7 SAIWAI-CHO, HIMI CITY
TOYAMA, 9350021
JAPAN

NOUHAUS INC
CORPORATE PL. #A-112
#2530
MONTEREY PARK, CA 91754

NOUHAUS INC.
10985 OLEANDER AVENUE
FONTANA, CA 92337

NOUR AND PARTNERS IN ASSN WITH AL T AND
CO.
GEZIRET EL ARAB STREET STAR CAPITAL
AGOUZA CAIRO, 12654
EGYPT

NOUR LONDON LIMITED
505 CENTENNIAL PARK CENTENNIAL AVEN
ELSTREE, WD6 3FG
UNITED KINGDOM

NOURISON INDUSTRIES INC.
5 SAMPSON STREET
SADDLE BROOK, NJ 07663

NOURISON INDUSTRIES, INC
PO BOX 35651
NEWARK, NJ 07193

NOUSAKU CORPORATION
NOUSAKU CO LTD
OFFICE PARK
TAKAOKA CITY, 9391119
JAPAN

NOUSHIG, INC., DBA AMORETTI
451 S. LOMBARD STREET
OXNARD, CA 93030

NAME ON FILE
ADDRESS ON FILE

NOUSHKA DESIGN LTD
PENALLY HILL
BOSCASTLE, PL35 0HQ
UNITED KINGDOM

NOUSHKA DESIGN LTD
PENALLY HOUSE, PENALLY HILL
BOSCASTLE, CORNWALL, PL35 0HQ
UNITED KINGDOM

NOUSOMA COMMUNICATIONS INC
500 WALDRON PARK DRIVE
HAVERFORD, PA 19041-1932

NOUSOMA COMMUNICATIONS, INC.
35 FOUNDERS WAY
DOWNINGTON, PA 19335-4520

NOUVEAU AMERICANA INC
900 CALEDONIA RD
UNIT #9
NORTH YORK, ON M6B 3Y1
CANADA

NOUVELLE RESORT, LLC
112 N COUNTY RD
PALM BEACH, FL 33480

NOUVO RECRUITMENT LTD
MAXWELL ROAD
BOREHAMWOOD, WD6 1JN
UNITED KINGDOM

NOVA CABLE MANAGEMENT INC
110 1/2 N 3RD ST
GRAND HAVEN, MI 49417

NOVA CABLEVISION
677 W MAIN ST
STE 1
GALESBURG, IL 61401-3580

NOVA CABLEVISION INC
PO BOX 1412
GALESBURG, IL 61402-1412

NOVA INTERNATIONAL SERVICES
488 NORRISTOWN ROAD
BLUE BELL, PA 19422

NOVA KLUBOWA ADAM MELNYCZUK SPOLKA
ESTERY 18
NOVA KLUBOVA
KRAKOW, 31-056
POLAND

NOVA NEXUS BILDUNG UND BERATUNG KG
FRANZ-VON KEMPIS-WEG 77
BORNHEIM, 53332
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOVABEST LTD.
LOIKUMER ROTT 26
-NIEDERLASSUNG DTSCHL.-
HAMMINKELN, 46499
GERMANY

NOVABEST TRADING GMBH
LOIKUMER ROTT 26
HAMMINKELN, 46499
GERMANY

NOVACOAST INC.
1505 CHAPALA STREET
SANTA BARBARA, CA 93101

NOVADORE USA INC.
1835 NE MIAMI GARDENS DR
#401
NORTH MIAMI BEACH, FL 33179

NOVAE SYNDICATE LIMITED
21 LOMBARD STREET
LONDON, EC3V 9AH
UNITED KINGDOM

NOVAFON ELEKTROMEDIZINISCHE
DAIMLERSTR 13
GERAETE GMBH
WEINSTADT, 71384
GERMANY

NOVAFON GMBH
DAIMLERSTR 13
WEINSTADT, 71384
GERMANY

NAME ON FILE
ADDRESS ON FILE

NOVAQUEST LLC
9115 HARRIS CORNERS PARKWAY
SUITE 310
CHARLOTTE, NC 28269

NOVATEC GERMANY GMBH
AN DER POENT 67-71
RATINGEN, 40885
GERMANY

NOVATEC VIDEOSYSTEME GMBH
AN DER POENT 71
RATINGEN, 40885
GERMANY

NOVATECH INC
14813 N 58TH ST
SCOTTSDALE, AZ 85254

NOVATECH INC
PO BOX 740865
ATLANTA, GA 30374-0865

NOVATEX
18, BEAUMONT RD, CIVIL LINES -10
KARACHI, 75530
PAKISTAN

NOVATI TRASPORTI SRL
VIA MONTE BALDO 48/C
CANTU CASCINA AMATA, 22063
ITALY

NOVATION DISTRIBUTION
4, RUE DU CAPITAINE MARCHAL
PARIS, 75020
FRANCE

NOVATO DISPOSAL SERVICE, INC.
PO BOX 1300
SUISUN, CA 94585-4300

NOVAZ FURNITURE
(SHANGHAI) CO LTD
2058 DAYE HWY, NOT 16-1
FENG XIAN
SHANGHAI, 201402
CHINA

NOVE ENTERTAINMENT LLC
HEIL QUAKER BLVD
#1415
LA VERGNE, TN 37086

NOVE ENTERTAINMENT LLC
1415 HEIL QUAKER BLVD
LA VERGNE, TN 37086

NOVEL BRANDS LLC
FAIRFIELD ROAD
#136
FAIRFIELD, NJ 07004

NOVEL NUTRACEUTICALS SP. Z O.O.
WIERTNICZA 115
WARSZAWA, 02-952
POLAND

NOVELL ENTERPRISES, INC
2100 FELVER COURT
RAHWAY, NJ 07065

NOVELL INC.
1800 SOUTH NOVELL PLACE
PROVO, UT 84606

NOVELLIA EUROPE SPRL
PLACE DE LUNIVERSITE 16
OTTIGNIES LOUVAIN-LA-NEUVE, 1348
BELGIUM

NOVELLIA ITALY SRL
VIA MOLINO 22/24
SAN FELICE SUL PANARO, 41038
ITALY

NOVELLIA UK LTD
26 PARK ROAD
MELTON MOWBRAY, LE13 1TT
UNITED KINGDOM

NOVELTEX
939 S. MAPLE AVE
SUITE 201
LOS ANGELES, CA 90015

NOVELTY HOUSE LTD
GROUP FLOOR
KING EDWARD HOUSE
1 JORDANGATE
MACCLESFIELD, CHESHIRE, SK10 1EE
UNITED KINGDOM

NOVELTY MANUFACTURING COMPANY
1330 LOOP ROAD
LANDCASTER, PA 17601

NOVELTY MANUFACTURING, CO
1330 LOOP RD
LANCASTER, PA 17601

NOVELTY TRADING CORP.
NO.200, SEC.1 FU-XING S. RD.
#10F.
TAIPEI, 000
TAIWAN

NOVELTY TRADING CORPORATION
10F NO 200 SEC 1 FUHSING S RD
HSINYL DIST
TAIWAN

NOVELTY TRADING CORPORATION
FU-XING S. RD
#NO 200
SEC. 1, 10TH FL.
TAIPEI, 106
TAIWAN

NOVENTIZ GEE GMBH
HERMANN-HEINRICH-GOSSEN-STR. 3
KOELN, 50858
GERMANY

NOVERO INC
400 PERIMETER CTR
TERRACE NE
ATLANTA, GA 30346

NOVI CONNECT, INC.
700 LARKSPUR LANDING CIRCLE
SUITE 199
LARKSPUR, CA 94939

NOVICA UNITED INC
2716 OCEAN PARK BLVD
SANTA MONICA, CA 90405

NOVICA UNITED, INC.
11835 OLYMPIC BLUD
750F
L.A., LA 90064

NOVICA UNITED, INC.
11835 W. OLYMPIC BLVD.
SUITE 750E
LOS ANGELES, CA 90064

NOVICA UNITED, INC.
NOVICA
ATTN ROBERTO MILK
11835 OLYMPIC 175DE,
LOS ANGELES, CA 90064

NOVO DERI VE KONF. SAN. VE TIC. A.S
GUNESLI MAH. 1332 SOKAK
BAGCILAR/ISTANBUL, 34212
TURKEY

NOVOL, INC.
4301 CAMBRIDGE ROAD
FORT WORTH, TX 76155

NOWA GORA DOL SP. Z O.O.
WARSZAWSKA 29
WEGRZCE, 32-086
POLAND

NOWACCOUNT NETWORK CORPORATION
2300 PEACHTREE RD NW
STE C102
ATLANTA, GA 30309

NOWADAYS GMBH
WISSMANSTRASSE 18
DUESSELDORF, 40219
GERMANY

NOWADAYS GMBH
WISSMANNSTRASSE 18
DUESSELDORF, 40219
GERMANY

NOWAK WINDOW CLEANING LLC
PLEASANT POINT DR.
#437
NORFOLK, VA 23502

NAME ON FILE
ADDRESS ON FILE

NOWCARE PHYSICIANS, PC
3241 WESTERN BRANCH BLVD
CHESAPEAKE, VA 23321

NOWE MOTYWACJE SP. Z O.O.
KORZENIOWSKIEGO 39
KRAKOW, 30-214
POLAND

NOWL INC
NAUEL CO LTD
2-1-19 MATSUGAMISAKI
YONEZAWA CITY, 9920053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOX INC.
9500 MEILLEUR
MONTREAL, QC H2N 2B7
CANADA

NOXS INC.
9500 MEILLEUR
SUITE 200
MONTREAL, QC H2N 2B7
CANADA

NOYACK STEEL CONSULTING
70 PINE NECK AVENUE
SAG HARBOR, NY 11963

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NOZICKA, RUISSINGER UND REITER GBR
PARKSTR. 14
LANGWEID, 86462
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NP COSMETICS LLC
3530 WILSHIRE BLVD
LOS ANGELES, CA 90010

NP ELECTRIC CORP
20432 NE 14 CT
MIAMI, FL 33179

NP SEWARD ROAD LLC
4825 NW 41ST STREET
STE 500
RIVERSIDE, MO 64150

NPC GLOBAL CORP
MIDDLESEX AVENUE, SUITE 2A
#100
CARTERET, NJ 07008

NPC, INC.
13710 DUNNINGS HIGHWAY
CLAYSBURG, PA 16625

NPC, INC.
13710 DUNNINGS HWY
P.O. BOX 373
CLAYSBURG, PA 16625

NPD GROUP INC
24619 NETWORK PLACE
CHICAGO, IL 60673-1246

NPG OF TEXAS, LP
PO BOX 873808
KANSAS CITY, MO 64187-3808

NPGD, LLC
2233 LYRIC AVE
LOS ANGELES, CA 90027

NPI VENTURES, LLC
273 MULBERRY DRIVE
SUITE 14
MECHANICSBURG, PA 17050

NPO SISTEMI SRL
VIALE SABOTINO 19/2
MILANO, 20135
ITALY

NPORS LIMITED
PO BOX 204
NORTHWICH, CW9 7FY
UNITED KINGDOM

NPOWER COMMERCIAL GAS LIMITED
WHITEHILL WAY
SWINDON, SN5 6PB
UNITED KINGDOM

NPOWER LTD ACC NUMBER 5023546 GAS
JOSEPH STREET
OLDBURY, B69 2AQ
UNITED KINGDOM

NPOWER LTD ACC NUMBER JS190001 ELEC
WETHERBY ROAD
LEEDS
UNITED KINGDOM

NRF FOUNDATION
NEW YORK AVE., NW
#1101
WASHINGTON, DC 20005

NRF FOUNDATION, INC
1101 NEW YORK AVENUE NW
WASHINGTON, DC 20005

NRJ TV DFW OPCO, LLC
722 S. DENTON TAP
SUITE 130
COPPELL, TX 75019

NRJ TV III CA OPCO LLC
NRJ TV III LLC
210 JAMESTOWN PARK DR, STE 101
BRENTWOOD, TN 37027

NRJ TV III CA OPCO, LLC
1990 S. BUNDY DRIVE
SUITE 175
LOS ANGELES, CA 90025

NRJ TV III CA OPCO, LLC
1990 SOUTH BUNDY DR
LOS ANGELES, CA 90025

NRJ TV III CA OPCO, LLC
210 JAMESTOWNPARK DR
BRENTWOOD, TN 37027

NRN DESIGNS
2201 E WILLOW ST., STE D
SIGNAL HILL, CA 90755-2142

NS FURNITURE LTD
NO 23 LANE 399 JIANG HUA RD
MINHANG, SHANGHAI
CHINA

NSD
NSD CO LTD
WATERRAS TOWER 2-101
TOKYO, 1010063
JAPAN

NSD CO LTD
KANDA-AWAJICHO 2-101
CHIYODA-KU, 1010063
JAPAN

NSD CO., LTD
WATERRAS TOWER
#2-101
KANDA-AWAJICHO
TOKYO, 1010063
JAPAN

NSD CO., LTD.
ODAKYU-DAIICHISEIMEI BUILDING 2-7-1
NISHI-SHINJUKU
SHINJUKU-KU, TOKYO, 163-0777
JAPAN

NSD CO., LTD.
WATERRAS TOWER 2-101
TOKYO, 1010063
JAPAN

NSERVICEBUS, LTD
2 BNEI BRIT STREET
HAIFA, ISRAEL, 34752
ISRAEL

NSI
102 GREAT HILL ROAD
NAUGATUCK, CT 06770

NSI INTERNATIONAL, INC
W. 23 STREET, 4TH FLOOR
#235
NEW YORK, NY 10011

NSKNOX TECHNOLOGIES, INC.
135 MADISON AVE.
5TH FLOOR
NEW YORK, NY 10016

NSM INSURANCE GROUP
555 NORTH LANE
SUITE 6060
CONSHOHOCKEN, PA 19428

NSR GMBH
RIDLERSTR. 33
MUENCHEN, 80339
GERMANY

NST2 BATTERY LLC
DBA BATTERIES PLUS BULBS
206 SPRINGBORO PIKE
DAYTON, OH 45449

NSTAR
26581061038
PO BOX 4508
WOBURN, MA 01888-4508

NSTBC, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NT THAYER SON INC
PO BOX 790
BRIDGEHAMPTON, NY 11932

NTM INC.
113 RAILROAD STREET
ELROY, WI 53929

NTN CO LTD
VILLAGE 2 TRI AN WARD VINH CUU
DISTRICT
DONG NAI
VIETNAM

NTN CO LTD - BINH DUONG BRANCH
LOT A7.6 BLOCK A7 D3 ST ZONE B
DAT CUOC IND PARK
BAC TAN UYEN DISCTRICT
HO CHI MINH
VIETNAM

NTS COMMUNICATIONS, LLC
S. MAIN ST.
#912
SIKESTON, MO 63801

NTS COMMUNICATIONS, LLC
912 S. MAIN ST.
VEXUS
SIKESTON, MO 63801

NTS COMMUNICATIONS, LLC DBA VEXUS
912 S. MAIN ST. SUITE 106
SIKESTON, MO 63801

NTT BROADBAND PLATFORM,INC
NTT BROADBAND PLAT
3-6-2 UCHIKANDA
CHIYODA WARD, 1010047
JAPAN

NTT COM DD CORPORATION
NTT COM DD INC
SHIBAURA 3-4-1, MINATO-KU
TOKYO, 1080023
JAPAN

NTT COM DD CORPORATION
SHIBAURA 3-4-1
MINATOKU, 1080023
JAPAN

NTT COM SECURITY (US) INC. F/K/A
INTEGRALIS, INC.
ONE BOSTON PLACE
SUITE 2600
BOSTON, MA 02108

NTT COMMUNICATIONS
NTT COMMUNICATIONS CORPORATION
2-3-1 OTEMACHI
CHIYODA WARD, 1008019
JAPAN

NTT COMMUNICATIONS CHIBA PC
NTT COMMUNICATIONS CHIBA OFFICE
2-3-1 OTEMACHI
CHIYODA, 1008019
JAPAN

NTT COMMUNICATIONS4892553
NICHII GAKKAN CO LTD 4892
2-3-1 OTEMACHI
CHIYODA WARD, 1008019
JAPAN

NTT DATA DEUTSCHLAND GMBH
HANS-DOELLGAST-STR. 26
MUENCHEN, 80807
GERMANY

NTT DATA UK CONSULTING AND IT SOLUTIONS
LIMITED
2 ROYAL EXCHANGE
LONDON, EC3V 3DG
UNITED KINGDOM

NTT DOCOMO BUSINESS INC
NTT DOCOMO BUSINESS INC
1000 SHINMACHI SENCITY TOWER BUILDING
18TH FLOOR
CHIBA CITY CENTRAL WARD, 2608540
JAPAN

NTT DOCOMO INC
NTT DOCOMO, INC
2-11-1 NAGATACHO
CHIYODA WARD, 1006150
JAPAN

NTT DOCOMO INC
NTT DOCOMO, INC
SANNO PARK TOWER 33F, 2-11-1 NAGATA
CHIYODA WARD, 1006150
JAPAN

NTT DOCOMO INC (BUSINESS PLALA)
NTT DOCOMO, INC (BUSINESS PLAN)
2-11-1 NAGATA-CHO
CHIYODA WARD, 1000014
JAPAN

NTT DOCOMO RACOON
NTT DOCOMO RAKUTEN PAYMENT
NIHONBASHI KAKIGARACHO 1-14-14
CENTRAL DISTRICT, 1030014
JAPAN

NTT EAST CHIBA PC
NTT EAST JAPAN CHIBA OFFICE
3-19-2 NISHI-SHINJUKU
SHINJUKU-KU
TOKYO, 163-8019
JAPAN

NTT ELECTRONICS
NTT ELECTRONICS CORPORATION
1-1-32 SHINURASHIMACHO
NEW STAGE YOKOHAMA
KANAGAWA-KU, YOKOHAMA-SHI
KANAGAWA, 221-0031
JAPAN

NTT FINANCE CHIBA P-EASY
NTT FINANCE CHIBA P-EASY
1-2-70 KONAN
HARBOR, 1080075
JAPAN

NTT GERMANY AG CO. KG.
HOREXSTRASSE 7
BAD HOMBURG, 61352
GERMANY

NTT ITALIA SPA
VIA ERNESTO CALINDRI 4
MILANO, 20143
ITALY

NTT PC COMMUNICATIONS
NTT PC COMMUNICATIONS, INC
2-14-11 NISHI-SHINBASHI
MINATO-KU
TOKYO, 105-0003
JAPAN

NTT PLALA CHIBA CONV
NTT PLALA CHIBA CONVENIENCE STORE
3-1-1 HIGASHIIKEBUKURO
TOSHIMA, 1706024
JAPAN

NTT POLAND SP. Z O.O.
UL. SIENNA 73
WARSZAWA, 00-833
POLAND

NTT SECURITY APPSEC SOLUTIONS INC.
1741 TECHNOLOGY DRIVE
NTT APPLICATION SECURITY
SAN JOSE, CA 95110

NTV EVENTS INC
NIPPON TELEVISION EVENTS CO LTD
2-5-14 HIGASHISHINBASHI 5TH FLOOR
MINATO WARD, 1050021
JAPAN

NTV PERSONNEL CENTER CORP
JAPAN TELEVISION PERSONNEL CENTER CO LTD
1-4-4 YASAKADAI
SUMA-KU, KOBE-SHI
HYOGO, 654-0161
JAPAN

NU TECHNOLOGY, INC.
4044 CLIPPER COURT
FREMONT, CA 94538

NU TSAI CAPITAL LLC
DBA HOLIDAY BRIGHT LIGHTS
4433 SOUTH 96TH STREET
OMAHA, NE 68127

NU TSAI CAPITAL LLC
DBA HOLIDAY BRIGHT LIGHTS
AND TREES COMPANY
954 WEST WASHINGTON BLVD
CHICAGO, IL 60607

NU VYSTA GRAPHIC CONCEPTS
P.O.BOX 123
SHANDON, OH 45063-0123

NUANCE COMMUNICATIONS IRELAND LIMIT
57B 4TH FLOOR THE HARCOURT BUILDING
DUBLIN, D02 F721
IRELAND

NUANCE COMMUNICATIONS, INC.
1 WAYSIDE ROAD
BURLINGTON, MA 01803

NUANCE COMMUNICATIONS, INC.
1005 HAMILTON COURT
MENLO PARK, CA 94025

NUANCE COMMUNICATIONS, INC.
ONE WAYSIDE ROAD
BURLINGTON, MA 01803

NAME ON FILE
ADDRESS ON FILE

NUBRIDGES, LLC
1000 ABERNATHY RD NE
ATLANTA, GA 30328

NUC JAPAN CO LTD
NUC JAPAN CO LTD
MINATO 1-CHOME
CENTRAL WARD, 1040043
JAPAN

NUC USA INC
DBA KUVINGS
1708 CARMEN DRIVE
ELK GROVE VILLAGE, IL 60007

NUC USA, INC
236 EGIDI DR
WHEELING, IL 60090

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NUCKLES OIL COMPANY D/B/A MERIT OIL
1020 W BLOOMINGTON AVE
BLOOMINGTON, CA 92316

NUCLEUS CORE LLC
9720 WILSHIRE BLVD. SUITE 150
BEVERLY HILLS, CA 90212

NUCOAT, INC.
13055 15TH AVE. NORTH
PLYMOUTH, MN 55441

NAME ON FILE
ADDRESS ON FILE

NUDE INC DBA NUDE BARRE
210 WEST 136TH STREET
NEW YORK, NY 10030

NUDE SKINCARE LIMITED
2 PINCHIN STREET
STUDIO 9
LONDON, E1 1SA
UNITED KINGDOM

NUDESOX, LLC
1171 ROBERTSON BLVD #419
LOS ANGELES, CA 90035

NUDESTIX INC.
5000 DUFFERIN STREET
TORONTO, ON M3H 5T5
CANADA

NUDESTIX, INC.
5050 DUFFERIN STREET
UNIT 110
TORONTO, ON M3H 5T5
CANADA

NUERNBERGER LEASING GMBH
REICHSWALDSTRASSE 52
SCHWAIG B. NUERNBERG, 90571
GERMANY

NUERNBERGER UEBERBETRIEBLICHE
OSTENDSTRASSE 100
VERSORGUNGSKASSE E.V.
NUERNBERG, 90334
GERMANY

NUEVOPAK GMBH
HOHE WARTE 1
SCHEDEN, 37127
GERMANY

NUFACE
3146 TIGER RUN COURT
SUITE 109
CARLSBAD, CA 92010

NUFFIELD HEALTH
EPSOM GATEWAY, ASHLEY AVENUE
EPSOM, KT18 5AL
UNITED KINGDOM

NUFFIELD HEALTH
EPSOM GATEWAY, ASHLEY AVENUE
EPSOM, SURREY, KT18 5AL
UNITED KINGDOM

NUFFIELD HEALTH LTD
ASHLEY AVENUE
EPSOM, KT18 7AL
UNITED KINGDOM

NUFOOT
PO BOX 926
DIABLO, CA 94528

NUGAARD DESIGNS
3310 PONCE DE LEON
SUITE 240
CORAL GABLES, FL 33134

NUGENI LLC D/B/A NUGENI
1670 BARCLAY BLVD
BUFFALO GROVE, IL 60089

NUGGS LABS, INC
441 BROADWAY
NEW YORK, NY 10013

NUGGS LABS, INC.
441 BROADWAY
4TH FLOOR
NEW YORK, NY 10013

NUGLOW
3435 OCEAN PARK BLVD
SANTA MONICA, CA 90405

NUGLOW COSMACEUTICALS, LLC
12254 MONTANA AVENUE
SUITE A
LOS ANGELES, CA 90049

NUGLOW SKINCARE
12254 MONTANA AVENUE
SUITE A
LOS ANGELES, CA 90049

NUIX NORTH AMERICA INC.
13755 SUNRISE VALLEY DRIVE
SUITE 300
HERNDON, VA 20171

NULOOM INC
134 WEST 29TH ST
FLOOR 5
NEW YORK, NY 10001

NULOOM INC.
134 WEST 29TH ST
NEW YORK, NY 10001

NULOOM LLC
PROSPECT PLAINS ROAD
#286
CRANBURY, NJ 08512

NULOOM, LLC
134 WEST 29TH ST
NEW YORK, NY 10001

NUM NUM SAUCE COMPANY
3942 SHIRLEY DRIVE
SW
ATLANTA, GA 30336

NUM NUM SAUCE COMPANY LLC
3942 SHIRLEY DRIVE
ATLANTA, GA 30336

NUMA FOODS LLC
32 SHIELDS LANE
BRIDGEWATER, NJ 08807

NUMA FOODS LLC
W 56TH ST, APT 15H
#235
NEW YORK, NY 10019

NUMACO PACKAGING CORP
82 BOYD AVENUE
EAST PROVIDENCE, RI 02914-1202

NUMACO PACKAGING LLC
BOYD AVE
#82
E. PROVIDENCE, RI 02914-1202

NUMACO PACKAGING, LLC
82 BOYD AVENUE
EAST PROVIDENCE, RI 02914

NUMARK INDUSTRIES
11 HOK YUEN ST HUNGHOM
3/F KAISER ESTATE PHASE 3
KOWLOON, 000000
HONG KONG

NUMBER SIX SOFTWARE, INC.
1593 SPRING HILL ROAD
SUITE 220
VIENNA, VA 22182

NUMERIC PROFESSIONAL STAFFING, LLC
5 CHRISTY DR
#107
CHADDS FORD, PA 19317

NUMINA GROUP INC.
10331 WERCH DRIVE
WOODRIDGE, IL 60517

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NUNU DESIGNS
16633 DALLAS PKWY
SUITE 600
ADDISON, TX 75001

NUOP LLC
DBA NUOP DESIGN
310 EAST 46 ST STE 9C
NEW YORK, NY 10017

NUOVA AURORA DI GIUSEPPE DIVITTORIO C.
S.A.S.
VIA BRUXELLES 31
BARLETTA, 76121
ITALY

NUOVA EUROITALIA SRL
VIA BIANZANA 40
BERGAMO, 24124
ITALY

NUOVA IDEA SRL
VIA FALCONE E BORSELLINO 1
NOCI, 70015
ITALY

NUOVA PLASTI-FIL SNC DI COLOMBO ALF
VIA MANDOLOSSA N.81/83
GUSSAGO, 25064
ITALY

NUOVE FORME SRL
VIA DELLE ROBINIE 22
FIRENZE, 50019
ITALY

NUPETCO ASSOC
ATTN NEUMAN C PETTY
2001 WINDSOR ST
SALT LAKE CTY, UT 84105

NUPO APS
MIDTAGER 29, 2. TV
BRONDBY, 2605
DENMARK

NUPRIMARY LLC
62 71ST STREET
2ND FLOOR
BROOKLYN, NY 11209

NUPUR INTERNATIONAL
C-56 OKHLA IND AREA PHASE 1
NEW DELHI
INDIA

NAME ON FILE
ADDRESS ON FILE

NURSE JAMIE, INC
S BARRINGTON PLACE
#140
LOS ANGELES, CA 90049

NURSE JAMIE, INC.
1511 MONTANA AVENUE
SANTA MONICA, CA 90403

NAME ON FILE
ADDRESS ON FILE

NURTURE LANDSCAPES LTD
NURSERY COURT LONDON ROAD
WINDLESHAM, GU20 6LQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NUSANTARA
403 SHELDON AVE.
WEST RUTLAND, VT 05777

NAME ON FILE
ADDRESS ON FILE

NUTANIX, INC.
1740 TECHNOLOGY DRIVE
SUITE 150
SAN JOSE, CA 95110

NUTCO, INC. DBA GERMACK PISTACHIO CO.
2140 WILKINS ST
DETROIT, MI 48207-2123

NUTORIOUS, LLC
2057 BELLEVUE ST #B
GREEN BAY, WI 54311

NUTR, INC
6649 RESERVE COURT
GALENA, OH 43021

NUTRA-ROX, LLC
1037 3RD STREET APT 301
SANTA MONICA, CA 90403-3711

NUTRA-ROX, LLC
1529 DRAGON STREET
DALLAS, TX 75207

NUTRA-ROX, LLC
1037 3RD STREET
SANTA MONICA, CA 90403-3711

NUTRADRIED LLP
6920 SALASHAN PARKWAY
STE #DIE
FERNDALE, WA 98248

NUTRAFOL
136 MADISON AVE
10TH FLOOR
NEW YORK, NY 10016

NUTRALINEA BV
BRASSERSPLEIN 14
DELFT, 2612 CT
THE NETHERLANDS

NUTRI/SYSTEM
202 WELSH ROAD
HORSHAM, PA 19044

NUTRI/SYSTEM, INC
202 WELSH ROAD
HORSHAM, PA 19044

NAME ON FILE
ADDRESS ON FILE

NUTRIGUSTO GMBH
MUENSTEREIFELER STRASSE 1A
KOELN, 50937
GERMANY

NUTRISHUS BRANDS INC.
3475 OAK VALLEY ROAD NE
UNIT 2150
ATLANTA, GA 30326-1289

NUTRISHUS BRANDS INC.
3745 OAK VALLEY ROAD NE
UNIT 2150
ATLANTA, GA 30326

NUTRISHUS BRANDS, INC
OFFICE PARK ROAD
#33
HILTON HEAD ISLAND, SC 29928

NUTRISSLIM D.O.O.
OBRTNISKA ULICA 4
IG, 1292
SLOVENIA

NUTRISYSTEM INC
VIRGINIA DRIVE SUITE 175
#1100
FORT WASHINGTON, PA 19034

NUTRISYSTEM INC-2
VIRGINIA DR STE 175
#1100
FT. WASHINGTON, PA 19034-3287

NUTRISYSTEM, INC.
600 OFFICE CENTER DRIVE
FORT WASHINGTON, PA 19034

NUTRISYSTEM, INC.
300 WELSH ROAD
HORSHAM, PA 19044

NUTRISYSTEM, INC.
300 WELSH ROAD
BUILDING 1
SUITE 100
HORSHAM, PA 19044

NUTRISYSTEM, INC.
600 W. OFFICE CENTER DRIVE
FORT WASHINGTON, PA 19034

NUTRISYSTEM, INC.
1100 VIRGINIA DR
FORT WASHINGTON, PA 19034

NUTRISYSTEM, INC.
1100 VIRGINIA DRIVE
SUITE 175
FORT WASHINGTON, PA 19034

NUTRITION 21, INC.
4 MANHATTANVILLE ROAD
PURCHASE, NY 10597

NUTRITION21 INC.
4 MANHATTANVILLE ROAD
PURCHASE, NY 10577

NUTRITIONAL BEAUTY LONDON LTD
4 OAKDALE ROAD
HAIR GAIN
LONDON, E11 4DL
UNITED KINGDOM

NUTRIVERSAL AG
MUEHLEGASSE 18
BAAR, 6340
SWITZERLAND

NUTRIVITALITY LTD
1 PRIME PARKWAY
DERBY, DE1 3QB
UNITED KINGDOM

NUTS.COM INC
125 MOEN ST
CRANFORD, NJ 07016

NUTS.COM, INC.
10 EXCHANGE PLACE
SUITE 2800
JERSEY CITY, NJ 07302

NUTSOLA LLC
184 S LIVINGSTON AVE SUITE 9
LIVINGSTON, NJ 07039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NUTTEE BEAN CO. LLC
15550 SW 112 DR
MIAMI, FL 33196

NUTTEE BEAN CO. LLC
SW 112 DR
#15550
MIAMI, FL 33196

NUTTY MADE, INC. DBA JOI
5000 SW 57TH AVE
MIAMI, FL 33155

NUTTY NOVELTIES, LLC
336 W BROAD ST
TELFORD, PA 18969

NUTTY NOVELTIES, LLC
336 WEST BROAD STREET
TELFORD, PA 18969

NUTTY NOVELTIES, LLC
ATTN JESSE MANGUM
336 WEST BROAD STREET
TELFORD, PA 18969

NUTTZO, LLC
3525 DEL MAR HEIGHTS RD
#728
SAN DIEGO, CA 92130

NUTZ ABOUT POPCORN, LLC
119 S. YORK ROAD
HATBORO, PA 19040

NUVEEN, LLC
399 PARK AVE
NEW YORK, NY 10022

NUVERA COMMUNICATIONS, INC.
N MINNESOTA ST
#27
NEW ULM, MN 56073

NUVERA COMMUNICATIONS, INC.
ATTN ACCOUNTING
27 NORTH MINNESOTA STREET
P.O. BOX 428
NEW ULM, MN 56073

NUVIZZ INC.
1000 CIRCLE 75 PARKWAY
SUITE 705
ATLANTA, GA 30339

NUVIZZ INC.
137 PARKSTONE WAY
MARIETTA, GA 30066

NUVIZZ, INC.
1000 CIRCLE 75 PKWY SE
SUITE #705
ATLANTA, GA 30339-3009

NUVOLA SAS DI L.PISANI C.
VIA DELLO SCALO DI SAN LORENZIO 79
AGENZIA DI COMUNICAZIONE
ROMA, 00185
ITALY

NUVUE LLC
2675 GULF OF MEXICO DR
UNIT 402
LONGBOAT KEY, FL 34228

NUVUE PRODUCTS INC
PO BOX 905
BUFFALO, NY 14212

NUVUE PRODUCTS INC.
2851 BROADWAY AVE SUITE 500
CHEEKTOWAGA, NY 14227

NAME ON FILE
ADDRESS ON FILE

NUWAVE CHANNEL PARTNERS LTD
95 HIGH STREET
EDGWARE, HA8 7DB
UNITED KINGDOM

NUWAVE LLC
BUNKER COURT
#560
VERNON HILLS, IL 60061

NUWAVE LLC
1795 BUTTERFIELD ROAD
LIBERTYVILLE, IL 60048

NUZEE, INC.
2865 SCOTT STREET
SUITE 107
VISTA, CA 92081

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NV PERRICONE LLC
600 MONTGOMERY STREET
25TH FLOOR
SAN FRANCISCO, CA 94111

NV SKYLINE COMMUNICATIONS
AMBACHTENSTRAAT 33
IZEGEM, 8870
BELGIUM

NV5, INC.
6200 LEE VISTA BLVD STE 400
ORLANDO, FL 32822

NVAM INC
1501 EDWARDS FERRY RD NF
LEESBURG, VA 20176

NVIDIA
12331 RIATE TRACE PARKWAY
SUITE A300
AUSTIN, TX 78727

NVISION GLOBAL TECHNOLOGY SOLUTIONS,
INC.
1900 BRANNAN ROAD
SUITE 300
MCDONOUGH, GA 30253

NVISION MARKETING LLC
10325 RIDGE CREEK DRIVE
SUITE T
CHARLOTTE, NC 28273

NW COMMUNICATIONS INC
116 HARRIMAN AVE N
AMERY, WI 54001

NW ORGANIC FOOD LLC
1705 NW IRVING STREET
PORTLAND, OR 97209

NW ORGANINC FOOD, LLC
NV IRVING STREET
#1705
PORTLAND, OR 97209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NWB VERLAG GMBH CO. KG
ESCHSTR. 22
HERNE, 44629
GERMANY

NWF FUELS LTD T/A RIBBLE FUEL OILS
281 BAMBER BRIDGE, CARNFIELD PLACE
PRESTON, PR5 8AN
UNITED KINGDOM

NWTN GMBH
EIMSBUETTELER STRASSE 64
HAMBURG, 22769
GERMANY

NX SHOJI CO.,LTD.
1-14-22 KAIGAN
MINATO-KU, 1050022
JAPAN

NXN LLC
S WILMINGTON UNIT 120
#21136
CARSON, CA 90810

NXT GENERATION PET
1325 FOURTH AVENUE
SUITE 1700
SEATTLE, WA 98101

NY DERM
955 PARK AVE 1B
NEW YORK, NY 10028

NY MOSAIC DESIGN INC
3622 MATADOR WEST #20
TRAVERSE CITY, MI 49684

NY3 INTERNATIONAL, LLC
1410 BROADWAY
SUITE 1201
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NYB CO LTD
NWB CO LTD
9-3 ARCS
NAGANO CITY, 3800918
JAPAN

NYBERG SOLUTIONS, LLC
808 P. STREET
SUITE #300
LINCOLN, NE 68508

NYC ALLIANCE GROUP LLC
PO BOX 1036
CHARLOTTE, NC 28201

NYC DEPARTMENT OF FINANCE
25 ELM PLACE
BROOKLYN, NY 11201

NYC DEPARTMENT OF FINANCE
375 PEARL STREET
NEW YORK, NY 10038

NYC DEPARTMENT OF FINANCE
BOX 3917
NEW YORK, NY 10008-3917

NYC DEPARTMENT OF FINANCE
CHURCH ST STATION
NEW YORK, NY 10242-0323

NYC MANAGEMENT GROUP INC
DBA NEW YORK MODEL MANAGEMENT
71 WEST 23RD STREET, SUITE 301
NEW YORK, NY 10010

NYC MANAGEMENT GROUP INC DBA NEW YORK
WEST 23RD ST, SUITE 301
#71
NEW YORK, NY 10010

NYC MANAGEMENT GROUP, INC.
71 WEST 23RD STREET
SUITE 301
NEW YORK, NY 10010

NYC MGT., GROUP INC D/B/A NEW YORK MODEL
W. 23RD STREET
#71
SUITE 301
NEW YORK, NY 10010

NYCFITFAM LLC
788 COLUMBUS AVE
11A
NEW YORK, NY 10025

NYCO INTERNATIONAL CORP.
P.O. BOX 48
SOUTHFIELDS, NY 10975

NYCOMM LTD T/A NIMANS
FINCH DRIVE
LEEDS, LS15 9JQ
UNITED KINGDOM

NYCPRETTY LLC
210 WEST 107TH STREET 1B
NYCPRETTY LLC
NEW YORK, NY 10025

NYDJ
5401 S SOTO ST
VERNON, CA 90058

NYDJ
5401 SOUTH SOTO STREET
VERNON, CA 90058

NYDJ
ATTN HUBERT GUEZ, PRESIDENT
5401 S SOTO ST
VERNON, CA 90058

NYDJ APPAREL, LLC
1412 BROADWAY
SUITE 2301
NEW YORK, NY 10018

NYDJ APPAREL, LLC
5401 S. SOTO STREET
VERNON, CA 90058

NYDJ APPAREL, LLC
5401 SOUTH SOTO STREET
VERNON, CA 90058

NYDJ EUROPE B.V.
KONINGIN WILHELMINAPLEIN 1
AMSTERDAM, 1062 HG
THE NETHERLANDS

NYE, STIRLING, HALE MILLER LLP
33 WEST MISSION
SANTA BARBARA, CA 93101

NYGARD INTERNATIONAL PARTNERSHIP
1711 INKSTER BLVD
WINNIPEG, MB R2X 1R3
CANADA

NAME ON FILE
ADDRESS ON FILE

NYK LINE (NA) INC., AS AGENT FOR NIPPON
YUSEN KABUSHIKI KAISHA
300 LIGHTING WAY
5TH FLOOR
SECAUCUS, NJ 07094

NYK LINE (NORTH AMERICA) INC.
300 LIGHTING WAY
5TH FLOOR
SECAUCUS, NJ 07094

NYK NIPPON YUSEN KABUSHIKI KAISHA
300 LIGHTING WAY
NYK LINE (NA) INC. AS AGENT FOR NIPPON
YUSEN
KABUSHIKI KAISHA
SECAUCUS, NJ 07094

NYKO TECHNOLOGIES INC
PO BOX 822424
PHILADELPHIA, PA 19182-2424

NYKREDIT REALKREDIT A/S
SUNDKROGSGADE 25
KBENHAVN, 2150
DENMARK

NAME ON FILE
ADDRESS ON FILE

NYNE MULTIMEDIA INC
3451 LUNAR CT
OXNARD, CA 93030

NYS DEPARTMENT OF STATE
ONE COMMERCE PLAZA
ALBANY, NY 12231

NYS DEPARTMENT OF STATE
MISCELLANEOUS RECORDS UNIT
ONE COMMERCE PLAZA
99 WASHINGTON AVE.
ALBANY, NY 12231

NYS FILING FEE
NEW YORK STATE DEPT OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NYS WORKERS COMPENSATION BOARD
ATTN FINANCE OFFICE
328 STATE STREET ROOM 331
SCHENECTADY, NY 12305

NYSALE, INC
IRON LATCH W
#14
UPPER SADDLE RIVER, NJ 07458

NYSARC INC, ROCKLAND COUNTY CHAPTER
25 HEMLOCK DR.
CONGERS, NY 10920

NYSE GOVERNANCE SERVICES INC
PO BOX 223864
PITTSBURGH, PA 15251

NYSE GOVERNANCE SERVICES, INC.
2355 E CAMELBACK RD.
SUITE 700
PHOENIX, AZ 85816-3458

NAME ON FILE
ADDRESS ON FILE

NYSSALESTAXPROCESSING,
POBOX15168,
ALBANY, NY 12212-5168

O AT HOME
THE HEARST CORPORTATION
PO BOX 8271
RED OAK, IA 51591-1271

NAME ON FILE
ADDRESS ON FILE

O MELVENY AND MYERS LLP
400 SOUTH HOPE STREET 18TH FLOOR
LOS ANGELES, CA 90071

O NEAL DESIGNS
470 GREGORIAN DR
FAIRFIELD, OH 45014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OBRAVIA CO LTD
12F NO 30 SEC 3 REN AI RD
TAIPEI
TAIWAN

OBRIEN SPURRIER STUDIOS
346 EAST TENTH STREET
#15
NEW YORK, NY 10009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ODONNELL INDUSTRIES
90 ALLEN STREET
GREENVILLE, SC 29605

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OGOWNA STUDIOS
NAUL
THE FORGE
CO DUBLIN
IRELAND

OHARA LAWN CARE INC
PO BOX 697
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OKELLY ERNST, LLC
824 N. MARKET STREET
WILMINGTON, DE 19801

OKELLY, ERNST JOYCE, LLC
901 NORTH MARKET STREET
STE 1000
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

OMAILLE INC.
PIER AVENUE
#753
SANTA MONICA, CA 90405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OMELVENY MYERS LLP
PO BOX 894436
LOS ANGELES, CA 90189-4436

OMELVENY MYERS, LLP
400 SOUTH HOPE STREET
LOS ANGELES, CA 90071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ONEIL SOFTWARE, INC.
11 CUSHING STE 100
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

ONEILL LLC
25 SHORTER INDUSTRIAL BLVD.
SUITE 300
ROME, GA 30165

NAME ON FILE
ADDRESS ON FILE

OREILLY MEDIA INC.
1005 GRAVENSTEIN HIGHWAY NORTH
SEBASTOPOL, CA 95472

OROURKE BROS., INC
3885 ELMORE AVENUE
DAVENPORT, IA 52807

OROURKE BROS., INC.
3885 ELMORE AVE
STE 100
DAVENPORT, IA 52807

OROURKE BROS., INC.
ATTN JAKE OROURKE
3885 ELMORE AVE
STE 100,
DAVENPORT, IA 52807

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSULLIVAN EXTERIORS
4063 PIMLICO COURT
MASON, OH 45040

OSULLIVAN INDUSTRIES, INC
10 MANSELL COURT EAST
SUITE 100
ROSWELL, GA 30076

O-ITA CABLE NETWORK
OITA CABLE NETWORK CO LTD
1107-1 OAZAKOIKEBARU
OITA-SHI
OITA, 870-0147
JAPAN

O-ITA CABLE TERECOME
OITA CABLE TELECOM
59-12 MATSUGAOKA
OITA-SHI
OITA, 870-1168
JAPAN

O-NO CATV
OHNO CABLE TELEVISION CO LTD
1-1015 NAKAARAI-CHO
ONO-SHI
FUKUI, 912-0031
JAPAN

O.C. TANNER RECOGNITION CO.
1109 SAUNDERS COURT
SUITE 111
WEST CHESTER, PA 19380

O.C. TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

NAME ON FILE
ADDRESS ON FILE

O.T.M.F.C. INC
614 MOULTON AVE
LINCOLN HEIGHTS, CA 90031

O2 COOL, LLC
SOUTH RIVERSIDE PLAZA
#300
CHICAGO, IL 60606-6613

O2 MARKETING SOLUTIONS INC
DOUGLASDALE POINT SE
#337
CALGARY, AB T2Z 3A3
CANADA

O2, INC
6545 MARKET AVENUE NORTH
SUITE 100
NORTH CANTON, OH 44721

O2, INC
ATTN SARAH BROWNING
6545 MARKET AVENUE NORTH
SUITE 100,
NORTH CANTON, OH 44721

O2, INC
BOULDER, CO 80307

O2COOL, LLC
300 SOUTH RIVERSIDE PLAZA
SUITE 2300
CHICAGO, IL 60606

O5 MD LLC
31 W 34TH STREET, 4TH FLOOR
NEW YORK, NY 10001

OADBY PLASTICS LTD
ELLAND ROAD
BRAUNSTONE FRITH IND EST, LE3 1TU
UNITED KINGDOM

OAGN
CHATER ROAD 18
CENTRAL
HONG KONG

OAK BROOK URBAN VENTURE LP
DBA OAKBROOK ANCHOR ACQUISITIO
SDS-12-2892 PO BOX 86
MINNEAPOLIS, MN 55486-2892

OAK HARBOR FREIGHT LINES, INC
1339 W VALLEY HWY N
AUBURN, WA 98071

OAK HARBOR FREIGHT LINES, INC.
1339 WEST VALLEY HWY. NORTH
AUBURN, WA 08671

OAK HILL CABLEVISION INC
206 NORTH MAIN ST
SWEETSER, IN 46987

OAK LAWN MARKETING INC
OAK LAWN MARKETING, INC
EAST SHINBASHI 1-CHOME
MINATO WARD, 1057111
JAPAN

OAK LAWN MARKETING INC.
13-3 HIGASHI-SAKURA 1-CHOME
NHK NAGOYA BROADCASTING CENTER BUILDING
14F
HIGASHI-KU
NAGOYA, AICHI
JAPAN

OAK PAPER PRODUCTS COMPANY, INC D/B
3686 OLYMPIC BLVD
LOS ANGELES, CA 90023

OAK POINT PARTNERS, LLC
5215 OLD ORCHARD RD
SUITE 1000
SKOKIE, IL 60077

OAK RIDGE BOYS, INC.
88 NEW SHACKLE ISLAND ROAD
HENDERSON, TN 37075

OAK RUN ASSOC, LTD
SW 110TH STREET
#8825
OCALA, FL 34481

OAK RUN ASSOCIATES LLC D/B/A DECCA CABLE
1983 SW 89TH AVE.
OCALA, FL 34481

OAK STREET REAL ESTATE CAPITAL, LLC
30 N. LASALLE ST.
SUITE 4140
CHICAGO, IL 60602

OAKBROOK ANCHOR ACQUISITION II, LLC
350 N. ORLEANS ST.
SUITE 300
CHICAGO, IL 60654-1607

OAKLEAF PARTNERSHIP LIMITED
4 CEDAR PARK, COBHAM ROAD
WIMBORNE, BH21 7SF
UNITED KINGDOM

OAKLEAF PARTNERSHIP LIMITED
4 CEDAR PARK
COBHAM ROAD
WIMBORNE, DORSET, BH21 7SF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OAKTREE CAPITAL MANAGEMENT, L.P.
333 SOUTH GRAND AVE
28TH FL
LOS ANGELES, CA 90071

OAKTRUST OPERATING PARTNERSHIP L.P.
30 N. LASALLE ST.
SUITE 4140
C/O OAK STREET REAL ESTATE CAPITAL, LLC
CHICAGO, IL 60602

OAKTRUST OPERATING PARTNERSHIP L.P.
30 NORTH LASALLE STREET
SUITE 4140
CHICAGO, IL 60602

OAKWOOD CORPORATE HOUSING
4217 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

OAKWOOD RESIDENCE BEIJING
NO. 8 DONGZHIMENWAIXIEJIE
BEIJING, CHAOYANG DISTRICT
CHINA

OAKWOOD RESIDENCE CHAOYANG BEIJING
NO. 8 DONGZHIMENWAIXIEJIE
BEIJING, CHAOYANG DISTRICT
CHINA

OAMSKIN, LLC
4347 W. NORTHWEST HWY, STE 130-144
DALLAS, TX 75220

NAME ON FILE
ADDRESS ON FILE

OASE ITALIA S.R.L. UNIPERSONALE
VIA SAN ANTONIO 22
TEZZE SUL BRENTA, 36056
ITALY

OASI ENTERPRISE LIMITED
8TH FL #3 YULAN ROAD
GUANGZHOU
CHINA

OASIS CONCEPTS
20321 LAKE FOREST DRIVE
SUITE D-5
LAKE FOREST, CA 92630

OASIS CONCEPTS
PO BOX 104
TRABUCO CANYON, CA 92678-0104

OASIS CONCEPTS
RM 1509 C C WU BUILDING, 302-308
HONG KONG
HONG KONG

OASIS CONCEPTS CO.
PO BOX 104
TRABUCO CANYON, CA 92678

OASIS HOMETEX PRIVATE LIMITED
PARAMESHWARI PLAZA, 16A
KARUR, 639002
INDIA

OASIS ISLAND INC.
10595 HILLTOP MEADOW POINT
BOYNTON BEACH, FL 33437

NAME ON FILE
ADDRESS ON FILE

OATH (AMERICAS) INC.
770 BROADWAY
NEW YORK, NY 10003

OATH (AMERICAS) INC. (VERIZON MEDIA)
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

OATH (AMERICAS) INC., F/K/A AOL
ADVERTISING INC.
770 BROADWAY
NEW YORK, NY 10003

OATH A VERIZON COMPANY
770 BROADWAY
NEW YORK, NY 10003

OBAC
690 JACKSONVILLE ROAD
P.O. BOX 2548
WARMINSTER, PA 18974

OBAC INTERNATIONAL CORP
2799 PHILMONT AVENUE
HUNTINGTON VALLEY, PA 19006

OBAC INTERNATIONAL CORP. (USD)
2799 PHILMONT AVENUE
HUNTINGDON VALLEY, PA 19006

OBACHAN.CO
GRANDMA INC
4-19-25 JYOTO
OYAMA CITY, 3230807
JAPAN

OBAKU LTD
15/F WAH FUNG INDUSTRIAL CENTRE
KWAI CHUNG, 11111
HONG KONG

OBARA KOGYO CO LTD
OHARA INDUSTRIES CO LTD
YOGA 2-CHOME
SETAGAYA WARD, 1580097
JAPAN

OBEAH LTD
15 NIGHT STREET
BRACKLEY, NN13 7DH
UNITED KINGDOM

OBEDO ENTERPRISES INC
780-333 SEYMOUR ST
VANCOUVER, BC V6B 5A6
CANADA

OBEETEE INC
137 WEST 25TH STREET
12 FLOOR
NEW YORK, NY 10001

OBEETEE PRIVATE LIMITED
BISUNDERPUR CIVIL LINES
MIRZAPUR, 231001
INDIA

OBEETEE PRIVATE LIMITED
BISUNDERPUR CIVIL LINES
UTTAR PRADESH, 231001
INDIA

OBEETEE PVT LIMITED
BISUNDERPUR,CIVIL LINES
MIRZAPUR
UTTAR PRADESH, 231001
INDIA

OBEETEE RETAIL PRIVATE LIMITED
BISUNDERPUR
CIVIL LINES, MIRZAPUR
UTTAR PRADESH, 231001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OBERERS FLOWERS
1448 TROY STREET
DAYTON, OH 45404

NAME ON FILE
ADDRESS ON FILE

OBERON DESIGN, INC.
1817 EMPIRE INDUSTRIAL CT.
SANTA ROSA, CA 95403

OBERSONS NURSERY LANDSCAPES
2389 HAMILTON CLEVES ROAD
HAMILTON, OH 45013

OBERTHUR GAMING TECHNOLOGIES CORP.
9999 WESTOVER HILLS BOULEVARD
SAN ANTONIO, TX 78251-4199

OBERWERK CORP
1861 WAYNE AVE
DAYTON, OH 45410

OBH NORDICA SWDEN AB
STORMBYVAGEN 6
SPANGA, 163 55
SWEDEN

OBIC BUSSINES CONSULTANT
ORBIC BUSINESS CONSULTANT
6-8-1 NISHISHINJUKU
SHINJUKU OAK TOWER 29F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

OBIHIRO CITY CABLE
OBIHIRO CITY CABLE CO LTD
8-2 HIGASHI 1-JO MINAMI
OBIHIRO-SHI
HOKKAIDO, 080-0801
JAPAN

NAME ON FILE
ADDRESS ON FILE

OBJECT D ART INDIA
RAMPUR ROAD
NEAR FLYLOVER BRIDGE,
MORADABAD REGION
UP, 244001
INDIA

OBJECTIF LUNE CONSULTING LIMITED
STYAL ROAD
MANCHESTER, M225WB
UNITED KINGDOM

OBJECTIF LUNE INC.
2030 PIE-IX
SUITE 500
MONTRAL, QC H1V 2C8
CANADA

OBJECTIF LUNE INC.
2030 PIE-IX
SUITE 500
MONTREAL, QC H1V 2C8
CANADA

OBJECTS D ART INDIA
RAMPUR RD NEAR FLY OVER BRIDGE
UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

OBJEKTS LLC
2323 3RD AVENUE
SEATTLE, WA 98121

NAME ON FILE
ADDRESS ON FILE

OBLIX, INC.
18922 FORGE DRIVE
CUPERTINO, CA 95014

OBOR DIGITAL
424 E. CENTRAL BLVD
SUITE 315
ORLANDO, FL 32801

OBOR DIGITAL LLC
E CENTRAL BLVD
#424
SUITE 315
ORLANDO, FL 32801

OBOR DIGITAL, LLC
8615 COMMODITY CIRCLE
SUITE 14
ORLANDO, FL 32819

OBOR DIGITAL, LLC
424 E CENTRAL BLVD
ORLANDO, FL 32801

OBOR DIGITAL, LLC
424 E. CENTRAL BLVD
#315
ORLANDO, FL 32801

OBOR DIGITAL, LLC
E. CENTRAL BLVD STE 315
#424
ORLANDO, FL 32801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OBSERVEPOINT INC
2100 W PLEASANT GROVE BLVD
SUITE 300
PLEASANT GROVE, UT 84062

OBSESSION AG
OTTO-BRENNER-STR. 2
DUEREN, 52353
GERMANY

OBSESSION AG
OTTO BRENNER STRASSE 2
DUEREN, 52353
GERMANY

OBT LIVE LTD.
EDWARD PAVILION
ALBERT DOCK
LIVERPOOL, L3 4AF
UNITED KINGDOM

OBVIOUSLY CREATIVE LIMITED
5 MILLERS HOUSE
THE MALTINGS
STANSTEAD ABBOTTS, HERTS, SG12 8HN
UNITED KINGDOM

OBVIOUSLY CREATIVE LIMITED
MILLERS HOUSE, THE MALTINGS
#5
STANSTEAD ABBOTTS
HERTS, SG12 8HN
UNITED KINGDOM

OBVIOUSLY CREATIVE LIMITED D/B/A OC
AGENCY GROUP LIMITED
5 MILLERS HOUSE
THE MALTINGS
STANSTEAD ABBOTTS, HERTS, SG12 8HN
UNITED KINGDOM

OC AGENCY GROUP LIMITED
5 MILLERS HOUSE
THE MALTINGS
STANSTEAD ABBOTTS, HERTS, SG12 8HN
UNITED KINGDOM

OC BRANDS LLC
282 SHEARHILL RD
MAHOPAC, NY 10541

OC MEDIA
OC MEDIA CO LTD
3-15-8 KAMIUMA 1301
SETAGAYA WARD, 1540011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OCCASIONALLY MADE LLC
DBA SWIG LIFE
8001 FRANKLIN FARMS DR. STE 100
RICHMOND, VA 23229

OCCUPASSIONAL HEALTH GMBH
ECKENBERGER STRASSE 62
AACHEN, 52066
GERMANY

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA
PO BOX 82730
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS
DBA CONCENTRA MEDICAL CENTERS
OF SOUTHEST PC
PO BOX 369
LOMBARD, IL 60148

OCCUPATIONAL HEALTH CENTERS
OF OHIO PA CO DBA CONCENTRA
PO BOX 31420
CLEVELAND, OH 44131-0420

OCCUPATIONAL HEALTH CENTERS
OF OHIO, P.A., CO
6133 ROCKSIDE ROAD #202
INDEPENDENCE, OH 44131-2242

OCCUPATIONAL HEALTH CENTERS
PO BOX 82730
HAPEVILLE, GA 30354-0730

OCCUPATIONAL HEALTH CENTERS OF
DBA CONCENTRA MEDIAL CENTERS
INC
1818 E SKY HARBOR CIRCLE NORTH
PHOENIX, AZ 85034

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF THE SOUTH
PO BOX 18277
BALTIMORE, MD 21227

OCCUPATIONAL HEALTH SERV
ST LUKES HOSPITAL
5901 MONCLOVA ARD
MAUMEE, OH 43537

OCCUPATIONAL SAFETY AND HEALTH
CINCINNATI AREA OFFICE
100 TRI-COUNTY PARKWAY 3 NORTH
CINCINNATI, OH 45246-3411

OCCUVAX, LLC
13308 CHANDLER RD
OMAHA, NE 68138

OCE NORTH AMERICA INC
PO BOX 27041
NEW YORK, NY 10087-7041

OCEAN BANK
780 NW 42ND AVENUE, SUITE 300
MIAMI, FL 33126

OCEAN BANK FACTORING DEPARTMENT
780 NW 42ND AVE
STE 300
MIAMI, FL 33126

OCEAN ESTATE VENTURES II LLC
622 BEACHLAND BLVD
VERO BEACH, FL 32963

OCEAN MEDIA, LLC
17011 BEACH BLVD.
HUNTINGTON BEACH, CA 92647

OCEAN NETWORK EXPRESS PTE LTD.
STONY POINT PARKWAY SUITE 400
#8730
RICHMOND, VA 23235

OCEAN NETWORK EXPRESS PTE. LTD.
8730 STONY POINT PARKWAY
RICHMOND, VA 23235

OCEAN NETWORK EXPRESS PTE. LTD.
8730 STONY POINT PARKWAY
RICHMOND, VA 23230

OCEAN PHARMA GMBH
DIESELSTRASSE 6
REINBECK, 21465
GERMANY

OCEAN PROCESSING LTD
BRIDGE STREET
WARRINGTON, WA3 3BB
UNITED KINGDOM

OCEAN STAR ELECTRONICS LIMITED
UNIT D 6/F VALIANT IND. CTR
2-12 AU PUI WAN STREET FO TAN
HONG KONG
HONG KONG

OCEAN TRADING CO LTD
OCEAN TRADING CO LTD
3-16 TOYOMICHO DAIICHISUISAN CO LTD
CENTRAL DISTRICT, 1040055
JAPAN

OCEAN WINNER INDUSTRIAL CO LTD
SUITE 2801 28/F
TWO INTERNATIONAL FINANCE CENT
8 FINANCE STREET CENTRAL
HONG KONG
CHINA

OCEANS 97, INC.
10641 PEQUE LN
BATON ROUGE, LA 70810

OCEANFRONT SWIMSUITS
1970 NE 153RD STREET BAY #3
NORTH MIAMI BEACH, FL 33162

OCEANFRONT SWIMSUITS INC
1970 NE 153RD STREET BAY 3
NORTH MIAMI BEACH, FL 33162

OCEANFRUIT GMBH
GRUENTALER STR. 29
BERLIN, 13357
GERMANY

OCEANSTAR DESIGN GROUP, INC.
3575 PHILADELPHIA ST.
CHINO, CA 91710

OCEANSTAR DESIGN GROUP, INC.
P.O. BOX 5076
DIAMOND BAR, CA 91765

OCEANTAILER INC
FAIRFIELD ROAD, SUITE 321
#277
FAIRFIELD, NJ 07004

OCEANTAILER, INC.
277 FAIRFIELD ROAD
SUITE 300B
FAIRFIELD, NJ 07004

OCEANTRADING
OCEAN TRADING CO LTD
254 DONOMAE-CHO
WEST18 4F
NAKAGYO-KU
KYOTO, 604-8134
JAPAN

OCEAS LLC
S HIGHLAND AVE
#1633
LOS ANGELES, CA 90019

OCEAS, LLC
4035 LAFAYETTE PLACE
UNIT E
CULVER CITY, CA 90232

OCELOT 18 LLC
1035 S FEDERAL HIGHWAY UNIT 414
DELRAY BEACH, FL 33483

NAME ON FILE
ADDRESS ON FILE

OCG PRODUCTS, LLC
28 OLMSTED STREET
BIRMINGHAM, AL 35242

OCG PRODUCTS, LLC DBA TECH CAN
OLMSTED STREET
#28
BIRMINGHAM, AL 35242

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OCLEPPO HOLDINGS LLC
FIFTH AVENEUE, 24TH FLOOR
#725
NEW YORK, NY 10022

OCLEPPO HOLDINGS, LLC
725 FIFTH AVENUE
24TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OCS GROUP LTD
NEW CENTURY HOUSE
THE HAVENS, IPSWICH
SUFFOLK, IP3 9SJ
UNITED KINGDOM

OCS3397455
OCS CO LTD
3-9-27 TATSUMI
KOTO-KU
TOKYO, 135-0053
JAPAN

NAME ON FILE
ADDRESS ON FILE

OCTAGON INC
7950 JONES BRANCH DRIVE
SUITE 700N
MCLEAN, VA 22107

OCTANE RICH MEDIA LTD
1500 W MONROE STREET
#719
CHICAGO, IL 60607

OCTARINE GMBH
RUDOLF-DIESEL-STRASSE 3
METTMANN, 40822
GERMANY

OCTASPRING US LLC
10TH STREET
#1901
PLANO, TX 75074

OCTASPRING US, INC.
1901 10TH STREET
STE 500
PLANO, TX 75074

OCTINK
30A COMMERCE ROAD
BRENTFORD, TW8 8LE
UNITED KINGDOM

OCTOPEAN, LLC
15301 VENTURA BLVD.
BLDG B
STE 260
SHERMAN OAKS, CA 94103

OCUSHIELD LIMITED
PAUL STREET
#86-90
LONDON, EC2A 4NE
UNITED KINGDOM

OCUSHIELD LIMITED
86-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

OD INDUSTRY LIMITED
315-321 LOCKHART ROAD
WANCHAI, 999077
HONG KONG

ODACITE
PO BOX 1514
TOPANGA, CA 90290

ODACS INC
8634 READING RD
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

ODASEI CO LTD
ODA KIYOSHI CO LTD
3-10-7 KOTOBUKI
TAITO-KU, 1110042
JAPAN

ODASH INC.
ROUTE 109, SUITE 210
#208
FARMINGDALE, NY 11735

ODASH, INC.
70 RANDALL AVENUE
SUITE 210
ROCKVILLE CENTRE, NY 11570

ODDITY
PO BOX 1230
POTTSVILLE, PA 17901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ODENWALD-INSTITUT
TROMM 25
WALD-MICHELBACH, 69483
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ODONNELL INDUSTRIES
DBA SNOOZER PET
90 ALLEN STREET
GREENVILLE, SC 29605

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ODP BUSINESS SOLUTIONS LLC
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ODYSSEY IMPORTS
DBA ABIGAILS
3219 INDUSTRIAL STREET
ALEXANDRIA, LA 71301

ODYSSEY MARKETING CORP
NE 16TH AVE UNIT C4
#20855
MIAMI, FL 33179

ODYSSEY PRODUCTIONS INC
2633 NORTH GREENVIEW AVE
CHICAGO, IL 60614-1115

ODYSSEY RE
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902

ODYSSEY TOYS
20855 NE 16TH AVE.
UNIT C22
MIAMI, FL 33179

ODYSSEY TOYS
20855 NE 16TH AVE
C-22
MIAMI, FL 33179

OEC
FRIEDENSPLATZ 16
BONN, 53111
GERMANY

OECOPAC GRUNERT VERPACKUNGEN GMBH
INDUSTRIESTR. 20
COSWIG, 01640
GERMANY

OELEPPO HOLDINGS, LLC
725 FIFTH AVENUE
24TH FLOOR
NEW YORK, NY 10022

OELLERS-IMMEX PRODUKTIONS- UND
VERTRIEBS GMBH CO KG
AUF DER KOMM 1-3
ALDENHOVEN, 52457
GERMANY

OEM INTERNATIONAL INC
BLDG PTI-03 AB
JOSE ABAD SANOTS AVENUE
PHILEXCEL BUS PARK, 2023
PHILIPPINES

OESTERREICHISCHE POST AG
ROCHUSPLATZ 1
POST BILLING
WIEN, 1030
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

OEUF LLC
119 8TH STREET
SUITE 301
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OEZSISLI TRANSPORTVERPACKUNGEN GMBH
ALFRED NOBEL STRASSE 1
KERPEN, 50169
GERMANY

OF A KIND, INC.
50 WEST 93RD STREET
APT. 5A
NEW YORK, NY 10025

OFAB
2817 NW 8TH PLACE
OCALA, FL 34475

OFCOM
2A SOUTHWARK BRIDGE ROAD
LONDON, SE1 9HA
UNITED KINGDOM

OFCOM
RIVERSIDE HOUSE
2A SOUTHWARK BRIDGE ROAD
LONDON, SE1 9HA
UNITED KINGDOM

OFCOM DIRECT DEBIT ONLY
2A SOUTHWARK BRIDGE ROAD
LONDON, SE1 9HA
UNITED KINGDOM

OFF THE KERB PRODUCTIONS LTD
DBA/ OFF THE KERB PRODUCT
17-18 THE STOCK HOUSE, BRITTON ST.
LONDON, EC1M 5NZ
UNITED KINGDOM

OFF THE STREETS, INC.
601 EAST DELP ROAD
LANCASTER, PA 17601

OFF THE WALL SOUND CO INC
95 NE 179 ST
MIAMI, FL 33162

OFFER MADSEN A/S
ODENSEVEJ 32
GLAMSBERG, 5620
DENMARK

OFFERPOP CORPORATION
360 PARK AVENUE SOUTH
FL. 20
NEW YORK, NY 10010

OFFERPOP CORPORATION
360 PARK AVENUE SOUTH
F1. 20
NEW YORK, NY 10010

OFFICE AO NEKO
OFFICE TO CAT (COMBINED)
INOKASHIRA 5-3-39, MITAKA CITY
TOKYO, 1810001
JAPAN

OFFICE BUSTERS
OFFICE BUSTERS CO LTD
1-55 TONYACHO
CENTRAL DISTRICT, 2600025
JAPAN

OFFICE DEPOT
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE DEPOT DEUTSCHLAND GMBH
LINUS-PAULING-STR. 2
GROSSOSTHEIM, 63762
GERMANY

OFFICE DEPOT INC
PO BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT INC
PO BOX 633204
CINCINNATI, OH 45263-3204

OFFICE DEPOT INC
PO BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE DEPOT INC
NORTH MILITARY TRAIL
#6600
BOCA RATON, FL 33496

OFFICE DEPOT ITALIA SRL
STRADA 1 PALAZZO E/3
ASSAGO, 20090
ITALY

OFFICE DEPOT JAPAN
OFFICE DEPOT JAPAN CO LTD
1-14-5 GINZA
GINZA WING BLDG 8F
CHUO-KU
TOKYO, 104-0061
JAPAN

OFFICE DEPOT, INC.
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICE DISCOUNT GMBH
LUDWIG-ERHARD-STR. 12
NEUFARN - MUENCHEN, 85374
GERMANY

OFFICE DROP LTD
13-14 ORCHARD STREET
BRISTOL, BS1 5EH
UNITED KINGDOM

OFFICE ENVIRONMENTS INC
1500 GRUNDYS LANE
BRISTOL, PA 19007

OFFICE FURNITURE OUTLET
5595 RABY ROAD
NORFOLK, VA 23502

OFFICE I CO LTD
OFFICE AI INC
3-20-5 IRIMACHO
CHOFU CITY, 1820004
JAPAN

NAME ON FILE
ADDRESS ON FILE

OFFICE KEYWORD
OFFICE KEYWORD CO LTD
2-4-2 TENJIMBASHI
KITA-KU, OSAKA-SHI
OSAKA, 530-0041
JAPAN

OFFICE KOJA
OFFICE KOJA CO LTD
5-11-10 MANPUKUJI
ASAO-KU, KAWASAKI-SHI
KANAGAWA, 215-0004
JAPAN

OFFICE KR
OFFICE KR CO LTD
2355-1 TAKAMATSUCHO
TAKAMATSU-SHI
KAGAWA, 761-0104
JAPAN

OFFICE NATSU
OFFICE SUMMER CO LTD
2-7-26 KITA-AOYAMA
MAISON AOYAMA 1101
MINATO-KU
TOKYO, 107-0061
JAPAN

OFFICE OF ENVIRONMENTAL HEALTH
1001 I ST
SACRAMENTO, CA 95814

OFFICE OF STATE TAX COMM.
600 EAST BLVD. AVE.
BISMARCK, ND 58505-0602

OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVE., DEPT. 127,
BISMARCK, ND 58505-0599

OFFICE OF THE ATTORNEY GENERAL,
CHARITABLE TRUST BUREAU
100 WEST RANDOLPH STREET
11TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL,
COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL, STATE OF
ALABAMA
501 WASHINGTON AVENUE
POST OFFICE BOX 300152
MONTGOMERY, AL 36130-0152

OFFICE OF THE CONNECTICUT ATTORNEY
GENERAL
55 ELM STREET
HARTFORD, CT 06106

OFFICE OF THE DEPUTY DIRECTOR OF INCOME
TAX CIRCLE-3(2), INTERNATIONAL TAXATION
DRUM SHAPE BUILDING, I.P. ESTATE
ROOM NO. 411, 4TH FLOOR
NEW DELHI
INDIA

OFFICE OF THE UNITED STATES TRUSTEE
ATTN JAYSON B. RUFF
515 RUSK STREET, SUITE 3516
HOUSTON, TX 77002

OFFICE PARK PLAZA
4601 EAST DOUGLAS
WICHITA, KS 67218

NAME ON FILE
ADDRESS ON FILE

OFFICE SIGN COMPANY LLC
DBA OFFICE SIGN COMPANY
310 NP AVE
FARGO, ND 58102

OFFICE STAR
PO BOX 4148
ONTARIO, CA 91761

OFFICE STAR PRODUCTS
1901 SOUTH ARCHIBALD AVENUE
ONTARIO, CA 91761

OFFICE TEAM LTD
UNIT 4
CROYDON, CR0 4NZ
UNITED KINGDOM

OFFICE THREE SIXTY INC
DBA OFFICE360
PO BOX 6269
DEPARTMENT #321
INDIANAPOLIS, IN 46206

OFFICE UMETSUYA
OFFICE UMETSUYA
2-2-3 NAKAMURAKITA, MEZON NERIMA 2
NERIMA WARD, 1760023
JAPAN

OFFICE-GROCERIES LTD
43 CHURCH STREET
BILLERICAY, CM11 2SX
UNITED KINGDOM

OFFICEFURNITUREONLINE.CO.UK
EQUIP4WORK LTD (REG NAME)
DUMFRIES ENTERPRISE PARK
DUMFRIES, DG1 3SJ
UNITED KINGDOM

OFFICEMAX
PO BOX 101705
ATLANTA, GA 30392-1705

OFFICEMAX CONTRACT INC
1100 INTERNATIONAL PLAZA SO
CHESAPEAKE, VA 23323

OFFICEMAX CONTRACT INC
400 B COMMERCE BLVD
CARLSTADT, NJ 07072

OFFICEMAX INCORPORATED
3001 FROST ROAD
BRISTOL, PA 19007

OFFICEMAX NORTH AMERICA, INC.
6600 NORTH MILITARY TRAIL
C/O OFFICE DEPOT, INC.
BOCA RATON, FL 33496

OFFICEMAX NORTH AMERICA, INC.
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OFFICEMAX NORTH AMERICA, INC.
3001 FROST RD
BRISTOL, PA 19007

OFFICEMAX NORTH AMERICA, INC.
C/O OFFICE DEPOT, INC. 6600 NORTH
MILITARY TRAIL
BOCA RATON, FL 33496

OFFICENETCOM
OFFINET DOT COM CO LTD
4-2 NIHONBASHI KODENMACHO
CHUO-KU
TOKYO, 103-0001
JAPAN

OFFICEWORKS PENNSYLVANIA, INC.
37 EAST GERMANTOWN PIKE, STE 103
PLYMOUTH MEETING, PA 19462

OFFICINA ARTIGIANA SRLS UNIP.
VIA MALPASSO 1685
VERONICA TORDI
SAN GIOVANNI IN MARIGNANO, 47842
ITALY

OFFICINA ITALIA SRL
VIA BUDRIAGO 10
CARVICO, 24030
ITALY

OFFICINA ITALIANA SRLS
VIA DEI CARDATORI 7
FUNO DI ARGELATO, 40050
ITALY

OFFIT KURMAN PA
PO BOX 69165
BALTIMORE, MD 21264-9165

OFFIT KURMAN, P.C.
1801 MARKET STREET
SUITE 2300
TEN PENN CENTER
PHILADELPHIA, PA 19103

OFFIT KURMAN, PA
COLUMBIA GATEWAY DRIVE, SUITE 200
#7021
COLUMBIA, MD 21046

OFFIX
OFFICEX CO LTD
3-35-14 MINAMI-OOI
OMORI HONDA BLDG 1F
SHINAGAWA-KU
TOKYO, 140-0013
JAPAN

OFFSEC SERVICES LIMITED
5 SECRETARYS LANE
GIBRALTAR, GX11 1AA
GIBRALTAR

OFFTECH OF MAINE INC
1 KAREN DRIVE
WESTBROOK, ME 04092

OFIX LEWANDOWSKI SP. J.
KRZEMOWA 1
ZLOTNIKI, SUCHY LAS, 62-002
POLAND

NAME ON FILE
ADDRESS ON FILE

OFRA COSMETICS, LLC
2141 BLOUNT RD
POMPANO BEACH, FL 33069

NAME ON FILE
ADDRESS ON FILE

OGAKI CABLE TELEVISION
OGAKI CABLE TELEVISION CO LTD
3-31 NAKANOCHO
OGAKI-SHI
GIFU, 503-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OGAWA CO LTD
OGAWA CO LTD
HIGASHI-NIPPORI 4-CHOME
ARAKAWA WARD, 1160014
JAPAN

NAME ON FILE
ADDRESS ON FILE

OGDEN STREET ENTERPRISES LLC
8700 TURNPIKE DRIVE
SUITE 160
WESTMINSTER, CO 80031

OGDEN TELEPHONE COMPANY
W WALNUT STREET
#202
OGDEN, IA 50212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OGGI CORPORATION
1809 1/2 N. ORAMGETHORPE PARK
ANAHEIM, CA 92801

OGI LLC
3971 QUEBEC AVE N
MINNEAPOLIS, MN 55427

NAME ON FILE
ADDRESS ON FILE

OGIER FIDUCIARY SERVICES
89 NEXUS WAY, CAMANA BAY
GRAND CAYMAN, KY1-9009
CAYMAN ISLANDS

OGIER FIDUCIARY SERVICES (CAYMAN)
LIMITED
113 SOUTH CHURCH STREET
P.O. BOX 1234
QUEENSGATE HOUSE
GRAND CAYMAN, KY1-1108
CAYMAN ISLANDS

OGIER NOMINEES (CAYMAN) LIMITED
QUEENSGATE HOUSE
PO BOX 1234
CAMANA BAY, GRAND CAYMAN, KY1-1108
CAYMAN ISLANDS

OGIER NOMINEES (CAYMAN) LIMITED
QUEENSGATE HOUSE
SOUTH CHURCH STREET
PO BOX 1234
GRAND CAYMAN, KY1-1108
CAYMAN ISLANDS

OGILVIE BRANDS, DBA LOVE WELLNESS
166 CROSBY ST SUITE 201
NEW YORK, NY 10012

OGK KABUTO CO LTD
OGK KABUTO CO LTD
6-3-4 NAGATANISHI
HIGASHIOSAKA CITY, 5770016
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OGLETREE, DEAKINS, NASH,
420 20TH ST N
STE 1900
BIRMINGHAM, AL 35203

OGONTZ
14 OGONTZ ROAD
LYMAN, NH 03585

OGOSPORT LLC
BROOKLYN NAVY YARD BLDG 3
SUITE 408, 63 FLUSHINH AVE
UNIT 137
BROOKLYN, NY 11205

OGRAN JAPAN CO LTD
OGURA JAPAN CO LTD
AKASHI-CHO
CENTRAL WARD, 1040044
JAPAN

NAME ON FILE
ADDRESS ON FILE

OGUNI CITY
OGUNI TOWN
1567-1 MIYAHARA
OGUNI-MACHI, ASO-GUN
KUMAMOTO, 869-2501
JAPAN

NAME ON FILE
ADDRESS ON FILE

OGURA PARTNERS
OGURA PARTNERS CO LTD
8-10-24-802 AKASAKA
MINATO WARD, 1070052
JAPAN

NAME ON FILE
ADDRESS ON FILE

OGUZHAN TEKSTIL TURIZM INSAAT
BOZBURN MAH. 7042
SAN. VE TIC. A.S.
MERKEZEFENDI, 20020
TURKEY

OH LA LAQUA GMBH
DREIMUEHLENSTRASSE 35
MUENCHEN, 80469
GERMANY

OH MY PRODUCTIONS
DBA NINA WADIA
2 LORDS COURT, CRICKETERS WAY
BASILDON, SS13 1SS
UNITED KINGDOM

OH SUGAR
1500 REDI ROAD
CUMMING, GA 30040

OH YEAH COMFY, INC
15 LOVEITTS FIELD ROAD
SOUTH PORTLAND, ME 04106

OHA DESIGN - ANDREAS A.P. ANETSEDER
BIRKENLEITEN 43
MUENCHEN, 81543
GERMANY

OHARA CO LTD
KOHARA CO LTD
SHIROKANEDAI 3-CHOME
MINATO WARD, 1080071
JAPAN

NAME ON FILE
ADDRESS ON FILE

OHIO ADDRESSING MACHINE CO.
3040 PROSPECT AVENUE
CLEVELAND, OH 44115-2684

OHIO ART COMPANY
PO BOX 72085
CLEVELAND, OH 44192-0002

OHIO ATTORNEY GENERAL
REVENUE RECOVERY SECTION
101 EAST TOWN STREET
COLUMBUS, OH 43215-5148

OHIO ATTORNEY GENERAL
101 EAST TOWN STREET
COLUMBUS, OH 43215-5148

OHIO BUREAU OF MOTOR VEHICLES
1720 S ERIE HWY
STE A
HAMILTON, OH 45011-4107

OHIO BUREAU OF WORKERS
PO BOX 89492
CLEVELAND, OH 44101-6492

OHIO BUREAU OF WORKERS COMPENSATIO
30 W SPRING ST
COLUMBUS, OH 43215-2256

OHIO CHAMBER OF COMMERCE
25168 COMPANY MEMBER
PO BOX 15159
COLUMBUS, OH 43215-0159

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUN
77 SOUTH HIGH STREET
COLUMBUS, OH 43215-6108

OHIO DEPARTMENT OF JOB AND FAMILY
30 E BROAD ST
COLUMBUS, OH 43215

OHIO DEPARTMENT OF REVENUE
RHODES OFFICE TOWER
P. O. BOX 530
COLUMBUS, OH 43266-0300

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPARTMENT OF TAXATION
ATTN BUSINESS TAX DIVISION, PO BOX 2678
COLUMBUS, OH 43216-2678

OHIO DEPARTMENT OF TAXATION
PO BOX 1090
#9069829
COLUMBUS, OH 43216-1090

OHIO DEPARTMENT OF TAXATION
TREASURER OF STATE
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT OF COMMERCE
SO HIGH STREET
#77
20TH FLR
COLUMBUS, OH 43215-6108

OHIO DEPT OF COMMERCE
S HIGH STREET
#77
20TH FLR
COLUMBUS, OH 43215-6108

OHIO EDISON
ACCT #2412
PO BOX 3637
AKRON, OH 44309-3637

OHIO EPA
50 W TOWN ST
STE 700
COLUMBUS, OH 43215

OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM
(OPERS)
277 E TOWN ST
COLUMBUS, OH 43215

OHIO RACK, INC
1405 S LIBERTY ST
ALLIANCE, OH 44601

OHIO SECRETARY OF STATE
180 EAST BROAD STREET
16TH FLOOR
COLUMBUS, OH 43215

OHIO STATE
COLUMBUS, OH

OHIO TABLE PAD COMPANY
PO BOX 10010
PERRYSBURG, OH 43552-9932

OHIO TRANSMISSION LLC
D/B/A OTP INDUSTRIAL SOLU
1900 JETWAY BLVD
COLUMBUS, OH 43219

OHIO TREASURER OF STATE
30 E BROAD ST
9TH FL
COLUMBUS, OH 43215

OHIO VALLEY SUPPLY COMPANY
LINKS DR.
#7050
CINCINNATI, OH 45237

OHIO WINDOW CLEANING INC
PO BOX 24039
DAYTON, OH 45424

OHIO/OKLAHOMA HEARST TV INC
PO BOX 26881
LEHIGH VALLEY, PA 18002-6881

NAME ON FILE
ADDRESS ON FILE

OHM ELECTRIC INC
OHM ELECTRIC CO LTD
3-8 ASAHI 5F
YOSHIKAWA CITY, 3428502
JAPAN

OHMIGOD INC.
41 POST AVENUE
EAST WILLISTON, NY 11596

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OHTA PRODUCTION INC
OHTA PRODUCTION CO LTD
3-12 YOTSUYA 2ND FLOOR
SHINJUKU WARD, 1600004
JAPAN

NAME ON FILE
ADDRESS ON FILE

OHYAMA CO LTD
OYAMA CO LTD
1-9-12 NIHONBASHI HAMACHO BLDG.6F
CENTRAL DISTRICT, 1038466
JAPAN

OIC PRODUCTS LLC
DBA HAUTE DECOR
PO BOX 1594
ALLEN, TX 75013

OIL FUND DISBURSEMENT BOARD
29 HAZEN DRIVE
PO BOX 95
ATTN PAM WERNER
CONCORD, NH 03302-0095

OILIO, LLC
1001 PROGRESS CT
BETHEL PARK, PA 15102

OILIXIA SKINCARE LTD
74 RIVINGTON STREET
LONDON, EC2A 3AY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OJON CORP.
767 - 5TH AVENUE
38TH FLOOR
NEW YORK, NY 10153

OJON CORPORATION
327 CHURCH STREET
SUITE 21
OAKVILLE, ON L6J 1P2
CANADA

OJON CORPORATION
327 CHURCH STREET
SUITE 21
OAKVILLE, ON LGJ 1P2
CANADA

OJON CORPORATION
767 FIFTH AVENUE
NEW YORK, NY 10153

OJON CORPORATION
935 SHELDON COURT
BURLINGTON, ON L7L 5K6
CANADA

OJON HAIRCARE, INC.
327 CHURCH STREET
SUITE 21
OAKVILLE, ON L6J IP2
CANADA

OJON, INC.
935 SHELDON COURT
BURLINGTON, ON L7L 5K6
CANADA

OJTJ LIMITED
UNIT 1010 10/F MIRAMAR TOWER
132 NATHAN RD TSIM SHA TSUI
KOWLOON
HONG KONG

OK HOLDINGS, INC
222 DELAWARE AVE
SUITE 1460
WILMINGTON, DE 19801

OK INC
100 PARROTT DRIVE
SUITE 1602
SHELTON, CT 06484

OK ORIGINALS LTD
389 5TH AVE
NEW YORK, NY 10016

OK, INC.
284 RACEBROOK RD.
ORANGE, CT 06477

OKA B
4823 ROY CARLSON RD
BUFORD, GA 30518

OKABASHI BRANDS INC
4823 ROY CARLSON BLVD
BUFORD, GA 30518

OKABASHI BRANDS INC
ATTN VICE PRESIDENT OF SUPPLY CHAIN
4823 ROY CARLSON BLVD
BUFORD, GA 30518

OKABASHI BRANDS INC
PO BOX 1508
BUFORD, GA 30515

OKABE MARKING SYSTEMS
OKABE MARKING SYSTEMS CO LTD
1-5-10 SHINJUKU
SHINJUKU, 1600022
JAPAN

OKAI INC.
1458 E. MISSION BLVD
POMONA, CA 91766

OKAI, INC.
1458 EAST MISSION BOULEVARD
POMONA, CA 91766

NAME ON FILE
ADDRESS ON FILE

OKAYAMA NETWORK
OKAYAMA NETWORK CO LTD
1-1-18 SHINYASHIKI-CHO
KITA-KU, OKAYAMA-SHI
OKAYAMA, 700-0986
JAPAN

OKCU DIS. TIC. LTD. STI.
YAVUZ SULTAN SELIM CAD 15/61
ISTANBUL, 34212
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OKEY-LA LIMITED
UNIT 720, 7/F,STAR HOUSE,3 SALISBUR
TSIM SHA TSUI
HONG KONG

OKEY-LA LIMITED
UNIT 720,7/F, STAR HOUSE, 3 SALISBU
OKEY-LA LIMITED
TSIM SHA TSUI, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

OKI ENGINEERING CO LTD
OKI ENGINEERING CO LTD
3-20-16 HIKAWADAI
NERIMA WARD, 1790084
JAPAN

OKI WINDOW SYSTEMS INC
850 E ROSS AVENUE
CINCINNATI, OH 45217-1129

NAME ON FILE
ADDRESS ON FILE

OKINAWA BUSSAN
OKINAWA PREFECTURE PRODUCTS PUBLIC
CORPORATION CO LTD
UCHIKANDA 1-CHOME
CHIYODA WARD, 1010047
JAPAN

OKINAWA CABLE NETWORK
OKINAWA CABLE NETWORK CO LTD
1-2-20 KUMOJI
KOKUWA PLAZA 2F
NAHA-SHI
OKINAWA, 900-0015
JAPAN

OKINAWA YAMATO TRANSPORT CO LTD
OKINAWA YAMATO TRANSPORT CO LTD
4-21-3 NISHIZAKICHO
ITOMAN CITY, 9010306
JAPAN

OKIZU FOUNDATION
16 DIGITAL DRIVE
SUITE 100
NOVATO, CA 94948

OKLAHOMA CITY
PO BOX 26850,
OKLAHOMA CITY, OK 73126-0850

OKLAHOMA FIBER, LLC
DBA OEC FIBER LLC
2520 HEMPHILL DRIVE
NORMAN, OK 73069

OKLAHOMA FIBER, LLC
HEMPHILL DRIVE
#2520
NORMAN, OK 73069

OKLAHOMA STATE TREASURER
2300 N. LINCOLN BVD. RM 217
SUITE 42
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE TREASURER
N. MAY AVE., LOWER LEVEL
#9520
OKLAHOMA CITY, OK 73120

OKLAHOMA TAX COMMISSION
2501 LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105

OKLAHOMA TAX COMMISSION
P.O. BOX 26850
OKLAHOMA CITY, OK 73126-0850

OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920

OKLAHOMA TAX COMMISSION
TAX PAYER ASSISTANCE DIVISION
PO BOX 26920
OKLAHOMA CITY, OK 73126-0920

OKO INTERNATIONAL CO
336 SOUTH POWERLINE RD
DEERFIELD BEACH, FL 33442

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OKTA, INC.
FIRST ST SUITE 600
#100
SAN FRANCISCO, CA 94105

OKTA, INC.
301 BRANNAN STREET
SUITE 300
SAN FRANCISCO, CA 94107

OKTA, INC.
100 FIRST STREET
SAN FRANCISCO, CA 94105

OKTA, INC.
100 FIRST ST SUITE 600
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

OKUI KAISEIDO
OKUI KAISEIDO CO LTD
FUKUI PREFECTURE
KAGURA-CHO, TSURUGA CITY, 9140063
JAPAN

OKURA CO LTD
OKURA TRADING CO LTD
KAIUN-CHO 5-CHOME
NAGATA WARD, KOBE CITY, 6530052
JAPAN

OKURA CORAL CO LTD
OKURA CORAL SHOP CO LTD
2-27-8 SHIBA, MASUMAN BUILDING 3RD FLOOR
MINATO WARD, 1050014
JAPAN

OKWAVE INC
OKEI WAVE CO LTD
5-27-5 SENDAGAYA
SHIBUYA, 1510051
JAPAN

OL-MAN APPLIANCE SERVICE
1387 N LITTLETON RD
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLAH INC
30 E 23RD STREET
9TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

OLANSI HEALTHCARE CO.,LTD
HAIYI ROAD NO 1, LANHE TOWN,NANSHA
GUANGZHOU, 000001
CHINA

OLAPIC INC
1800 WAZEE STREET
SUITE 300
DENVER, CO 80202

OLAPIC, INC.
250 VESEY STREET
FLOOR 4
NEW YORK, NY 10281

OLAPIC, INC.
250 VESEY STREET
4TH FLOOR
NEW YORK, NY 10281

OLAPLEX INC.
PO BOX 741524
LOS ANGELES, CA 90074-1524

OLAPLEX INC.
1187 COAST VILLAGE ROAD #1-520
SANTA BARBARA, CA 93108

OLAPLEX, INC.
1-520 1187 COAST VILLAGE ROAD
SANTA BARBARA, CA 93108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLBALI
6526 OLD BRICK RD, 120-327
WINDERMERE, FL 34786

OLD DESPERADOS LLC
313 ISSAQUENA AVE.
CLARKSDALE, MS 38614

OLD DOMINION FREIGHT LINE INC
PO BOX 198475
ATLANTA, GA 30384-8475

OLD DOMINION FREIGHT LINE, INC.
500 OLD DOMINION WAY
THOMASVILLE, NC 27360-8923

OLD DOMINION FREIGHT LINE, INC.
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

OLD DOMINION FREIGHTLINES
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

OLD DUBLIN RD., INC. D/B/A PETERBORO
BASKET COMPANY
130 GROVE STREET
PETERBOROUGH, NH 03458

OLD DUTCH INTERNATIONAL, LTD.
421 N. MIDLAND AVENUE
SADDLE BROOK, NJ 07663

OLD GRINGO
FOR PRIMARY FUNDING CORP
683 MARSAT CT #A
CHULA VISTA, CA 91911

OLD HAMBURG LIMITED
135 HOI BUN ROAD
KWUN TONG, KOWLOON
HONG KONG

OLD MODERN HANDICRAFTS JSC
35-37 LE VAN ST
WARD 13
PHU NHUAN DISTRICT
VIETNAM

OLD ORDER AMISH FURNITURE CO., INC.
322 EAST MAIN STREET
P.O. BOX 367
LEOLA, PA 17540

OLD REPUBLIC INSURANCE COMPANY
307 N. MICHIGAN AVE
CHICAGO, IL 60601

OLD SALT MERCHANTS
2705 WEBSTER STREET
#5399
BERKELEY, CA 94705

OLD SOLES
4 EBSWORTH ROAD
ROSE BAY, NSW 2029
AUSTRALIA

OLD WORLD IMPORTS INC
44 COCOANUT ROW, APT. A416
PALM BEACH, FL 33480

OLD WORLD INDUSTRIES LLC
3100 SANDERS RD
STE 400
NORTHBROOK, IL 60062

OLD WORLD PROVISIONS, INC
INDUSTRIAL PARK RD
#12
TROY, NY 12180

OLD WORLD PROVISIONS, INC.
12 INDUSTRIAL PARK ROAD
TROY, NY 12180

OLD WORLD QUALITY FOODS, LLC
951 FARGO AVENUE
ELK GROVE VILLAGE, IL 60007

OLD WORLD STYLE ALMONDS INC
16019 MARGUERITE STREET
FRANKLIN, MI 48025

OLD WORLD STYLE ALMONDS, INC.
37473 SCHOOLCRAFT ROAD
LIVONIA, MI 48150

OLD WORLD TRADING COMPANY
59 CENTRAL AVE
UNIT #1
FARMINGDALE, NY 11735

OLDNEW CORPORATION
OLD AND NEW CO LTD
MEJIRO 2-CHOME
TOSHIMA WARD, 1710031
JAPAN

OLDCASTLE S.A.
FOR AMATEX
CALLE YANACACHI
#1480 VILLA FATIMA
CALLE YANACACHI, LA PAZ
BOLIVIA

OLDE TOWNE ELECTRIC
121 BULIFANTS BOULEVARD
SUITE A
WILLIAMSBURG, VA 23188

OLDE TOWNE ELECTRIC
100 STAFFORD COURT
WILLIAMSBURG, VA 23185

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLE HENRIKSEN OF DENMARK
16665 ARMINTA STREET
VAN NUYS, CA 91406

NAME ON FILE
ADDRESS ON FILE

OLE QUEKAPRICHO S.L.
CALLE SUAREZ GUERRA N40 6 IZQ
SANTA CRUZ DE TENERIFE, 38002
SPAIN

NAME ON FILE
ADDRESS ON FILE

OLEOMED AMERICA, INC.
3075 NW 107 AVENUE
MIAMI, FL 33172

NAME ON FILE
ADDRESS ON FILE

OLEY VALLEY ARCHITECTURAL ANTIQUES
2453 N READING RD
DENVER, PA 17517

NAME ON FILE
ADDRESS ON FILE

OLFACTIVE O LTD
20-22 WENLOCK ROAD
LONDON, N17GU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLGA LORENCIN SKIN CARE
BECKWITH AVE
#1379
LOS ANGELES, CA 90049

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIN TELEPHONE COMPANY, INC.
318 JACKSON ST
OLIN, IA 52320

OLIN TELEPHONE COMPANY, INC.
JACKSON ST
#318
PO BOX 130
OLIN, IA 52320

OLIOBOARD.COM INTERACTIVE INC
DBA DESIGNFILES
3782 COUNTY RD 42
CREEMORE, ON L0M 1G0
CANADA

OLIP ITALIA S.P.A.
VIA CONFINE 13
LAZISE (VR), 37017
ITALY

NAME ON FILE
ADDRESS ON FILE

OLISO INC
1200 HARBOUR WAY S
#215
RICHMOND, CA 94804-3636

OLISO INC
1200 HARBOUR WAY SOUTH
SUITE 215
RICHMOND, CA 94804

OLISO, INC
1200 HARBOUR WAY SOUTH
RICHMOND, CA 94804

OLISO, INC.
548 MARKET STREET
SAN FRANCISCO, CA 94104

OLISO, INC.
498 ALABAMA STREET
SAN FRANCISCO, CA 94110

NAME ON FILE
ADDRESS ON FILE

OLIVAL CO LTD
OLIVAR CO LTD
IMAZU KITA 4-CHOME
TSURUMI WARD, OSAKA CITY, 5380041
JAPAN

NAME ON FILE
ADDRESS ON FILE

OLIVAREZ HONEY BEES, INC.
PO BOX 847
ORLAND, CA 95963

OLIVAREZ HONEY BEES, INC.
6398 COUNTY ROAD 20
ORLAND, CA 95963

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVE AND DOVE INC.
3147 INDEPENDENCE DR.
LIVERMORE, CA 94551

OLIVE AND ORANGE LIMITED
PRESCOTT PLACE
#17 FLAT 4
LONDON, SW4 6BS
UNITED KINGDOM

OLIVE AND VINE, LLC
4903 ALEXANDER STREET
COMMERCE, CA 90040

OLIVE EMPIRE LLC
DBA SHOLDIT
5062 SOUTH 108TH STREET #112
OMAHA, NE 68137

OLIVE HEAD
785 WEST END AVENUE
12A
NEW YORK, NY 10025

OLIVE TECHNOLOGIES
PIER 32 - 330
1333 JOHNSTON ST
VANCOUVER, BC V6H 3R9
CANADA

OLIVE TREE
SOCIAL WELFARE CORPORATION OLIVE TREE
5-2-4 TODOROKI-CHO, INAGI CITY
CHIBA CITY, 2630021
JAPAN

OLIVEDA DEUTSCHLAND GMBH
NEUER ZOLLHOF 3
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVER OHLBAUM ASSOCIATES LIMITED
30 CITY ROAD
LONDON, EC1Y 2AB
UNITED KINGDOM

OLIVER OHLBAUM ASSOCIATES LIMITED
346 KENSINGTON HIGH STREET
LONDON, W14 8NS
UNITED KINGDOM

OLIVER OHLBAUM ASSOCIATES LTD
346 KENSINGTON HIGH STREET
LONDON, W14 8NS
UNITED KINGDOM

OLIVER BENTLEYS LLC
PO BOX 8757
SAVANNAH, GA 31401

OLIVER CHARLES, INC.
338 VALLEJO STREET
SAN FRANCISCO, CA 94133

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVER JR, INC.
6575 TRINITY COURT
#D
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

OLIVER MCINROY AND COMPANY
PREM NAGER INDUSTRIAL AREA
KANTH ROAD
MORADABAD, UTTAR PRADESH, 244001
INDIA

OLIVER PIRO, INC.
128 W 26TH STREET
3RD FLOOR
NEW YORK, NY 10001

OLIVER SCHROTT KOMMUNIKATION GMBH
AN DEN DOMINIKANERN 11-27
KOELN, 50668
GERMANY

OLIVER WYMAN, INC.
499 PARK AVENUE
NEW YORK, NY 10022

OLIVER WYMAN, LLC
499 PARK AVENUE
NEW YORK, NY 10022

OLIVERS WOODWORKING, INC
JUDGE DON LEWIS BLVD
#248
ELIZABETHTON, TN 37643

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVET INTERNATIONAL INC
11015 HOPKINS STREET
MIRA LOMA, CA 91752

OLIVIA BELL MANAGEMENT LIMITED
DBA/ OLIVIA BELL MANAGEME
34-35 BERWICK STREET, SUITE 102
LONDON, W1F 8RP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVIA CULPO INC.
1880 CENTURY PARK EAST
#1600
C/O GELFAND, RENNERT FELDMAN, LLP
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVIA MILLER INC
1 W. 34TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

OLIVIA PRATT, LLC
2600 NORTHAVEN RD
DALLAS, TX 75229

NAME ON FILE
ADDRESS ON FILE

OLIVIA ROSE INC
191 HOLMES CRES MILTON
MILTON, ON L9T 0V9
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLIVIER CHEN CATERING EVENTS LLC
12-16 VESTRY STREET
NEW YORK, NY 10013

OLIVIER CHENG CATERING EVENTS LLC
12-16 VESTRY STREET
GROUND FLOOR
NEW YORK, NY 10013

OLIVO E GODEASSI SPA .5
VIA DEL CRISTO 94-33044
MANZANO UD, 33044
ITALY

OLLIE O DESIGNS INC
920 NE 118TH ST
BISCAYNE PARK, FL 33161

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLOJIN SRL
VIA FERROVIA 26
SAN FIOR, 31020
ITALY

NAME ON FILE
ADDRESS ON FILE

OLSEN ELECTRIC INC
325 WASHINGTON AVE S #91
KENT, WA 98032-5767

OLSEN GERMANY GMBH
FRIESENWEG 4, HAUS 20
HAMBURG, 22763
GERMANY

OLSEN GMBH CO KG
SCHNACKENBURGERALLEE 50
HAMBURG, 22525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OLTMANS CONSTRUCTION CO.
10005 MISSION MILL ROAD
WHITTIER, CA 90601-1739

OLTREILGIARDINO SRL
VIA G. MATTEOTTI 39
GRASSOBBIO, 24050
ITALY

OLUKAI INC
10 FARADAY
IRVINE, CA 92618

OLUKAI LLC
10 FARADAY
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

OLYMPIA INTERNATIONAL INC
PO BOX 1036
CHARLOTTE, NC 28201

OLYMPIC COMPACTOR RENTAL INC
PO BOX 900
NORTH SCITUATE, RI 02857

OLYMPIC COMPACTOR RENTAL INC
PO BOX 800336
HOUSTON, TX 77280-0336

OLYMPOS SERVICING INC
OLYMPUS DEBT COLLECTION CO LTD
7-6-20 CENTRAL AVENUE, TSUKISAMU
TOYOHIRA-KU, SAPPORO, 0620020
JAPAN

OLYMPOS SERVICING INC
OLYMPUS DEBT COLLECTION CO LTD
7-6-20 TSUKISAMU CENTRAL STREET TOYOHIRA
SAPPORO, 0620020
JAPAN

OLYMPUS AMERICA INC
PO BOX 200138
PITTSBURGH, PA 15251-0138

OLYMPUS CORPORATION OF THE AMERICAS
3500 CORPORATE PARKWAY
P.O. BOX 610
CENTER VALLEY, PA 18034-0610

OLYMPUS INTERNATIONAL LTD
15/F RADIO CITY
505 HENNESSY RD
CAUSEWAY BY
HONG KONG
HONG KONG

OLYMPUSAT HOLDINGS, INC DBA
S. ROSEMARY AVE. SUITE 306
#477
WEST PALM BEACH, FL 33401

OM ENTERPRISES
PLOT NO 153/627
VEERPUR INDUSTRIAL AREA
VILL FARIDPUR
MORADABAD, 244001
INDIA

OM LOG (USA) INC
115 ENTERPRISE AVENUE SOUTH
SECAUCUS, NJ 07094

OMACHI CITY
OMACHI CITY
3887 OMACHI
OMACHI-SHI
NAGANO, 398-8601
JAPAN

OMAEZAKI CATV
OMAEZAKI CABLE TELEVISION CO LTD
7563-17 IKESHINDEN
OMAEZAKI-SHI
SHIZUOKA, 437-1612
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OMD DUESSELDORF GMBH
GRUENSTRASSE 15
DUESSELDORF, 40212
GERMANY

OME GEAR CO.
208 CHATEAU DRIVE
GREENVILLE, SC 29615

OME GEAR COMPANY
PO BOX 26624
GREENVILLE, SC 29616

OMEGA MOULDING CO
1 SAWGRASS DR
BELLPORT, NY 11713

OMEGA PRODUCTS
6291 LYTERS LANE
HARRISBURG, PA 17111

OMEGA PRODUCTS, INC
6291 LYTERS LANE
HARRISBURG, PA 17111

OMEGA PRODUCTS, INC.
ENTERPRISE AVE
#3355
FORT LAUDERDALE, FL 33331

OMEGA RED GROUP LTD
BLEHEIM INDUSTRIAL ESTATE
NOTTINGHAM, NG6 8WA
UNITED KINGDOM

OMEGA SOLUTIONS USA LLC
150 HANON DR
WILLISTON, VT 05495

OMEGA WORLD TRAVEL
3102 OMEGA OFFICE PARK
FAIRFAX, VA 22031

OMEGALECKER GMBH
DONAUTALSTRASSE 17
BEURON, 88631
GERMANY

OMEX TRADING CO.
OMSONS HOUSE
UP REGION, PRABHAT MARKET
MORADABAD, 244001
INDIA

OMEXOM GA SUED GMBH
SCHMIDENER WEG 3
FELLBACH, 70736
GERMANY

OMG ACCESSORIES LLC
10 WEST 33RD STRRET
SUITE 408
NEW YORK, NY 10001

OMG ACCESSORIES, LLC
10 WEST 33RD STREET
SUITE 408
NEW YORK, NY 10001

OMG SOLUTION WOW GMBH
KASTELLSTR. 52
MENGEN, 88512
GERMANY

OMICRON CONSULTING, INC.
2300 CENTRE SQUARE WEST
1500 MARKET STREET
PHILADELPHIA, PA 19102

OMIKRON DATA QUALITY GMBH
HABERMEHLSTRAE 17
PFORZHEIM, 75172
GERMANY

OMIKRON SYSTEMHAUS GMBH CO.KG
VON-HUENEDELD STR. 55
KOELN, 50829
GERMANY

OMNI III CABLE TV INC
PO BOX 308
JAY, OK 74346

OMNI LOGISTICS, INC
1755 TRANSCENTRAL COURT
HOUSTON, TX 77032

OMNI SAN ANTONIO HOTEL AT THE COLONNADE
9821 COLONNADE BOULEVARD
SAN ANTONIO, TX 78230

OMNI SYSTEMS, INC
74678
CLEVELAND, OH 44194-0761

OMNI SYSTEMS, INC
29163 NETWORK PLACE
CHICAGO, IL 60673-1291

OMNI SYSTEMS, INC
NETWORK PLACE
#29163
CHICAGO, IL 60673-1291

OMNI SYSTEMS, INC.
24400 HIGHLAND ROAD
RICHMOND HEIGHTS, OH 44143

OMNIBUS
OMNIBUS CO LTD
1-4-4 HIGASHIYAMA
MEGURO, 1530043
JAPAN

OMNIBUS JAPAN
OMNIBUS JAPAN INC
AKASAKA 7-9-11
MINATO WARD, 1070052
JAPAN

OMNIGROWTH LTD
35 HOLDEN ROAD
MANCHESTER, M7 4LR
UNITED KINGDOM

OMNIHUB LLC
1420 WASHINGTON BLVD
STE 301
DETROIT, MI 48226

OMNILIFT
1938 STOUT DRIVE
WARMINSTER, PA 18974

OMNILIFT INC
IVYLAND ROAD
#350
WARMINSTER, PA 18974

OMNILIFT INC
C5027
350 IVYLAND RD
WARMINSTER, PA 18974

OMNILIFT, INC
IVYLAND ROAD, SUITE 100
#350
WARMINSTER, PA 18974

OMNILIFT, INC.
1938 STOUT DRIVE
C5027
WARMINSTER, PA 18974

OMNILIFT, INC.
1938 STOUT DRIVE
WARMINSTER, PA 18974

OMNILIFT, INC.
1938 STOUDT DRIVE
WARMINSTER, PA 18974

OMNION PREMEDIA PRIVATE LTD
549 9A MAIN ROAD FIRST STAGE
BANGALORE, 560038
INDIA

OMNIPLEX
25-26 THRALES END FARM
HARPENDEN, AL5 3NS
UNITED KINGDOM

OMNIPOINT COMMUNICATIONS ENTERPRISES,
L.P.
C/O T-MOBILE USA, INC. 12920 SE 38TH
STREET
BELLEVUE, WA 98006

OMNITURE
550 EAST TIMPANOGOS CIRCLE
OREM, UT 84097

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OMRON HEALTHCARE
1200 LAKESIDE DRIVE
BANNOCKBURN, IL 60015

OMS PRUEFSERVICE GMBH
MUEHLSTRASSE 90
LORCH-WALDHAUSEN, 73547
GERMANY

OMSAKTHI A OVERSEAS
SF 64-2B SALAPALAYAM
V THANNEERPANDH, PAVITHRAM PO
COVAI ROAD
KARUR, 639002
INDIA

OMUNILIFT, INC.
1938 STOUT DRIVE
C5027
WARMINSTER, PA 18974

OMURA CATV
OMURA CABLE TELEVISION CO LTD
336-13 IWAMATSU-CHO
OMURA-SHI
NAGASAKI, 856-0044
JAPAN

NAME ON FILE
ADDRESS ON FILE

ON AIR COMFORT LLC
46 WALTHAM ST
BOSTON, MA 02118

ON AIR DIRECT
3 BACTON HILL RD-REAR
FRAZER, PA 19355

ON AIR DIRECT
BACTON HILL ROAD
#3
FRAZER, PA 19355

ON AIR DIRECT - CULINARY
BACTON HILL ROAD
#3
FRAZER, PA 19355

ON AIR DIRECT - ELECTRONICS
3 BACTON HILL RD
FRAZER, PA 19355

ON AIR DIRECT, INC
3 NORTH BACTON HILL RD
MALVERN, PA 19355

ON AIR DIRECT, INC
NORTH BACTON HILL RD
#3
MALVERN, PA 19355

ON AIR DIRECT, INC -2
3 NORTH BACTON HILL RD
MALVERN, PA 19355

ON AIR DIRECT, INC.
3 BACTON HILL ROAD (REAR)
EXTON, PA 19355

ON AIR DIRECT, INC.
3 BACTON HILL ROAD (REAR)
FRAZER, PA 19355

ON AIR DIRECT, INC.
3 NORTH BACTON HILL ROAD
REAR
FRAZER, PA 19355

ON AIR DIRECT, INC.
3 NORTH BACTON HILL ROAD
FRAZER, PA 19355

ON COMMAND VIDEO CORPORATION
4610 SOUTH ULSTER STREET
6TH FLOOR
DENVER, CO 80237

ON ELEKTROTECHNIK GMBH
HOHE STRASSE 42-44
BERGHEIM, 50129
GERMANY

ON LOCATION MULTIMEDIA INC
635 WEST 7TH ST SUITE 203
CINCINNATI, OH 45203

ON MY WAVE LLC DBA PENLESS
2000 E FOURTH ST SUITE 204
SANTA ANA, CA 92705

ON OFF INTERNATIONAL
ON OFF INTERNATIONAL CO LTD
3-5-51 NAGAYOSHI ROKUTAN
HIRANO-KU, OSAKA-SHI
OSAKA, 547-0012
JAPAN

ON POINT WORLDWIDE INC
18000 STUDEBAKER ROAD SUITE 700
CERRITOS, CA 90703-2679

ON SPEC LLC
137 GRAND STREET
3RD FL
NEW YORK, NY 10013

ON YOUR FEET USA, LLC
125 SE 11TH AVENUE
PORTLAND, OR 97214

ONCONTACT SOFTWARE CORPORATION
W67 N222 EVERGREEN BOULEVARD
SUITE 212
CEDARBURG, WI 53012

ON-GROUP LTD
BROOK LANE
WESTBURY, BA13 4ES
UNITED KINGDOM

ON-GROUP LTD
250B BOULEVARD SAINT GERMAIN
PARIS, 75007
FRANCE

ON-RITE COMPANY INC DBA HAIR VISION
5200 NW 33RD AVE, STE 100
INTERNATIONAL
FORT LAUDERDALE, FL 33309

ONANOFF LLC
202 CANAL STREET
SUITE 303
NEW YORK, NY 10013

ONANOFF LLC
ATTN SALES DIRECTOR
202 CANAL STREET
SUITE 303,
NEW YORK, NY 10013

ONANOFF LLC
CANAL STREET SUITE 303
#202
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

ONBOARDIQ, INC., DBA FOUNTAIN
275 SACRAMENTO STREET
THIRD FLOOR
SAN FRANCISCO, CA 94111

ONCE KIDS LLC
25 HIGHLAND PARK VILLAGE
SUITE 100-235
DALLAS, TX 75205

ONCLUSIVE MEDIA GMBH
BEIM STROHHAUSE 17
HAMBURG, 20097
GERMANY

ONCLUSIVE MEDIA SRL
VIA A. DOMINUTTI 20
ONCLUSIVE
VERONA, 37135
ITALY

ONCLUSIVE, INC.
1870 OGDEN DRIVE
BURLINGAME, CA 94010

ONDAGO LLC
4348 WAIALAE AVENUE
354
HONOLULU, HI 96816

NAME ON FILE
ADDRESS ON FILE

ONDO
ONDO CO LTD
KAGAWA PREFECTURE
KAJIYACHO, TAKAMATSU CITY, 7600028
JAPAN

NAME ON FILE
ADDRESS ON FILE

ONE BEAN LLC
1800 WAZEE STREET
SUITE 300
DENVER, CO 80202

ONE BEAN LLC
705 SOUTH LOGAN STREET
DENVER, CO 80209

ONE BUTTON LIMITED
FLECKNEY ROAD
KIBWORTH, LE8 0HJ
UNITED KINGDOM

ONE CROOKED HEART LLC
113 WOODBINE TER
MORGANTON, NC 28655

ONE DIVERSIFIED JAPAN
5-4-9 AKASAKA
AKASAKA 5 CHOME BLDG 7F
MINATO-KU
TOKYO, 107-0052
JAPAN

ONE DIVERSIFIED LLC
NORTHWOODS PARKWAY
#2975
NORCROSS, GA 30071

ONE DIVERSIFIED LLC
2975 NORTHWOODS PARKWAY
NORCROSS, GA 30071

ONE DIVERSIFIED, LLC
37 MARKET STREET
KENILWORTH, NJ 07033

ONE DIVERSIFIED, LLC
PO BOX 95330
CHICAGO, IL 60694-5330

ONE DOG ONE BONE ENTERPRISES
17983 W HUBBARD DR
GOODYEAR, AZ 85338

ONE HOME BRANDS, INC.
4 WEST 16TH STREET
APT 5B
NEW YORK, NY 10011

ONE HOUSE AT A TIME
411 SUSQUEHANNA RD
AMBLER, PA 19002

ONE HUNDRED 80 DEGREES LLC
PO BOX 11387
ST PAUL, MN 55111

ONE IDENTITY, LLC
4 POLARIS WAY
ALISO VIEJO, CA 92656-5356

ONE JEANSWEAR GROUP
1441 BROADWAY
NEW YORK, NY 10018

ONE JEANSWEAR GROUP LLC
RADCLIFFE ST. SUITE 303
#1414
BRISTOL, PA 19007

ONE JEANSWEAR GROUP LLC
PO BOX 277512
ATLANTA, GA 30384-7512

ONE KID
P.O. BOX 88926
CHICAGO, IL 60695-1926

ONE KID LLC
188 COMPO ROAD SOUTH
WESTPORT, CT 06880

ONE KNOWSLEY
ROBY ROAD
LIVERPOOL, L16 3NA
UNITED KINGDOM

ONE MINISTRIES, INC.
3178 CALISTOGA ROAD
SANTA ROSA, CA 95404

ONE OF TWO
C/O PANTHA FOOTWEAR
247 TREETOP LANE
RYE BROOK, NY 10573

ONE PARTNER, LLC
132 VIA MARIPOSA
PALM BEACH GARDENS, FL 33418

ONE PARTNER, LLC
110 IVY SPRING COURT
WAXHAW, NC 28173

ONE REPRESENTS LTD
66-68 MARGARET STREET
LONDON, W1W 8SR
UNITED KINGDOM

ONE ROOF SOCIAL LTD
13 DRYDEN ROAD
ENFIELD, EN1 2PR
UNITED KINGDOM

ONE SMART COOKIE LLC
TAUNTON HILL ROAD
#16
NEWTOWN, CT 06470

ONE SOURCE INTERNATIONAL LLC
1703 N 13TH STREET
ROGERS, AR 72756

ONE SOURCE INTERNATIONAL, LLC
1703 NORTH 13TH STREET
ROGERS, AR 72756

ONE SOURCE NETWORK, INC.
549 CAPRI POINT
LAVONIA, GA 30553

ONE SOURCE SOLUTIONS LLC
3 INDUSTRIAL COURT, BAY 4
FREEHOLD, NJ 07728

ONE SOURCE VIRTUAL HR, INC.
5601 N. MACARTHUR BLVD.
SUITE 100
IRVING, TX 75038

ONE STOP MAILING, LLC D/B/A OSM
WORLDWIDE
651 SUPREME DRIVE
BENSENVILLE, IL 60106

ONE TO ONE INC
ONE TO ONE CO LTD
30-2 IMAIKEMINAMI 2E
CHIKUSA WARD, NAGOYA CITY, 4640851
JAPAN

ONE TREE PLANTED
145 PINE HAVEN SHORES RD.
SUITE 1000 D
SHELBURNE, VT 05482

ONE TREE PLANTED INC
145 PINE HAVEN SHORES ROAD
SUITE #1000D
SHELBURNE, VT 05482

ONE TWENTY CLOTHING CO US LLC
C/O PETER ROSENBERG ASSOCIAT
ONE LIBERTY PLACE
26TH FLOOR
PHILADELPHIA, PA 19103

ONE TWO COSMETICS LLC
9361 CANOGA AVE.
CHATSWORTH, CA 91311

ONE TWO COSMETICS, LLC
23251 MULHOLLAND DRIVE
WOODLAND HILLS, CA 91364

ONE UNDERWRITING AGENCY GMBH
LUXEMBURGER ALLEE 4
MUELHEIM AN DER RUHR, 45481
GERMANY

ONE WARM COAT
2443 FILLMORE STREET #380-5363
SAN FRANCISCO, CA 94115

ONE WORLD
PO BOX 1323
SALT LAKE CITY, UT 84110

ONE WORLD COLLECTION USA INC
1005 NORTH COMMONS DRIVE
AURORA, IL 60504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ONEBITE LTD
67-71 LONDON ROAD
NEWBURY, RG14 1JN
UNITED KINGDOM

ONECAUSE, INC.
11711 N MERIDIAN ST
STE 310
CARMEL, IN 46032

ONECAUSE, INC.
8440 WOODFIELD CROSSING BLVD
SUITE 500
INDIANAPOLIS, IN 46240

ONEIDA CABLEVISION ASSOCIATION, INC.
129 W HIGHWAY
PO BOX 445
ONEIDA, IL 61467

ONEIDA CABLEVISION INC.
129 W. HWY
ONEIDA, IL 61467

ONEIDA CABLEVISION INC.
W. HWY
#129
ONEIDA, IL 61467

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ONELOGY INC.
61 GREENPOINT AVE
SUITE 407
BROOKLYN, NY 11222

ONELOOK INC., D/B/A LILY AI
800 WEST EL CAMINO REAL
SUITE 180
MOUNTAIN VIEW, CA 94040

ONEMAIN FINANCIAL GROUP, LLC
FOR WILMINGTON TRUST, N.A
150 NORTH MAIN STREET
SUFFOLK, VA 23434

ONEODIO COMPANY LIMITED
ROOM A1, 11/F WINNER BUILDING, 36 M
HONG KONG, 999077
HONG KONG

ONEODIO INC
GROVEDALE DRIVE
#12134
WHITTIER, CA 90604

ONEODIO INC
633 WEST 5TH STREET
26TH AND 28TH FLOOR
LOS ANGELES, CA 90071

ONESIGHT
4000 LUXOTTICA PLACE
MASON, OH 45040

ONESO INC
ATTN KEVIN ZHENG
9250 7TH STREET
UNIT E F,
RANCHO CUCAMONGA, CA 91730

ONESO INC
9250 7TH STREET
UNIT E F
RANCHO CUCAMONGA, CA 91730

ONESOURCE VIRTUAL, INC.
9001 CYPRESS WATERS BLVD.
DALLAS, TX 75019

ONETIME

ONETOUCHPOINT EAST CORP
PO BOX 88534
MILWAUKEE, WI 53288-0534

ONETRUST TECHNOLOGY INC.
1200 ABERNATHY RD NE
BUILDING 600
ATLANTA, GA 30328

ONEUP INNOVATIONS INC
PO BOX 1147
ALPHARETTA, GA 30009-1147

ONFIELD APPAREL GROUP, LLC
8677 LOGO ATHLETIC COURT
INDIANAPOLIS, IN 46219

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ONGWEOWEH CORPORATION
5 BARR ROAD
ITHACA, NY 14850

ONIA LLC
666 BROADWAY
3RD FLOOR
NEW YORK, NY 10012

ONIA LLC
666 BROADWAY, FLOOR 3
NEW YORK, NY 10012

ONIA LLC
8 EAST 41ST ST 5TH FLOOR
NEW YORK, NY 10017

ONIT, INC.
1360 POST OAK BLVD
UNIT 2200
HOUSTON, TX 77056

ONJENU LTD
67-68 HATTON GARDENS
LONDON, EC1N 8JY
UNITED KINGDOM

ONK GMBH
EMIL-HOFFMANN-STR. 45
KOELN, 50996
GERMANY

ONKEL NILSSON UG
SPEDITIONSTR 21
(HAFTUNGSBESCHRAENKT) UND
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

ONLINE ENTERPRISES, DBA ONLINE BUSINESS
SYSTEMS
8500 NORMANDALE LAKE BLVD
STE 350
BLOOMINGTON, MN 55437

ONLINE FASHION TEKSTIL DIS TIC A.S.
TEMMUZ MH BAHAR CAD NO37/102 15
BAGCILAR/ISTANBUL, 34212
TURKEY

ONLINE NEWS LINK LLC
2400 DALLAS PARKWAY
SUITE 200
PLANO, TX 75093

ONLINE STYLIST LTD
MARKET PLACE
SOMERTON, TA11 7LZ
UNITED KINGDOM

ONLINE TRADING LIMITED
T/A NEW HORIZONS
12 RED LION SQUARE
LONDON, WC1R 4HQ
UNITED KINGDOM

ONLOOM GMBH
STUMPERGASSE 7/2/2
WIEN, 1060
AUSTRIA

ONLY CURLS LTD
68 WHITE HART LANE
LONDON, SW13 0PZ
UNITED KINGDOM

ONLY HEARTS LTD
134 WEST 37TH STREET
NEW YORK, NY 10010

ONME SOHO HEALTH AND BEAUTY LTD
4 QUADRANT HOUSE, FLOOR 6, THOMAS M
LONDON, E1W 1YW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ONOS TRADING COMPANY
1606 B INDUSTRIAL PARK CIRCLE
MOBILE, AL 36693

ONOFRIOS FRESH CUT, INC.
222 FORBES AVENUE
NEW HAVEN, CT 06512

ONPREM SOLUTION PARTNERS, LLC
21700 OXNARD ST.
SUITE 950
WOODLAND HILLS, CA 91367

ONPREM SOLUTION PARTNERS, LLC
1601 N. SEPULVEDA BLVD.
#367
MANHATTAN BEACH, CA 90266

ONSKINERY GMBH CO. KG
GEWERBEPARK 4
PLEINFELD, 91785
GERMANY

ONSOLVE INTERMEDIATE HOLDING COMPAN
780 W. GRANADA BLVD.
ORMOND BEACH, FL 32174

ONSOLVE, LLC
3398 CARMEL MOUNTAIN ROAD
SAN DIEGO, CA 92121

ONTARIO ELECTRIC INC
1121 W RALSTON ST
APT C
ONTARIO, CA 91762

ONTARIO INC 1451825 DBA BOWSER
23687 NASHUA DRIVE #2
MISSISSAUGA, ON L4V 1V5
CANADA

ONTARIO INC 1451825 DBA BOWSER
3687 NASHUA DR
UNIT 2
MISSISSAUGA, ON L4V 1V5
CANADA

ONTARIO LIMITED
4551 PALLADIUM WAY
ONTARIO, ON L7M 0W9
CANADA

ONTARIO LODGING ASSOCIATES, LLC (DBA
EMBASSY SUITES BY HILTON ONTARIO AIRPORT
HOTEL)
3663 E. GUASTI RD
ONTARIO, CA 91761

ONTARIO MUNICIPAL UTILITIES CO
1333 S. BON VIEW
ONTARIO, CA 91761-1076

ONTARIO POLICE OFFICERS ASSOCIATION
WIDOWS AND ORPHANS FUND
2558 S ARCHIBALD AVE
ONTARIO, CA 91761

ONTARIO REFRIGERATION SERVICE
635 S MOUNTAIN AVENUE
ONTARIO, CA 91762

ONTARIO REFRIGERATION SERVICE, INC
SOUTH MOUNTAIN AVE
#635
ONTARIO, CA 91762

ONTEL PRODUCTS
21 LAW DRIVE
FAIRFIELD, NJ 07004

ONTEL PRODUCTS CORPORATION
21 LAW DRIVE
FAIRFIELD, NJ 07004

ONTEL PRODUCTS CORPORATION
LAW DRIVE
#21
FAIRFIELD, NJ 07004

NAME ON FILE
ADDRESS ON FILE

ONU BEAUTY INC.
7591 COASTAL VIEW DR
LOS ANGELES, CA 90045

ONU BEAUTY, INC. DBA CLIQONU
7591 COASTAL VIEW DR
LOS ANGELES, CA 90045

ONUR TEKSTIL IC DIS TICARET VE SANA
ANONIM SIRKETI
ALEMDAG MAH. 101. SK. NO2 A IC KAP
CEKMEKOEY/ISTANBUL, 34794
TURKEY

ONWARD BRANDS LLC
FIFTH AVE 37TH FL
#767
NEW YORK, NY 10153

ONWARD BRANDS LLC
100 WOODLAND HILLS DR
GEORGETOWN, TX 78633

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ONWARD KASHIYAMA CO LTD<br>ONWARD KASHIYAMA CO LTD<br>COAST 3-CHOME<br>MINATO WARD, 1088439<br>JAPAN | ONWARD MANUFACTURING CO LIMITE<br>585 KUMPF DRIVE<br>WATERLOO, ON N2V 1K3<br>CANADA |
| ONX USA LLC<br>4842 SOLUTION CENTER<br>CHICAGO, IL 60677-4008 | ONYX ENVIRONMENTAL SERVICES, LLC<br>700 E BUTTERFIELD RD<br>SUITE 201<br>LOMBARD, IL 60148 | ONYX GRAPHICS, INC.<br>6915 S. HIGH TECH DR.,<br>MIDVALE, UT 84047 |
| ONYX PEST MANAGEMENT LLC<br>PO BOX 404<br>QUEEN CREEK, AZ 85142 | ONZIE INC<br>4220 MCCONNEL BLVD<br>LOS ANGELES, CA 90066 | ONZIE, INC.<br>4220 MCCONNELL BOULEVARD<br>LOS ANGELES, CA 90066 |
| OODLE HOLDINGS, LLC<br>60 EAST 3RD AVENUE<br>SUITE 410<br>SAN MATEO, CA 94401 | OODLE HOLDINGS, LLC<br>340 S. LEMON AVENUE<br>#3604<br>WALNUT, CA 91789 | OODLE, INC.<br>60 EAST 3RD AVENUE<br>SAN MATEO, CA 94401 |
| OODLE, INC.<br>60 EAST 3RD AVENUE<br>SUITE 410<br>SAN MATEO, CA 94401 | OODLE, INC. N/K/A/ CTD SERVICES, INC.<br>60 EAST 3RD AVENUE<br>SUITE 410<br>SAN MATEO, CA 94401 | OOGIES SNACKS LLC<br>1932 WEST 33RD AVENUE<br>DENVER, CO 80211 |
| OOGIES SNACKS LLC<br>WEST 33RD AVENUE<br>#1932<br>DENVER, CO 80211 | OOH LA LA COUTURE<br>P.O. BOX 234<br>PORT JEFFERSON, NY 11777 | OOH LA LA COUTURE LLC<br>186 NORTH BELLE MEADE ROAD<br>EAST SETAUKET, NY 11733 |
| NAME ON FILE<br>ADDRESS ON FILE | OOMPH INNOVATIONS LLC<br>3559 MT DIABLO BLVD 204<br>LAFAYETTE, CA 94549 | OOMPH WELLNESS INC.<br>125 NEVADA STREET<br>EL SEGUNDO, CA 90245 |
| NAME ON FILE<br>ADDRESS ON FILE | OONAN TOWN<br>INAN TOWN<br>6000 YAGAMI<br>ONAN-CHO, OCHI-GUN<br>SHIMANE, 696-0192<br>JAPAN | OONI GMBH<br>SIMROCKSTRASSE 11<br>BONN, 53113<br>GERMANY |

OONI INC
2140 SOUTH DUPONT HIGHWAY
CAMDEN, DE 19934

OONI LTD
105 HOPEWELL BUSINESS CENTRE
CHATHAM, ME5 7DX
UNITED KINGDOM

OOPSALA
6997 HIGHWATER CR
STE C
EDMOND, OK 73034

OOPSY DAISY
789 GATEWAY CENTER WAY
SAN DIEGO, CA 92102

OOPSY DAISY BABY, INC.
1808 INDUSTRIAL BLVD
SUITE 200
COLLEYVILLE, TX 76034

OOSAKI COMPUTER ENGINEERIN
OSAKI COMPUTER ENGINEERING CO LTD
1-11-2 OSAKI
GATE CITY OSAKI EAST TOWER 2F
SHINAGAWA-KU
TOKYO, 141-0032
JAPAN

OOSTRO CARPETS NV
GENSEHEENWEG 100-2
IZEPEM, 8870
BELGIUM

NAME ON FILE
ADDRESS ON FILE

OOYALA, INC.
2099 GATEWAY PLACE
6TH FLOOR
SAN JOSE, CA 95110

OOYALA, INC.
88 PINE STREET
8TH FLOOR
NEW YORK, NY 10005

OPA COVE LLC
845 WILLAMETTE STREET
EUGENE, OR 97401

OPAL GROUP LLC
DBA RELY-A-LIGHT
307 JASON DR SUITE 3
RICHMOND, KY 40475

OPALTEC INTERNATIONAL LIMITED
118 BURCOTT ROAD
BRISTOL, BS11 8AB
UNITED KINGDOM

OPAXA CRAFTS (P) LIMITED
NH-24 PO PATAI KHAISA JP AMROH
UTTAR PRADESH, 244221
INDIA

OPAXA CRAFTS PVT. LTD.
NH-9 VILLAGE BUDHANPUR
AMROHA, 24410
VIETNAM

OPAXA LIVING UG
SCHIEFERSBURGER WEG 21
50739 COLOGNE
N. RHINE WESTFALIA, 50739
GERMANY

NAME ON FILE
ADDRESS ON FILE

OPEN AIR BRANDS LLC
8201 E PACIFIC PL
#608
DENVER, CO 80231

OPEN AIR CINEMA LLC
806 N 2800 WEST
LINDON, UT 84042

OPEN AIR DESIGNS --
PO BOX 826
BENSALEM, PA 19020

OPEN ARM HOLDINGS
1420 156TH AVENUE, NE
STE. A
BELLEVUE, WA 98007

OPEN COM
OPEN COM INC
2-888 SHINMARUKO HIGASHI
KTS BLDG 4F
KAWASAKI-SHI NAKAHARA-KU
KANAGAWA, 211-0004
JAPAN

OPEN FACE SANDWICH LLC
406 N BENSON RD
FAIRFIELD, CT 06824

OPEN HANDS OUTREACH PROGRAM
2956 E SANTA FE LN
GILBERT, AZ 85297-6026

OPEN HORIZON CONSULTING SP. Z O.O.
UL MLYNSKA 5/9
POZNAN, 61-729
POLAND

OPEN LOOP PARTNERS
OPEN LOOP PARTNERS, INC
1-2-16 SAKAIMACHI
JUHACHI GINKO DAIICHI SEIMEI KYODO BLDG
8F
KOKURAKITA-KU, KITAKYUSHU-SHI
FUKUOKA, 802-0005
JAPAN

OPEN MARKET, INC.
245 FIRST STREET
CAMBRIDGE, MA 02142

OPEN ROAD BRANDS, LLC
N ROCK RD.
#3718
WICHITA, KS 67226

OPEN SPACE S.R.L.
VIA STRESA 6
MILANO, 20125
ITALY

OPEN SYSTEMS TECHNOLOGIES, INC.
225 WEST 34TH STREET
SUITE 1715
NEW YORK, NY 10122

OPEN TEXT
185 COLUMBIA ST WEST
12
WATERLOO, ON N2L 525
CANADA

OPEN TEXT CORPORATION
600 MONTGOMERY STREET
SUITE 1800
THE PYRAMID CENTER
SAN FRANCISCO, CA 94111

OPEN TEXT INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL 60673-1246

OPEN TEXT INC
2440 SAND HILL ROAD
SUITES 301 302
MENLO PARK, CA 94025

OPEN TEXT INC
24685 NETWORK PL
CHICAGO, IL 60673-1246

OPEN TEXT INC
2950 S DELAWARE ST
SUITE 400
BAY MEADOWS STATION 3 BUILDING
SAN MATEO, CA 94403-2580

OPEN TEXT INC
2440 SAND HILL ROAD
MENLO PARK, CA 94025

OPEN TEXT INC.
600 MONTGOMERY STREET
SUITE 1800
THE PYRAMID CENTER
SAN FRANCISCO, CA 94111

OPEN TEXT INC.
275 FRANK TOMPA DRIVE
WATERLOO, ON N2L 0A1
CANADA

OPEN TEXT INC.
1301 S. MOPAC
SUITE 150
AUSTIN, TX 78746

OPEN TEXT INC.
1301 S MOPAC EXPRESSWAY
AUSTIN, TX 78746

OPEN TEXT, INC
NETWORK PLACE
#24685
CHICAGO, IL 60673-1246

OPEN TEXT, INC.
1301 SOUTH MOPAC
SUITE 150
AUSTIN, TX 78746

OPEN59 SRL
VIA ALBRIZZI ALLE POZZETTE 10
CASIER, 31030
ITALY

OPENAI
1455 3RD STREET
SAN FRANCISCO, CA 94158

OPENAI, L.L.C.
1455 3RD STREET
SAN FRANCISCO, CA 94158

OPENAPI S.R.L.
VIALE FILIPPO TOMMASO MARINETTI 22
ROMA, 00143
ITALY

OPENLCR.COM, INC.
4810 HARWOOD ROAD
SAN JOSE, CA 95124

OPENMARKET LTD
389 CHISWICK HIGH ROAD
LONDON, W4 4AL
UNITED KINGDOM

OPENSESAME INC
1629 SW SALMON ST
PORTLAND, OR 97205

OPENSKY PROJECT, INC.
152 WEST 25TH STREET
E12TH FLOOR
NEW YORK, NY 10001

OPENTELLY ACTING THROUGH THE VIRTUAL
CABLE COMPANY BVBA
ESPERANTOLAAN 4
RESEARCHPARK HAASRODE
LEUVEN, 3001
BELGIUM

OPENTEXT
275 FRANK TOMPA DRIVE
WATERLOO, ON N2L 0A1
CANADA

OPENTEXT CORPORATION
185 COLUMBIA ST WEST
525
12
WATERLOO, ON N2L 0H5
CANADA

OPENTEXT INC
2950 S DELAWARE STREET
BAY MEADOWS STATION 3 BUILDING
SAN MATEO, CA 94403

OPENTV, INC.
275 SACRAMENTO STREET
SAN FRANCISCO, CA 94111

OPENX TECHNOLOGIES, INC.
888 E. WALNUT ST.
2ND FLOOR
PASADENA, CA 91101

OPERA BLOCK CAFE
19 MAIN ST
LITTLETON, NH 03561

OPERATION COMMUNITY CARES, INC.
12223 HIGHLAND AVENUE
RANCHO CUCAMONGA, CA 91739

OPERATION HOMEFRONT, INC
SAN PEDRO AVE, SUITE 505
#17319
SAN ANTONIO, TX 78232

OPERATION SMILE
3641 FACULTY BLVD
VIRGINIA BEACH, VA 23453

OPERAVIVA ENGINEERING SRL
CORSO MILANO 21
MONZA, 20900
ITALY

OPEX CORP
305 COMMERCE DR
MOORESTOWN, NJ 08057

OPEX CORPORATION
305 COMMERCE DRIVE
MOORESTOWN, NJ 08057-4234

OPFER COMMUNICATIONS, INC.
1701 S. ENTERPRISE AVE.
SPRINGFIELD, MO 65804

OPFERMANN GMBH CO. KG
GARTENKAMP 10
WESTERKAPPELN, 49492
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OPI PRODUCTS INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1307

OPINIONLAB, INC.
600 CENTRAL AVENUE
SUITE 265
HIGHLAND PARK, IL 60610

OPINIONLAB, INC.
549 W. RANDOLPH STREET
SUITE 401
CHICAGO, IL 60661

OPINIONLAB, INC.
600 CENTRAL AVENUE
SUITE 265
HIGHLAND PARK, IL 60035

OPINIONS, LTD.
40 EAST WASHINGTON STREET
FIRST FLOOR
CHAGRIN FALLS, OH 44022

OPITZ CONSULTING DEUTSCHLAND GMBH.
KIRCHSTRASSE 6
GUMMERSBACH, 51647
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OPOL LLC
DBA OFFICE PRIDE OF LOUISVILLE
3450 EAST LAKE ROAD, SUITE 202
PALM HARBOR, FL 34685

OPOPOP INC
S VALLEJO STREET
#2890
ENGLEWOOD, CO 80110

OPOPOP, INC.
2890 SOUTH VALLEJO STREET
ENGLEWOOD, CO 80110

OPPENHEIM ZEBRAK LLP
4400 JENIFER STREET NW
SUITE 250
WASHINGTON, DC 20015

OPPENHEIMER CO. INC.
80 STATE ST
ALBANY, NY 12207

OPPORTUNITY BANK
FOR KIVA DESIGNS
PO BOX 851197
RICHARDSON, TX 75085-1197

OPPORTUNITY NETWORK INTERNATIONAL U
20 OLD BAILEY
LONDON, EC4M 7AN
UNITED KINGDOM

OPPORTUNITY SHOES LLC
6801 WESTSIDE AVE
NORTH BERGEN, NJ 07047

NAME ON FILE
ADDRESS ON FILE

OPSDATASTORE INC.
925 MAGNOLIA BLOSSOM COURT
JOHNS CREEK, GA 30005

OPSEC SECURITY GROUP, INC.
E. LONGWING LANE
#3540
MERIDIAN, ID 83646

OPSEC SECURITY GROUP, INC.
OPSEC ONLINE LLC
3540 E. LONGWING LANE
MERIDIAN, ID 83646

OPSGENIE, INC.
450 W BROAD ST.
SUITE 320
FALLS CHURCH, VA 22046

OPSMX
350 WEST OAKMEAD AVE
SUNNYVALE, CA 94085

OPSWAT, INC.
398 KANSAS STREET
SAN FRANCISCO, CA 94103

OPSWAT, INC.
5650 BRECKENRIDGE PARK DR
#201
TAMPA, FL 33610

OPSWAT, INC.
OPPSWAT, INC.
ATTN TERMS OF SERVICES NOTICES
398 KANSAS STREET,
SAN FRANCISCO, CA 94103

OPTA SYSTEMS LLC
300 CORPORATE PKWY-118N
AMHERST, NY 14226

OPTAGE
OPTAGE INC
2-1-5 SHIROMI
CHUO-KU, OSAKA-SHI
OSAKA, 540-8622
JAPAN

OPTAGE2139890
OPTAGE CO LTD
2-1-5 SHIROMI
CHUO-KU, OSAKA-SHI
OSAKA, 540-8622
JAPAN

OPTEK MUSIC SYSTEMS INC
4750 LONGLEY LANE
STE 201
RENO, NV 89502

OPTIC GRIPS
1539 SAN RAFAEL WAY
CAMARILLO, CA 93012

OPTIDATA SP. Z O.O.
UL. WIELICKA 50/5
KRAKOW, 30-552
POLAND

NAME ON FILE
ADDRESS ON FILE

OPTILIGHT
535 BROADHOLLOW ROAD
B-11
MELVILLE, NY 11747

OPTILIGHT LTD.
535 BROADHOLLOW ROAD
B-11
MELVILLE, NY 11747

OPTIMA HOME SCALES LLC
1005 UNION CENTER DRIVE
SUITE B
ALPHARETTA, GA 30004

OPTIMA NUTRICOSMETICS PTY LTD
4 HIGH ROAD WEST
FELIXSTOWE, IP11 9JB
UNITED KINGDOM

OPTIMA SCALE MANUFACTURING INC.
9030 BRIDGEPORT F1
RANCHO CUCAMONGA, CA 91230

OPTIMAL SOLUTIONS INTEGRATION, INC.
1231 GREENWAY DRIVE
SUITE 900
IRVING, TX 75038

OPTIMOST LLC
750 THIRD AVENUE
16TH FLOOR
NEW YORK, NY 10017

OPTIMOST LLC
750 THIRD AVE.
17TH FLOOR
NEW YORK, NY 10017

OPTIMUM
PO BOX 9256
CHELSEA, MA 02150-9256

OPTIMUM BUYING LTD
DBA ERIBE KNITWEAR
BYLANDS 2 MANSE STREET
SELKIRKSHIRE
UNITED KINGDOM

OPTIMUM FULFILLMENT, LLC
REED STREET
#306
BELDING, MI 48809

OPTIMUM IMPACT COACHING
3714 HYDE PARK AVENUE
CINCINNATI, OH 45209

OPTIMUM IMPACT LLC
DBA OPTIMUM IMPACT COACHING
2237 ENDOVALLEY DRIVE
CINCINNATI, OH 45244

OPTION 2
1695 55TH AVENUE
DORVAL, QC H9P 2W3
CANADA

OPTION MODEL MGMT INC
4815 SW MACADAM AVE
PORTLAND, OR 97239

OPTION ONE PRODUCTIONS INC
DBA OPTION 1 MODELS
856 N DAMEN AVE UNIT 1
CHICAGO, IL 60622

OPTION PRODUCTIONS S.L.
T/A MASQMODA CANARIAS
CALLE MAYOR DE TRIANA 6
LAS PALMAS DE GRAN CANARIA, 35003
SPAIN

OPTIONS IN TIME INC
408 EAST 4TH STREET
BRIDGEPORT, PA 19405

OPTISIGNS INC.
7676 HILLMONT ST
STE 201
HOUSTON, TX 77040

OPTIV SECURITY INC.
NETWORK PLACE
CHICAGO, IL 60673-1282

OPTIV SECURITY INC.
1144 15TH STREET
SUITE 2900
DENVER, CO 80202

OPTMYZR INC
SAN ANTONIO ROAD
#282
MOUNTAIN VIEW, CA 94040

OPTMYZR INC.
1049 EL MONTE AVENUE
SUITE C #6
MOUNTAIN VIEW, CA 94040

OPTMYZR, INC.
183 BRYANT STREET
PALO ALTO, CA 94301

OPTOPLAST ACTMAN EYEWEAR
MILLMEAD OPTICAL LIMITED
83 SEFTON LANE
LIVERPOOL, L31 8BU
UNITED KINGDOM

OPTOPLAST S.P.A.
VIA VOLTA, 34
MESERO, 20010
ITALY

OPTORO, INC.
1001 G STREET, NW
SUITE 1200
WASHINGTON, DC 20001

OPU, LLC
188 LITTLE HENDRICKS MOUNTAIN ROAD
#20325
JASPER, GA 30143

OPU, LLC
480B OLD CANTON RD
BALL GROUND, GA 30107

OPULENCE HOME LLC
PO BOX 4527
HIGH POINT, NC 27263

OPUS 1 PRODUCTION MUSIC LIBRARY
12711 VENTURA BLVD.
SUITE 170
STUDIO CITY, CA 91604

OPUSHEALTH LTD
76 THE AVENUE
EALING, W13 8LB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORACEUTICAL LLC
815 PLEASANT ST
LEE, MA 01238

ORACLE
7700 TECHNOLOGY WAY
DENVER, CO 80237

ORACLE
800 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX 75320-3448

ORACLE AMERICA, INC.
2300 ORACLE WAY
AUSTIN, TX 78741

ORACLE AMERICA, INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

ORACLE CORPORATION
500 ORACLE PARKWAY
REDWOOD CITY, CA 94065

ORACLE CORPORATION
800 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

ORACLE CORPORATION
P O BOX 71028
CHICAGO, IL 60694-1028

ORACLE CORPORATION UK LTD
THAMES VALLEY PARK
READING, RG6 1RA
UNITED KINGDOM

ORACLE CREDIT CORPORATION
500 ORACLE PARKWAY
MS OPL-B1
REDWOOD SHORES, CA 94065

ORACLE DEUTSCHLAND B.V. CO. KG
HAUPTVERWALTUNG GESCHF
RIESSTRASSE 25
MUENCHEN, 80992
GERMANY

ORACLE ITALIA SRL
VIALE FULVIO TESTI 136
CINISELLO BALSAMO, 20092
ITALY

ORACLE LIGHTING
4401 DIVISION ST
METAIRIE, LA 70002

ORACLE USA, INC.
800 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

ORACLE USA, INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94055

ORACLE USA, INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065

ORACLE USA, INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94085

ORACLE USA, INC.
500 ORACLE PARKWAY
REDWOOD CITY, CA 94065

ORACL CARE PRODUCTS, LLC
100 N.PACIFIC COAST HIGHWAY
EL SEGUNDO, CA 90245

ORAL T CARTER ASSOCIATES
126 W MCMICKEN AVENUE
CINCINNATI, OH 45202

ORANGE
78, RUE OLIVIER DE SERRES
PARIS, CEDEX 15, 75505
FRANCE

ORANGE
78 RUE OLIVIER DE SERRES
PARIS, 75015
FRANCE

ORANGE 21 NORTH AMERICA INC
2070 LAS PALMAS DR
CARLSBAD, CA 92011

ORANGE BARRELL MEDIA LLC
250 N HARTFORD AVE
COLUMBUS, OH 43222

ORANGE BLOSSOM CATERING INC
220 4TH ST N
SAINT PETERSBURG, FL 33701-0000

ORANGE BLOSSOM CATERING INC
13575 58TH ST N
#109
CLEARWATER, FL 33760

ORANGE BLOSSOM CATERING, INC.
220 4TH STREET NORTH
ST. PETERSBURG, FL 33701

ORANGE BLOSSOM CATERING, INC.
220 4TH STREET NORTH
SAINT PETERSBURG, FL 33701

ORANGE BUSINESS SERVICES U.S., INC.
100 GALLERIA PARKWAY
SUITE 300
ATLANTA, GA 30339

ORANGE COMMERCIAL CREDIT
PO BOX 11099
OLYMPIA, WA 98508-1099

ORANGE COUNTY CHOPPERS
14 CROSSROADS COURT
NOWORGL. AV.ISSO
NEWBURGH, NY 12550

ORANGE COUNTY CHOPPERS REALTY, LLC
14 CROSSROADS COURT
NEWBURGH, NY 12550

ORANGE COUNTY CHOPPERS TALENT LLC
14 CROSSROADS COURT
NOWORGL. AV.ISSO
NEWBURGH, NY 12550

ORANGE COUNTY CHOPPERS, INC.
14 CROSSROADS COURT
NEWBURGH, NY 12556

ORANGE COUNTY CHOPPERS, INC.
14 CROSSROADS COURT
NEWBURGH, NY 12550

ORANGE COUNTY TAX COLLECTOR
PO BOX 1982
SANTA ANA, CA 92702

ORANGE COUNTY TREASURER
SEALER OF WEIGHTS MEASURES
1750 S DOUGLASS ROAD
BLG D
ANAHEIM, CA 92806

ORANGE CYBER DEFENSE EUROPE LTD
HERMITAGE COURT, HERMITAGE LANE
MAIDSTONE, ME16 9NT
UNITED KINGDOM

ORANGE GUARD INC
7 TRAMPA CANYON RD
CARMEL VALLEY, CA 93924

ORANGE MONKEY GROUP LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

ORANGE POLSKA S.A. I-27
AL. JEROZOLIMSKIE 160
WARSZAWA, 02-326
POLAND

ORANGE POLSKA S.A. I-55
ALEJE JEROZOLIMSKIE 160
WARSZAWA, 02-326
POLAND

ORANGE SOCKS UNLIMITED
15613 A PETERSON RD
BURLINGTON, WA 98233

NAME ON FILE
ADDRESS ON FILE

ORANGEONIONS, LLC
5301 GRANT AVE
CLEVELAND, OH 44125

ORANGEONIONS, LLC
3780 SEVERN RD
CLEVELAND, OH 44118

ORANSI
1600 BARTON SPRINGS RD
STE 6409
AUSTIN, TX 78704

ORASI SOFTWARE, INC.
114 TOWN PARK DRIVE
SUITE 240
KENNESAW, GA 30144

ORASI SOFTWARE, INC.
114 TOWN PARK DRIVE
SUITE 400
KENNESAW, GA 30144

ORATON
407 ROUTE 94
COLUMBIA, NJ 07832

ORATON --
PO BOX 856740
MINNEAPOLIS, MN 55485-6740

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORBECO-HELLIGE INC
185 MARINE ST
FARMINGTON, NY 11735

ORBIS COMPANY LLC
PO BOX 1148
EASTSOUND, WA 98245

ORBIS COMPANY LLC
633 GAFFORD LN
PO BOX 1148
EASTSOUND, WA 98245

ORBIS CORPORATION
14756 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ORBIT CHIBA DD
ORBIT VU JAPAN CHIBA ORAL
9-17 KANDA-MITOSHIROCHO
NIPPO KANDA AWAJICHO BLDG 2F
CHIYODA-KU
TOKYO, 101-0053
JAPAN

ORBIT EXPORTS LIMITED
122 MISTRY BHAVAN 2ND FLOOR
DINSHAW WACHA ROAD
CHURCHGATE MUMBAI, 400020
INDIA

ORBIT IRRIGATION PRODUCTS, LLC
845 OVERLAND RD
NORTH SALT LAKE, UT 84054

ORBITA CORPORATION --
1205 CULBRETH DRIVE
WILMINGTON, NC 28405

ORBITAL FASTENERS LTD
OLDS APPROACH
WATFORD, WD18 9XT
UNITED KINGDOM

ORBITAL SOLUTIONS, LLC
4733 THELMA AVENUE
MAYS LANDING, NJ 08330

ORBITAL SOLUTIONS, LLC
P. O. BOX 286
MAYS LANDING, NJ 08330

ORBITEL COMMUNICATIONS LLC
ATTN JEFF ANDERSON
21116 N. JOHN WAYNE PARKWAY, SUITE
MARICOPA, AZ 85139

ORBITEL COMMUNICATIONS LLC
N. JOHN WAYNE PARKWAY, SUITE B-9
#21116
MARICOPA, AZ 85236

ORBITEL COMMUNICATIONS, L.L.C.
21116 N. JOHN WAYNE PARKWAY
SUITE B9
MARICOPA, AZ 85139

ORBITEL COMMUNICATIONS, LLC
3588 KENNEBEC DRIVE
EAGAN, MN 55122

ORBITEL COMMUNICATIONS, LLC
9666 E. RIGGS RD
SUN LAKES, AZ 85248

ORBITVU
ORBIT BU JAPAN CO LTD
3-3-3 NAKANOSHIMA
NAKANOSHIMA MITSUI BLDG 2F
KITA-KU OSAKA-SHI
OSAKA, 530-0005
JAPAN

ORBITZ FOR BUSINESS, INC.
500 WEST MADISON STREET
SUITE 800
CHICAGO, IL 60661

ORBITZ WORLDWIDE, INC.
500 WEST MADISON STREET
SUITE 800
CHICAGO, IL 60661

ORBITZ WORLDWIDE, LLC
500 W. MADISON ST
SUITE 1000
CHICAGO, IL 60661

ORC INTERNATIONAL, INC.
625 AVENUE OF THE AMERICAS
2ND FLOOR
NEW YORK, NY 10011

ORC PROTEL, INC.
17213 CONTINENTAL DRIVE
LANSING, IL 60438

ORCA LIVE INC.
3315 LA CIENEGA PL
LOS ANGELES, CA 90016

ORCES DESIGN B.V.
TUINSTRAAT 1
WAALWIJK, 5144 NE
THE NETHERLANDS

ORCHARD STREET RESTAURANT MANAGEMENT LLC
ORCHARD STREET
#9
NEW YORK, NY 10002

ORCHARD YARN THREAD CO INC DBA LION
BRAND YARN COMPANY
135 KERO ROAD
CARLSTADT, NJ 07072

ORCHARD YARN THREAD CO., INC DBA LION
CHUBB AVE- SUITE 300
#125
LYNDHURST, NJ 07071

ORCHARD YARN THREAD COMPANY INC.
DBA LION BRAND YARN COMPA
135 KERO ROAD
CARLSTADT, NJ 07072

ORCHID CO LTD
ORCHID CO LTD
1122-3 ROKUJOUCHO
TAKAMATSU CITY, 7611705
JAPAN

ORCHID HOME DESIGNS LLC
10700 MILLERS WAY ORLAND
ORLAND PARK, IL 60467

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORDERDYNAMICS CORPORATION
68B LEEK CRES.
SUITE 201
RICHMOND HILL, ON L4B 1H1
CANADA

ORDERGROOVE, INC.
75 BROAD STREET
23RD FLOOR
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

ORDISSIMO SA
33 AVENUE LEON GAMBETTA
MONTROUGE, 92120
FRANCE

ORDO CLUB LIMITED
HAMILTON HOUSE, CHURCH STREET
ALTRINCHAM, WA14 4DR
UNITED KINGDOM

ORDO US LIMITED
1192 SOUTH JACSON SPRINGS ROAD
MACON, GA 31211

NAME ON FILE
ADDRESS ON FILE

ORE ORIGINALS
1357 CORONADO AVE
LONG BEACH, CA 90804

NAME ON FILE
ADDRESS ON FILE

ORECK CORPORATION
565 MARRIOTT DRIVE
SUITE 300
NASHVILLE, TN 37214

ORECK CORPORATION
100 PLANTATION ROAD
NEW ORLEANS, LA 70123

ORECK MANUFACTURING COMPANY
21150 JOHNSON ROAD
LONG BEACH, MS 39560

ORECK MERCHANDISING LLC
100 PLANTATION ROAD
NEW ORLEANS, LA 70123

ORECK MERCHANDISING LLC
PO BOX 203947
DALLAS, TX 75320-3947

ORECK MERCHANDISING, INC.
100 PLANTATION ROAD
NEW ORLEANS, LA 70123

ORECK MERCHANDISING, LLC.
414 UNION STREET
NASHVILLE, TN 37219

OREGON CABLE GROUP
303 NW ZOBRIST ST
ESTACADA, OR 97023-8506

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14110
SALEM, OR 97309-0910

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301

OREGON DEPARTMENT OF REVENUE
955 CENTER ST NE,
SALEM, OR 97301-2555

OREGON DEPARTMENT OF STATE LANDS
775 SUMMER STREET NE
STE 100
PORTLAND, OR 97301

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301-2555

OREGON DEPT OF REVENUE,
PO BOX 14800,
SALEM, OR 97309

OREGON DIVISION OF STATE LANDS
775 SUMMER STREET NE
SALEM, OR 97301-1279

OREGON FARMERS MUTUAL TELEPHONE CO
118 E NODAWAY ST
OREGON, MO 64473

OREGON FARMERS MUTUAL TELEPHONE CO INC
PO BOX 227
OREGON, MO 64473

OREGON INDUSTRIAL MAINTENANCE CORPO
70 SW CENTURY DR #353
BEND, OR 97702

OREGON SCIENTIFIC
#774189 4189 SOLUTIONS CENTER
CHICAGO, IL 60677-4001

OREGON SCIENTIFIC ITALIA SRL
VIALE COLLEONI 3
AGRATE BRIANZA, 20864
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORENAS CO LTD
ORENAS CO LTD
2-10-26 INNAI 310
FUNABASHI CITY, 2730039
JAPAN

NAME ON FILE
ADDRESS ON FILE

ORGANIC BATH CO., LLC
TERMINAL STREET
#50
CHARLESTOWN, MA 02129

ORGANIC LIVING SUPERFOODS, LLC
87 WEST STREET
WALPOLE, MA 02081

ORGANIC TO GREEN, INC
1423 FLORESTA PL.
PACIFIC PALISADES, CA 90272

ORGANIC, INC.
555 MARKET ST
4 FL
SAN FRANCISCO, CA 94114

ORGANICA BIOTECH, INC.
705 GENERAL WASHINGTON AVE
SUITE 500
NORRISTOWN, PA 19403

ORGANICALLY RAW LLC
4556 SW 71ST AVE
MIAMI, FL 33155

ORGANICALLY RAW LLC DBA SHANTI BAR
4556 SW 71 AVE
MIAMI, FL 33155

NAME ON FILE
ADDRESS ON FILE

ORGANIZATION, DESIGN AND DEVELOPMENT,
INC. DBA HRDQ
2002 RENAISSANCE BLVD.
#100
KING OF PRUSSIA, PA 19406

ORGANIZE IT ALL
111 CENTRAL AVE
TETERBORO, NJ 07608

ORGANIZE IT ALL, INC
24 RIVER ROAD
BOGOTA, NJ 07603

ORGANIZED LIVING LTD
3100 EAST KEMPER ROAD
CINCINNATI, OH 45241

ORGANIZZAZIONE GRIMALDI SPA
CIS ISOLA 3 N. 306/312
NOLA, 80035
ITALY

ORGATEX GMBH
ALBERT-EINSTEIN-STR. 19
LANGENFELD, 40764
GERMANY

ORGREENIC LLC
157 VETERANS DRIVE
NORTHVALE, NJ 07647

ORGREENIC, LLC
157 VETERANS DRIVE
SUITE B
NORTHVALE, NJ 07647

NAME ON FILE
ADDRESS ON FILE

ORIAN RUGS INC
2415 HIGHWAY 81 NORTH
ANDERSON, SC 29621

NAME ON FILE
ADDRESS ON FILE

ORIBE NETWORK (TAJIMI)
ORIBE NETWORK CO LTD
4-71-1 OTOWA-CHO
TAJIMI-SHI
GIFU, 507-0037
JAPAN

ORICON ME
ORICON ME CO LTD
ROPPONGI, MINATO WARD
ROPPONGI, MINATO WARD, 1060032
JAPAN

ORIELLE LLC
2633 MCKINNEY AVENUE
SUITE 345
DALLAS, TX 75204

ORIEN TRADE OUE
SAALUNGI 18
TARTU, 50411
ESTONIA

ORIENT CRAFT LTD
PLOT NO 7D SECTOR 18 MARUTI
INDUSTRIAL COMPLEX
HARAYAN, 122001
INDIA

ORIENT DIRECT INC
DBA SPRACHT
2672 BAYSHORE PKWAY #900
MOUNTAIN VIEW, CA 94043

ORIENT FOREST LIMITED
6/F.,H.K.I. BUILDING
56 HUNG TO ROAD
KOWLOON, HONG KONG
HONG KONG

ORIENT INTL ENTERPRISE LTD
LOUSHAN GUAN ROAD
TOWER A85
SHANGHAI, 000000
CHINA

ORIENT INTL HOLDING SHANGHAI
RONGHENG INTL TRADING CO
FLOOR 11, JIAFANG BUILDING
SHANGHAI, 200086
CHINA

ORIENT INTERNATIONAL
ATTN ANDREW GU, CEO
210 SIPING ROAD
RM 2108
SHANGHAI, 200086
CHINA

ORIENT INTERNATIONAL HOLDING
SHANGHAI HOMETEX CO.,LTD
3RD FL, BUILDING A, NO.1988,SHEN KU
SHANGHAI, 201103
CHINA

ORIENT INTERNATIONAL HOLDING
SHANGHAI HOMETEX CO LTD
210 SI PING ROAD
SHANGHAI, 200086
CHINA

ORIENT INTERNATIONAL HOLDING SHANGH
HOMETEX CO.,LTD
210 SI PING ROAD, RM 2108
SHANGHAI, 200086
CHINA

ORIENT INTERNATIONAL HOLDING SHANGH
HOMETEX CO LTD
210 SI PING ROAD
SHANGHAI
CHINA

ORIENT INTERNATIONAL HOLDING SHANGHAI
SHEN KUN ROAD
3RD FLOOR, BUILDING A, NO.1988
SHANGHAI, 201107
CHINA

ORIENT INTERNATIONAL HOLDING SHENGHAI
SI PING RD
#210
SHANGHAI, 200086
CHINA

ORIENT INTL HOLDING SHANGHAI
SIPING ROAD
#NO. 210
RM 2108
SHANGHAI, 200086
CHINA

ORIENT4CS CO LTD
ORIENT 4CS CO LTD
UENO 5-CHOME
TAITO WARD, 1100005
JAPAN

ORIENTAL DANNY INC
4909 READING ST
DALLAS, TX 75247

ORIENTAL GEMCO NY INC
56 WEST 45TH STREET
NEW YORK, NY 10036

ORIENTAL RUG GALLERY --
12719 CIMARRON PATH
SAN ANTONIO, TX 78249

ORIENTAL TRADING COMPANY INC
5455 S 90TH ST
OMAHA, NE 68127

ORIENTAL UNLIMITED INC
MASSACHUSETTS AVE
#1166
CAMBRIDGE, MA 02138

ORIENTAL WEAVERS
3252 DUG GAP ROAD, SW
DALTON, GA 30720

ORIENTAL WEAVERS U.S.A., INC.
3252 DUG GAP ROAD
DALTON, GA 30720

ORIENTAL WEAVERS USA INC
DBA SPHINX BY OW
DEPT# 40232
PO BOX 2153
BIRMINGHAM, AL 35287-9325

ORIENTAL WEAVERS USA, INC
PO BOX 2153
BIRMINGHAM, AL 35287-9325

ORIENTAL WEAVERS USA, INC.
3252 DUG GAP ROAD S.W.
DALTON, GA 30720

ORIENTAL-JADE HK CO., LIMITED
ZHEQIAO ROAD, FLOOR 4,BUILDING 1 NO.289
SHANGHAI, 201206
CHINA

ORIENTIS GMBH
KURFUERSTENDAMM 42
BERLIN, 10719
GERMANY

NAME ON FILE
ADDRESS ON FILE

ORIGAMI GROUP
20955 PATHFINDER ROAD
#100
DIAMOND BAR, CA 91765

ORIGAMI GROUP INC
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

ORIGAMI GROUP INC
20955 PATHFINDER ROAD
#100
DIAMOND BAR, CA 91765-4029

ORIGAMI GROUP INC.
PATHFINDER ROAD, UNIT #100
#20955
DIAMOND BAR, CA 91765

ORIGAMI GROUP INC.
20955 PATHFINDER ROAD
#100
DIAMOND BAR, CA 91765

ORIGAMI GROUP INC.
FAIRPLEX DR
#1661
LA VERNE, CA 91750

ORIGAMI RISK, LLC
PO BOX 74751
CHICAGO, IL 60694-4751

ORIGINAL BEAUTY CLINIC GINZA
ORIGINAL BEAUTY CLINIC G
1-6-8 GINZA 4F
CHUO-KU, 1040061
JAPAN

ORIGINAL EUROPEAN COLLECTIO
2728 DAUBENBISS AVE
SOQUEL, CA 95073

ORIGINAL GOURMET FOOD CO INC
52 STILES ROAD
SUITE 201
SALEM, NH 03079

ORIGINAL HARDWARE
2550 W MAIN STREET
LITTLETON, CO 80120

ORIGINAL LIGHTING CO USA LTD
ORIGINAL BOOKWORKS USA
5 DIVISION ST
EAST GREENWICH, RI 02818

ORIGINAL SMITH ISLAND CAKE CO
12741 OCEAN GATEWAY
OCEAN CITY, MD 21842

ORIGINAL ZIPPERED STOCKINGS CO.
935 3RD STREET
MUKILTEO, WA 98275

ORIGINS
300 CROSSING DRIVE
BRISTOL, PA 19007

ORIGINS NATURAL RESOURCES, INC.
767 FIFTH AVENUE
NEW YORK, NY 10153

ORIGINS OF IRELAND
52 MAYFIELD GROVE
ATHLONE, 00001
IRELAND

ORIGYN LLC
13 WAKELAND ROAD
DOVER, MA 02030

NAME ON FILE
ADDRESS ON FILE

ORIHIRO CO LTD
ORIHIRO CO LTD
1-24-8 SEKIGUCHI
BUNKYO WARD, 1120014
JAPAN

ORIJIN BEES LLC
99 WALL STREET, SUITE 980
NEW YORK, NY 10005

ORIJIN BEES, LLC
545 PAWTUCKET AVENUE
B200
PAWTUCKET, RI 02860

ORIM CO LTD
ORIM CO LTD
SHINJUKU 6-CHOME
SHINJUKU WARD, 1600022
JAPAN

ORINAS INC
ORINAS CO LTD
2-25-13 YAYOICHO 3F
NAKANO WARD, 1640013
JAPAN

ORION 4.9, LLC
5735 SNOWY ORCHID LANE
ALLENTOWN, PA 18104

ORION ACCESS CONTROL
DBA ROYAL ACCESS CONTROL
14225 OLD COURSE DRIVE
ROSWELL, GA 30075

ORION CABLE SYSTEMS, INC
ATTN ADDIE WHITTINGTON
PO BOX 159
SAN MARCOS, CA 92079

ORION CABLE SYSTEMS, INC
PO BOX 159
SAN MARCOS, CA 92079

ORION ELECTRONICS INC
13281 BARTON CIRCLE
WHITTIER, CA 90605

ORION TRADING CORP
1927 E 19TH ST
TUSCON, AZ 85719

ORIS FORUMS LTD
33 WOOD STREET
BARNET, EN5 4BE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ORIX
ORIX CORPORATION
2-4-1 HAMAMATSUCHO
WORLD TRADE CENTER BLDG SOUTH TOWER
MINATO-KU
TOKYO, 105-5135
JAPAN

ORIX ECO SERVICES CORPORATION
ORIX ENVIRONMENT CO LTD
HAMAMATSUCHO 241
MINATO WARD, 1055135
JAPAN

ORIX RENTEC
ORIX RENTEC CO LTD
5-5-15 KITASHINAGAWA
OSAKI BRIGHT CORE
SHINAGAWA-KU
TOKYO, 141-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

ORKA PARTNERSCHAFT MBB
KAISTRASSE 6
DUESSELDORF, 40221
GERMANY

ORKIN COMMERCIAL SERVICES
2800 NE LOOP 410
STE 107
SAN ANTONIO, TX 78218

ORKIN EXTERMINATING
4205 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA 23452-1232

ORKIN LLC
PO BOX 638898
CINCINNATI, OH 45263-8896

ORKIN PEST CONTROL,INC
10050 STATE ROAD 52
HUDSON, FL 34669-3096

ORKIN PEST CONTROL,INC
3755 68TH AVE N
PINELLAS PARK, FL 33781

ORKIN SERVICES OF CALIFORNIA, INC. (DBA.
ORKIN PEST CONTROL)
12710 MAGNOLIA AVE
RIVERSIDE, CA 92503

ORKIN, LLC
2170 PIEDMONT RD. NE
ATLANTA, GA 30324

ORKIN, LLC DBA ORKIN PEST CONTROL, INC
SCHERER DR N, UNIT 430
#2840
ST. PETERSBURG, FL 33716

ORKUM GIYIM SANAYI VE TICARET LTD.
ILKNUR SOKAK NO.9
ISTANBUL, 34785
TURKEY

ORLANDI STATUARY
1801 N CENTRAL PARK AVE
CHICAGO, IL 60647

ORLANDO TELEPHONE COMPANY
SUMMIT BROADBAND, INC.
4558 35TH STREET
ORLANDO, FL 32811

ORLANE INC
40 SAW MILL ROAD
EDISON, NJ 08817

ORLANE INC.
110 FIELDEREST AVENUE
SUITE 23
6TH FLOOR
EDISON, NJ 08837

ORLANE, INC
110 FIELDCREST AVE
EDISON, NJ 08837

ORLANE, INC.
40 SAW MILL POND ROAD
EDISON, NJ 08817

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORLY INTERNATIONAL, INC
7710 HASKELL AVE
VAN NUYS, CA 91406

ORLY SHOE CORP
WEST 34TH STREET, 7TH FLOOR
#15
NEW YORK, NY 10001

ORLY SHOE CORP.
15 WEST 34TH STREET
7TH FLOOR
NEW YORK, NY 10001

ORLY SHOE CORPORATION
15 W. 34 TH ST. 7TH FLOOR
NEW YORK, NY 10001

ORMA DI MANCO RITA MARIA E C. SAS
S.S. 275 KM 12500
SURANO, 73030
ITALY

NAME ON FILE
ADDRESS ON FILE

ORMIO LLC
PIKKU
PO BOX 34
EAST BURKE, VT 05832

ORNAMENTAL DESIGNS INC
PO BOX 941623
PLANO, TX 75094

ORNATE HOMES
B-72 SECTOR 60
UTTAR PRADESH
NOIDA, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORO CO LTD 8366314
ORO CO LTD 8366314
3-9-1 MEGURO, MEGURO SUD BUILDING
MEGURO WARD, 1530063
JAPAN

ORO DALLITALIA, INC.
119 W. 40TH STREET
NEW YORK, NY 10036

OROAMERICA, INC.
443 NORTH VARNEY STREET
BURBANK, CA 91502

NAME ON FILE
ADDRESS ON FILE

OROMINERVA SRL
VIA MADONNA DELLARCO, SNC
CERRO AL VOLTURNO, 86072
ITALY

OROMONO
EERSTE TUINDWARSSTRAAT 2-B
AMSTERDAM, 1015 RV
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OROZCO CLEANING SERVICE
2872 LA SALLE AVE #2
COSTA MESA, CA 92626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORREFORS KOSTA BODA INC
P.O. BOX 780177
PHILADELPHIA, PA 19178

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORTAK JEWELLERY LIMITED
HATSTON
KIRKWALL
SCOTLAND

ORTEC INTERNATIONAL USA, INC.
3630 PEACHTREE ROAD NE
SUITE 800
ATLANTA, GA 30326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORTERY JAPAN CO LTD
AUTOLEASE JAPAN CO LTD
1-23-10 TAITO
TAITO-KU, 1100016
JAPAN

ORTERY TECHNOLOGIES, INC
15 HAMMOND, STE 313
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

ORTHOFEET INC.
240 PEGASUS AVENUE
NORTHVALE, NJ 07647

ORTHOPAEDIE PLUM
AUF DEM PUETZ 5
ALSDORF, 52477
GERMANY

ORTHOPAEDIESCHUHTECHNIK WILHELM
BREITE STRASSE 89
FELL E.K.
HUECKELHOVEN-HILFARTH, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ORTRONICS, INC
200 FINN CT
FARMINGDALE, NY 11735-1119

NAME ON FILE
ADDRESS ON FILE

ORVAC ELECTRONICS
1645 E. ORANGETHORPE AVE
FULLERTON, CA 92831

ORVEON GLOBAL LIMITED
C/O TRUSTMOORE UK LTD
CENTRAL HOUSE 20 CENTRAL AVENUE ST
NORWICH, NR7 0HR
UNITED KINGDOM

ORVEON GLOBAL LIMITED - LAURA MERCI
CENTRAL HOUSE, 20 CENTRAL AVENUE, S
NORWICH, NR7 0HR
UNITED KINGDOM

ORVEON GLOBAL US LLC
PO BOX 660367
DALLAS, TX 75266-0367

ORYANY INC
141 N 36TH ST
NEW YORK, NY 10018

ORYANY, INC
1379 WEBSTER STREET
FLORAL PARK, NY 11001

ORYANY, INC
141 W 36TH ST
FL 3
NY, NY 10018

ORYANY, INC.
141 WEST 36TH STREET
3RD FLOOR
NEW YORK, NY 10018

ORYZAE
ORYZAE CO LTD
SHIMBASHI 6-22-6, MINATO-KU
TOKYO, 1050004
JAPAN

OS ENTERPRISE LLC
ATTN ALYSSA DE LA CRUZ
3935 PEMBROKE ROAD
HOLLYWOOD, FL 33021

OS ENTERPRISE LLC
3935 PEMBROKE ROAD
HOLLYWOOD, FL 33021

OSA MAJOR DE ISLA BALEARES S.L.
SOLAR 161 POL. 3
SANT JOAN, 07240
SPAIN

OSAKA ORLEANS INC
DBA ARTHEL NEVILLE DESIGN
8391 BEVERLY BLVD, SUITE 216
LOS ANGELES, CA 90048

NAME ON FILE
ADDRESS ON FILE

OSANO, INC.
3800 N LAMAR BLVD.
STE. 200
AUSTIN, TX 78756

OSBORN CENTURY FARM LLC
661 WINTER ROAD
DELAWARE, OH 43015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSBORNE CLARKE LLP
2 TEMPLE BACK EAST
TEMPLE QUAY, BS1 6EG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSCAR BOSCAROL SRL
VIA FERRARI 27/29/31
BOLZANO, 39100
ITALY

OSCAR NEWMAN LLC
313 OSWALT AVENUE
BATAVIA, IL 60510

OSCAR PROMOTION
OSCAR PROMOTION CO LTD
4-15-1 AKASAKA
AKASAKA GARDEN CITY 16F
MINATO-KU
TOKYO, 107-0052
JAPAN

NAME ON FILE
ADDRESS ON FILE

OSCHATZER WOHNSTAETTEN GMBH
LUTHERSTRASSE 17
OSCHATZ, 04758
GERMANY

NAME ON FILE
ADDRESS ON FILE

OSE SPRL.
JAPAN CONSULTING OFFICE
AVENUE CARDINAL MICARA 68
BRUSSELS, 1160
BELGIUM

OSEE
50 AVENUE DE LA GRANDE ARMEE
PARIS, 75017
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSHIMA ONO SHOJI CO LTD
OSHIMA ONO TRADING CO LTD
215 OOHIRA-MACHI SATURDAY
TOCHIGI CITY, 3294402
JAPAN

OSHINO CATV
OSHINO CATV CO LTD
200-1 UCHINO
OSHINO-MURA MINAMITSURU-GUN
YAMANASHI, 401-0512
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSKAR GMBH
WILHELM-TELL-STR. 26-28
DUESSELDORF, 40219
GERMANY

NAME ON FILE
ADDRESS ON FILE

OSKIA SKINCARE LTD
TECHWAYS WONASTOW ROAD (WEST)
MONMOUTH, NP25 5JA
UNITED KINGDOM

OSKRI CORP
528 E TYRANENA PARK RD
LAKE MILLS, WI 53551

OSMIC FOODS CO LTD
OSMIC FOODS CO LTD
2-9-8 NIHONBASHI-KAYABACHO, KAYABAC
CENTRAL DISTRICT, 1030025
JAPAN

OSMOTICS LLC
2721 WEST MANSFIELD AVENUE
SHERIDAN, CO 80110

NAME ON FILE
ADDRESS ON FILE

OSPIG GMBH CO. KG
CARSTEN-DRESSLER-STRASSE 11
BREMEN, 28279
GERMANY

NAME ON FILE
ADDRESS ON FILE

OSPRO SYSTEMS, LLC
1327 LAFAYETTE STREET
CAPE CORAL, FL 33904

OSRAM GMBH
MARCEL-BREUER-STRASSE 6
MUENCHEN, 80807
GERMANY

OSREC ENTITY
30 NORTH LASALLE
SUITE 4140
C/O OAK STREET REAL ESTATE CAPITAL, LLC
CHICAGO, IL 60602

OSRODEK NEGOCJACJI KONTRAKT
WOJCIECH HAMAN
UL. NIEDZWIEDZIA 12B
WARSAW, 02-737
POLAND

OSS/KROY PRODUCT CENTER
A DIVISION OF OFFSET SERV
21 DEPOT ST
BRIDGEPORT, PA 19405

NAME ON FILE
ADDRESS ON FILE

OSSERVATORIO BRANDED ENTERTAINMENT
PIAZZA LUIGI DI SAVOIA 22
MILANO, 20124
ITALY

OST TEL COM GMBH
HAUPSTRASSE 98
WERDAU/OT STEINPLEIS, 08412
GERMANY

OSTA CARPETS NV
EVOLIS 119
HARELBEKE, 8530
BELGIUM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSTI-HOTELE OSTROWSKA,OSTACHOWSKA-
JAROCKA SPOLKA KOMANDYTOW
PLAC KOSSAKA 1
KRAKOW, 31-106
POLAND

OSTI-HOTELE ZBIGNIEW OSTACHOWSKI
PLAC KOSSAKA 1
KRAKOW, 31-106
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OSU OCCUPATIONAL MEDICINE
86 N WILSON RD
COLUMBUS, OH 43204

NAME ON FILE
ADDRESS ON FILE

OSVALDO AGRESTI SRL
VIA DON LORENZO PEROSI, 1
SCANDICCI, FIRENZE, 50018
ITALY

NAME ON FILE
ADDRESS ON FILE

OSWEGO ENTERPRISES, LLC.
BABSON PLACE
#16727
LAKE OSWEGO, OR 97035

OT GROUP LIMITED
DARTMOUTH ROAD
SMETHWICK, B66 1BL
UNITED KINGDOM

OT TECHNOLOGY, INC.
1200 ABERNATHY RD NE
BUILDING 600
ATLANTA, GA 30328

OT-TO 22 SAS
STR.TRAFORO DEL PINO 47
LULYLAB
TORINO, 10132
ITALY

OTA BROADCASTING (PIT), LLC
3201 JERMANTOWN RD
FAIRFAX, VA 22030

OTA BROADCASTING (PIT), LLC
3201 JERMANTOWN ROAD
SUITE # 380
FAIRFAX, VA 22030

NAME ON FILE
ADDRESS ON FILE

OTB ENTERPRISES LLC
1407 ALLEN DRIVE
SUITE A
TROY, MI 48083

OTB ENTERPRISES LLC DBA CHUNK NIBBL
368 PARK DR
TROY, MI 48083-2773

OTB ENTERPRISES LLC DBA CHUNK NIBBLES
1407 ALLEN DRIVE
SUITE A
TROY, MI 48083

OTC CO LTD
OTC CO LTD
1-5-17 EIHA SHINKAWA
CHUOKU, 1040032
JAPAN

OTC INTERNATIONAL, LTD.
3100 47TH AVENUE
LONG ISLAND CITY, NY 11101

OTC INTERNATIONAL, LTD.
31-00 47TH AVENUE
5TH FLOOR
LONG ISLAND CITY, NY 11101

OTELCO INC.
505 THIRD AVENUE EAST
ONEONTA, AL 35121

OTELCO INC.
THIRD AVENUE EAST
#505
ONEONTA, AL 35121

OTELCO TELECOMMUNICATIONS LLC
3RD AVEEAST
#505
ONEONTA, AL 35121

OTELCO TELECOMMUNICATIONS LLC
505 3RD AVEEAST
ONEONTA, AL 35121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OTIS ELEVATOR
1 CARRIER PLACE
FARMINGTON, CT 06032

OTIS ELEVATOR CO
PO BOX 13716
NEWARK, NJ 07188-0716

OTIS ELEVATOR COMPANY
3303 N 6TH STREET
HARRISBURG, PA 17110

OTIS ELEVATOR COMPANY
3303 NORTH 6TH STREET
HARRISBURG, PA 17110

OTIS ELEVATOR COMPANY
4480 S TIFFANY DRIVE
SUITE 1002
MANGONA PARK, FL 33407-3201

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL 60673-3579

OTIS GMBH CO. OHG
OTISSTRASSE 33
BERLIN, 13507
GERMANY

OTO INTERNATIONAL LTD.
9 6TH FLOOR, APPOLD STREET
LONDON, EC2A 2AP
UNITED KINGDOM

OTOMIK PRODUCTS
6919 SILVERTON AVE
CINCINNATI, OH 45236

OTOY, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

OTP INDUSTRIAL SOLUTIONS
1900 JETWAY BLVD.
COLUMBUS, OH 43219

OTRERA LLC
216 WEST 30 ST
NEW YORK, NY 10001

OTRONICS INC
200 FINN CT
FARMINGDALE, NY 11735-1119

OTS
OTS CO LTD
32-1 TAJII MIHARA-KU
SAKAI-SHI
OSAKA, 587-0012
JAPAN

OTS METAL SAN LTD
DEFTARDAR MAH OTAKCILAR CAD
NO 58/201
EYUP
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OTTAVIANI SPA UNIPERSONALE
VIA F.LLI OTTAVIANI SNC
RECANATI, 62019
ITALY

NAME ON FILE
ADDRESS ON FILE

OTTER COM INC
PO BOX 277
UNDERWOOD, MN 56586

OTTER CREEK LANDSCAPE AND
WREATH CO INC
N6625 HWY 57
PLYMOUTH, WI 53073

NAME ON FILE
ADDRESS ON FILE

OTTLITE TECHNOLOGIES
220 W 7TH AVE
SUITE 100
TAMPA, FL 33602

OTTLITE TECHNOLOGIES, INC
1715 N. WESTSHORE BLVD
TAMPA, FL 33607

OTTLITE TECHNOLOGIES, INC.
1715 NORTH WESTSHORE BOULEVARD
SUITE 950
TAMPA, FL 33607

OTTO DESIGN GROUP
222 VINE STREET
PHILADELPHIA, PA 19106

OTTO DESIGN GROUP, INC
222 VINE STREET
PHILADELPHIA, PA 19106

OTTO DOTTING RECHTSANWAELTE
OBERE KOENIGSSTR. 30
PARTNERSCHAFT MBB
KASSEL, 34117
GERMANY

OTTO GMBH CO KG / LASCANA
WERNER-OTTO-STRASSE 1-7
HAMBURG, 22179
GERMANY

OTTO GRAF GMBH
CARL-ZEISS-STR. 2-6
TENINGEN, 79331
GERMANY

OTTO GRAF GMBH KUNSTSTOFFERZEUGNISS
CARL- ZEISS- STR. 2-6
TENINGEN, 79331
GERMANY

OTTO GROUP LOGISTICS GMBH
ESSENER STRASSE 89
HAMBURG, 22419
GERMANY

OTTO INTERNATIONAL (HONG KONG) LIMI
18 SUNG ON STREET, HUNG HOM
HONG KONG
HONG KONG

OTTO INTERNATIONAL (HONG KONG) LTD
18 CHATER ROAD
ALEXANDRA HOUSE
6TH FLOOR
CENTRAL
HONG KONG

OTTO INTERNATIONAL (HONG KONG) LTD.
18 SUNG ON STREET
HUNG HOM, KOWLOON
HONG KONG

OTTO INTERNATIONAL (HONG KONG) LTD.
OTTO INTERNATIONAL (HONG
18 SUNG ON ST.
HUNG HOM, KOWLOON
HONG KONG

OTTO INTERNATIONAL (USA) LLC
104 SE EXECUTIVE DRIVE
SUITE 4
BENTONVILLE, AR 72712

OTTO INTERNATIONAL GMBH
VIALE SABOTINO 24
MILANO, 20135
ITALY

OTTO INTERNATIONAL GMBH
WANDSBEKER STRASSE 3-7
HAMBURG, 22172
GERMANY

OTTO INTERNATIONAL GMBH
WERNER-OTTO-STR. 1-7
(NON INVENTORY)
HAMBURG, 22179
GERMANY

OTTO INTERNATIONAL HOLDINGS
DBA OTTO INTERNATIONAL USA INC
104 SE EXECUTIVE DR SUITE 4
BENTONVILLE, AR 72712

OTTO INTERNATIONAL HONG KONG LTD.
OTTO INTERNATIONAL HERMES
19/F PENISULA SQAURE, 18 SUNG ON ST
KOWLOON
HONG KONG

OTTO INTERNATIONAL SCAN-THOR BULGAR
ANDREY GERMANOV STR. 11
EOOD
SOFIA, 1336
BULGARIA

OTTO INTERNATIONAL SCAN-THOR ITALY
VIALE SABOTINO 24
S.R.L.
MILANO, 20135
ITALY

OTTO INTERNATIONAL SCAN-THOR POLAND
POSTEPU 17D
SP. Z O.O.
WARSZAWA, 02-676
POLAND

OTTO MEDIA CORPORATION
5402 W. LAUREL STREET
SUITE 203
TAMPA, FL 33607-1726

NAME ON FILE
ADDRESS ON FILE

OTTO OFFICE GMBH CO. KG
FABRICIUSSTR. 105A
HAMBURG, 22177
GERMANY

OTTO WILDE GRILLERS
80 PINE STREET
FLOOR 24
NEW YORK, NY 10005

OTTO WILDE GRILLERS GMBH
BENZENBERGSTR. 44
DUESSELDORF, 40219
GERMANY

OTTO ZILL CO. GMBH
AM MITTELFELDE 29
LADENAUSSTATTUNG
HANNOVER, 30519
GERMANY

NAME ON FILE
ADDRESS ON FILE

OTTO/AGN INTERNATIONAL LIMITED
18 CHARTER ROAD
CENTRAL
HONG KONG

NAME ON FILE
ADDRESS ON FILE

OUAI FZE
811 W. 7TH STREET
SUITE 1299
LOS ANGELES, CA 90017

OUAI FZE
BUILDING 5EB G37
DUBAI AIRPORT FREEZONE (DAFZA)
DUBAI
UNITED ARAB EMIRATES

OUAI HAIRCARE
811 W. 7TH STREET
STE. 1299
LOS ANGELES, CA 90017

NAME ON FILE
ADDRESS ON FILE

OUBON INC
755 KENT AVENUE
#308
BROOKLYN, NY 11249

OUBON INC S CORP
755 KENT AVE #308
BROOKLYN, NY 11249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OUIDAD HOLDINGS LLC D/B/A OUIDAD
475 PARK AVENUE SO
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OUR HOUSE WORKS, LLC
1938 E. FAIRCHILD STREET
PO BOX 2327
DANVILLE, IL 61834

OUR PLACE U.K. LIMITED
6TH FLOOR ONE LONDON WALL
LONDON, EC2Y 5EB
UNITED KINGDOM

OURA HEALTH OY
ELEKTRONIIKKATIE 10
OULU, 90590
FINLAND

OURARING INC.
222 KEARNY STREET
7TH FLOOR
SAN FRANCISCO, CA 94108

OURHOUSE WORKS, LLC
1938 E. FAIRCHILD ST.
DANVILLE, IL 61832

OURPETS COMPANY
1300 EAST STREET
FAIRPORT HARBOR, OH 44077

OUT EQUAL
1901 HARRISON STREET
SUITE 1100
PMB 7324
OAKLAND, CA 94612

OUT EQUAL
HARRISON ST STE 1100
#1901
OAKLAND, CA 94612

OUT EQUAL WORKPLACE ADVOCATES
1901 HARRISON STREET
SUITE 1100
PMB 7324
OAKLAND, CA 94612

OUT DESIGN GROUP
100 EAST LINTON BLVD
SUITE# 201A
DELRAY BEACH, FL 33483

OUT LOG GMBH
AUF DEM MUTZER 5
SCHWALMTAL, 41366
GERMANY

OUT OF OFFICE REPLY LTD
306 2ND STREET
SUITE 4A
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

OUT OF THE BOX PET LLC
18010 PINE CANYON CT
CHESTERFIELD, MO 63005

OUT OF THE WOODS
6672 MAGICAL DR
SPARKS, NV 89436

OUT THERE OUTFITTERS
123 N. WAYNE AVENUE
WAYNE, PA 19087

OUTASIGHT
E.F. DESIGNS LTD
600 HARBOR BLVD SUITE 1022
WEEHAWKEN, NJ 07086

OUTBACK CHAIR COMPANY
8360 CAMINO SANTA FE
SUITE A
SAN DIEGO, CA 92121

OUTBACK FLASHLIGHTS, LLC
1246 E 1120 S
PROVO, UT 84606

OUTBRAIN INC
39 WEST 13TH STREET
3RD FLOOR
NEW YORK, NY 10011

OUTBRAIN INC.
39 W. 13TH STREET
3RD FLOOR
NEW YORK, NY 10011

OUTBRAIN JAPAN
111 W 19TH ST, 3RD FL
NEW YORK, NY 10011

OUTBRAIN UK LTD
175 5TH FLOOR, THE PLACE, HIGH HOLB
LONDON, WC1V 7AA
UNITED KINGDOM

OUTDESIGN GROUP LLC
6500 WEST ROGERS CIRCLE
SUITE 7000
BOCA RATON, FL 33487

OUTDOOR GREATROOM CO LLLP
PO BOX 7410700
CHICAGO, IL 60674-0700

OUTDOOR INTERIORS, INC.
ATTNACCOUNTING DEPT
21969 N. PEPPER ROAD
LAKE BARRINGTON, IL 60010

OUTDOOR ORDER LLC
PO BOX 10349
TORRANCE, CA 90505

OUTDOOR PLUS COMPANY
780 EAST FRANCIS STREET
SUITE T
ONTARIO, CA 91761

OUTDOOR TACTICAL ENTERPRISES
114 WILLIS PARKWAY
JACKSONVILLE, NC 28546

OUTDOORS AGAIN
661 MAIN STREET
WATERBORO, ME 04087

OUTERSTUFF LTD
1412 BROADWAY
18TH FL
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OUTLANDISH INC
111 PIER AVENUE SUITE 100
HERMOSA BEACH, CA 90254

OUTLANDISH INC
1228 3RD STREET PROMENADE
SANTA MONICA, CA 90401

OUTLANDISH, INC.
1228 THIRD STREET PROMENADE
SANTA MONICA, CA 90401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OUTLET PARK RPFIV ASSOCIATES LLC
11417 SUNSET HILLS ROAD
SUITE 230
C/O THE HARRIS MCDONOUGH GROUP
RESTON, VA 20190

OUTLIVING
PO BOX 825
ROZELLE, NSW 2039
AUSTRALIA

OUTLIVING PTY LTD
B1, 85 DUNNING AVE
ROSEBERY, NSW
AUSTRALIA

OUTLOOK ACQUISITION CORP
86 MAYFIELD AVE
EDISON, NJ 08837

OUTLOOK EYEWEAR COMPANY
22905 EAST 19TH AVENUE SUITE 120
AURORA, CO 80019

OUTLOOK INTERNATIONAL (SG) PTE
100 TRAS STREET #16-01 100 AM
THE AMARA CORPORATE TOWER
SINGAPORE, 079027
SINGAPORE

OUTLOOK INTERNATIONAL USA LTD
2207 FLORA VISTA CT
GREENSBORO, NC 27406

OUTLOOK RESOURCES INC
DBA LEFTBANK ART
14860 ALONDRA BOULEVARD
LA MIRADA, CA 90638

OUTPAC DESIGNS INC
DBA PACSAFE
1307 NORTH 45TH ST SUITE 202
SEATTLE, WA 98103

OUTPAC DESIGNS LIMITED
UNIT 15/A, 7-9 HILL ROAD
HONG KONG
HONG KONG

OUTPAC DESIGNS, INC D/B/A PACSAFE
NO. 45TH STREET, STE 202
#1307
SEATTLE, WA 98103

OUTPOST WORLDWIDE, INC.
1810 CHARLOTTE STREET
KANSAS CITY, MO 64108

OUTPUT SERVICES GROUP, INC.
100 CHALLENGER ROAD
SUITE 303
RIDGEFIELD PARK, NJ 07660

OUTRAGEOUS VENTURES INC
655 WINDING BROOK DR STE 205
GLASTONBURY, CT 06106

OUTSET INC
2460 GALPIN CT
STE 110
CHANHASSEN, MN 55317

OUTSIDE BABY LLC
2149 CASCADE AVE
#27
HOOD RIVER, OR 97031

OUTSIDE MEETS INSIDE NUTRITION LLC
8609 WESTWOOD CENTER DRIVE
#110
TYSONS CORNER, VA 22182

OUTSIDE MEETS INSIDE, LLC
8609 WESTWOOD CENTER DRIVE
#110
TYSONS CORNER, VA 22182

OUTSTANDING FOODS, INC
750 N SAN VICENTE BLVD, SUITE 800RW
WEST HOLLYWOOD, CA 90069

OUTSTANDING FOODS, INC.
1221 OCEAN AVENUE
UNIT 302
SANTA MONICA, CA 90401

OUTSTANDING PRODUCTS PTY LTD.
21 HILL ST
ROSEVILLE, 0001
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

OUTTRADE INTERNATIONAL B.V.
DE GRIFT 1
POELDIJK, 7711EP
THE NETHERLANDS

OUTWARD INTELLIGENCE, INC
5TH AVE STE 1633
#442
NEW YORK, NY 10018

OUTWATER PLASTICS INDUSTRIES INC
24 RIVER RD
BOGOTA, NJ 07603

OVAL PRODUCTS LTD
CASTLE STREET
HERFORD, SG14 1HD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

OVARIAN CANCER RESEARCH FUND
14 PENNSYLVANIA PLAZA
SUITE 1400
NEW YORK, NY 10122

OVARIAN CANCER RESEARCH FUND
14 PENNSYLVANIA PLAZA
SUITE 1710
NEW YORK, NY 10122

OVARIAN CANCER RESEARCH FUND, INC.
14 PEHR PLAZA
SUITE 170
NEW YORK, NY 10122

OVARIAN CANCER RESEARCH FUND, INC.
14 PENN PLAZA
SUITE 1710
NEW YORK, NY 10122

OVE DECORS
2800 ETIENNE LE NOIR
LAVAL, QC H7R 0A3
CANADA

NAME ON FILE
ADDRESS ON FILE

OVEN POPPERS, INC.
405 SPRUCE STREET
MANCHESTER, NH 03103

OVER ACTIVE IMAGINATIONS, INC.
27943 SECO CANYON BLVD.
#450
SANTA CLARITA, CA 91350

OVER AND BACK
FOR THE CIT GROUP
90 ADAMS AVENUE
SUITE B
HAUPPAUGE, NY 11788

OVER AND BACK, LLC
MOTOR PARKWAY, SUITE 404
#350
HAUPPAUGE, NY 11788

OVER AND BACK, LLC
OVERANDBACK LLC
ATTN ANNMARIE GALLO
90 ADAMS AVENUE,
HAUPPAUGE, NY 11798

OVER AND BACK, LLC
90 ADAMS AVENUE
HAUPPAUGE, NY 11798

OVER YOUR HEAD
ROB DELBRIDGE
949 AVEBIRY DR
ATLANTA, GA 30344

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OVERBREAK, LLC
9420 CHIVERS AVENUE
SUN VALLEY, CA 91352

OVERBREAK, LLC
9420 CHIVES AVE.
SUN VALLEY, CA 91352

OVERDRIVE, INC.
8555 SWEET VALLEY DRIVE
SUITE N
CLEVELAND, OH 44125

NAME ON FILE
ADDRESS ON FILE

OVERHEAD DOOR
1901 E 119TH STREET
OLATHE, KS 66061

OVERHEAD DOOR CO
PO BOX 134
DAYTON, OH 45404

OVERHEAD DOOR CO OF BURLINGTON
PO BOX 844
WILLISTON, VT 05495

OVERHEAD DOOR CO. OF TAMPA BAY
7701 ANN BALLARD RD
TAMPA, FL 33634

OVERHEAD DOOR COMPANY
ROWENS ENTERPRISES LTD
901 DELTA AVENUE
READING, PA 19605

OVERHEAD DOOR CORPORATION
2501 S STATE HWY TX-121 BUSINESS
STE 200
LEWISVILLE, TX 75067

OVERHEAD DOOR OF JOHNSON CITY
BOONES CREEK ROAD
#3056
JOHNSON CITY, TN 37615

OVERHEAD DOOR OF KNOXVILLE
715 SEVIER AVE
KNOXVILLE, TN 37920

OVERHEAD GARDEN, INC
10602 WARD RD
TOMBALL, TX 77375

OVERLAND EQUIPMENT
2145 PARK AVE #4
CHICO, CA 95928

OVERLAND LLC
PO BOX 1036
CHARLOTTE, NC 28201

OVERLAND, LLC
12100 WILSHIRE BOULEVARD
SUITE 1120
LOS ANGELES, CA 90025

OVERNEL S.A
W. TWAIN AVE
#10785
LAS VEGAS, NV 89180

OVERNIGHT SOFA CORP
PO BOX 2608
HICKORY, NC 28601

OVERRIDE COSMETICS, LLC
40 WALL STREET
31ST FLOOR
NEW YORK, NY 10005

OVERRIDE COSMETICS, LLC
40 WALL STREET
SUITE 31B
NEW YORK, NY 10005

OVERSEAS BUSINESS TRIP
OVERSEAS BUSINESS TRIP PAYMENT
SETTLEMENT
MIHAMA-KU 2-1-1
CHIBA CITY, 2618533
JAPAN

OVERSEAS CONNECTION, INC.
ATTN SUNNY JAIN
8955 FULLBRIGHT AVENUE
CHATSWORTH, CA 91311

OVERSEAS CONNECTION, INC.
8955 FULLBRIGHT AVENUE
CHATSWORTH, CA 91311

OVERSEAS COURIER SERVICE CO LTD
OCS CO LTD
TATSUMI 3-9-27
KOTO WARD, 1358527
JAPAN

OVERSEAS TRADE LINKERS
BODIA BICHPURI ROAD
#NO.85
KHASRA, VILLAGE KALWARI, NEAR AMARPURA
AGRA, 282010
INDIA

OVERSEAS TRADE LINKERS
BODLA BICHPURI ROAD
VILLAGE KALWARI, AGRA
UTTAR PRADESH, 282010
INDIA

OVERSEAS TRADE LINKERS
KHASRA NO.85, VILLAGE KALWARI, NEAR
AMARPURA, BODLA BICHPURI ROAD
AGRA, 282010
INDIA

OVERSEAS TRADING CORPORATION
144-145-146 LAJPAT NAGAR
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

OVERTON APPAREL#
MAGNOLIA FINANCIAL
PO BOX 890995
CHARLOTTE, NC 28289-0995

OVERTON ENTERPRISES LLC
8201 EAST RIVERSIDE DRIVE
BUILDING 4 SUITE 125
AUSTIN, TX 78744

NAME ON FILE
ADDRESS ON FILE

OVERTURE SERVICES, INC.
74 NORTH PASADENA AVENUE
PASADENA, CA 91103

OVERTURE SERVICES, INC.
74 N. PASADENA AVE.
3RD FLOOR
PASADENA, CA 91103

OVERTURE SERVICES, INC.
3333 EMPIRE AVENUE
BURBANK, CA 91504

OVICX TECHNOLOGY CO LTD
S GRIMMER BLVD
#44368
FREMONT, CA 94538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OVO INC.
1200 WILSON WAY DRIVE
WEST CHESTER, PA 19380

OVO NETWORK, INC.
1200 WILSON WAY DRIVE
WEST CHESTER, PA 19380

OVULINE INC. (DBA OVIA HEALTH)
308 CONGRESS STREET
FLOOR 6
BOSTON, MA 02210

OVULINE INC. DBA OVIA HEALTH
308 CONGRESS STREET 6TH FLOOR
BOSTON, MA 02210

OVULINE,INC.
263 SUMMER STREET, 6TH FL.
OVIA HEALTH
BOSTON, MA 02210-1538

NAME ON FILE
ADDRESS ON FILE

OW LEE CO --
1822 E FRANCIS ST
ONTARIO, CA 91761

OWA INC
PO BOX 8000
SPOKANE, WA 99203-0030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OWEN J. ROBERTS SCHOOL DISTRICT
901 RIDGE ROAD
POTTSTOWN, PA 19465

OWEN SECURITY SOLUTIONS
209 S WALL STREET
CALHOUN, GA 30701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OWENS AND KIM LIMITED
UNIT 5 CANONBURY YARD 190A
NEW NORTH ROAD
LONDON
UNITED KINGDOM

OWENS AND KIM LTD
190A NEW NORTH ROAD
LONDON, N1 7BJ
UNITED KINGDOM

OWENS ELECTRIC
PO BOX 40282
SANTA BARBARA, CA 93140

OWENS FAMILY FOODS LLC
DBA SCOTTY OHOTTY
26762 MICHIGAN AVENUE
INKSTER, MI 48141

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OWNERIQ, INC.
27 WORMWOOD ST.
SUITE 400
BOSTON, MA 02210

OWNERIQ, INC.
27-43 WORMWOOD STREET
4TH FLOOR
BOSTON, MA 02210

OWNERIQ, INC.
27-43 WORMWOOD STREET
BOSTON, MA 02210

NAME ON FILE
ADDRESS ON FILE

OWOX, INC.
2804 GATEWAY OAKS DRIVE
#200
SACRAMENTO, CA 95833-3509

OWOX, INC.
8 THE GREEN STE A
DOVER, DE 19901

NAME ON FILE
ADDRESS ON FILE

OX OWL BRAND BUILDERS INC
DBA GROOVY HOLIDAYS
261 US ROUTE 5 SOUTH
PO BOX 456
FAIRLEE, VT 05045

OX BOW DECOR LLC
99 OX BOW ROAD
WESTON, MA 02493

OXALIS SOLUTION LLC
PO BOX 4120
PORTLAND, OR 97208

OXALIS SOLUTIONS LLC
4660 NE BELKNAP COURT
SUITE 101
HILLSBORO, OR 97124

OXALIS SOLUTIONS LLC
4120
#76754
PORTLAND, OR 97208-4120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OXFORD COMMERCIAL FINANCE
2601 CAMBRIDGE CT
STE 400
AUBURN HILLS, MI 48326-2575

OXFORD COMPUTER GROUP
10900 NE 8TH ST
S1030
BELLEVUE, WA 90004

OXFORD COMPUTER GROUP
10900 NE 8TH ST
S1030
BELLEVUE, WA 98004

OXFORD COMPUTER GROUP LLC
10900 NE 8TH STREET
SUITE 1030
BELLEVUE, WA 90004

OXFORD COMPUTER GROUP LLC
10900 NE 8TH STREET
SUITE 1030
BELLEVUE, WA 98004

OXFORD COMPUTER GROUP LLC
22122 20TH AVE SE
#158
BOTHELL, WA 98021

OXFORD COMPUTER GROUP, LLC
22122 20TH AVE SE #158
SUITE 1030
BOTHELL, WA 98021

OXFORD EMPLOYMENT LAW SOLICITORS
7200 THE QUORUM
OXFORD, OX4 2JZ
UNITED KINGDOM

OXFORD GLOBAL RESOURCES LLC
PO BOX 3256
BOSTON, MA 02241-3256

OXFORD GLOBAL RESOURCES, INC.
100 CUMMINGS CENTER
SUITE 206L
BEVERLY, MA 01915

OXFORD GLOBAL RESOURCES, LLC
100 CUMMINGS CENTER
SUITE 206L
BEVERLY, MA 01915

OXFORD INDUSTRIES, INC.
222 PIEDMONT AVENUE
NE
ATLANTA, GA 30308

OXFORD INDUSTRIES, INC.
LANIER CLOTHES DIVISION
12564 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

OXFORD MEDIA GROUP INC
1900 SPRING ROAD
OAK BROOK, IL 60523

OXFORD MEDIA GROUP, INC.
S. OAK PARK AVE
#18600
TINLEY PARK, IL 60477

OXFORD PORCELANAS S/A
RUA JORGE DIENER, 88
SAO BENTO DO SUL, 89285-580
BRAZIL

OXFORD SEARCH GROUP INC
1101 ST GREGORY STREET
SUITE 300
CINCINNATI, OH 45202

OXFORDMEDIA GROUP, INC.
18600 S. OAK PARK AVE.
TINLEY PARK, IL 60477

OXFORDS TALENTS OF NEW ENGLAND
DBA DYNASTY MODELS TALENT
DYNASTY MODELS INC
734 WEST LAS OLAS BLVD
FORT LAUNDERDALE, FL 33312

OXI-GIN BOTANICALS LTD
HULLBRIDGE ROAD
RAYLEIGH, SS6 9QG
UNITED KINGDOM

OXO INTERNATIONAL
PO BOX 849920
DALLAS, TX 75284-9920

OXO INTERNATIONAL, LTD.
601 W 26TH ST
NEW YORK, NY 10001

OXX INC
35 OAKES ST W
SUITE 600
GRAND RAPIDS, MI 49503

OXX INC.
35 OAKES STREET SW
SUITE 600
GRAND RAPIDS, MI 49503

OYAMA TV
OYAMA TOWN TELEVISION VIEWING
ASSOCIATION
59-10 IKUTO OYAMA-CHO
SUNTO-GUN
SHIZUOKA, 410-1303
JAPAN

NAME ON FILE
ADDRESS ON FILE

OYO FITNESS, LLC
330 W. 47TH STREET
SUITE 201
KANSAS CITY, MO 64112

OYOBOX CORP
3 COLUMBUS CIRCLE
15TH FLOOR
NEW YORK, NY 10019

OYSHO ITALIA, S.R.L.
LARGO CORSIA DEI SERVI 3
MILANO, 20122
ITALY

OZ IRON PTY LTD
DBA HARBOUR OUTDOOR
18 BYRNES STREET BOTANY
SYDNEY
AUSTRALIA

OZANTEKS TEKSTIL SAN VE TIC A.S.
BOZBURUN MAH. 7042 SOK. NO 6
MERKEZEFENDI/DENIZLI, 20086
TURKEY

OZARK MOUNTAIN KIDS 2 LLC
1125 NORTH 20TH ST
OZARK, MO 65721

OZARKSGO, LLC
WEDINGTON DR
#3641
FAYETTEVILLE, AR 72702-1368

OZARKSGO, LLC
3641 WEDINGTON DR
FAYETTEVILLE, AR 72702-1368

OZCAM SAN VE TIC LTD STI
CAKMAKU MEVKIL SANBIR BULVARI
4 BOLGE 9 CD NO80 34500 KIRAC
WIRE - 100 DOCS RAL 1
ISTANBUL
TURKEY

NAME ON FILE
ADDRESS ON FILE

OZGUR TEKSTIL URUNLERI PAZ. SAN.
VE TIC. LTD. STI.
KAVAK SK. NO 5
ISTANBUL, 34197
TURKEY

NAME ON FILE
ADDRESS ON FILE

OZNOLA, LLC
351 W. CROMWELL
#105
FRESNO, CA 93711

OZNOLA, LLC DBA GODONUT
E. RIDGECREST DRIVE
#809
FRESNO, CA 93730

OZONA CABLE BROADBAND
PO BOX 777
OZONA, TX 76943

OZONE DESIGN INC
307 SEVENTH AVE
SUITE 1603
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

OZWEST, INC
4614 S KELLY AVE
STE 200
PORTLAND, OR 97239-4277

P D METAL WORKS
851 COUNTRY ROAD G
NEENAH, WI 54956

P W TV CABLE SYSTEM INC
109 DEPOT ROAD
SUITE #1
PAINTSVILLE, KY 41240-1325

P B BATTERY SOLUTIONS LTD
353-355 STATION ROAD
PRESTON, PR5 6EE
UNITED KINGDOM

P C LDN LTD
TA POLISHED LONDON
UNIT 1 MERLIN COURT, SUNDERLAND ROA
PETERBOROUGH, PE6 8FZ
UNITED KINGDOM

P DE JAGER SONS LIMITED
41 CORNMARKET STREET
OXFORD, OX1 3HA
UNITED KINGDOM

P DE JAGER SONS LTD
CHURCH FARM
ULCOMBE, ME17 1DN
UNITED KINGDOM

P DEVOS DESIGNS, INC.
501 7TH AVENUE
SUITE 300
NEW YORK, NY 10018

P KAUFMANN FABRICS INC DBA P KAUFMANN
HOME
3 PARK AVE
NEW YORK, NY 10016

P KAUFMANN INC
DBA P KAUFMANN HOME
3 PARK AVENUE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

PF USA INC
PO BOX 731024
DALLAS, TX 75373-1024

PG ENTERPRISES PVT LTD
D135 OKHLA INDUSTRIAL AREA PH1
NEW DELHI, 110020
INDIA

PJ MEDESTHETICS USA, INC
S. NORMANDIE AVE.
#22117
MIMI CHO
TORRANCE, CA 90501

PJ MEDESTHETICS USA, INC.
2115 LINWOOD AVENUE
SUITE 500
FORT LEE, NJ 07024

PN TELEVISION HOLDINGS, LLC
13850 THOMPSON DRIVE
LOWELL, MI 49331

PP - PAPER PEOPLE SRL
VIA PECCHIO 14
MILANO, 20131
ITALY

PR ENTERPRISES, INC.
5681 COLUMBIA PIKE
SUITE 101
FALLS CHURCH, VA 22041

PKOLINO
777 SE 20TH STREET #230
FORT LAUDERDALE, FL 33316

P. DE JAGER SONS LIMITED
HOLLYOAKS NURSERY
PERSHORE
WORCESTERSHIRE
LITTLE COMBERTON, WR10 3HF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

P. GRAHAM DUNN INC.
630 HENRY STREET
DALTON, OH 44618

P. GRYSON PARTNERS, LLC
105 SAINT JOHNS PLACE
#1
BROOKLYN, NY 11217

P. GRYSON PARTNERS, LLC
105 ST. JOHNS PLACE
#1
BROOKLYN, NY 11217

P. VOLVE LLC
GRAND RIVER AVENUE, SUITE 200
#40230
NOVI, MI 48375

P.D.K. WORLDWIDE ENTERPRISES, INC.
132 SYKES ROAD
FALL RIVER, MA 02724

P.G. PRET A PORTER INC.
18050 RUE DES GOUVERNEURS
MIRABEL, QC J7J 0G8
CANADA

P.H.G. MANFRED HEYWINKEL KG
BIELITZER STRASSE 37
BIELEFELD, 33699
GERMANY

P.I.C.S.
PIX CO LTD
EBISU, SHIBUYA WARD
EBISU, SHIBUYA WARD, 1500022
JAPAN

P.L.A.Y. PETLIFESYTLE AND YOU
71 STEVENSON
SUITE 400
SAN FRANCISCO, CA 94105

P.M. ACQUE SNC
VIA DON LUIGI CANTINI 16
AGRATE BRIANZA, 20864
ITALY

P.M. SNC DI PEZZOLI G. E C.
VIA LODIVECCHIO 23
LODI, 26900
ITALY

P.P.H.U. STYROMAX JERZY SUKIENNIK
SPOLKA JAWNA
KOLONIA LYSZKOWICE 4A
LYSZKOWICE, 99-420
POLAND

P.W. PLOH SP. Z O.O.
POASTOWSKA 38
MAZOWIECKIE, 05-850
POLAND

P2BINVESTOR, INC
1732 WAZEE ST
DENVER, CO 80202

P3 BUILDER GROUP INC
PO BOX 481
WAINSCOTT, NY 11975

P89 STUDIOS GBR
STRESEMANNSTRASSE 357
HAMBURG, 22761
GERMANY

POS HANDELS GMBH
OSTENALLEE 1-3
HAMM, 59063
GERMANY

PA CONTINUEING LEGAL EDUCATION
601 COMMONWEALTH AVE
STE 3400
HARRISBURG, PA 17106

PA DEP DIV OF STORAGE TANKS
RACHEL CARSON STATE OFFICE BUILDING
400 MARKET ST
14TH FL
HARRISBURG, PA 17101-2301

PA DEP OF LABOR AND INDUSTRY-B
BUREAU OF OCCUPATIONAL AN
651 BOAS STREET
HARRISBURG, PA 17121

PA DEPARTMENT OF ENVIRONMENTAL PROT
400 MARKET ST
HARRISBURG, PA 17104

PA DEPARTMENT OF HEALTH
132 KLINE PLAZA
SUITE A
HARRISBURG, PA 17104

PA DEPARTMENT OF REVENUE
1 REVENUE PLACE
HARRISBURG, PA 17129-0001

PA DEPARTMENT OF REVENUE
PO BOX 280905,
HARRISBURG, PA 17128-0905

PA DEPT OF LI, BUREAU OF PENNSAFE
651 BOAS ST
HARRISBURG, PA 17121

PA DEPT OF LABOR AND INDUSTRY-B
BUREAU OF OCCUPATIONAL AN
651 BOAS ST
HARRISBURG, PA 17121

PA DEPT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
4 STRAWBERRY SQUARE
HARRISBURG, PA 17125

PA DEPT. OF ENVIROMENTAL PROTECTION
BUREAU OF LAND RECYCLING, WASTE MGT.
PO BOX 8762
HARRISBURG, PA 17105-8762

PA PALLET, LLC
2560 IRONVILLE PIKE
COLUMBIA, PA 17512

PA UC FUND
651 BOAS STREET
ROOM 925
HARRISBURG, PA 17121

PA UC FUND
OFFICE OF UNEMPLOYMENT COMPENSATION
C/O PENNSYLVANIA DEPARTMENT OF LABOR
INDUSTRY
1700 LABOR INDUSTRY BUILDING
HARRISBURG, PA 17120

NAME ON FILE
ADDRESS ON FILE

PABLO BALDINI SRL
VIA PER ROSIGNANO SNC
ROSIGNANO MARITTIMO, 57016
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAC 2015 LIMITED
T/A PAC WRISTBRANDS
MAGDALEN STREET EYE
SUFFOLK, IP23 7AJ
UNITED KINGDOM

PAC FUNG FEATHER CO LTD
UNIT 6 9F TOWER B HOI LUEN
INDUSTRIAL CENTRE 55 HOI RD
KWUN TONG KOWLOON
HONG KONG
CHINA

PAC FUNG FEATHER CO. LTD
HOI YUEN ROAD, HOI LUEN INDUSTRIAL
CENTER
#55
KOWLOON FLOOR 9, UNIT 6
HONG KONG, 00852
HONG KONG

PAC FUNG FEATHER CO. LTD.
55 HOI YUEN ROAD
9TH FLOOR
UNIT 6
TOWER B
KWUN TONG, KOWLOON
HONG KONG

PAC JENNIC INC. DBA N J PUBLISHIN
140 RIVERSIDE BOULEVARD, SUITE 310
NY, NY 10069

PAC QUE LOCAL INC.
1200 WILSON DRIVE
#309
C/O QVC STUDIO PARK
WEST CHESTER, PA 19380

PAC WORLDWIDE
15435 NE 92ND ST
REDMOND, WA 98052

PAC WORLDWIDE CORP
PO BOX 912144
DENVER, CO 80291-2144

PAC WORLDWIDE CORP
PO BOX 912144
DENVER, CO 80291

PAC WORLDWIDE CORPORATION
15435 NE 92ND STREET
REDMOND, WA 98052

NAME ON FILE
ADDRESS ON FILE

PAC-N-SEND DELIVERY
133 ARCADIA AVENUE
SPRING HILL, FL 34606

PACCURATE INC
594 DEAN ST
BROOKLYN, NY 11238

PACE BUTLER CORPORATION
13911 HARVEY AVENUE
EDMOND, OK 73013

PACE COMMUNICATIONS
PO BOX 60014
CHARLOTTE, NC 28260

PACE COOLING AND HEATING LLC
803 NORTH ROAD
CANDIA, NH 03034

PACE HARMON LLC
1650 TYSONS BLVD
SUITE 200
MCLEAN, VA 22182

PACE HARMON, LLC
1650 TYSONS BOULEVARD
SUITE 200
MCLEAN, VA 22102

PACE JEWELS N.V.
VESTINGSTRAAT 74
ANTWERPEN, 2018
BELGIUM

PACE MICRO TECHNOLOGY PLC
VICTORIA ROAD
SALTAIRE
WEST YORKSHIRE
SHIPLEY, BD18 3LF
UNITED KINGDOM

PACE RUNNERS, INC.
5951 GREENWOOD PARKWAY
BESSEMER, AL 35022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PACER DISTRIBUTION SERVICES
62459 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0624

PACER SERVICE CENTER
PO BOX 5208
PORTLAND, OR 97208-5208

PACER SERVICE CENTER
PO BOX 780549
SAN ANTONIO, TX 78278

PACER TECHNOLOGY
PO BOX 201049
DALLAS, TX 75320-1049

PACER TRANSPORTATION SOLUTIONS
27836 NETWORK PLACE
CHICAGO, IL 60693-1278

PACFUNG FEATHER CO. LTD.
55 HOI YUEN ROAD
TOWER B
9/F
HOI LUEN INDUSTRIAL CENTER
KWUN TONG, LOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PACIFIC ALLIANCE USA, INC
WALL STREET, 37TH FL.
#40
NEW YORK, NY 10005

PACIFIC ALLIANCE USA, INC.
350 5TH AVENUE
10TH FLOOR
NEW YORK, NY 10018

PACIFIC BIOSCIENCE LABS
25562 NETWORK PL
CHICAGO, IL 60673-1255

PACIFIC BUSINESS CAPITAL CORP
PO BOX 19067
IRVINE, CA 92623-9067

PACIFIC BUYING AND MARKETING
SERVICE LTD
PBMS BUILDING, 538 BONGCHEON-RO
GWANAK-GU, SEOUL, 087-890
SOUTH KOREA

PACIFIC BUYING AND MARKETING SERVIC
538 BONGCHEON-RO, GWANK-GU
LIMITED
SEOUL, 008-789
SOUTH KOREA

PACIFIC BUYING AND MARKETING SERVICE
LIMITED
22F, JOHNSTON ROAD
TAI YAU BUILDING 181
WAI CHAI
HONG KONG

PACIFIC BUYING AND MARKETING SERVICE
LIMITED
22F, TAI YAU BUILDING
181 JOHNSTON RD.
STREET
WAI CHAI
HONG KONG

PACIFIC BUYING AND MARKETING SERVICE
LTD.
181 JOHNSTON ROAD
TAI YAU BUILDING
22F
WAN CHAI
HONG KONG

PACIFIC BUYING AND MARKETING SERVICE,
LTD
22F, TAI YAU BUILDING
181 JOHNSTON RD.
STREET
WAI CHAI
HONG KONG

PACIFIC BUYING AND MARKETING SERVICE,
LTD
22F, JOHNSTON ROAD
TAI YAU BUILDING 181
WAI CHAI
HONG KONG

PACIFIC BUYING AND MARKETING SERVICE,
LTD
181 JOHNSTON RD. STREET
TAI YAU BUILDING
22F
WAI CHAI
HONG KONG

PACIFIC COAST FEATHER
1964 4TH AVENUE S.
SEATTLE, WA 98134

PACIFIC COAST FEATHER CO
1964 FOURTH AVE SOUTH
SEATTLE, WA 98134

PACIFIC COAST FEATHER COMPANY
1964 FOURTH AVENUE SOUTH
SEATTLE, WA 98134

PACIFIC COAST FEATHER COMPANY
1964 4TH AVENUE S.
SEATTLE, WA 98134

PACIFIC COAST LIGHTING
20250 PLUMMER ST
CHATSWORTH, CA 91311

PACIFIC COAST PRODUCTIONS
WALKER STREET
#9361
CYPRESS, CA 90630

PACIFIC CONCEPTS INC
390 5TH AVE
STE 713
NEW YORK, NY 10018

PACIFIC CONNECTIONS
220 NEWHALL ST
SAN FRANSICO, CA 94124

PACIFIC CREST TRADING
55 WATER ST
42ND FL
NEW YORK, NY 10041

PACIFIC GAS ELECTRIC CO
53191051522
BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC GROUP NY LLC
DBA MYSTERY HOUSE COSTUMES
567 SAN NICOLAS DRIVE
STE 320
NEWPORT BEACH, CA 92660

PACIFIC HOME FASHION CO., LTD.
YINGFU ROAD
#NO.28
FUSHAN DISTRICT
YANTAI, 265500
CHINA

PACIFIC IMAGE ELECTRONICS
367 VAN NESS WAY
SUITE 612
TORRANCE, CA 90501

PACIFIC IMPORT MANUFACTURING INC
13000 TEMPLE AVE.
CITY OF INDUSTRY, CA 91746

PACIFIC LIFE INSURANCE COMPANY
700 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660-6397

PACIFIC LIVING INC
27068 LA PAZ RD
ALISO VIEJO, CA 92656

PACIFIC MARKET INTERNATIONAL
NW 1686
PO BOX 1450
MINNEAPOLIS, MN 55485-6186

PACIFIC MERCHANTS TRADING CO
149 SOUTH BARRINGTON AVE
#507
LOS ANGELES, CA 90049

PACIFIC NORTHWEST COOKIE COMPANY LLC
219 FROGNER RD
CHEHALIS, WA 98532

PACIFIC NORTHWEST COOKIE COMPANY, LLC
150 BUNKER CREEK ROAD
CHEHALIS, WA 98532

PACIFIC NORTHWEST COOKIE LLC
FROGNER RD
#219
CHEHALIS, WA 98532

PACIFIC NORTHWEST THEATRE
ASSOCIATES ACQUISITION CORP
2414 SW ANDOVER ST C100
SEATTLE, WA 98106

PACIFIC PAPER PRODUCTS
132 GARDEN STREET-SPACE #39
SANTA BARBARA, CA 93101

PACIFIC PLAY TENTS INC
2801 E 12TH STREET
LOS ANGELES, CA 90023

PACIFIC RESOURCES BENEFIT ADVISORS, LLC
75 STATE STREET
SUITE 1710
BOSTON, MA 02109

PACIFIC RESOURCES BENEFITS ADVISORS
75 STATE STREET
SUITE 1710
BOSTON, MA 02109

PACIFIC RESOURCES BENEFITS ADVISORS LLC
75 STATE STREET
SUITE 1710
BOSTON, MA 02109

PACIFIC RESOURCES BENEFITS ADVISORS, LLC
ONE BEACON STREET
SUITE 17100
BOSTON, MA 02108

PACIFIC RIM INNOVATIONS LLC
14 MARY WAY
FOXBORO, MA 02035

PACIFIC SANDS INC
277 FAIRFIELD RD
STE 102
FAIRFIELD, NJ 07004

PACIFIC SHAVING COMPANY
PO BOX 590022
SAN FRANCISCO, CA 94159

PACIFIC THYME, INC.
RENAISSANCE LICENSING, LLC
242 WEST 53RD STREET
59D
NEW YORK, NY 10019

PACIFIC THYME, INC.
16150 VASQUEZ WAY
CANYON COUNTRY, CA 91390

PACIFIC THYME, INC.
BRANDED ENTERTAINMENT NETWORK, INC.
(BEN)
15250 VENTURA BOULEVARD #300
SHERMAN OAKS, CA 91403

PACIFIC TRADE INTERNATIONAL
5515 SECURITY LANE #1100
ROCKVILLE, MD 20852

PACIFIC TRADE INTERNATIONAL, INC
5515 SECURITY LANE
SUITE 1100
ROCKVILLE, MD 20852

PACIFIC TRADERS MFG CORP
PC SULCO ST BARRIO TABOK
CEBU
PHILIPPINES

PACIFIC TRIAL ATTORNEYS
P.C. CLIENT TRUST ACCOUNT
4100 NEWPORT PLACE DRIVE
NEWPORT BEACH, CA 92660

PACIFIC TRIAL ATTORNEYS, A PROFESSI
4100 NEWPORT PLACE DRIVE
CORPORATION
NEWPORT BEACH, CA 92660

PACIFIC URNS INC
4570 40AVE SE
SALMON ARM, BC V1E 1X1
CANADA

PACIFIC-CONCEPTS, INC.
271 NORTH AVENUE
NEW ROCHELLE, NY 10801

PACIFICA SAN ANTONIO NW HOTEL LLC
HOLIDAY INN NW SEA WORLD
10135 STATE HWY 151
SAN ANTONIO, TX 78251

PACIFICA SUITES
1433 CLIFF DR, SUITE 1
SANTA BARBARA, CA 93109

PACIFICTHYME INC.
VASQUEZ WAY
#16150
CANYON COUNTRY, CA 91390

NAME ON FILE
ADDRESS ON FILE

PACK
PACK CO LTD
2-9-3 HIGASHIOBASE
HIGASHINARI-KU, OSAKA-SHI
OSAKA, 537-8911
JAPAN

PACKAGING CORPORATION
OF AMERICA
36596 TREASURY CENTER
CHICAGO, IL 60694

PACKAGING CORPORATION OF AMERICA
1955 WEST FIELD COURT
LAKE FOREST, IL 60045

PACKAGING CORPORATION OF AMERICA
NORTH FIELD COURT
#1
LAKE FOREST, IL 60045

PACKAGING INNOVATIONS UK LIMITED
ALBION PLACE
MAIDSTONE, ME14 5EG
UNITED KINGDOM

PACKAGING PARTNERS, LLC
1319 N. BROAD STREET
HILLSIDE, NJ 07205

PACKAGING UNLIMITED LLC
PO BOX 74008472
CHICAGO, IL 60674-8472

NAME ON FILE
ADDRESS ON FILE

PACKETMOTION, INC.
260 SANTA ANA COURT
SUNNYVALE, CA 94085

PACKIT LLC
AGOURA RD SUITE 110
#30501
AGOURA HILLS, CA 91301

PACKIT, LLC
30501 AGOURA ROAD
SUITE 110
AGOURA HILLS, CA 91301

PACKNERS GMBH
EMSLANDSTRASSE 12
SCHUETTORF, 48465
GERMANY

PACKSIZE LLC
3760 W. SMART PACK WAY
SALT LAKE CITY, UT 84104

PACKSIZE LLC
29575 NETWORK PLACE
CHICAGO, IL 60673-1295

PACKSIZE LLC
3760 W SMART PACK WY
SALT LAKE CITY, UT 84104

PACKSIZE, LLC
3760 WEST SMART PACK WAY
SALT LAKE CITY, UT 84104

PACKSIZE, LLC
6440 WASATCH BLVD
SALT LAKE CITY, UT 84121

PACKSIZE, LLC
BETHLEHEM COMMERCE CENTER, LLC
13191 CROSSROADS PARKWAY NORTH
6TH FLOOR
CITY OF INDUSTRY, CA 91746

PACKSIZE, LLC
W SMART PACK WAY
#3760
SALT LAKE CITY, UT 84104

PACLE
601 COMMONWEALTH AVENUE
STE 3400
HARRISBURG, PA 17106-2495

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PACON CORPORATION
C/O DIXON TICONDEROGA COMPANY
2525 N CASALOMA DR
APPLETON, WI 54913

PACONSULT GMBH
BIRKENAU 3
HAMBURG, 22087
GERMANY

NAME ON FILE
ADDRESS ON FILE

PACTRONICS, INC
15375 BARRANCA PKWY
IRVINE, CA 92618

PACWEL
PACKWELL CO LTD
1-11-17 DOUJYOU SAKURA WARD
SAITAMA, 3380835
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PADBERG PALATEC LOGISTIC GMBH
REFERINGHAUSER STR. 6
MEDEBACH, 59964
GERMANY

PADDI MURPHY CORPORATION
DBA SOFTIES
7659 WASHINGTON AVENUE SOUTH
EDINA, MN 55439

PADDI MURPHY CORPORATION
WARREN DRIVE
#6573
NORCROSS, GA 30093

PADDI MURPHY CORPORATION DBA SOFTIES
4951 WEST 77TH STREET
EDINA, MN 55435

PADDLE.COM MARKET LTD
18-29 MORA STREET
LONDON, EC1V 8BT
UNITED KINGDOM

PADDLEBUOY LLC
303 GREEN ACRES LANE
ELK RAPIDS, MI 49629

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | PADDYWAX LLC<br>3343 ASPEN GROVE DR<br>SUITE 200<br>FRANKLIN, TN 37067 | PADGETT GROUP<br>140 MOUNTAIN BROOK DR<br>STE 100<br>CANTON, GA 30143 |
| PADGETT PRINTING CORPORATION<br>1313 N INDUSTRIAL BLVD<br>DALLAS, TX 75207 | PADHOLDR LLC<br>1705 DOCK STREET<br>UNIT 348<br>TACOMA, WA 98402 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PADMAS PLANTATION<br>391 WEGNER DRIVE UNTI E<br>WEST CHICAGO, IL 60185 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

PADOR CONCEPT GMBH
AM BUNTACKER 1
HEMER, 58675
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAG LIMITED
UNIT 9-10 EPSOM DOWNS METRO CENTRE
TADWORTH, KT20 5LR
UNITED KINGDOM

PAGAIMAS BELL
950 W LAMBERT RD
UNIT 14
LA HABRA, CA 90631

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAGE CONTRACTING GMBH
HANS-BOECKLER-STRASSE 33
DUESSELDORF, 40476
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAGE PERSONNEL ITALIA SPA
D/B/A PAGE PERSONNEL- PAG
GALLERIA PASSARELLA 2
MILANO, 20123
ITALY

PAGE SARGISSON
160 MONTAGUE ST STUDIO 300
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAGEOPTIMIZER PRO LLC
15 BEACH RD
HAMPTON, VIC, 3188
AUSTRALIA

PAGER HEALTH
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

PAGERDUTY
600 TOWNSEND ST.
SUITE 125
SAN FRANCISCO, CA 94103

PAGERDUTY, INC.
548 MARKET STREET
#26994
SAN FRANCISCO, CA 94104

PAGERDUTY, INC.
600 TOWNSEND STREET, SUITE 200
SAN FRANCISCO, CA 94103

PAGLIEI COLLECTION INC
1180 EUGENIA PLACE
SUITE 100
CARPINTERIA, CA 93013

PAGLIEI COLLECTIONS, INC D/B/A WAXI
1160 EUGENIA PLACE
POETIC
CARPINTERIA, CA 93013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAI SKINCARE LIMITED
GATEHOUSE ROAD
AYLESBURY, HP19 8EA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PAIGE COMPANY CONTAINERS, INC
1 PAUL KOHNER PL
ELMWOOD PARK, NJ 07407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAIGE WALLACE CORPORATION
2633 FAIRWAY RIDGE
MCKINNEY, TX 75070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAIN RELIEF TECHNOLOGIES
8184 S HIGHLAND DR.
SUITE C6B
SANDY, UT 84093

PAIN RELIEF TECHNOLOGIES, LLC
8184 SOUTH HIGHLAND DRIVE
C6B
SANDY, UT 84093

PAINCAKES, INC
300 QUEEN ANNE AVE NO
SEATTLE, WA 98109

PAINE WEBBER INCORPORATED
1000 HARBOR BLVD
WEEHAWKEN, NJ 07086-6761

NAME ON FILE
ADDRESS ON FILE

PAINT 2 SMILE LLC
1280 WALL STREET
SUITE 308A
LYNDHURST, NJ 07071

NAME ON FILE
ADDRESS ON FILE

PAINT OAK, LLC
2633 KINGSTON PIKE
STE 200
KNOXVILLE, TN 37919-3347

PAINT PRO CREATIONS LLC
BROKEN ARROW, OK 74013

PAINT ZOOM, LLC
14724 VENTURA BLVD.
#200
SHERMAN OAKS, CA 91403

PAINTABLE PICTURES LLC
4620 CROMPTON DR
COLUMBUS, OH 43220

PAINTBOX LLC
300 MERCER STREET
#32D
NEW YORK, NY 10003

PAINTED DOG, INC., D/B/A THETAKE
712 FIFTH AVE
20TH FLOOR
NEW YORK, NY 10019

PAINTMASTER DBA MUNYAN PAINTING SER
1175 GOULD STREET
INC
CLEARWATER, FL 33756

PAINTMASTER INC
DBA MUNYAN PAINTING SERVICE
1175 GOULD STREET
CLEARWATER, FL 33756

PAIR COLLECT GMBH
KOHLMARKT 8-10
WIEN, 1010
AUSTRIA

PAIR FINANCE GMBH
HARDENBERGSTRASSE 32
BERLIN, 10623
GERMANY

NAME ON FILE
ADDRESS ON FILE

PAJ INC/PRIME ART JEWEL
PO BOX 679133
DALLAS, TX 75267-9133

PAJ, INC (DS)
PO BOX 679133
DALLAS, TX 75267-9133

PAJ, INC.
18325 WATERVIEW PARKWAY
DALLAS, TX 75252

PAJAR DISTRIBUTION
4509 RUE COLONIALE
MONTREAL, QC H2T 1V8
CANADA

PAJAR DISTRIBUTION LTD
4509 COLONIALE AVENUE
MONTREAL, QC H2T 1V8
CANADA

PAJAR DISTRIBUTION, LTD
COLONIALE
#4509
MONTREAL, QC H2T 1V8
CANADA

PAK-TEC INC
4381 CHARLOTTE HWY
BUILDING 104
LAKE WYLIE, SC 29710

PAKAGE APPAREL INC
WEST STREET
#980-2021
NORTH VANCOUVER, BC V7P 3N4
CANADA

PAKAGE APPAREL INC.
980 - 202 1ST WEST STREET
NORTH VANCOUVER, BC V7P 3N4
CANADA

PAKAWASTE ENGINEERING SERVICES LTD
ROUGH HEY ROAD
PRESTON, PR2 5AR
UNITED KINGDOM

PAKAWASTE LTD
UNIT 2 ROUGH HEY ROAD
GRIMSARGH, PRESTON, PR2 5AR
UNITED KINGDOM

PAKEMS INC.
7765 LEBRUN COURT
LONE TREE, CO 80124

PAKTEC INC
4381 CHARLOTTE HIGHWAY
BUILDING 104
LAKE WYLIA, SC 29710

PAL SERV LOGISTICS, LLC
PEACHTREE RD
#2150
BALCH SPRINGS, TX 75180

PALA DECOR PVT LTD
319 SECTOR 22
GURGAON, HARYANA, 122015
INDIA

NAME ON FILE
ADDRESS ON FILE

PALACE BOWLING ENTERTAINMENT CTR
977 EAST LANCASTER AVENUE
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALADIN INDUSTRIES INC
PO BOX 218
HIDDENITE, NC 28636

PALADIN PHARMA SPA
VIA VINCENZO MONTI 12/A
TORINO, 10126
ITALY

PALADISE PLAN CO LTD
PARADISE PLAN CO LTD
MAKISHI 3-2-59
NAHA CITY, 9000013
JAPAN

PALADONE PRODUCTS LIMITED
880 APOLLO STREET
SUITE 235
EL SEGUNDO, CA 90245

PALADONE PRODUCTS LTD
UNIT 3 NEW WHALF BRIGHTON RD
WEST SUSEX, BN436RN
UNITED KINGDOM

PALADONE PRODUCTS LTD.
880 APOLLO STREET
SUITE 235
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALCO SAS DI AIELLO ALESSANDRO E C.
PIAZZA PUECHER 5
PONTE LAMBRO, 22037
ITALY

PALECEK IMPORTS INC
601 PARR BOULEVARD
RICHMOND, CA 94801

NAME ON FILE
ADDRESS ON FILE

PALERMOS WHOLESALE, INC.
1 WIMBLEDON COURT
CEDAR GROVE, NJ 07009

NAME ON FILE
ADDRESS ON FILE

PALETTE LONDON LIMITED
UPPINGHAM ROAD
LEICESTERSHIRE, LE7 9HG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PALI INC
1100 RUSSELL STREET #103
NASHVILLE, TN 37206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALISADE CAPITAL MANAGEMENT LLC
ONE BRIDGE PLAZA NORTH
STE 1905
FORT LEE, NJ 07024

PALISADES MEDIA GROUP, INC.
1601 CLOVERFIELD BOULEVARD
SUITE 6000N
SANTA MONICA, CA 90404

PALITEX INC.
1384 BROADWAY
SUITE 500
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALLET LUMBER SUPPLY LLC
PO BOX 8506
PHOENIX, AZ 85066

PALLET ASSET RECOVERY, LLC
18501 ELTHAM RD
WEST POINT, VA 23181

PALLET COMPANIES INC
DBA IFCO SYSTEMS
PO BOX 849729
DALLAS, TX 75284

PALLET DISTRIBUTORS INC
14701 DETROIT AVENUE
SUITE 740
LAKEWOOD, OH 44107

PALLET MARKET, INC
1ST PMF BANCORP
CULVER CITY, CA 90232

PALLET PRO, INC.
2121 WILLOW PARK ROAD
BETHLEHEM, PA 18020

PALLET SPECS PLUS LLC
PO BOX 15236
CINCINNATI, OH 45215

PALLETONE OF NORTH CAROLINA, INC
2340 IKE BROOKS ROAD
SILER CITY, NC 27344

PALLETOWER GB LTD
DANE ROAD INDUSTRIAL ESTATE
SALE, M33 7BH
UNITED KINGDOM

PALLIE BAGS
1537 MONROVIA AVE
NEWPORT BEACH, CA 92663

PALLINC LTD
PALLINC HOUSE BEEHIVE BUSNESS PK
MARKET RASEN, LN8 5NJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PALM BEACH COUNTY TAX COLLECTO
PO BOX 3353
WEST PALM BEACH, FL 33402-3353

PALM FIBRE (INDIA) PRIVATE
OPPOSITE OF ALL INDIA RADIO
STATION, PATHIRAPPALLY PO
ALLEPPEY
KERALA, 682001
INDIA

PALM FIBRE (INDIA) PRIVATE LIMITED
CALVETHY ROAD
#II/3
FORT COCHIN
ERNAKULAM, 682001
INDIA

PALM FIBRE (INDIA) PVT LTD#
CALVETHY
OPPOSITE OF ALL INDIA RADIO
STATION, PATHIRAPPALLY PO
COCHIN, KERALA, 682001
INDIA

PALM PUBLISHING, LLC
50 WASHINGTON STREET
12TH FLOOR
NORWALK, CT 06854

PALM TREE ENTERPRISE CO. LTD.
4F-1, NO.3 LANE 137 CHANG TSUNG ROA
TAIPEI
TAIWAN

PALM TREE ENTERPRISE CO., LTD
4F-1, NO. 3, LANE 137
TAIPEI, 000
TAIWAN

PALM, INC.
950 W, MAUDE AVE.
SUNNYVALE, CA 94085

NAME ON FILE
ADDRESS ON FILE

PALMBERG BROEINRICHTUNGEN
AM PALMBERG 9
SERVICE GMBH
SCHNBERG, 23923
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALMER, PERRY, DIXON AND WHITE MEDIA
GROUP LLC DBA WOKE CREATIONS
120-37 FARMERS BOULEVARD
SAINT ALBANS, NY 11412

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PALMETTO AUTOMATIC SPRINKLER COMPANY,
INC.
P.O. BOX 2927
CAYCE-WEST COLUMBIA, SC 29501

PALMETTO GLASS INC
718 W. DARLINGTON ST
FLORENCE, SC 29501

PALMETTO MACHINE
2120 NATIONAL AVE
FLORENCE, SC 29501

PALMETTO RURAL TELEPHONE COOPERATIV
292 ROBERTSON BLVD
WALTERBORO, SC 29488

PALMETTO RURAL TELEPHONE COOPERATIVE
PO BOX 1577
WALTERBORO, SC 29488

PALMETTO UNIFORM INC
2015-J W EVANS ST
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

PALMS
EY YOKOHAMA
1-1-2 YURAKUCHO
HIBIYA MITSUI TOWER
CHIYODA-KU
TOKYO, 100-0006
JAPAN

PALO ALTO NETWORKS, INC.
3000 TANNERY WAY
SANTA CLARA, CA 95054

PALO ALTO NETWORKS, INC.
4401 GREAT AMERICAN PARKWAY
SANTA CLARA, CA 95054

PALO COOPERATIVE TELEPHONE ASSOCIAT
DBA PALO COMMUNICATIONS
807 2ND ST
PALO, IA 52324

PALO COOPERATIVE TELEPHONE ASSOCIATION
2ND ST
#807
PALO, IA 52324

PALOMA PARTNERS MANAGEMENT COMPANY
2 AMERICAN LANE
GREENWICH, CT 06831

PALOMAS PET PRODUCTS INC
3110 E 26TH STREET
VERNON, CA 90058

PALOMAR MEDICAL PRODUCTS, INC.
15 NETWORK DRIVE
BURLINGTON, MA 01803

PALOMAR MEDICAL PRODUCTS, INC.
5 CARLISLE ROAD
WESTFORD, MA 01886

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAMBIANCO STRATEGIE DIMPRESA SPA
CORSO MATTEOTTI 11
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | PAMELA JEAN STYLIST, INC<br>2700 WEST AZEELE STREET<br>TAMPA, FL 33609 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PAMELA SRL<br>S.S. 11 PADANA SUPERIORE 16<br>CERNUSCO S/NAVIGUO, 20063<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAMPANGA CLAY COLLECTION
PUROK 1 STA RITA
MINALIN
PAMPANGA, 2019
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAN ASIAN CREATIONS BV LTD
12F-7 NO294 TUN HUA S RD
TAIPEI CITY
TAIWAN

PAN FOR YOU
PAN FOR YOU CO LTD
HONMACHI 5-368-9
KIRYU CITY, 3760031
JAPAN

PAN OCEANIC EYEWEAR, LTD
15 W. 37TH STREET
NEW YORK, NY 10018

PAN OVERSEAS LLC DBA BETTER TRENDS
23 ROOSEVELT RD
STE 15
SOMERSET, NJ 08873

PAN OVERSEAS, LLC DBA BETTER TRENDS LLC
ROOSEVELT AVE
#23
SUITE#15
SOMERSET, NJ 08873

NAME ON FILE
ADDRESS ON FILE

PAN-OSTON COMPANY
DBA WAR DOG SAFE/METROPOLITAN
6944 LOUISVILLE ROAD
BOWLING GREEN, KY 42101

PANACEA PRODUCTS CORP
PO BOX 951556
CLEVELAND, OH 44193

NAME ON FILE
ADDRESS ON FILE

PANAM ENTERTAINMENT GROUP HOLDINGS INC.
15201 ROOSEVELT BLVD
SUITE 112
CLEARWATER, FL 33760

NAME ON FILE
ADDRESS ON FILE

PANASONIC
22968 NETWORK PLACE
CHICAGO, IL 60673-1229

PANASONIC
TWO RIVERFRONT PLAZA
NEWARK, NJ 07102

PANASONIC CONNECT CO LTD
PANASONIC CONNECT CO LTD
8-21-1 GINZA
SUMITOMO FUDOSAN SHIODOME HAMARIKYU BLDG
CHUO-KU
TOKYO, 104-0061
JAPAN

PANASONIC CONSUMER ELEC.CO
2 RIVERFRONT PLZ
NEWARK, NJ 07102-5490

PANASONIC CONSUMER ELECTRONICS
TWO RIVERFRONT PLAZA
8TH FLOOR
NEWARK, NJ 07102

| | | |
|---|---|---|
| PANASONIC CONSUMER ELECTRONICS COMPANY<br>1707 NORTH RANDALL ROAD<br>ELGIN, IL 60123 | PANASONIC CORP<br>ATT NESTOR MERCADO FIN<br>2 RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | PANASONIC CORPORATION OF NORTH AMERICA<br>TWO RIVERFRONT PLAZA<br>NEWARK, NJ 07102-5490 |
| PANASONIC CORPORATION OF NORTH AMERICA<br>TWO RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | PANASONIC DEUTSCHLAND<br>WINSBERGRING 15<br>HAMBURG, 22525<br>GERMANY | PANASONIC INFORMATION SYSTEMS<br>PANASONIC INFORMATION SYSTEMS CO LTD<br>KADOMASHI OAZA KADOMA 1006<br>OSAKA, 5718501<br>JAPAN |
| PANASONIC SYSTEM SOLUTIONS COMPANY OF<br>NORTH AMERICA, DIVISION OF PANASONIC<br>CORPORATION OF NORTH AMERICA<br>TWO RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | PANASONIC SYSTEM SOLUTIONS COMPANY,<br>DIVISION OF PANASONIC CORPORATION OF<br>NORTH AMERICA<br>TWO RIVERFRONT PLAZA<br>NEWARK, NJ 07102 | PANASONIC SYSTEMSOLUTIONS<br>PANASONIC SYSTEM SOLUTIONS JAPAN CO LTD<br>8-21-1 GINZA<br>CHUO-KU<br>TOKYO, 104-0061<br>JAPAN |
| PANASONIC UK<br>PANASONIC MARKETING EUROP<br>WESTERN ROAD<br>BRACKNELL, RG12 1RT<br>UNITED KINGDOM | PANASONIC UK, A BRANCH OF PANASONIC<br>MARKETING EUROPE GMBH<br>MAXIS 2, WESTERN ROAD<br>BRACKNELL, BERKSHIRE, RG12 1RT<br>UNITED KINGDOM | PANAYA, INC.<br>2480 SAND HILL ROAD<br>MENLO PARK, CA 94025 |
| PANBURYS LLC<br>231 PEACHTREE ST NE<br>ATLANTA, GA 30303 | NAME ON FILE<br>ADDRESS ON FILE | PANCO FOODS INC.<br>19215 SE 34TH ST., SUITE 106-189<br>CAMAS, WA 98607 |
| PANCO FOODS INC.<br>315 SE 8TH AVENUE<br>PORTLAND, OR 97214 | PANCOAST CLIFFORD, INC.<br>206 CARTER DRIVE<br>WEST CHESTER, PA 19382 | NAME ON FILE<br>ADDRESS ON FILE |
| PANCREATIC CANCER ACTION NETWORK<br>1500 ROSECRANS AVENUE<br>SUITE 200<br>MANHATTAN BEACH, CA 90266 | PANCREATIC CANCER ACTION NETWORK, I<br>1500 ROSECRANS AVE.,<br>MANHATTAN BEACH, CA 90266 | PANDA LIFE LTD<br>UNIT 26 GARRICK INDUSTRIAL ESTATE,<br>LONDON, NW9 6AQ<br>UNITED KINGDOM |
| NAME ON FILE<br>ADDRESS ON FILE | PANDERE<br>3398 OUTTA PLACE<br>ANCHORAGE, AK 99517 | PANDEX MERCHANDISE CO., LTD<br>237 FU-HSIN S. ROAD<br>TAIPEI, 106<br>TAIWAN |

PANDIGITAL INC
PO BOX 822739
PHILADELPHIA, PA 19182-2739

PANDIGITAL, INC.
6375 CLARK AVENUE
SUITE 100
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PANDORA INTERNET RADIO
2101 WEBSTER STREET
SUITE 1650
OAKLAND, CA 94612

PANDORA MEDIA, INC.
2101 WEBSTER STREET
SUITE 1650
OAKLAND, CA 94612

PANDORA MEDIA, INC.
2101 WEBSTER STREET
16TH FLOOR
OAKLAND, CA 94612

PANDORA SRL
VIA DELLA CHIMICA 12
CARPI, 41012
ITALY

PANDORAS MANOR LLC
407 W HIGH AVENUE
HIGH POINT, NC 27260

PANDUN INC
210 WEST PALM AVE
BURBANK, CA 91502

PANERA BREAD COMPANY
3630 S GEYER RD
STE 100
ST LOUIS, MO 63127

PANERGYTEK USA INC
450 NORTH SEQUOIA AVENUE
ONTARIO, CA 91761

PANERGYTEK USA, INC.
450 N. SEQUOIA AVE.
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PANGAEA USA CORP
STAS USA LLC
28 TOWN FOREST RD UNIT B
WEBSTER, MA 01570

PANGEA BRANDS LLC
6 WEST 20TH ST
3RD FLOOR
NEW YORK, NY 10011

PANGEA BRANDS LLC
ATTN JEREMY KELLEY
6 WEST 20TH ST
3RD FLR,
NEW YORK, NY 10011

PANGEA NATURALS INC
6880 WINCHESTER CIRCLE
UNIT D
BOULDER, CO 80301

PANGEA3 LLC
18 EAST 41ST STREET
18TH FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PANIER DES SENS INC
3993 PEMBROKE ROAD
HOLLYWOOD, FL 33021

PANIER DES SENS SAS
BD JULES SEBASTIANELLI
MARSEILLE 11EME, 13011
FRANCE

NAME ON FILE
ADDRESS ON FILE

PANLINE USA INC/ALEX
251 UNION STREET
NORTHVALE, NJ 07647

PANNATIONS CONSULTING GROUP
PANNATION CONSULTING GROUP INC
6-15-1 NISHI SHINJUKU
SHINJUKU, 1600023
JAPAN

PANNEE, INC.
2230 VALDINA STREET
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

PANORA COMMUNICATIONS COOPERATIVE
114 E MAIN
ST PANORA, IA 50216-1131

PANORA COMMUNICATIONS COOPERATIVE
PO BOX 189
PANORA, IA 50216

PANORA COOPERATIVE CABLEVISION
PO BOX 189
PANORA, IA 50216

PANORAMA EUROPE GMBH
FICHTENSTRASSE 70
DUESSELDORF, 40233
GERMANY

PANSOPHIC SYSTEMS, INCORPORATED
2400 CABOT DRIVE
LISLE, IL 60532

NAME ON FILE
ADDRESS ON FILE

PANTHA FOOTWEAR
C/O MADISON
ADMINISTRATIVE SERVICE
232 MADISON AVE
NEW YORK, NY 10016

PANTHER GMBH
FRIEDENSSTRASSE 4
BAESWEILER, 52499
GERMANY

PANTHERELLA USA INC
130 W 57TH STREET
SUITE 9E
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PANTONE LLC / X-RITE, INC
62750 COLLECTION CENTER DRIVE
PO BOX 62750
CHICAGO, IL 60693-0627

PANTROPIC
P.O. BOX 368
DENVER, PA 17517-0368

NAME ON FILE
ADDRESS ON FILE

PANWAFFLE, LLC
873 TURNING STONE
CIBOLO, TX 78108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAOLO G. FERRARIO S.R.L
VIA CARLO MONTANARI 22
MILANO, 20161
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAPA GRANDE GOURMET FOODS, LLC
1802 JACKSON KELLER RD.
SAN ANTONIO, TX 78213

PAPADIMITRIOU P. MONOPROSOPI IKE
READY WEAR INDUSTRY
110 KLM. THESSALONIKI-AIRPORT, PO B
FINIKAS - THESSALONIKI, 55102
GREECE

PAPAGEIENPARADIES E.K.
LEOPOLD-HOESCH-STR. 23
GEILENKIRCHEN, 52511
GERMANY

NAME ON FILE
ADDRESS ON FILE

PAPAGO, INC.
4981 IRWINDALE AVENUE
SUITE 600
IRWINDALE, CA 91706

PAPAGO, INC.
4981 IRWINDALE AVENUE
IRWINDALE, CA 91706

PAPALEO OPTICS
DR. - RUER-PLATZ 2
BOCHUM, 44787
GERMANY

PAPAYA INC.
THEODORE PLACE
#201
THORNHILL, ON L4J 8E2
CANADA

PAPE BROS MOLDING CO LLC
2805 CYPRESS WAY
CINCINNATI, OH 45212

NAME ON FILE
ADDRESS ON FILE

PAPE-DAWSON ENGINEERS, INC.
555 EAST RAMSEY
SAN ANTONIO, TX 78216

PAPER 4 PRINT LTD
PENRHYN ROAD
LIVERPOOL, L34 9AB
UNITED KINGDOM

PAPER DOG
219 LONG LANE
LONDON, SE1 4PR
UNITED KINGDOM

PAPER HAT PRESS
88 BLEECKER ST
5L
NEW YORK, NY 10012

PAPER HOUSE PRODUCTIONS INC
MALDEN TPKE BLDG 2
#160
SAUGERTIES, NY 12477

NAME ON FILE
ADDRESS ON FILE

PAPER MAGIC GROUP INC
PO BOX 8500
LOCKBOX # 50440
PHILADELPHIA, PA 19178

PAPER ROUTE GIRLS, LLC DBA THE ROUT
120 VIA GENOA
BEAUTY
NEWPORT BEACH, CA 92663

PAPERCRAFT WORLD LLC
1309 COFFEEN AVENUE STE 1200
SHERIDAN, WY 82801

PAPERCUT SOFTWARE PTY LTD.
1/3 PROSPECT HILL ROAD
CAMBERWELL, VIC, 3124
AUSTRALIA

PAPERDIRECT
4875 WHITE BEAR PKWY
WHITE BEAR LAKE, MN 55110

PAPERDOLL STYLE
110 EAST NINTH ST. #A698
LOS ANGELES, CA 90079

PAPERDRIVE GMBH
TECHNIKSTRASSE 30
GEORGENSMUEND, 91166
GERMANY

PAPERPRODUCTS DESIGN INC
60 GALLI DR
STE 1
NOVATO, CA 94949

PAPERS AND INK STUDIO, INC
1/2 N AVENUE 57
#128
LOS ANGELES, CA 90042

PAPERWORKS INC
10671 TECHWOOD CIRCLE
CINCINNATI, OH 45242

PAPICOLOR INTERNATIONAL BV
MENISTSTRAAT 14
DINXPERLO, 7091 ZZ
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

PAPILIO CO
PAPYRIO CO LTD
TOYOSAKI 3-CHOME
OSAKA CITY, KITA WARD, 5310072
JAPAN

PAPILLON RIBBON BOW INC
35 MONHEGAN ST
CLIFTON, NJ 07013

PAPILO LIMITED
SUITE 33 LOWRY MILL
LEES STREET
SWINTON, MANCHESTER, M27 6DB
UNITED KINGDOM

PAPILO LTD
LEES STREET
SWINTON, M27 6DB
UNITED KINGDOM

PAPPAS RESTAURANTS, INC. D/B/A
PAPPADEAUX SEAFOOD KITCHEN
15715 I-10 WEST
SAN ANTONIO, TX 78249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAPYRUS COMPANY
PAPYRUS COMPANY, INC
8319 HARVEST WIND DR
WESTERVILLE, OH 43082

NAME ON FILE
ADDRESS ON FILE

PAR GROUP LTD
DRUMHEAD ROAD
CHORLEY, PR6 7BX
UNITED KINGDOM

PAR MARR ASSOC LLC
DBA BLING2O
525 BROADHOLLOW ROAD
SUITE 104
MELVILLE, NY 11747

PARA MARKETING
305 BETTY COURT
FOREST HILL, MD 21050

PARAKITO USA CORP
2040 NW 29TH STREET
FORT LAUDERDALE, FL 33311

PARACLETE III LLC
3406 OLYMPIC LN. NW
KENNESAW, GA 30144

PARACLETE III, LLC
3406 OLYMPIC LANE
KENNESAW, GA 30144

PARACLETE PRESS
PO BOX 1568
ORLEANS, MA 02653

PARACORP INCORPORATED
2804 GATEWAY OAKS DRIVE
SACRAMENTO, CA 95833

NAME ON FILE
ADDRESS ON FILE

PARADIES GMBH
RAYENER STRASSE 14
NEUKIRCHEN-VLUYN, 47506
GERMANY

PARADIGM AUTOMOTIVE, LLC
12 SOUTH MONROE STREET
MEDIA, PA 19063

PARADIGM CHEFS, LLC
700 N. SAN VINCENTE BLVD., SUITE G8
WEST HOLLYWOOD, CA 90069

PARADIGM HEALTH WELLNESS, INC D/B
1189 JELLICK AVE
CITY OF INDUSTRY, CA 91748-1212

PARADIGM SALES MARKETING INC.
LINCOLN AVENUE, UNIT B7
#827
WEST CHESTER, PA 19380

PARADIGM SALES MARKETING INC.
1157 PHOENIXVILLE PIKE
SUITE 110
WEST CHESTER, PA 19380

PARADIGM SALES MARKETING
ATTN DAVID SWAIN, CEO
LINCOLN AVENUE, UNIT B7
#827
WEST CHESTER, PA 19380

PARADIGM TRENDS
136 MADISON AVE 4TH FLOOR
NEW YORK, NY 10016

PARADIGUM
312/A-312 A WING KAILAS
MUMBAI, 400079
INDIA

PARADISE PLANTS
550 S.W. KABOT AVENUE
PORT ST. LUCIE, FL 34953

PARADOX NYC
W 36TH ST.
#260
NEW YORK, NY 10018

PARADOX, INC.
6330 E. THOMAS RD.
SUITE #200
SCOTTSDALE, AZ 85251

PARADOX, INC.
6330 E. THOMAS ROAD
SCOTTSDALE, AZ 85251

PARADOX, INC.
E THOMAS ROAD, SUITE 200
#6330
SCOTTSDALE, AZ 85251

PARADOXX LIMITED
1 EDWARD STREET
3RD FLOOR
BELFAST, BT1 2LR
IRELAND

PARADOXX LTD
HIGH STREET
#48-60
RIVER HOUSE
BELFAST, BT1 2BE
UNITED KINGDOM

PARADOXX LTD
1 EDWARD STREET
3RD FLOOR
BELFAST, BT1 2LR
IRELAND

PARADOXX LTD - IN ADMINISTRATION
C/O KPMG, THE SOLOIST BUILDING, 1 L
BELFAST, BT1 3LP
UNITED KINGDOM

PARADYSZ MATERA COMPANY INC
5 HANOVER SQUARE
NEW YORK, NY 10004

PARAFFINUSA LLC
21420 N 15TH LANE SUITE 106
PHOENIX, AZ 85027

PARAGON CERAMIC INDUSTRIES LIMITED
123 ROAD
DHAKA, 1212
BANGLADESH

PARAGON CERAMIC INDUSTRIES LTD
HOUSE #32, 2ND FLOOR BLOCK #J
BARIDHARA
DHAKA, 1212
BANGLADESH

PARAGON CUSTOMER COMMUNICATIONS
SCHWANDORF GMBH
GUTENBERGSTRASSE 1-5
SCHWANDORF, 92421
GERMANY

PARAGON CUSTOMER COMMUNICATIONS LIM
16-18 LOWER GROUND FLOOR, PARK HOUS
LONDON, EC2M 7EB
UNITED KINGDOM

PARAGON DECORS
195 PARAGON DRIVE
ALBERTVILLE, AL 35950

PARAGON DECORS INC
195 PARAGON DRIVE
ALBERTIVILLE, AL 35950

PARAGON DECORS INC
DBA PARAGON
195 PARAGON
ALBERTVILLE, AL 35950

PARAGON FINANCIAL GROUP, INC.
P.O. BOX 387
FT. LAUDERDALE, FL 33302

PARAGON GROUP UK LIMITED
DBA OCTINK
30 COMMERCE ROAD
BRENTFORD, TW88LE
UNITED KINGDOM

PARAGON GROUP USA
100 W FOREST AVE
UNIT C
ENGLEWOOD, NJ 07631

PARAGON GROUP USA
100 WEST FOREST AVE
ENGLEWOOD, NJ 07631

PARAGON GROUP USA LLC
100 WEST FOREST AVE UNIT C
ENGLEWOOD, NJ 07631

PARAGON GROUP USA LLC
WEST FOREST AVE
#100
ENGLEWOOD, NJ 07631

PARAGON INTERNATIONAL INC
PO BOX 560
NEVADA, IA 50201

PARAGON METAL INDUSTRIES
LAKRI FAZAL PUR MINI BYPASS
DELHI ROAD
MORADABAD, UTTAR PRADESH, 244001
INDIA

PARAGON PAVING, INC.
5847 HARGROVE ST.
NORFOLK, VA 23502

PARAGON PRODUCTION SERVICES
710 11TH ST
#5
MIAMI BEACH, FL 33139

PARAGON RELOCATION RESORT
30071 TOMAS
RANCHO SANTA MARGARITA, CA 92688

PARAGON TAX GROUP LLC
500 FAYETTE STREET
CONSHOHOCKEN, PA 19428

PARAGON TAX GROUP LLC
500 FAYETTE STREET
SUITE 200
CONSHOHOCKEN, PA 19428

PARAGON TECHNOLOGIES INC. (PTI)
101 LARRY HOLMES DR
STE 500
EASTON, PA 18042

PARAGON WATER SYSTEMS INC
14001 63RD WAY NORTH CLEARWATER
CLEARWATER, FL 33760

PARALLAX GROUP INTL LLC
27542 CALLE DE LA ROSA
SANJUAN CAPISTRANO, CA 92675

PARALLAX VISUAL COMMUNICATION
555 SECOND STREET
SUITE 1
ENCINITAS, CA 92024

PARALLAX VISUAL COMMUNICATION
THINKPARALLAX
555 SECOND STREET #1
ENCINITAS, CA 92024

PARALLEL NETWORKS LLC
1700 PACIFIC AVENUE
SUITE 2320
DALLAS, TX 75201

PARALLELCOTTON HOME TEXTILES
RUA DE SENIA LUZIA #175-4805
AIRAO SANTA MARIA, 4765-163
PORTUGAL

PARAMETRIC TECHNOLOGY CORP
PO BOX 945722
ATLANTA, GA 30394-5722

PARAMETRIC TECHNOLOGY CORP.
140 KENDRICK STREET
NEEDHAM, MA 02494

PARAMOUNT APPAREL
#1 PARAMOUNT DR
BOURBON, MO 65441

PARAMOUNT EXPORTS
MAHAJAN
NEAR THANA NAGPHANI
RAMULA GROUND
UTTAR PRADESH, 244001
INDIA

PARAMOUNT INDUSTRIAL COS INC
1112 KINGWOOD AVENUE
NORFOLK, VA 23502

PARAMOUNT LICENSING INC
5555 MELROSE AVENUE B
ANNEX 1
HOLLYWOOD, CA 90038

PARAMOUNT LICENSING, INC.
PARAMOUNT PICTURES - FINANCE
5555 MELROSE AVENUE
B ANNEX 1 (B190) - 101
LOS ANGELES, CA 90038

PARAMOUNT TRANSPORTATION SYSTEMS LLC
200 MILL RA.
EDISON, NJ 08817

PARASEC CORPORATION
2140 SOUTH DUPONT HIGHWAY
CAMDEN, DE 19934

PARASOFT CORPORATION
101 E. HUNTINGTON DRIVE
MONROVIA, CA 91016

PARASOL LLC
2715 LARIMER ST
DENVER, CO 80209

PARAVEL INC.
237 EAST 32ND STREET
NEW YORK, NY 10016

PARCEL PENDING, INC.
1 VANDERBILT
IRVINE, CA 92618

PARCELFORCE WORLDWIDE
ROYAL MAIL GROUP LTD - DD
100 VICTORIA EMBANKMENT
LONDON, EC4Y 0HQ
UNITED KINGDOM

PARCELLAB
101 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

PARCELLAB GMBH
KAPELLENWEG 6
MUENCHEN, 81371
GERMANY

PARCELLAB INC.
101 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

PARCHEGGI ITALIA SPA
VIALE STAZIONE 7
BOLZANO, 39100
ITALY

NAME ON FILE
ADDRESS ON FILE

PARCO HK, LTD
138 GLOUCESTER RD
WANCHAI
HONG KONG

PARCO INC
FRONT ST
#9100
FORT WAYNE, IN 46818

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARENTAL UNIT DBA HANK PLAYER
3940 LAUREL CANYON BLVD
SUITE 216
STUDIO CITY, CA 91604

PARENTE RANDOLPH LLP
TWO PENN CENTER PLAZA
SUITE 1800
PHILADELPHIA, PA 19102

PARENTE RANDOLPH, LLC
1650 MARKET STREET
SUITE 4500
ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

PARENTE RANDOLPH, LLC
TWO PENN CENTER PLAZA
SUITE 1800
PHILADELPHIA, PA 19102-1725

PARENTEBEARD LLC
1650 MARKET STREET
SUITE 4500
ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

PARENTEBEARD LLC
ONE LIBERTY PLACE
SUITE 4500
1650 MARKET STREET
PHILADELPHIA, PA 19103

PARENTESI AGENCY SAGL
ERSILIA GILIBERTI
VIA SAN GOTTARDO 99/A
BALERNA, 6828
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARETTO SOLUTIONS
PALETTE SOLUTIONS CO LTD
2-11-3 NORTH AOYAMA
MINATO WARD, 1070061
JAPAN

PARFAIT
PARFAIT CO LTD
KITAAOYAMA,2-7-24
MINATO WARD, 1070061
JAPAN

PARFAIT INC
PARFAIT CO LTD
KITA-AOYAMA 2-CHOME
MINATO WARD, 1070061
JAPAN

PARFUMS CORANIA
43 CHEMIN DE LARMEE DAFRIQUE
MARSEILLE, 13005
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARICON LLC
PO BOX 157
SOUTH PARIS, ME 04281

PARIGI GROUP LTD
112 WEST 34TH ST
5TH FLOOR
NEW YORK, NY 10120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARIS INTERNATIONAL CO
PARIS INTERNATIONAL CO LTD
TOYOSAKI 5-CHOME
OSAKA CITY, KITA WARD, 5310072
JAPAN

PARIS LAS VEGAS OPERATING COMPANY LLC
CAESARS PALACE DRIVE
#1
LAS VEGAS, NV 89109

PARIS MODE SRL (IN LIQUIDAZIONE)
VIA DELLA METALLURGIA 4
VERONA, 37139
ITALY

PARIS PRESENTS INC
28270 NETWORK PLACE
CHICAGO, IL 60673-1282

PARIS PRESENTS INCORPORATED
3800 SWINSON CT.
GURNEE, IL 60031

PARIS PRESENTS INCORPORATED
1950 INNOVATION WAY
LIBERTYVILLE, IL 60048

PARIS PROVENCE COSMETICS FRANCE
26 RUE DU PRINTEMPS
PARIS, 75017
FRANCE

NAME ON FILE
ADDRESS ON FILE

PARISH COMMUNICATIONS
PO BOX 10
AUBURN, MI 48611

PARIWAR CO LTD
PARIWAL CO LTD
5-8-3 HATANODAI 2ND FLOOR
SHINAGAWA WARD, 1420064
JAPAN

NAME ON FILE
ADDRESS ON FILE

PARK SUN INC
2150 SOUTH TELON ST
ENGLEWOOD, CO 80110

PARK B SMITH LTD
295 FIFTH AVENUE
NEW YORK, NY 10016

PARK B SMITH, LTD
230 FIFTH AVENUE
NEW YORK, NY 10001

PARK CORPORATION
PARK CORPORATION CO LTD
210 AIRSIDE DR
MOON TWP, PA 15108

PARK DIETZ ASSOCIATES, INC.
2906 LAFAYETTE ROAD
NEWPORT BEACH, CA 92663

PARK FRAGRANCE LLC
70 WEST 36TH STREET SUITE 4B
NEW YORK, NY 10018

PARK FRAGRANCE NY, LLC
70 W. 36TH STREET
NEW YORK, NY 10018

PARK HILL COLLECTION LLC
DBA PARK HILL COLLECTION
7400 SCOTT HAMILTON DRIVE
SUITE 54
LITTLE ROCK, AR 72209

PARK NORTH LLC
C/O IDI SERVICES GROUP LLC
2101 WILSON BLVD
STE 1200
ARLINGTON, VA 22201

PARK NORTH, LLC
C/O INDUSTRIAL DEVELOPMENTS
INTERNATIONAL, INC.
1100 PEACHTREE ST., SUITE 1100
ATLANTA, GA 30309

PARK PLACE TECHNOLOGIES LIMITED
6 MITRE PASSAGE
LONDON, SE10 0ER
UNITED KINGDOM

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE
SUITE 300
MAYFIELD HEIGHTS, OH 44124

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE
MAYFIELD HEIGHTS, OH 44124-6508

PARK PLACE TECHNOLOGIES LLC
PO BOX 78000
DEPT 781156
DETROIT, MI 48278-1156

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE
CLEVELAND, OH 44124

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DRIVE
SUITE 300
CLEVELAND, OH 44124-6500

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DRIVE
MAYFIELD HEIGHTS, OH 44124-6500

PARK PLACE TECHNOLOGIES, LLC
PO BOX 78000
DETROIT, MI 48278-1156

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DRIVE
MAYFIELD HEIGHTS, OH 44124

PARK PROMOTIONS (UK) LTD
2 BRAITHWAITE ROAD
LONG MELFORD, CO10 9FS
UNITED KINGDOM

PARK SEED
1 PARKTON AVENUE
GREENWOOD, SC 29647

PARKS RENTAL SALES
2306 OKCECHABER ROAD
FORT PIORCO, FL 34950

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARKER
WORCESTER, MA 01615

PARKER HYDE, LLC
13720 MIDWAY RD
SUITE #210
DALLAS, TX 75244

PARKER HYDE, LLC
13720 MIDWAY ROAD
DALLAS, TX 75244

PARKER HYDE, LLC
MIDWAY RD. SUITE 210
#13720
DALLAS, TX 75244

PARKER CLAY LLC
6100 HOLLISTER AVE, 1A
SANTA BARBARA, CA 93111

PARKER CORPORATION
PARKER CORPORATION
NIHONBASHI NINGYOCHO 2-CHOME
CENTRAL WARD, 1030013
JAPAN

PARKER FLAGS PENNANTS, INC
21055 NE 37TH AVE
AVENTURA, FL 33180

PARKER INTERNATIONAL
DBA SUMMER CLASSIC PRIVATE LAB
3140 PALHAM PARKWAY
PELHAM, AL 35124

PARKER INTERNATIONAL
DBA SUMMER CLASSICS PRIVATE
LABEL
1720 PEACHTREE STREET NW
ATLANTA, GA 30309

PARKER INTERNATIONAL
DBA SUMMER CLASSICS PRIVATE
LABEL
3140 PELHAM PARKWAY
PELHAM, AL 35124

PARKER MANAGEMENT CO LLC
DBA EZ OFF JAR OPENER
2178 VERONA CIR
PLEASANT GROVE, UT 84062

PARKER MANAGEMENT LLC
2272 NW EDGEWOOD PLACE
PORTLAND, OR 97229

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARKERAY LTD
4 BOROUGH HIGH STREET
LONDON, SE1 9QQ
UNITED KINGDOM

PARKHURST KNITWEAR
DOROTHEA KNITTING MILLS
(US) LTD.
P.O. BOX 248
BUFFALO, NY 14225-0248

NAME ON FILE
ADDRESS ON FILE

PARKINSONS FUNDATION
ATT DONOR SERVICES
5757 WATERFORD DISTRICT DRIVE, SUIT
MIAMI, FL 33126

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARKS LONDON LTD
QUADRANT HOUSE
LONDON, E1W 1YW
UNITED KINGDOM

PARKS RESIDENTIAL SYSTEMS RESEARCH,
DBA PARKS ASSOCIATES
5080 SPECTRUM DR, STE 1000W
ADDISON, TX 75001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARKVOGEL INC
719 S LOS ANGELES ST
#418
LOS ANGELES, CA 90014

PARKWAY ADVISORS LLC
6550 DIRECTORS PKWY
ABILENE, TX 79606

PARKWAY CLEANER USA INC
108 N ADAMS ST
WEST CHESTER, PA 19380

PARKWAY CLEANERS USA, INC.
108 N ADAMS STREET
WEST CHESTER, PA 19380

PARKWAY PROMOTIONS INC D/B/A THE
HOLLYWOOD COLLECTION
22151 VENTURA BLVD
WOODLAND HILLS, CA 91364

PARKWAY PROMOTIONS, INC
4400 COLDWATER CANYON AVE.
STUDIO CITY, CA 91604

PARLANCE
WEST CUMMINGS PARK
#400
STE 2000
WOBURN, MA 01801

PARLARE SEMINARE
BEATRIX MICHELS-GROETZSCH
VIKTOR-SCHROEDER-STR. 83
NIEDERZIER, 52382
GERMANY

PARLIMENT HOUSE OF PRODUCTS LLC
21212 ESCONDIDO WAY
BOCA RATON, FL 33433

PARLOA INC.
C/O REISSCOLLEAGUES PC
275 MADISON AVE
8TH FL
NEW YORK, NY 10170

PARLOA INC.
420 LEXINGTON AVE.
SUITE 2818
NEW YORK, NY 10170

PARLUX FRAGRANCES, LLC
SAWGRASS DRIVE
#35
BELLPORT, NY 11713

NAME ON FILE
ADDRESS ON FILE

PARMEGGIANI SNC
VIA MORANE
180/186 - 41125 MODENA
MODENA, MO, 41125
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARONICH LAW, P.C.
350 LINCOLN STREET, SUITE 2400
HINGHAM, MA 02043

PARPAN LLC
1900 CLARKSON WAY
LANDOVER, MD 20785

PARPAN, LLC
ATTN GABRIELLE KLOBUCAR
1900 CLARKSON WAY
HYATTSVILLE, MD 20785

PARPAN, LLC
1900 CLARKSON WAY
HYATTSVILLE, MD 20785

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARROT INC
535 MISSION STREET
SUITE 2602
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARSOL PROCESS TECHNOLOGY
PERSONAL PROCESS TECHNOLOGY CO LTD
3-2-20 TOYOSU 7F
KOTO, 1350061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARSONS 1365 LLC
1373 ENTERPRISES DR
WEST CHESTER, PA 19380

PARSONS 1365, LLC
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARTEX MARKING SYSTEMS GMBH
STEIGSTRASSE 46
AICHELBERG, 73101
GERMANY

PARTH OVERSEAS
NAI BASTI MAHD ALI ROAD
NEAR IQBAL BUILDING, BARADARI
MORADABAD U.P
INDIA

NAME ON FILE
ADDRESS ON FILE

PARTICULA LTD
ARIEH REGEV
#4
NETANYA 4250212, 00000
ISRAEL

PARTICULA LTD
ARIEH REGEV 4
NETANYA, 4250212
ISRAEL

PARTICULAR PROJECTS, LLC
NW 109 AVE
#301
PEMBROKE PINES, FL 33026

PARTICULAR SOFTWARE, INC.
2803 PHILADELPHIA PIKE SUITE B PMB
CLAYMONT, DE 19703

PARTICULAR SOFTWARE, INC.
PHILADELPHIA PIKE SUITE B PMB 7012
#2803
CLAYMONT, DE 19703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PARTNER ASSESSMENT CORPORATION
PARTNER ENGINEERING AND S
2154 TORRANCE BOULEVARD
TORRANCE, CA 90501

PARTNER COMM
101 E. CHURCH ST
GILMAN, IA 50106

PARTNER PROFESSIONAL STAFFING
4605 E GALBRAITH ROAD, SUITE 2
CINCINNATI, OH 45236

NAME ON FILE
ADDRESS ON FILE

PARTNERS GROWTH INC
507 BRUNSWICK AVENUE
TORONTO, ON M5R 2Z6
CANADA

PARTNERS GROWTH LTD
35 WORFIELD ST
LONDON, SW11 4RB
UNITED KINGDOM

PARTNERS IN PUBLISHING, LLC
136 HEBER AVE
PARK CITY, UT 84060

PARTNERS IN PUBLISHING, LLC
1 NOKOMIS WAY
NATIK, MA 01760

| | | |
|---|---|---|
| PARTNERS INC<br>PARTNERS CO LTD<br>1-20-2, NISHI-SHINJUKU, NISHISHINJUKU<br>SHINJUKU WARD, 1600023<br>JAPAN | PARTNERS SRL<br>VIA CASELETTE KM 16.2<br>ALPIGNANO, 10091<br>ITALY | PARTRIDGE CREEK FASHION PARK<br>C/O COMMERICA BANK<br>PO BOX 673643<br>DETROIT, MI 48267-3643 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PARTS MODELS LLC<br>7529 FDR STATION<br>NEW YORK, NY 10150 | PARTS TOWN LLC<br>27787 NETWORK PLACE<br>CHICAGO, IL 60673 | PARTY FUN SRLS U.<br>VIA PADOVA 298<br>MILANO, 20132<br>ITALY |
| PARTY ANIMAL, INC.<br>909 CROCKER ROAD<br>WESTLAKE, OH 44145 | PARTY ANIMAL, INC.<br>ATTN NATIONAL SALES MANAGER<br>909 CROCKER ROAD<br>WESTLAKE, OH 44145 | PARTY CITY<br>25 GREEN POND RD SUITE 1<br>ROCKAWAY, NJ 07866 |
| PARTY IN A TENT LLC<br>1331 WENONAH DRIVE<br>FLORENCE, SC 29501 | PARTY PANACHE<br>123 SOUTH HIGH STREET<br>DUBLIN, OH 43017 | PARTY RENTAL LTD<br>275 NORTH STREET<br>TETERBORO, NJ 07608 |
| PARTY US OPERATIONS LLC<br>320 PARK AVE., 26TH FL<br>NEW YORK, NY 10022 | PARTY US OPERATIONS LLC<br>320 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10022 | PARUCH CHRUSCIEL SCHIFFTER STEPIEN<br>PCS LITTLER<br>PL. MARSZ. JOZEFA PILSUDSKIEGO 2<br>WARSZAWA, 00-073<br>POLAND |
| PARUL DIAMOND CORP. D/B/A CHIRAG JEWELRY<br>10 ROCKEFELLER PLAZA<br>#720<br>NEW YORK, NY 10020 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PARVEZ EXPORTS<br>AZAD NAGAR NEAR RT OFFICE<br>SAMBHAL ROAD HIGHWAY<br>MORADABAD, 244001<br>INDIA | NAME ON FILE<br>ADDRESS ON FILE | PAS LTD<br>PENCROFT WAY<br>MANCHESTER, M15 6SE<br>UNITED KINGDOM |

PASADENA HUMANE SOCIETY
361 RAYMOND AVENUE
PASADENA, CA 91105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASCO COUNTY BOARD
LIVE OAK AVENUE
#38053
DADE CITY, FL 33523

PASCO COUNTY TAX COLLECTOR
MIKE FASANO, P.O. BOX 276,
DADE CITY, FL 33526-0276

PASCO COUNTY TAX COLLECTOR
MIKE FASANO, TAX COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASHA FURNITURE
240 BERKLEY ST
HIGH POINT, NC 27260

PASHA FURNITURE INC
240 BERKLEY STREET
HIGH POINT, NC 27260

PASHI INC.
167 BOW STREET
THIRD FLOOR
EVERETT, MA 02149

PASHI, INC.
167 BOW STREET
3RD FLOOR
EVERETT, MA 02149

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASONA
PASONA INC
340 MADISON AVE
STE 12-B
NEW YORK, NY 10173

PASONATECH
PASONA TECH CO LTD
OTEMACHI 2-6-2, CHIYODA-KU
TOKYO, 1008228
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASQUOTANK COUNTY CHILD SUPPORT
ENFORCEMENT
401 S GRIFFIN STREET
SUITE
ELIZABETH CITY, NC 27909

PASS LTD
PORTABLE APPLIANCE SAFETY
1 WILSON STREET
STOCKTON-ON-TEES, TS17 7AR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASSIFLORA LTD.
OLYMPIA HOUSE, ARMITAGE ROAD
LONDON, NW118RQ
UNITED KINGDOM

PASSIMED S. C.
MAKUSZYNSKIEGO 15
KRAKW, 31-752
POLAND

NAME ON FILE
ADDRESS ON FILE

PASSION JEWELS BVBA
SCHUPSTRAAT 20
ANTWERP, 2018
BELGIUM

PASSION MODE GMBH
ZOLLHOF 3
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

PASSPORT DOOR DOCK SYSTEMS
11431 FERRELL DRIVE
DURASERV CORP
FARMERS BRANCH, TX 75234

PASSPORT HEALTH GLOBAL, LLC
8324 E. HARTFORD DR.
SUITE 200
SCOTTSDALE, AZ 85255

PASTAIO VIA CORTA, INC.
123 MAIN STREET
SUITE 1
GLOUCESTER, MA 01930

PASTAPRENEURS CORP
13460 NW 107TH AVENUE
SUITE 13
HIALEAH GARDENS, FL 33018

PASTAPRENUERS CORP
NW 56TH CT.
#14350
OPA-LOCKA, FL 33054

PASTEL TOYS
1117 FRANKLIN LANE
BUFFALO GROVE, IL 60089

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PASTIGLIE LEONE S.R.L.
VIA ITALIA 46
COLLEGNO, 10093
ITALY

PASTIS
PASTIS CO LTD
1-26 NAITOCHO
SHINJUKU-KU
TOKYO, 160-0014
JAPAN

NAME ON FILE
ADDRESS ON FILE

PASTOR S.R.L.
VIA LOMBROSO 95
PASTOR FLOWERS
MILANO, 20137
ITALY

NAME ON FILE
ADDRESS ON FILE

PASTOURELLE LLC
240 W 37TH STREET
8TH FLOOR
NEW YORK, NY 10018

PASTOURELLE, LLC
240 WEST 37TH STREET
8TH FLOOR
NEW YORK, NY 10018

PASTURE PRIDE CHEESE, LLC
EAGLE DRIVE
#110
CASHTON, WI 54619

PAT BATES AND ASSOCIATES
32 MORTON ST
#3C
NEW YORK, NY 10014

PAT BATES INC
DBA PAT BATES ASSOC
41 UNION SQUARE WEST SUITE 112
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

PAT MCCARTHY STUDIO LTD.
THE ROWER
THOMASTOWN, COUNTY KILKENNY
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATS PIZZERIA OF BETHLEHEM LLC
W. BROAD STREET
#1426
BETHLEHEM, PA 18018

PATS WINDOW CLEANING
3588 CLAGUE RD
NORTH OLMSTED, OH 44070

PATAGONIA INC
259 WEST SANTA CLARA
VENTURA, CA 93001

PATCH
846 COUNTRY CLUB ROAD
ROCKY MOUNT, NC 27804

PATCH (PARENTS AND THEIR CHILDREN)
2629 SHIRE LANE
ROCKY MOUNT, NC 27804

PATCH MY PC
PO BOX 1436
CASTLE ROCK, CO 80104

PATCH MY PC LLC
PO BOX 1436
CASTLE ROCK, CO 80104

PATCH ORGANICS INC
300 WILSON AVENUE
NORWALK, CT 06854

PATCH ORGANICS INC
74 ROWAYTON AVE.
NORWALK, CT 06853

PATCH ORGANINCS INC
300 WILSON AVENUE
NORWALK, CT 06854

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATELS WINE AND SPIRITS
109 HWY 301 SOUTH
DILLON, SC 29536

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATH AUGUSTYNIAK, HATYLAK I WSPOLNI
MONIUSZKI 1A
SP.K.
WARSZAWA, 00-014
POLAND

PATH2RESPONSE LLC
90 INTERLOCKEN CRES
STE 350
BROOMFIELD, CO 80021

PATH2RESPONSE, LLC
1805 HWY 42
2ND FLOOR
LOUISVILLE, CO 80027

PATHWARD, N.A.
C/O BUMKINS FINER BABY PR
5454 E WASHINGTON ST
STE 2
PHOENIX, AZ 85034

PATHWAY COM-TEL.INC.
427 N BROADWAY
JOSHUA, TX 76058

PATHWAY INVESTMENT CORP
WEST STREET ROAD SUITE 144
#868
WARMINSTER, PA 18974

PATHWAY INVESTMENT CORP DBA KINETIC
868 WEST STREET ROAD
SUITE 144
WARMINSTER, PA 18974

PATHWAY INVESTMENT CORP, DBA KINETIC, A
DIVISION OF PATHWAY
84 BRIAR COURT
HAMBURG, NJ 07419

PATHWAY INVESTMENT CORP.
868 WEST STREET ROAD
SUITE 144
WARMINSTER, PA 18974

PATIENCE BREWSTER INC
PO BOX 689
SKANEATELES, NY 13152

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PATINA INC<br>1876 DEFOOR AVE<br>BLDG 3<br>ATLANTA, GA 30318 | PATINA PRODUCTS<br>PO BOX 1259<br>ARROYO GRANDE, CA 93412 | NAME ON FILE<br>ADDRESS ON FILE |
| PATIO LIVING CONCEPTS, LLC<br>209 WEST MAIN STREET<br>LINN, MO 65051 | PATIOMATS.COM LLC N/K/A ALTERRA CAPITAL<br>LLC<br>4317 S. TRASK STREET<br>TAMPA, FL 33611 | PATNI AMERICAS, INC.<br>ONE BROADWAY<br>15TH FLOOR<br>CAMBRIDGE, MA 02142 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PATRICIA A NUGENT LLC<br>DBA PATRICIA NUGENT TEXTILES<br>2259 12TH AVENUE WEST<br>SEATTLE, WA 98119 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRICIA BERRYMAN INTERIOR DESIGNS, LLC
121 SAINT LAURENCE ROAD
UPPER DARBY, PA 19082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRICIA EVE LTD
11 FUSION COURT ABERFORD ROAD
LEEDS, LS25 2GH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

PATRICIA NASH DESIGNS
ATTN PATRICIA NASH, FOUNDER CEO
N. 6TH AVENUE
#1132
KNOXVILLE, TN 37917

PATRICIA NASH DESIGNS IN
1132 N 6TH AVE
KNOXVILLE, TN 37917

PATRICIA NASH DESIGNS INC.
1132 NORTH 6TH AVENUE
KNOXVILLE, TN 37917

PATRICIA NASH DESIGNS INC.
1132 NORTH SIXTH AVENUE
KNOXVILLE, TN 37917

PATRICIA NASH DESIGNS, INC
PO BOX 392369
PITTSBURGH, PA 15251

PATRICIA NASH DESIGNS, INC.
1132 N 6TH AVENUE
KNOXVILLE, TN 37917

PATRICIA NASH DESIGNS. INC
N. 6TH AVENUE
#1132
KNOXVILLE, TN 37917

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRICIA SCHMIDT DBA A FLEUR COUTUR
6129 BORDEAUX AVENUE
DALLAS, TX 75209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRICK CHARLES LTD
ACCT REC PAYABLE
PO BOX 8731
OAKLAND, CA 94662-0731

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRICK J. CLAYTON PRODUCTIONS LLC
120 WEST 28TH STREET
SUITE 2G
NEW YORK, NY 10001

PATRICK J. CLAYTON PRODUCTIONS LLC
120 WEST 28TH
SUITE 2G
NEW YORK, NY 10001

PATRICK J. CLAYTON PRODUCTIONS, LLC
120 WEST 28TH STREET
SUITE 4B
NEW YORK, NY 10001

PATRICK J. CLAYTON PRODUCTIONS, LLC
120 WEST 28TH STREET
SUITE 2N
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATRIOT CABLE SYSTEM LCC
ATTN JERRY SCHELIGA
1174 PLOWSHARE ROAD
BLUE BELL, PA 19422

PATRIOT CABLE SYSTEM LCC
PLOWSHARE ROAD
#1174
BLUE BELL, PA 19422

PATRIOT ENERGY GROUP, INC.
1 ROUNDER WAY
SUITE 200
BURLINGTON, MA 01803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATROLTAG INC. DBA KORNER
5440 LEARY AVENUE, NW
#317
SEATTLE, WA 98107

PATRON SOCKS
GOTTFRIED-HAGEN-STR. 60-62
KOELN, 51105
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATTERN COLLECTIVE LTD
31 PARSONS MEAD
EAST MOLESEY
SURREY, KT8 9DT
UNITED KINGDOM

PATTERN COLLECTIVE LTD
50 CANBURY PARK ROAD
SIDDELEY HOUSE
KINGSTON, KT26LX
UNITED KINGDOM

PATTERN TEXTILES
UNIT 206, 15 PUNDERSONS GARDENS
LONDON, E2 9QG
UNITED KINGDOM

PATTERN TEXTILES LTD
UNIT 206
15 PUNDERSONS GARDENS
LONDON, E2 9QG
UNITED KINGDOM

PATTERN TEXTILES LTD
THE STABLES, SPRINGFIELD HOUSE
LONDON, E5 9EF
UNITED KINGDOM

PATTERSON ASSOCIATES, INC.
16 EAST LANCASTER AVENUE
SUITE 203
16 PLAZA
ARDMORE, PA 19003

PATTERSON FAN COMPANY
1120 NORTHPOINT BLVD
BLYTHEWOOD, SC 29016

PATTERSON FAN COMPANY
DBA PATTERSON
1120 NORTHPOINT BOULEVARD
BLYTHEWOOD, SC 29016

NAME ON FILE
ADDRESS ON FILE

PATTERSON VENTILATION COMPANY
1120 NORTHPOINT BLVD
BLYTHEWOOD, SC 29016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATTERSON/101 ALLSTORE
PO BOX 6315
SANTA BARBARA, CA 93160-6315

PATTI RICKY LLC
751 KRAMERIA STREET
DENVER, CO 80220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATTISON INC
15235 NE 90TH STREET
BLDG U
REDMOND, WA 98052

NAME ON FILE
ADDRESS ON FILE

PATTON PICTURE COMPANY
PO BOX 207260
DALLAS, TX 75320-7260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PATTONIUM, INC.
126 EAST 56TH STREET
3RD FLOOR
C/O LUBCHER GANIS
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL ANTHONY CREATIVE, LLC
9708 HIGHLAND PARK PLACE
PALMETTO, FL 34221

NAME ON FILE
ADDRESS ON FILE

PAUL ATWELL D/B/A MEDIA TRANSPORT
SOLUTIONS, LLC
9960 FIFTH STREET NORTH SUITE 304
ST PETERSBURG, FL 33702-2200

NAME ON FILE
ADDRESS ON FILE

PAUL BUNYAN RURAL TELEPHONE COOPERATIVE
1831 ANNE STREET
BEMIDJI, MN 56601

PAUL BUNYAN TELEPHONE COOPERATIVE
DBA PAUL BUNYAN COMMUNICA
1831 ANNE ST NW
BEMIDJI, MN 56601

PAUL BUNYAN TELEPHONE COOPERATIVE
ANNE ST NW
#1831
BEMIDJI, MN 56601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL COSTELLOE DESIGN MANAGEMENT LT
SUITE 3 BLOCK 3B, ASHBOURNE TOWN CE
ASHBOURNE, A84NX77
IRELAND

PAUL COSTELLOE DESIGN MANAGEMENT LTD.
BLOCK 3B
2ND FLOOR
SUITE 3
ASHBOURNE, CO. MEATH, A84 NX77
IRELAND

PAUL D CAMP COMMUNITY
COLLEGE FOUNDATION
100 N COLLEGE DR
FRANKLIN, VA 23851

NAME ON FILE
ADDRESS ON FILE

PAUL D. ALLEN AND JAMES MOSS, DOING
BUSINESS AS PAJAM
C/O ADVANTAGE MANAGEMENT, GREENFIELD
COMMERCE BUILDING, 21500 GREENFIELD
SUITE 213
OAK PARK, MI 48237

PAUL D. CAMP COMMUNITY COLLEGE
100 NORTH COLLEGE DRIVE
P. O. BOX 737
FRANKLIN, VA 23851

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL ERMEL TRANSPORT GMBH
WEHLINGSWEG 8
GLADBECK, 45964
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PAUL MANN GMBH<br>HAMBURGER STRASSE 75<br>KALTENKIRCHEN, 24568<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL RABINOWITZ GLASS CO., INC.
1401 N. AMERICAN STREET
PHILADELPHIA, PA 19122

PAUL REBER GMBH CO. KG
LUDWIGSTRASSE 10
BAD REICHENHALL, 83435
GERMANY

NAME ON FILE
ADDRESS ON FILE

PAUL RISK ASSOCIATES, INC.
11 WEST STATE STREET
QUARRYVILLE, PA 17566

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL VAHLE GMBH CO. KG
WESTICKER STRASSE 52
KAMEN, 59174
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL YU INDUSTRIAL CORPORATION
8F, NO 68, SEC 4, JEN AI ROAD
TAIPEI, 10687
TAIWAN

PAULS DISCOUNT CENTER, INC.
2330-A WEST MERCURY BLVD.
HAMPTON, VA 23666

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUL-YU INDUSTRIAL CORPORATION
8 MARINA VIEW #29-01
ASIA SQUARE TOWER 1
SINGAPORE
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAULA DEEN ENTERPRISES, LLC
525 BROADWAY
2ND FLOOR
C/O JANIS A. DONNAUD ASSOCIATES, INC.
NEW YORK, NY 10012

PAULA DEEN ENTERPRISES, LLC
P O BOX 30732
SAVANNA, GA 31410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAULA HIAN CREATIONS, LTD
106 GAY STREET
MANAYUNK, PA 19127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAULA PRASSINACTIVE
3524 E. CARMEL DRIVE
CARMEL, IN 46033

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAULAS CHOICE LLC
705 5TH AVENUE S
SEATTLE, WA 98104-2845

PAULAS CHOICE, LLC
705 5TH AVENUE SOUTH
SUITE 200
SEATTLE, WA 98104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAULMANN LICHT GMBH
QUEZINGER FELD 2
SPRINGE-VOELKSEN, 31832
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAUME INC
2 DUNBAR ROAD
TORONTO, ON M4W 2X6
CANADA

PAVE THE WAY JEWELRY LLC DBA
PAVE THE WAY JEWELRY
1220 PARK AVENUE, 16D
NEW YORK, NY 10128

NAME ON FILE
ADDRESS ON FILE

PAVILION BOOKS GROUP LTD.
1 GOWER STREET
LONDON, WC1E 6HD
UNITED KINGDOM

PAVILLE FASHIONS PVT LTD
PAVILLE HOUSE, 5TH FLOOR
OFF VEER SAVARKAR MARG
PRBHADEVI, MUMBAI, 400 025
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAWPLUNGER LLC
25 CENTRAL PARK WEST #4A
NEW YORK, NY 10023

PAWS ABOARD LLC
5424 W CRENSHAW STREET
TAMPA, FL 33634

PAWS FOR THOUGHT INC
11653 RIVERSIDE DRIVE
SUITE 92040
LAKESIDE, CA 92040

PAWS OF HERTFORD COUNTY
231 MT MORIAH RD
AHOSKIE, NC 27910

PAWSITIVELY GOURMET LLC
82 INVERNESS DRIVE E.
STE E
ENGLEWOOD, CO 80112

PAWW LLC
78 JOHN MILLER WAY, SUITE 415
KEARNY, NJ 07032

PAWZ DOG BOOTS LLC
75 19TH STREEN
2ND FLOOR
BROOKLYN, NY 11232

PAX CORRUGATED PRODUCTS INC
C/O WELCH PACKAGING
1130 HERMAN ST
ELKHART, IN 46516

PAXAR AMERICAS INC D/B/A AVERY DENN
15178 COLLECTION CENTER DR
CHICAGO, IL 60693

PAXAR AMERICAS, INC.
P.O. BOX 608
DAYTON, OH 45401

PAXAR MONARCH
AVERY DENNISON
15178 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PAXLY GMBH
LEIPZIGER STRASSE 70-71
HALLE (SAALE), 06108
GERMANY

NAME ON FILE
ADDRESS ON FILE

PAXTON WHITFIELD LTD
UNIT 6 WILLOW COURT
BOURTON ON THE WATER, GL54 2HQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PAYBACK GMBH
THERESIENHOEHE 12
MUENCHEN, 80339
GERMANY

PAYDEN RYGEL INVESTMENT MANAGEMENT
333 SOUTH GRAND AVE
39TH FL
LOS ANGELES, CA 90071

PAYFACTORS GROUP, LLC
2 ADAMS PLACE
QUINCY, MA 02169

PAYFACTORS GROUP, LLC
2 ADAMS PLACE
STE 205
QUINCY, MA 02169

PAYFACTORS GROUP, LLC
2 ADAMS PLACE
2ND FLOOR
QUINCY, MA 02169

PAYFACTORS LLC
2 ADAMS PLACE
2ND FLOOR
QUINCY, MA 02169

PAYMAN FABRIC INC
1915 EAST 7TH ST
LOS ANGELES, CA 90021

PAYMENT COUNTER-CHIBA
CHIBA COUNTER
JAPAN

PAYMENT COUNTER-JAPANPOST
CASH REGISTERED MAIL REFUND AT JAPAN
POST COUNTER
2-3-1 OTEMACHI
CHIYODA-KU
TOKYO, 100-8792
JAPAN

PAYMENT SOFTWARE COMPANY, INC.
650 CALIFORNIA ST
STE 2950
SAN FRANCISCO, CA 94108

PAYMENT SOFTWARE COMPANY, INC. (DBA PSC)
591 W HAMILTON AVE.
STE 200
CAMPBELL, CA 95008

PAYMENTECH
4 NORTHEASTERN BLVD
SALEM, NH 03079-1952

PAYMENTECH, LLC
1601 ELM STREET
DALLAS, TX 75201

PAYMENTECH, LLC
14221 DALLAS PARKWAY
DALLAS, TX 75254

PAYMENTECH, LLC
8181 COMMUNICATIONS PKWY
PLANO, TX 75024

PAYMENTECH, LLC
4 NORTHEASTERN BOULEVARD
SALEM, NH 03079

PAYMENTECH, LLC
14221 DALLAS PARKWAY
BUILDING II
DALLAS, TX 75254

PAYMENTECH, LLC (CHASE MERCHANT
SERVICES) FOR ITSELF AND ON BEHALF OF
JPMORGAN CHASE BANK, N.A.
8181 COMMUNICATIONS PKWY
PLANO, TX 75024

PAYMENTECH, LLC (WITH JPMORGAN CHASE
BANK, N.A. AS MEMBER)
14221 DALLAS PARKWAY
DALLAS, TX 75254

PAYMENTECH, LLC FOR ITSELF AND ON BEHALF
OF JPMORGAN CHASE BANK, N.A.
8181 COMMUNICATIONS PKWY
PLANO, TX 75024

PAYMENTECH, LLC JPMORGAN CHASE BANK,
N.A.
14221 DALLAS PARKWAY
DALLAS, TX 75254

PAYMENTECH, LP
650 CALIFORNIA ST
STE 2950
SAN FRANCISCO, CA 94108

PAYNE SPARKMAN MFG INC
2571 ROANOKE AVENUE
NEW ALBANY, IN 47150

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAYONE GMBH
LYONER STRASSE 9
FRANKFURT
FRANKFURT/MAIN, 60528
GERMANY

PAYONE GMBH
DANIEL-GOLDBACH-STRASSE 17-19
RATINGEN
RATINGEN, 40880
GERMANY

PAYPAL (EUROPE) S. R.L. ET CIE, S.C.A.
22-24 BOULEVARD ROYAL
LUXEMBOURG, L-2449
LUXEMBOURG

PAYPAL BUSINESS SOLUTIONS
2211 NORTH FIRST STREET
SAN JOSE, CA 95131

PAYPAL HOLDINGS, INC.
2211 NORTH FIRST STREET
SAN JOSE, CA 95131

PAYPAL INC
PO BOX 204694
DALLAS, TX 75320-4694

PAYPAL, INC.
2211 N FIRST STREET
SAN JOSE, CA 95131

PAYPAL, INC.
2211 N. 1ST STREET
SAN JOSE, CA 95131

PAYPAL, INC.
2211 NORTH FIRST STREET
SAN JOSE, CA 95131

PAYPAL, INC.
2211 NORTH FIRST STREET
EBAY PARK NORTH
SAN JOSE, CA 95131

PAYREAL
211 VIOLET STREET
SUITE 100
GOLDEN, CO 80401

PAYREEL
211 VIOLET STREET
SUITE 100
GOLDEN, CO 80401

PAYREEL, INC.
VIOLET STREET
#211
GOLDEN, CO 80401

PAYREEL, INC.
211 VIOLET STREET
SUITE 100
GOLDEN, CO 80401

PAYREEL, INC.
VIOLET STREET
#211
UNIT 100
GOLDEN, CO 80401

PAYREEL, INC.
211 VIOLET STREET
GOLDEN, CO 80401

PAYREEL, LLC
211 VIOLET STREET
SUITE 100
GOLDEN, CO 80401

PAYROLL
PAYROLL CO LTD
3-5-7 ARIAKE
TOC ARIAKE EAST TOWER 11F 12F
KOTO-KU
TOKYO, 135-0063
JAPAN

PAYROLL CHIBA DD
SALARY CHIBA MOUTH SHAKE
JAPAN

PAYROLL OTHER CHIBA PC
SALARY AND OTHER MATTERS CHIBA OFFICE
1-1 CHIBA MINATO
CHUO-KU, CHIBA-SHI
CHIBA, 260-8722
JAPAN

PAYROLL OTHER SMBC DD
SALARY AND OTHER SMBC BANK TRANSFER

PAYSCALE INC.
1000 1ST AVENUE S.
SEATTLE, WA 98134

PAYSCALE, INC
CHERRY ST.
#113
SEATTLE, WA 98104

PAYSCALE, INC.
113 CHERRY ST
STE 96140
SEATTLE, WA 98104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PAZ CREATIONS LTD
5 SHOHAM ST, PAZ 1 TOWER, 12TH FLOO
RAMAT GAN, 52510
ISRAEL

PAZ CREATIONS LTD
5 SHOHAM STREET
RAMAT-GAN, ISRAEL, 52521
ISRAEL

PAZ CREATIONS LTD
5 SHOHAM STREET
RAMAT GAN, 5251001
ISRAEL

PAZ CREATIONS LTD
SHOHAM ST
#5
PAZ 1 TOWER, 12TH FLOOR
RAMAT GAN, 52510
ISRAEL

PAZ CREATIONS LTD.
3 SHAUL AVIGOR
TEL AVIV
ISRAEL

PAZ CREATIONS LTD.
5 SHOHAM STREET
RAMAT GAN
ISRAEL

PAZ CREATIONS LTD.
5 SHOHAM STREET
RAMAT GAN, 52510
ISRAEL

NAME ON FILE
ADDRESS ON FILE

PAZITOS INC
22052 DE LA GUERRA ST
WOODLAND HILLS, CA 91364

PAZO USA, INC. (MARIE CLAIRE)
570 DOLPHIN AVE SE
SAINT PETERSBURG, FL 33705

NAME ON FILE
ADDRESS ON FILE

PB BLANKETS LLC D/B/A PB TRAVEL
WEST FLAGLER ST
#1751
STE #6
MIAMI, FL 33135

PB FACTORING GMBH
FRIEDRICH-ELBERT-ALLE 114-126
BONN, 53113
GERMANY

PB PARENT LLC
2500 NORTHWINDS PARKWAY
STE 200
ALPHARETTA, GA 30009

PB PRODUCTS LLC
DBA EVERYTHING ORGO LLC
5080 W BRISTOL ROAD
FLINT, MI 48507

PB PRODUCTS, LLC
4260 VAN DYKE
SUITE 108
ALMONT, MI 48003

PB TRAVEL
1751 WEST FLAGLER STREET
SUITE 6
MIAMI, FL 33135

PBH DESIGN
2390 ELSTUN ROAD
CINCINNATI, OH 45230

PBI - PROGRAMADORA BRASILEIRA
INDEPENDENTE S.A.
AV. IPIRANGA, 6681
CONJ 1501A, PRDIO 99A
PORTAL TECNOPUC
PUC/RS
PORTO ALEGRE, RIO GRANDE DO SUL,
90.619-900
BRAZIL

PBIGROUP, LLC
15770 DALLAS PARKWAY
SUITE 700
DALLAS, TX 75248

PBIGROUP, LLC DBA HEMPZ
15770 N. DALLAS PARKWAY SUITE 700
DALLAS, TX 75248

PBJ MANAGEMENT LTD
22 RATHBONE STREET
LONDON, W1T 1LG
UNITED KINGDOM

PBJAPPS LLC D/B/A STUDIO
40 CANDLEWOOD COURT
BRIARCLIFF MANOR, NY 10510

PBJAPPS, LLC
40 CANDLEWOOD COURT
STUDIO
BRIARCLIFF MANOR, NY 10510

PBMCMONACO LLC
3687 MYKONOS COURT
BOCA RATON, FL 33487

PBO SKINCARE
T/A REVIVE COLLAGEN
ST AUGUSTINES PLACE
BRISTOL, BS1 4XP
UNITED KINGDOM

PBS HOME GOODS, LLC
65 RAILROAD AVENUE
SUITE 209
RIDGEFIELD, NJ 07657

PBS SOFTWARE AMERICAS INC.
CAMINO RAMON, SUITE 200
#2603
SAN RAMON, CA 94583

PBS SOFTWARE AMERICAS, INC.
2603 CAMINO RAMON
SUITE 200
SAN RAMON, CA 94583

PBZ INC
DBA OPNW
12600 SW 68TH AVE
PORTLAND, OR 97223

PC INFORMATICA SRL
VIA BRUNO PONTECORVO 3
ATPM
PORTO SAN GIORGIO, 63822
ITALY

PC CONNECTION INC
730 MILFORD RD
MERRIMACK, NH 03054-4612

PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH, PA 15253-5906

PC CONNECTION, INC.
730 MILFORD ROAD
MERRIMACK, NH 03054

PC DIRECT INC
6365 CARLSON DRIVE
EDEN PRAIRIE, MN 55346

PC DIRECT INC D/B/A MICROSEL INC
CARLSON DRIVE
#6365
EDEN PRAIRIE, MN 55346

PC FARM CO LTD
PC FARM CO LTD
296-2 KAMIHIKONA
MISATO-CITY, 3410004
JAPAN

PC HELP SERVICES, INC.
42 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

PC HELPS SUPPORT, LLC
42 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

PC MAIL SALES INC
1940 EAST MARIPOSA AVE
EL SEGURIDO, CA 90245

PC TREASURES INC
3720 LAPEER ROAD
AUBURN HILLS, MI 48326

PC TREASURES INC
1795 N LAPEER RD
OXFORD, MI 48371

PC TREASURES LLC
3720 LAPEER ROAD
AUBURN HILLS, MI 48326

PCA PREDICT INC
450 PARK AVENUE SOUTH
LOQATE
NEW YORK, NY 10016

PCA PREDICT INC.
135 MADISON AVE
5TH FLOOR
NEW YORK, NY 10016

PCA PREDICT INC.
1460 BROADWAY
STE. 7034
NEW YORK, NY 10036-7305

PCA PREDICT INC. (GBG)
135 MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10016-6759

PCAOB
1666 K ST NW
STE 300
WASHINGTON, DC 20006-2803

PCB SYNOTECH GMBH
EHEMALS SYNOTECH GMBH
PORSCHESTRASSE 20 - 30
HUECKELHOVEN, 41836
GERMANY

PCCASHDRAWER D/B/A PCCD, LLC
14100 REDFIELD DR
EUGENE, MO 65032

PCI SECURITY STANDARDS COUNCIL
PROTIVITI, INC.
1700 MARKET ST
SUITE 2859
PHILADELPHIA, PA 19103

PCI SECURITY STANDARDS COUNCIL
30 RIVER DRIVE
TITUSVILLE, NJ 08560

PCI SECURITY STANDARDS COUNCIL LLC
30 RIVER DRIVE
TITUSVILLE, NJ 08560

PCI SECURITY STANDARDS COUNCIL,LLC
401 EDGEWATER PLACE
SUITE 600
WAKEFIELD, MA 01880

PCI, INC.
30 RIVER DRIVE
TITUSVILLE, NJ 08560

PCMS DATAFIT INC
135 MERCHANT ST
STE 330
CINCINNATI, OH 45241

PCN (PENNSYLVANIA CABLE NETWORK)
401 FALLOWFIELD ROAD
CAMP HILL, PA 17011

PCR DI FLAVIO BLATTI
VIA MELCHIORRE GIOIA 33
MILANO, 20124
ITALY

PCS
PCS CO LTD
2ND DISTRICT, NISHIURA 4-2
FUNABASHI, 2730017
JAPAN

PCS PRODUCTIONS COMPANY LP
1551 CORPORATE DRIVE
SUITE 125
IRVING, TX 75038

PCSI DBA SURRY TELECOMMUNICATIONS
ATTN LIZ JOHNSON
PO BOX 385
DOBSON, NC 27017

PCSI DBA SURRY TELECOMMUNICATIONS
PO BOX 385
DOBSON, NC 27017

PCT BRANDS LLC
3720 LAPEER RD
AUBURN HILLS, MI 48326-1732

PCTC LLC
PO BOX 108
PHILLIPS, WI 54555

PD SD EXPORTS
C-106 SECTOR- 65 NOIDA
NODIA, UTTAR PRADESH, 201309
INDIA

PDL POTTERY CO LTD
DT747B PHUOC HAI WARD
THAI-IOA TOWN
TAN YUEN DIST
VIETNAM

PDN BRANDS LLC
1180 RAYMOND BLVD.30A
NEWARK, NJ 07102

PDQ LIFTING LTD
BARRY STREET
OLDHAM, OL1 3NE
UNITED KINGDOM

PDS TRUCKING INC
62459 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0624

PE SYSTEMS, LLC
245 WEST MAIN AVENUE
SUITE 400
SPOKANE, WA 99201-0111

PEABODY AND SMITH REALTY INC
11 RIVERGLEN LANE
SUITE 200
LITTLETON, NH 03561

PEAC (UK) LTD
BLACKROCK BUSINESS PARK
BLACKROCK, COUNTY DUBLIN
UNITED KINGDOM

PEACE AND LOVE JEWELRY BY NANCY DAVIS,
LLC
616 NIMES ROAD
LOS ANGELES, CA 90077

PEACE DESIGN
349 PEACHTREE HILLS AVE
SUITE C2
ATLANTA, GA 30305

PEACE LOVE WORLD LIVE LLC
7760 NW 56 STREET
DORAL, FL 33166

PEACE LOVE WORLD LLC
NW 56TH STREET
#7841
DORAL, FL 33166

PEACE LOVE WORLD LLC
1000 VENETIAN WAY
MIAMI BEACH, FL 33139

PEACE LOVE WORLD LLC
7760 NW 56TH STREET
DORAL, FL 33166

PEACE PRODUCTS CO.
143 PENNSYLVANIA AVE
MALVERN, PA 19355

PEACE PRODUCTS COMPANY
143 PENNSYLVANIA AVENUE
MALVERN, PA 19355

PEACEFUL HOME, LLC
1262 SUNSET PLAZA DRIVE
LOS ANGELES, CA 90069

PEACEMAKERS
1725 DAVIS STREET
ROCKY MOUNT, NC 27803

PEACEMAKERS
2221 W.RALEIGH BLVD
ROCKY MOUNT, NC 27803

PEACH HONEY LLC
28287 BECK RD, STE D5
NORTHVILLE, MI 48168

PEACH HONEY LLC
28287 BECK ROAD
SUITE D5
WIXOM, MI 48168

PEACH HONEY LLC
28287 BECK ROAD
SUITE D5
WIXOM, MI 48393

PEACH AND LILY INC
147 W 35TH ST STE 1605
NEW YORK, NY 10001

PEACH LEAF LTD
4200 CHINO HILLS PARKWAY
CHINO HILLS, CA 91709

PEACH STATE INDUSTRIAL TECHNOLOGY
3005 BUSINESS PARK DRIVE
NORCROSS, GA 30071

PEACH STATE INTEGRATED TECHNOLOGIES,
INC.
3005 BUSINESS PARK DRIVE
NORCROSS, GA 30071

PEACHTREE OFFICES AT 1100, LLC
1100 PEACHTREE STREET
ATLANTA, GA 30309

PEACHTREE PEST CONTROL CO INC
326 BROGDON RD
SUWANEE, GA 30024

PEACOCK LEWIS AIA
210-A NORTH 2ND STREET
FORT PIERCE, FL 34950

PEACOCK ALLEY INC
2050 POSTAL WAY
DALLAS, TX 75212

PEACOCK PARK
14375 TORREY ROAD
FENTON, MI 48430

NAME ON FILE
ADDRESS ON FILE

PEAG LLC DBA JLAB AUDIO
LANDAU CT
#5927
CARLSBAD, CA 92008

PEAG, LLC
2281 LAS PALMAS DRIVE
SUITE 101
CARLSBAD, CA 92011

PEAK DEGREES LLC
W DIVISION STREET
#47
SUITE 195
CHICAGO, IL 60610

PEAK DEGREES, LLC
E HWY 114 SUITE 340-12
#2003
TROPHY CLUB, TX 76262

PEAK DEGREES, LLC.
2003 E HWY 114 SUITE 340-12
TROPHY CLUB, TX 76262

PEAK DEVELOPMENT LTD
FLANDERS ROAD
SOUTHAMPTON, SO30 2FZ
UNITED KINGDOM

PEAK DEVELOPMENT LTD
4 READING ROAD
PANGBOURNE, RG8 7LY
UNITED KINGDOM

PEAK PURSUITS INC
DBA MOUNTAIN BOY SLEDWORKS
PO BOX 445
DILLON, CO 80435

PEAK RESTAURANTS, LLC D/B/A
MCALISTERS DELI
1135 VOLUNTEER PARKWAY SUITE 16A
BRISTOL, TN 37620

PEAK SEASON INC
PO BOX 101914
BIRMINGHAM, AL 35210

PEAK TECHNOLOGIES LTD
BUMPERS FARM
CHIPPENHAM, SN14 6LH
UNITED KINGDOM

PEAK THEORY INC
N SEPULVEDA BLVD
#1601
MANHATTAN BEACH, CA 90266

PEAK THEORY INC.
2034 ARMACOST AVENUE
1ST FLOOR
LOS ANGELES, CA 90025

PEAK-RYZEX, INC
8458 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

NAME ON FILE
ADDRESS ON FILE

PEAKLOGIX INC
14409 JUSTICE RD
MIDLOTHIAN, VA 23113

PEAKLOGIX, LLC
JUSTICE ROAD
#14409
MIDLOTHIAN, VA 23113

PEAKS CORPORATION
PEAKS INC
3-16-5 HIGASHI 101
SHIBUYA WARD, 1500011
JAPAN

PEANUT BUTTER JELLY CO
1417 MAIN ST
CINCINNATI, OH 45202

PEAPOD ENTERPRISES LP
48 WEST 25TH ST
4TH FL
NEW YORK, NY 10010

PEAR LANE INC
7859 BUTLER WARREN RD
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

PEARHEAD
20 JAY ST
SUITE 301
BROOKLYN, NY 11201

PEARL
PEARL CO LTD
SHIBUYA-KU HIGASHI 2-17-10
TOKYO, 1500011
JAPAN

PEARL GMBH
PEARL-STRASSE 1-3
BUGGINGEN, 79426
GERMANY

PEARL INSTITUTE
PEARL RESEARCH INSTITUTE CO LTD
4-14-8 TAITO
SHIMODJIN PARK BUILDING ANNEX 4F
TAITO-KU
TOKYO, 110-0016
JAPAN

PEARL METAL CO LTD
PEARL METAL CO LTD
GREEN 1-CHOME
SUMIDA WARD, 1300021
JAPAN

PEARL WHITE DESIGN
2213 N LEAVITT
2R
CHICAGO, IL 60647

NAME ON FILE
ADDRESS ON FILE

PEARLFISHER
50 BROOK GREEN
LONDON
HAMMERSMITH, W6 7BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PEARSON EDUCATION, INC.
204 W. GIRARD AVENUE
INDIANOLA, IA 50125

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEAS QUEUES CORP
3191 CASITAS AVE
SUITE 156
LOS AGELES, CA 90039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEATIX JAPAN
4-6-1 EBISU
SHIBUYA, 1500013
JAPAN

PEAVEY ELECTRONICS CORPORATION
PO BOX 731404
DALLAS, TX 75373-1404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEBA TANDEM MANUFACTURING
STREET NO. 2 CRESCENT ROAD
CEBU LIGHT INDUSTRIAL PARK
BASAK, REGION VII
LAPU-LAPU, 6015
PHILIPPINES

PEBA TANDEM MANUFACTURING INC
NORTH ROAD
BASAK
MANDAUE, 6014
PHILIPPINES

PEBA TRADING AND MANUFACTURING
NORTH ROAD, BASAK
MANDAUE, 6014
PHILIPPINES

PEBA TRADING MFG CORP
KAGUDOY ROAD BASAK
LAPU CITY, 6015
PHILIPPINES

PEBBLE BEACH SYSTEMS LTD
12 HORIZON BUSINESS VILLAGE
1 BROOKLANDS ROAD
WEYBRIDGE, SURREY, KT13 0TJ
UNITED KINGDOM

PEBBLE BROADCAST SYSTEMS INC.
2095 WEST 6TH AVENUE
SUITE 200
BROOMFIELD, CO 80020

PEBBLE BROADCAST SYSTEMS LIMITED
2095 WEST 6TH AVENUE
SUITE 200
BROOMFIELD, CO 80020

PEBBLE BROADCAST SYSTEMS, INC.
200 CONTINENTAL DRIVE
SUITE 401
NEWARK, DE 19713

PEBBLE ENTERPRISES, INC
11 PARKSIDE DRIVE
TORONTO, ON M6R 2Y7
CANADA

PEBBLEPOST INC
36 COOPER SQUARE 4TH FLOOR
NEW YORK, NY 10003

PEBBLEPOST, INC.
400 LAFAYETTE STREET
2ND FLOOR
NEW YORK, NY 10003

PEBBLEPOST, INC.
36 COOPER SQUARE
NEW YORK, NY 10003

PEBBLEPOST, INC.
36 COOPER SQUARE
4L
NEW YORK, NY 10003

PEBE GROUP SP. Z O. O.
MODERN CATERING
UL. WLADYSLAWA LOKIETKA 175
KRAKOW, 31-263
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PECO
PO BOX 37632
PHILADELPHIA, PA 19101

PECO
2301 MARKET STREET
PHILADELPHIA, PA 19103

PECO
680 RIDGE PIKE
PLYMOUTH MEETING, PA 19462

PECO
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA 19101-0629

PECO ENERGY - PAYMENT PROCESSING
2301 MARKET ST
PHILADELPHIA, PA 19103

PECO ENERGY CO.
ATTN DSO PLANNING
680 RIDGE PIKE 2ND FLOOR
PLYMOUTH MEETING, PA 19462

PECO ENERGY COMPANY
2301 MARKET STREET
PHILADELPHIA, PA 19103

PECO ENERGY COMPANY
680 RIDGE PIKE 2ND FLOOR
405330
ATTN DSO PLANNING
PLYMOUTH MEETING, PA 19462

PEDAL PULSES LTD
MARGARET DABBS LONDON LTD
36 WEYMOUTH STREET
LONDON, W1G 6NJ
UNITED KINGDOM

PEDAL PULSES LTD
T/A MARGARET DABBS LONDON
11 MANCHESTER SQUARE
LONDON, W1U 3PW
UNITED KINGDOM

PEDDLERS VILLAGE PARTNERSHIP
100 PEDDLERS VILLAGE
LAHASKA, PA 18931

PEDDLERS DESIGN
625 TODD ROAD
HONEYBROOK, PA 19344

PEDEGO LLC
DBA PEDEGO ELECTRIC BIKES
17155 GILLETTE AVE
IRVINE, CA 92614

NAME ON FILE
ADDRESS ON FILE

PEDI COUTURE JV, LLC
W 37TH STREET
#65
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEDRE WATCH CO INC
48 WEST 38TH ST
NEW YORK, NY 10018

PEDROTTIS NORTH WIND RANCH L.L.C.
13715 FM 1560 N.
HELOTES, TX 78023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEE DEE COALITION AGAINST DOMESTIC
500 S COIT ST
FLORENCE, SC 29501

PEE DEE DRYWALL SUPPLY INC
615 E ASHBY RD
QUINBY, SC 29506

PEE DEE ELECTRIC COOPERATIVE, INC
1811 US-501
MARION, SC 29571

PEE DEE ELECTRIC COOPERATIVE, INC.
POST OFFICE BOX 491
DARLINGTON, SC 29540-0491

PEE DEE ELECTRIC COOPERATIVE, SC
PO BOX 100561
FLORENCE, SC 29502

PEE DEE FIRE SAFETY, INC
1220 DUDLEY RD
MARION, SC 29571

PEE DEE FOOD SERVICE
PO BOX 5874
FLORENCE, SC 29502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEEK ARENT YOU CURIOUS
425 SECOND ST
#405
SAN FRANCISCO, CA 94107

PEEL CO
901 LABARRE ROAD
SUITE 102
METAIRIE, LA 70001

PEEL COMPANY--
901 LABARRE RD.
SUITE 102
METAIRIE, LA 70001

PEEL AWAY LABS, INC.
304 NEWARK AVE.
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEEPERS BY PEEPERSPECS
9935 E US HWY 12
MICHIGAN CITY, IN 46360

NAME ON FILE
ADDRESS ON FILE

PEERS HARDY (UK) LTD
BICKENHILL LANE
USD ACCOUNT
SOLIHULL, B37 7GN
UNITED KINGDOM

PEERS HARDY (UK) LTD
BICKENHILL LANE
SOLIHULL, B37 7GN
UNITED KINGDOM

PEERS HARDY (USA) INC
S. DUPONT HWY
#615
DOVER, DE 19901

PEET SHOE DRYER INC
PO BOX 618
ST MARIES, ID 83861

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEG AND AWL, LLC
1116 E PALMER ST.
PHILADELPHIA, PA 19125

PEG PAC
116 PINE STREET
#201
HARRISBURG, PA 17101

PEG PEREGO USA INC
PO BOX 802018
CHICAGO, IL 60680-2018

NAME ON FILE
ADDRESS ON FILE

PEGASUS HOME FASHIONS
107 TRUMBULL STREET
ELIZABETH, NJ 07206

PEGASUS HOME FASHIONS INC
107 TRUMBULL STREET
ELIZABETH, NJ 07206

PEGASUS INTERACTIVE, INC.
323 WILLOWBROOK LANE
WEST CHESTER, PA 19382-5578

PEGASUS SPORTS, LLC
1700 MAIN STREET
SUITE 3
BELMAR, NJ 07719

PEGASUS SPORTS, LLC
PO BOX 90
BELMAR, NJ 07719

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEHR DESIGN INC
326 DAVENPORT RD
SUITE 103
TORONTO, ON M5R 1K6
CANADA

PEHR DESIGNS INC
326 DAVENPORT RD
TORONTO, ON M5R 1K6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEK PRESERVATION SYSTEMS
PRESERVINO
600 AMERICAN WAY
WINDSOR, CA 95492

PEKING HANDICRAFT INC
1388 SAN MATEO AVENUE
SO SAN FRANCISCO, CA 94080

PEKING HANDICRAFT, INC
1388 SAN MATEO AVE
S SAN FRANCISCO, CA 94080-6501

PEKING HANDICRAFT, INC.
1388 SAN MATEO AVENUE
SAN FRANCISCO, CA 94080

PEKING HANDICRAFT, INC.
PEKING HANDICRAFT, INC
1388 SAN MATEO AVENUE
SAN FRANCISCO, CA 94080

PEKING HANDICRAFT, INC.
1388 SAN MATEO AVENUE
SOUTH SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

PELDON ROSE LIMITED
42 WORPLE ROAD
LONDON, SW19 4EQ
UNITED KINGDOM

PELDON ROSE LIMITED
STERLING HOUSE, 42 WORPLE ROAD
WIMBLEDON
LONDON, SW19 4EQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PELICAN AIRE COMMERCIAL SERVISE, INC
54TH STREET N
#11620
CLEARWATER, FL 33760

PELICAN BAY LTD
150 DOUGLAS AVE
DUNEDIN, FL 34698

PELICAN BAY LTD INC
150 DOUGLAS AVE
DUNEDIN, FL 34698-7908

PELICAN BAY LTD, INC
150 DOUGLAS AVENUE
DUNEDIN, FL 34698

PELICAN PUBLISHING COMPANY INC
1000 BURMASTER ST
GRETNA, LA 70053

PELICAN REEF D/B/A HOSPITALITY RATT
4900 NW 167TH STREET
MIAMI, FL 33014

PELICAN REEF INC
DBA SKYLINE DESIGN
4940 NW 167 ST
MIAMI, FL 33014

PELL CITY
1905 1ST AVENUE NORTH
PELL CITY, AL 35125

NAME ON FILE
ADDRESS ON FILE

PELLEGRINI SPA
VIA LORENTEGGIO 225
MILANO, 20152
ITALY

PELLETTERIA FUSELLA SRL
VIA VOLPINAZZA 5
VIGGIU, 21059
ITALY

NAME ON FILE
ADDRESS ON FILE

PELLETTERIE CLAUDIA SRL
VIA LISBONA 4/C PONTASSIEVE
FIRENZE, 50065
ITALY

PELLISARI LLC
3563 FORTUNA RANCH ROAD
ENCINITAS, CA 92024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEM-AMERICA (HK) CO., LTD
FLAT 3103
31/F 353 LOCKHARD ROAD
WANCHI, HONG HONG
CHINA

PEM-AMERICA (HK) CO., LTD.
SUNSHINE PLAZA, 353 LOCKHART ROAD
#RM 3103,
WANCHAI, 000000
HONG KONG

PEM-AMERICA INC
70 W 36TH ST
NEW YORK, NY 10010

PEM-AMERICA INC
70 W EST 36TH ST.
NEW YORK, NY 10018

PEMA WOODCRAVINGS #
VIA CADEMIA 20
ORTISE (BZ), 39046
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEMBROKE TELEPHONE COMPANY INC
ATTN JAMES REEVES
PO BOX 10
PEMBROKE, GA 31321

PEMBROKE TELEPHONE COMPANY INC
PO BOX 10
PEMBROKE, GA 31321

PEMBROOK PRODUCTS LIMITED
T/A HOLLYWOOD BROWZER BEA
INCOM HOUSE WATERSIDE, TRAFFORD PAR
MANCHESTER, M17 1WD
UNITED KINGDOM

PEN MUSIC GROUP, INC.
VENTURA BLVD, STE 3
#12456
STUDIO CITY, CA 91604-6484

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | PENBROOKE SWIMSUITS INC<br>610 UHLER ROAD<br>EASTON, PA 18040-7001 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PENCO PRODUCTS, INC.<br>2024 CRESSMAN ROAD<br>SKIPPACK, PA 19474-0158 | PENCOR SERVICES<br>ATT MARK MASENHEIMER<br>524 DELAWARE AVE<br>PALMERTON, PA 18071 | PENCOR SERVICES INC<br>BOX 215<br>471 DELAWARE AVE<br>PALMERTON, PA 18071-1908 |
| PENDEFORD HOUSEWARES LIMITED<br>163 ALEXANDRA HALL, ALEXANDRA ROAD<br>GATESHEAD, NE8 1RB<br>UNITED KINGDOM | PENDERGRAPH MANAGEMENT, LLC<br>3924 BROWNING PLACE<br>STE 1<br>RALEIGH, NC 27609 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PENDLETON CAPITAL GROUP, INC.<br>820 GESSNER RD<br>STE 250<br>HOUSTON, TX 77024 | PENDLETON WOOLEN MILLS<br>PO BOX 5192<br>PORTLAND, OR 97208 | PENDLETON WOOLEN MILLS, INC.<br>PO BOX 5192<br>PORTLAND, OR 97208 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PENDRAGON HOMES LLC
3470 SNOOK ROAD
MORROW, OH 45152

PENDULUM DESIGNS LLC
DBA PENDULUX
1080 CENTURY DR
NAPA, CA 94558

NAME ON FILE
ADDRESS ON FILE

PENELOPE CHILVERS LTD
69 DUKE STREET
MAYFAIR, LONDON, W1K5NX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PENGO LLC
SOUTH HILLCREST AVE
#1518
CLEARWATER, FL 33756

PENGO LLC D/B/A SLICE OF LIGHT
PRODUCTION SERVICES
1518 SOUTH HILLCREST AVENUE
CLEARWATER, FL 33756

PENGUIN BRANDS INC
PO BOX 827860
PHILADELPHIA, PA 19182-7860

PENGUIN GROUP USA INC
4920 COLLECTIONS CTR DR
CHICAGO, IL 60693

PENGUIN GROUP USA LLC
DBA DORLING KINDERSLEY
LOCKBOX 4920 COLLECTION CTR DR
CHICAGO, IL 60693

PENGUIN JUICE CO
39002 WEBB CT
WESTLAND, MI 48185

PENGUIN RANDOM HOUSE LLC
PO BOX 223384
PITTSBURGH, PA 15251-2384

PENGUIN RANDOM HOUSE LLC
1745 BROADWAY
NEW YORK, NY 10019

PENGUIN RANDOM HOUSE VERLAGSGRUPPE
NEUMARKTER STRASSE 28
MUENCHEN, 81673
GERMANY

PENINSULA FASHION KNITWEAR LIMITED
44-46 HUNG TO ROAD
KOWLOON, 000000
HONG KONG

PENINSULA FASHION KNITWEAR LIMITED
ROOM 502, 5/F, CENTURY CENTRE, 44-4
HONG KONG, 00000
HONG KONG

PENINSULA SPCA, NEWPORT NEWS
523 J CYLDE MORRIS BLVD.
NEWPORT NEWS, VA 23601

PENINSULATORS INC
360 PIERCY ROAD
SAN JOSE, CA 95138

NAME ON FILE
ADDRESS ON FILE

PENMAN FOR HIRE, LLC
55 POPLAR STREET
#4K
BROOKLYN, NY 11201

PENN CENTER SYSTEMS, INC.
5020 RITTER ROAD
SUITE 111
MECHANICSBURG, PA 17055

PENN COMMUNICATION
PEN COMMUNICATION CO LTD 1134219
3-1-1 NISHIGOTANDA 2ND FLOOR
SHINAGAWA WARD, 1410031
JAPAN

PENN COMMUNICATION
PEN COMMUNICATION CO LTD
1-6-16 KANDA-IZUMICHO
UNIT 405
CHIYODA-KU
TOKYO, 101-0024
JAPAN

PENN CREDIT CORP
916 S 14TH STREET
HARRISBURG, PA 17104

PENN CREDIT CORP
2800 COMMERCE DRIVE
HARRISBURG, PA 17110

PENN CUTANEOUS PATHOLOGY SERVICES
3600 SPRUCE STREET
2 MALONEY BUILDING
PHILADELPHIA, PA 19104

PENN ELCOM
7465 LAMPSON AVENUE
GARDEN GROVE, CA 92841

PENN FOSTER, INC.
925 OAK ST.
SCRANTON, PA 18515

PENN JERSEY PAPER COMPANY, LLC
9355 BLUE GRASS ROAD
PHILADELPHIA, PA 19114

PENN MUTUAL LIFE INSURANCE COMPANY
600 DRESHER RD
STE 100
HORSHAM, PA 19044

PENN POWER SYSTEMS
8330 STATE RD
PHILADELPHIA, PA 19136

PENN POWER SYSTEMS
8330 STATE ROAD
PHILADELPHIA, PA 19136-2986

PENN POWER SYSTEMS, INC.
8330 STATE ROAD
PHILADELPHIA, PA 19136

PENN SAUNE CORP
DBA BALTIC LEISURE
PO BOX 530
OXFORD, PA 19363

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PENN-AIR AND HYDRAULICS CORP.
580 DAVIES DR
YORK, PA 17402

PENN-STAR INSURANCE COMPANY
THREE BALA PLAZA EAST
SUITE 300
BALA CYNWYD, PA 19004

PENNAMONTATA SRL
VIA FIRENZE 112
LADISPOLI, 00055
ITALY

PENNANT RACE
W244 S7190 GREENBRIAR DR
WAUKESHA, WI 53189

PENNBRIDGE
683 PEACHTREE ST NE
ATLANTA, GA 30308

PENNDI INDUSTRIAL CO LTD

PENNINE FOOD INDGREDIENTS LTD
T/A PENNINE FOOD INDGREDI
CROSLAND ROAD
OAKES, HD3 3PA
UNITED KINGDOM

PENNINE MANUFACTURING LTD
T/A PENNINE PETS
LEVER STREET
BOLTON, BL2 6RR
UNITED KINGDOM

PENNINE PNEUMATIC SERVICES LTD
DBA PENNINE PNEUMATIC SE
RASTRICK COMMON
BRIGHOUSE, HD6 3DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PENNONI ASSOCIATES INC
3100 HORIZON DRIVE
SUITE 200
KING OF PRUSSIA, PA 19406

PENNPAK SOLUTIONS, INC.
NORTH COMMERCE WAY
#157
BETHLEHEM, PA 18017

PENNS GROVE-CARNEYS POINT REGIONAL
SCHOOL DISTRICT
100 IONA AVENUE
PENNS GROVE, NJ 08069

PENNSYLVANIA BAKERY INC
1713 MARKET ST
CAMP HILL, PA 17011

PENNSYLVANIA BREAST CANCER COALITIO
2397 QUENTIN ROAD, SUITE B
LEBANON, PA 17042

PENNSYLVANIA CHAMBER OF
417 WALNUT ST
HARRISBURG, PA 17101

PENNSYLVANIA CONFERENCE FOR WOMEN
P.O. BOX 37635 # 22975
PHILADELPHIA, PA 19101-0635

PENNSYLVANIA CONFERENCE FOR WOMEN
PO BOX 37635
PHILADELFPHIA, PA 19101-0635

PENNSYLVANIA CONVENTION CENTER AUTHORITY
1101 ARCH STREET
PHILADELPHIA, PA 19107

PENNSYLVANIA CONVENTION CENTER AUTHORITY
1107 ARCH STREETS
PHILADELPHIA, PA 19107

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL
PROTECTION
400 MARKET STREET
9TH FLOOR
P.O. BOX 8464
HARRISBURG, PA 17105

PENNSYLVANIA DEPARTMENT OF HEALTH
625 FORSTER ST.
8TH FLOOR WEST
HEALTH AND WELFARE BUILDING
HARRISBURG, PA 17120

PENNSYLVANIA DEPARTMENT OF HEALTH
(PADOH)
132 KLINE PLAZA
SUITE A
HARRISBURG, PA 17104

PENNSYLVANIA DEPARTMENT OF REVENUE
DEPARTMENT 280946
HARRISBURG, PA 17128

PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280905
HARRISBURG, PA 17128-0905

PENNSYLVANIA DEPT OF REVENUE
1131 STRAWBERRY SQUARE
HARRISBURG, PA 17128

PENNSYLVANIA DEPT OF REVENUE
STRAWBERRY SQUARE
11TH FL
HARRISBURG, PA 17128-1100

PENNSYLVANIA FILM INDUSTRY ASSOCIAT
461 COCHRAN RD
PITTSBURGH, PA 15228

PENNSYLVANIA HAZARDOUS MATERIAL
PO BOX 68571
HARRISBURG, PA 17106-8571

PENNSYLVANIA HORTICULTURAL SOCIETY
100 N 20TH STREET
PHILADELPHIA, PA 19103

PENNSYLVANIA LIQUOR CONTROL BOARD (LCB)
HARRISBURG, PENNSYLVANIA 17124-0001
HARRISBURG, PA 17124-0001

PENNSYLVANIA NATIONAL GUARD ASSOCIA
4811 JONESTOWN ROAD, STE 224
INC
HARRISBURG, PA 17112

PENNSYLVANIA ON DISPLAY
147 ARROWHEAD DRIVE
MANHEIM, PA 17545

PENNSYLVANIA PAPER AND SUPPLY CO
211 NORTH STATE STREET
CLARKS SUMMIT, PA 18411

PENNSYLVANIA POWER LIGHT COMPANY
CITY OF ALLENTOWN, COUNTY OF LEHIGH,
COMMONWEALTH OF PENNSYLVANIA
2 N NINTH ST
ALLENTOWN, PA 18101

PENNSYLVANIA PUBLIC UTILITIES COMMISSION
400 NORTH STREET
KEYSTONE BUILDING
HARRISBURG, PA 17120

PENNSYLVANIA RETAILERS ASSOCIATION
414 RIVER VIEW PLAZA
TRENTON, NJ 08611

PENNSYLVANIA SOCIETY OF WASHINGTON,
600 MARYLAND AVENUE, SW
#835W
WASHINGTON, DC 20024

PENNSYLVANIA TREASURY DEPT
C/O CAROLE HUBERMAN-TALER
LOCKBOX 53473
PHILADELPHIA, PA 19106

PENNSYLVANIA TREASURY DEPT
C/O CAROLE HUBERMAN-TALER
101 N.INDEPENDENCE MALL EAST,LB#534
PHILADELPHIA, PA 19106

PENNSYLVANIA TREASURY DEPT.
PA UNCLAIMED PROPERTY
101 N. INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

NAME ON FILE
ADDRESS ON FILE

PENNY HYDRAULICS LTD
STATION ROAD
CLOWNE, S43 4AB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PENNY LANE PUBLISHING INC
1791 DALTON DRIVE
NEW CARLISLE, OH 45344

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PENSION CHIBA DD
WELFARE PENSION CHIBA ORAL PAYMENT
3-1 CHUO
FUJIMOTO DAIICHI LIFE BLDG 3F
CHUO-KU, CHIBA-SHI
CHIBA, 260-0013
JAPAN

PENSKE BUSINESS MEDIA LLC
ATTN GROUP ORDER PROCESSING
DBA FAIRCHILD PUBLISHING, WWD
PO BOX 6356
HARLAN, IA 51593-1856

PENSKE BUSINESS MEDIA, LLC
DBA WWD
11175 SANTA MONICA BLVD, 9TH FLOOR
LOS ANGELES, CA 90025

PENSKE MEDIA CORPORATION
DBA SHEMEDIA, LLC
11355 WEST OLYMPIC BLVD, 10TH FLOOR
LOS ANGELES, CA 90064

PENSKE TRUCK LEASING CO. L.P.
1390 MARIETTA BLVD
ATLANTA, GA 30318

PENSKE TRUCK LEASING CO., L.P.
ROUTE 10 GREEN HILLS
P. O. BOX 563
READING, PA 19603

PENSKE TRUCK LEASING CO., L.P.
2675 MORGANTOWN ROAD
READING, PA 19607

PENTA SERVICE SPA
VIA CADUTI DELLE REGGIANE 38
REGGIO EMILIA, 42100
ITALY

PENTA-SENSE GMBH
MARIA-MERIAN-WEG 17
WUERSELEN, 52146
GERMANY

PENTAGONO SETA SPA
VIA CARONTI 13
MASLIANICO - COMO, 22026
ITALY

PENTAPHARM LTD
ENGELGASSE 109
CH-4002
BASEL, 4002
SWITZERLAND

PENTAX IMAGING COMPANY
600 12TH STREET
SUITE 300
GOLDEN, CO 80401

PENTAX RICOH IMAGING AMERICAS
2 GATEHALL DR
PARSIPPANY, NJ 07054

PENTE CONSULTING GROUP, LLC
6140 S. 104TH AVE.
SUITE 100
TULSA, OK 74133

PENTE CONSULTING GROUP, LLC
6140 SOUTH 104TH EAST AVENUE
SUITE 100
TULSA, OK 74133

PENTHOUSE 45, INC.
432 WEST 45TH STREET
NEW YORK, NY 10036

PENZO EUROPE BV
NIEUWEGRACHT 81
UTRECHT, 3512
THE NETHERLANDS

PEONY PUBLISHING
DBA FLOWER MAGAZINE
3020 PUMP HOUSE ROAD
BIRMINGHAM, AL 35243

PEOPLE 2.0 GLOBAL, INC DBA HIREGY
C/O HIREGY
5102 WEST LAUREL ST
STE 500
TAMPA, FL 33607

PEOPLE 2.0 GLOBAL, INC DBA HIREGY
222 VALLEY CREEK BOULEVARD
EXTON, PA 19341

PEOPLE CO LTD
PEOPLE INC
3-11 EAST OSHIMA
KARATSU, 8470871
JAPAN

PEOPLE CREATING VALUE SRL
VIA IMPERIA 31
MILANO, 20142
ITALY

PEOPLE OF THE STATE OF CALIFORNIA
2101 WEBSTER STREET
OAKLAND, CA 94612

PEOPLE PEOPLE COMMUNICATIONS LTD
2 WESTMINSTER ROAD
MANCHESTER, M30 9HF
UNITED KINGDOM

PEOPLE PEOPLE COMMUNICATIONS LTD.
37 TURNER STREET
MARGOLIS BUILDING
FLOOR 6
MANCHESTER, MA
UNITED KINGDOM

PEOPLE PEOPLE COMMUNICATIONS LTD.
37 TURNER STREET
MARGOLIS BUILDING
FLOOR 6
MANCHESTER, M4 IDW
UNITED KINGDOM

PEOPLE PLACES THINGS
BOX 629
GRANTHAM, NH 03753

PEOPLE PROJECT NY, LLC
158 WEST 81 STREET
#72
NEW YORK, NY 10024

PEOPLECLICK, INC.
TWO HANNOVER SQUARE
7TH FLOOR
RALEIGH, NC 27601

PEOPLEREADY INC
PO BOX 740435
ATLANTA, GA 30374-0435

PEOPLES BUS
PO BOX 57
LIVERPOOL, L9 8YX
UNITED KINGDOM

PEOPLES LINEN SERVICE LLC
PO BOX 751
KEENE, NH 03431

PEOPLES TELECOM
PO BOX 159
MCKEE, KY 40447

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEOPLESHARE LLC
RELIANCE ACQUISITION, LLC
100 SPRINGHOUSE DRIVE, SUITE 200
COLLEGVILLE, PA 19426

PEOPLESHARE LLC
SPRINGHOUSE DRIVE, SUITE 200
#100
COLLEGEVILLE, PA 19426

PEOPLESHARE LLC
100 SPRINGHOUSE DRIVE
SUITE 200
COLLEGEVILLE, PA 19426

PEOPLESHARE, INC.
200 NORTH WARNER ROAD
SUITE 100
KING OF PRUSSIA, PA 19406

PEOPLESHARE, INC.
300 GRANITE RUN DRIVE
SUITE 150
LANCASTER, PA 17601

PEOPLESHARE, INC.
790 EAST MARKET STREET
WEST CHESTER, PA 19382

PEPCO ITALY SRL
VIA MICHELANGELO BUONARROTI 39
MILANO, 20145
ITALY

PEPCOM GMBH
DIESELSTRASSE 1
UNTERFOEHRING, 85774
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEPIN FAMILY FOUNDATION
12191 W LINEBAUGH AVE, BOX 788
TAMPA, FL 33626

PEPIN MANUFACTURING, INC
1875 HIGHWAY 61 SOUTH
LAKE CITY, MN 55041

PEPIN PRESS
LOOIERSGRACHT 50
AMSTERDAM, 1016VT
THE NETHERLANDS

PEPPER GATE FOOTWEAR INC.
910 S. WANAMAKER AVE
ONTARIO, CA 91761

PEPPER GATE FOOTWEAR, INC.
910 SOUTH WANAMAKER AVENUE
ONTARIO, CA 91761

PEPPER HAMILTON LLP
400 BERWYN PARK
899 CASSATT ROAD
BERWYN, PA 19312-1183

PEPPER HAMILTON LLP
1313 N. MARKET STREET
SUITE 5100
HERCULES PLAZA
WILMINGTON, DE 19899-1709

PEPPER HAMILTON, LLP
3000 TWO LOGAN SQUARE
PHILADELPHIA, PA 19103

PEPPER OAK LLC
10048 MORROW COZADDALE
MORROW, OH 45152

NAME ON FILE
ADDRESS ON FILE

PEPPERCOMM, INC.
470 PARK AVENUE SOUTH
NEW YORK, NY 10016

PEPPERJAM LLC
PO BOX 787432
PHILADELPHIA, PA 19178-7432

PEPPERLFUCHS GB LTD
77 RIPPONDEN ROAD
OLDHAM, OL1 4EL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PEPPERWEED CONSULTING, LLC
1603 CARMODY COURT
BLAYMORE II SUITE 200
SEWICKLEY, PA 15143

PEPR SAUCE LLC
1905 STERLING OAKS CIR NE
ATLANTA, GA 30319

PEPR SAUCE LLC
1905 STERLING OAKS CIRCLE NE
BROOKHAVEN, GA 30319

PEPR SAUCE LTD
1905 STERLING OAKS CIRCLE NE
BOOKHAVEN, GA 30319

PEPSI COLA OF NORTH AMERICA
700 ANDERSON HILL ROAD
PURCHASE, NY 10577

PEQLIA CO LTD
PECULIAR INC
11F AOYAMA PARACIO, 3-6-7 KITA-AOYAMA
MINATO WARD, 1070061
JAPAN

PER DUE FINE SAFETY, INC
1222 DUDLEY RA
MARION, SC 29571

PER LUI PER LEI, LTD.
FACTOR

PER-FEKT BEAUTY, INC.
717 N CAHUENGA BLVD
HOLLYWOOD, CA 90038

NAME ON FILE
ADDRESS ON FILE

PERAGO GROUP LLC
8461 LAKE WORTH RD.
#191
LAKE WORTH, FL 33467

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERCEPTIVE SOFTWARE INC
22701 W 68TH TERR
SHAWNEE, KS 66226

PERCEPTIVE VISION, INC.
7734 HEDGE LANE TERRACE
SHAWNEE, KS 66227

PERCEPTIVE VISIONS
JASON LINDSEY
1813 SCOTTSDALE DR
CHAMPAIGN, IL 61821

NAME ON FILE
ADDRESS ON FILE

PERCY REED PRODUCT LTD
20 EASTBOURNE TERRACE
LONDON, W2 6LG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEREIRA DA CUNHA SA
RUA AZENHA DE CIMA, 320
MATOSHIHOS, 4460-250
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERELMAN SCHOOL OF MEDICINE
MARKET STREET, SUITE 750
#3535
PHILADELPHIA, PA 19104

PERENNIALS AND SUTHERLAND LLC
DEPT 193 PO BOX 4458
HOUSTON, TX 77210-4458

PERENNIALS INC
140 REGAL ROW
DALLAS, TX 75247

PERENNIS
BRINSEA BARN
N SOMERSET, BS49 5JP
UNITED KINGDOM

PERENNIS DEVELOPMENT LTD.
86 MARYLEBONE HIGH STREET
LONDON, WIM 3DE
UNITED KINGDOM

PERENNIS LTD
BRINSEA BARN
CONGRESBURY, BS49 5JP
UNITED KINGDOM

PERENNIS LTD.
BRINSEA BARN
BRINSEA BATCH
CONGRESBURY, NORTH SOMERSET, BS49 5JP
UNITED KINGDOM

PERETTI LEATHER GRUP INC DBA T
2810 TWINING ROAD
GREENSBORO, NC 27406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERFECT 45 DBA WINDSOR --
13010 SOUTH BROADWAY
LOS ANGELES, CA 90061

PERFECT AIRE, LLC
PO BOX 772838
DETROIT, MI 48277-2838

PERFECT BY CARSON KRESSLEY, LLC
200 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY 10003

PERFECT CORP
1073 S. WINCHESTER BLVD.
SAN JOSE, CA 95128

PERFECT CORP.
3031 TISCH WAY
110 PLAZA WEST
SAN JOSE, CA 95128

PERFECT ENDINGS
912 ENTERPRISE WAY
SUITE C
NAPA, CA 94558-7504

PERFECT ENDINGS CORP --
912 ENTERPRISE WAY SUITE C
NAPA, CA 94558

PERFECT FIT INDUSTRIES
CLIENT ID# 500018
PO BOX 821324
PHILADELPHIA, PA 19182-1324

PERFECT FIT INDUSTRIES, LLC
8501 TOWER POINT DRIVE
CHARLOTTE, NC 28227

PERFECT FIT INDUSTRIES, LLC
12937 NE AIRPORT WAY
BLDG 11
PORTLAND, OR 97230

PERFECT FITTINGS
FLAT 34 4 SOUTHERN ROW
LONDON, W10 5AG
UNITED KINGDOM

PERFECT FORMULA COSMETICS
219 BROAD STREET
CARLSTADT, NJ 07072

PERFECT FORMULA LLC
275 PO BOX
CARLSTADT, NJ 07072

PERFECT FORMULA LLC
44 EUGENE DRIVE
MONTVILLE, NJ 07045

PERFECT FORMULA LLC
PO BOX 275
CARLSTADT, NJ 07072

PERFECT FORMULA, LLC
219 BROAD STREET
CARLSTADT, NJ 07072

PERFECT FORMULA, LLC
44 EUGENE DRIVE
MONTVILLE, NJ 07072

PERFECT LIFE NUTRITION INC.
380 SAINT CLOUD AVENUE
WEST ORANGE, NJ 07052

PERFECT LIFE NUTRITON INC
380 SAINT CLOUD AVE
WEST ORANGE, NJ 07052

PERFECT LIVING HOLDINGS LTD
ROOM 1702
SINO CENTRE, 582-592 NATHAN RD
KOWLOON
HONG KONG

PERFECT PEARL CO., INC.
104 WEST 29TH STREET
NEW YORK, NY 10001

PERFECT PITCH PRODUCTIONS, INC.
1701 QUEENS ROAD
LOS ANGELES, CA 90069

PERFECT PLANT DEAL B.V.
KWARTSWEG 50
BEISWIJK, 2665 NN
THE NETHERLANDS

PERFECT PLANTS NURSERY LLC
262 WILLIE RD
MONTICELLO, FL 32344-0850

PERFECT PLANTS NURSERY LLC
PO BOX 442
LLOYD, FL 32337

PERFECT PLUS INC.
WILSHIRE BLVD
#9595
BEVERLY HILLS, CA 90212

PERFECT PLUS, INC.
9595 WILSHIRE
BEVERLY HILLS, CA 90212

PERFECT PLUS, INC.
9595 WILSHIRE BLVD.
STE. 601
C/O KENNETH L. BROWNING
BEVERLY HILLS, CA 90212

PERFECT PLUS, INC.
9595 WILSHIRE BLVD.
SUITE 601
C/O KENNETH L. BROWNING, ESQUIRE
BEVERLY HILLS, CA 90212

PERFECT PLUS, INC.
9595 WILSHIRE BOULEVARD
C/O KENNETH L. BROWNING, ESQUIRE
BEVERLY HILLS, CA 90212

PERFECT PLUS, INC.
9595 WILSHIRE BOULEVARD
SUITE 601
BEVERLY HILLS, CA 90212

PERFECT PRESSURE LLC
21203 NE 38TH AVENUE
MIAMI, FL 33180

PERFECT PRESSURE, INC
NE 38TH AVENUE
#21203
AVENTURA, FL 33180

PERFECT SETTING CATERING
29 BRIDGE AVENUE
BERWYN, PA 19312

PERFECT TIMING PERSONNEL
SERVICES INC
700 LARKSPUR LANDING CIRCLE
#165
LARKSPUR, CA 94939

PERFECT WAVE TECHNOLOGIES, LLC
605 MAIN STREET
SUITE 104
RIVERTON, NJ 08077

PERFECT WAVE TECHNOLOGIES, LLC
605 MAIN STREET
PO BOX 104
RIVERTON, NJ 08077

PERFECTION GROUP INC
3707 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

PERFECTION GROUP INC.
COMMERCE BLVD
#2649
CINCINNATI, OH 45241

PERFECTION PRINTING
9560 LESAINT DRIVE
FAIRFIELD, OH 45014

PERFECTO MOBILE
10 GRANIT STREET
PETAH TIKVA
ISRAEL

PERFECTO MOBILE INC.
400 NORTH FIRST AVENUE
SUITE 200
MINNEAPOLIS, MN 55401

PERFECTO MOBILE LTD.
10 GRANIT STREET
PETAH TIKVA
ISRAEL

PERFETTO SRL
VIA MONTENAPOLEONE 8
MILANO, 20121
ITALY

PERFICIENT
555 MARYVILLE UNIVERSITY DRIVE
SUITE 600
ST LOUIS, MO 63141

PERFICIENT INC
PO BOX 207094
DALLAS, TX 75320-7094

PERFICIENT INC.
222 VALLEY CREEK PARKWAY SUITE 100
EXTON, PA 19341

PERFICIENT, INC.
1120 S. CAPITAL OF TEXAS HWY.
SUITE 200
BLDG. 3
AUSTIN, TX 78746

PERFICIENT, INC.
555 MARYVILLE UNIVERSITY DRIVE
SUITE 600
ST LOUIS, MO 63141

NAME ON FILE
ADDRESS ON FILE

PERFORCE SOFTWARE, INC.
1ST AVE N SUITE #400
#400
MINNEAPOLIS, MN 55401

PERFORCE SOFTWARE, INC.
400 1ST AVE N SUITE #400
MINNEAPOLIS, MN 55401

PERFORCE SOFTWARE, INC.
400 FIRST AVENUE NORTH
SUITE 400
MINNEAPOLIS, MN 55401

PERFORCE SOFTWARE, INC.
400 NORTH FIRST AVENUE
SUITE 400
MINNEAPOLIS, MN 55401

PERFORMANCE EVENT SERVICES
39600 SCHOOLCRAFT RD.
PLYMOUTH, MI 48170

PERFORMANCE FOOD GROUP, INC.
HERON DRIVE
#301
SWEDESBORO, NJ 08085

PERFORMANCE HEALTH SYSTEMS LLC
401 HUEHL RD
NORTHBROOK, IL 60062

PERFORMANCE HEALTH SYSTEMS, LLC
401 HUEHL ROAD
SUITE 2A
NORTHBROOK, IL 60062

PERFORMANCE HORIZON GROUP LIMITED
T/A PARTNERIZE
8TH FLOOR, WEST ONE, FORTH BANKS
NEWCASTLE UPON TYNE, NE1 3PA
UNITED KINGDOM

PERFORMANCE IN MIND LTD
19 CORNEY REACH WAY
CHISWICK, W4 2TZ
UNITED KINGDOM

PERFORMANCE MACHINING, INC
CENTURY CT
#404
PINEY FLATS, TN 37686

PERFORMANCE TEAM FREIGHT SYSTEMS, INC.
2240 E. MAPLE AVENUE
EL SEGUNDO, CA 90245

PERFORMANCE TEAM LLC
2240 E MAPLE AVE
EL SEGUNDO, CA 90245

PERFORMANCE TEAM LLC
2240 EAST MAPLE AVENUE
EL SEGUNDO, CA 90245

PERFORMICS, A TRADING DIVISION OF ZENITH
UK (MEDIA) LIMITED
AVONMORE ROAD
KENSINGTON VILLAGE
PEMBROKE BUILDING
LONDON, W14 8DG
UNITED KINGDOM

PERFORMICS, A TRADING DIVISION OF ZENITH
UK (MEDIA) LIMITED
1ST FLOOR
2 TELEVISION CENTRE
101 WOOD LANE
LONDON, W12 7FR
UNITED KINGDOM

PERFORMICS, A TRADING DIVISION OF ZENITH
UK (MEDIA) LIMITED
1ST FLOOR 101 WOOD LANE
2 TELEVISION CENTRE
LONDON, W12 7FR
UNITED KINGDOM

PERFORMING RIGHT SOCIETY LIMITED
29-33 BERNERS STREET
LONDON, WIT 3AB
UNITED KINGDOM

PERFORMING RIGHT SOCIETY LIMITED AND
MECHANICAL-COPYRIGHT PROTECTION SOCIETY
LIMITED
2 PANCRAS SQUARE
2ND FLOOR SYNERGY HOUSE
114-118 SOUTHAMPTON ROW
LONDON, N1C 4AG
UNITED KINGDOM

PERFORMING RIGHT SOCIETY LTD.
29-33 BERNERS STREET
LONDON, WIT 3AB
UNITED KINGDOM

PERFUME DIRECT INC
RODEO DR
#2
BRENTWOOD, NY 11717

PERFUME DIRECT, INC.
2 RODEO DRIVE
EDGEWOOD, NY 11717

PERFUME WORLDWIDE
2020 OCEAN AVE
RONKONKOMA, NY 11779

PERFUME WORLDWIDE INC.
2020 OCEAN AVENUE
UNIT A
RONKONKOMA, NY 11779

PERGAMON STATUS DIS TIC. A.S.
KULTUR MAH. 1375 SOK. NO. 25 CUMHUR
FUER ECO TEKSTIL
ALSANCAK, 35210
TURKEY

PERILLO TOURS
ATTEN DIANE FERRO
577 CHESTNUT RIDGE ROAD
WOODCLIFF, NJ 07675

PERIMETER TECHNOLOGIES INC
730 HEMLOCK RD
MORGANTOWN, PA 19543

PERINE LOWE INC
DBA CHILD TO CHERISH
PO BOX 533
BREA, CA 92822

PERINE LOWE, INC.
331 THOR PLACE
BREA, CA 92821

PERISPHERE AND TRYLON INC
8431 PINELAKE DRIVE
WEST HILLS, CA 91304

PERKCITY, INC., D/B/A NECTAR HR
729 N 1500 W
OREM, UT 84057

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERLIER SRL
CORSO MONFORTE 36
MILAN, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

PERM4 PERMANENT RECRUITING GMBH
UNTER DEN LINDEN 21
BERLIN, 10117
GERMANY

PERMISSION DATA LLC
DBA ADQUIRE MEDIA
805 THIRD AVENUE, 15TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERNO PHOTOGRAPHY
1956 WEST GRAND AVENUE
CHICAGO, IL 60622

PERNOD RICARD DEUTSCHLAND GMBH
HABSBURGERRING 2
KOELN, 50674
GERMANY

PERPETUAL TRAINING SOLUTIONS LTD
27-37 ST GEORGES ROAD
WIMBLEDON, SW19 4DS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PERRIS LEATHER METAL CRAFTE
1882 NEW LONDON ROAD
LINCOLN UNIVERSITY, PA 19352

PERRIS LEATHER AND METAL CRAFTERS, INC.
1882 NEW LONDON ROAD
LINCOLN UNIVERSITY, PA 19352

PERRICONE HYDROGEN WATER COMPANY LLC
639 RESEARCH PARKWAY
MERIDEN, CT 06450

PERRICONE MD COSMECEUTICALS UK LTD
17-18 BERNERS STREET
LONDON, W1T 3LN
UNITED KINGDOM

PERRICONE WATER COMPANY LLC
639 RESEARCH PARKWAY
MERIDEN, CT 06450

PERRIGO COMPANY
515 EASTERN AVENUE
ALLEGAN, MI 49010

PERRIGO COMPANY OF SOUTH CAROLINA
515 EASTERN AVENUE
ALLEGAN, MI 49010

PERRIGO COMPANY OF SOUTH CAROLINA, INC.
515 EASTERN AVENUE
ALLEGAN, MI 49010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERRY TERI TOYS LLC
11008 NASHVILLE DRIVE
COOPER CITY, FL 33026

PERRY TERI TOYS, LLC
4735 ORANGE DRIVE
DAVIE, FL 33314

PERRY WHITE DESIGN STUDIO, LLC
N. HENRY STREET, #2
#210
BROOKLYN, NY 11222


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERSADO INC.
11 EAST 26TH STREET
15TH FLOOR
NEW YORK, NY 10010

PERSEUS BOOKS GROUP
2300 CHESTNUT STREET
SUITE 200
PHILADELPHIA, PA 19103

PERSEUS BOOKS LLC
15636 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PERSEUS DISTRIBUTION
15636 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PERSEUS DISTRIBUTION INC
15636 COLLECTIONS CENTER DR
CHICAGO, IL 60693

PERSHING SQUARE CAPITAL MANAGEMENT, L.P.
787 - 11TH AVE
9TH FL
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERSISTENT SYSTEMS INC.
2055 LAURELWOOD ROAD
SUITE 210
SANTA CLARA, CA 95054

PERSNICKETY CLOTHING CO
174 S 1100 E
AMERICAN FORK, UT 84003

PERSOL BUSINESS PROCESS DESIGN CO,
PARSOL BUSINESS PROCESS DESIGN CO LTD
3-2-20 TOYOSU 7TH FLOOR
KOTO WARD, 1350061
JAPAN

PERSOL CAREER CO LTD
PASOL CAREER CO LTD
1-3-1 AZABUDAI
AZABUDAI HILLS MORI JP TOWER 21F
MINATO-KU
TOKYO, 106-0041
JAPAN

PERSOL CAREER INC
PASONA CAREER CO LTD
3-1-30 MINAMI-AOYAMA
MINATO-KU
TOKYO, 107-8351
JAPAN

PERSOL CROSS TECHNOLOGY CO LTD
PERSOL CROSS TECHNOLOGY CO LTD
3-4-33 KOKUBUNCHO 4TH FLOOR
AOBA WARD, SENDAI CITY, 9800803
JAPAN

PERSOL DIVERSE CO LTD
PARSOL DIVERS CO LTD
1-7-18 KONAN 6TH FLOOR
MINATO WARD, 1080075
JAPAN

PERSOL TEMP STAFF
PARSOL TEMP STAFF CO LTD
2-1-1 YOYOGI
SHINJUKU MAYNDS TOWER
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PERSONAL CONCEPTS
3031 N ROCKY POINT DRIVE W
STE 600
TAMPA, FL 33607

PERSONAL TOUCH CATERING
4522 E CAMPBELL
PHOENIX, AZ 85018

PERSONAL WORKS OF ART, INC.
1818 MCGEE STREET
KANSAS CITY, MO 64108

PERSONALIZED BEAUTY DISCOVERY, INC.
201 BALDWIN AVE
SAN MATEO, CA 94401

PERSONIFY HEALTH, INC.
75 FOUNTAIN STREET
SUITE 400
PROVIDENCE, RI 02903

PERSPECTIS, INC.
1 FIRST CANADIAN PLACE
SUITE 350
TORONTO, ON M5X 1C1
CANADA

PERTEMPS RECRUITMENT PARTNERSHIP
MAIN ROAD
LIMITED
MERIDEN, CV7 7PT
UNITED KINGDOM

PERUVIAN TRADING CO LLC
228 SEVEN SPRINGS MOUNTAIN RD
MONROE, NY 10950

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PESCHERIA VITTORIA SRL
VIALE MONTE NERO 12
MILANO, 20135
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEST OFF PRODUCTS LLC #
2154 W NORTHWEST HWY
STE 202
DALLAS, TX 75220-4220

PESTBAN LLC
PO BOX 2519
WOODSTOCK, GA 30188

PESTLE MORTAR
W8E LADYTOWN BUSINESS PARK, UNIT
NAAS, W91 EK88
IRELAND

PESTLE MORTAR
228 PARK AVENUE
S# 61641
NEW YORK, NY 10003-1502

PET ACOUSTICS INC
PO BOX 26
WASHINGTON DEPOT, CT 06794

PET BARN INC
15759 COLUMBIA PIKE
BURTONSVILLE, MD 20866

PET BLESSINGS INC
42515 DEVANT CIRCLE
TEMECULA, CA 92592

PET FLYS INC
534 S MARIPOSA STREET
BURBANK, CA 91506

PET FLYS INC
78775 SAGEBRUSH AVENUE
LA QUINTA, CA 92253

PET LIFE, LLC
180 NORTHFIELD AVENUE
EDISON, NJ 08837

PET LOUNGE STUDIOS LLC
400 CLEMATIS STREET
SUITE 205
WEST PALM BEACH, FL 33401

PET PALETTE LLC
5410 C KLEE MILL ROAD SOUTH
SYKESVILLE, MD 21784

PET PARTNERS WORLDWIDE, LLC
352 EAST RVERSIDE DR
#A3
ST GEORGE, UT 84790

PET PORTABLES
166 E 34TH ST
APT 13D
NEW YORK CITY, NY 10016

PET POWER PRODUCTS
12677 STONEY WAY
EDEN PRAINE, MN 55347

PET PROJECT LLC
6110 EAST 51 ST PLACE #35215
TULSA, OK 74153

PET PROTECTION PRODUCTS LLC
6945 WAKEHURST PL
CUMMING, GA 30040

PET REVOLUTION INC
680 INDUSTRIAL AVE
VANCOUVER, BC V6A 2P3
CANADA

PET TECHONOLOGY LIMITED
T128 NEW WING
LONDON, WC2R 1LA
UNITED KINGDOM

PET TREE HOUSES LLC
889 S CHARLES RICHARD BEALL
SUITE 308
DEBARY, FL 32713

PETAIRAPY LLC
2400 E MAIN STREET
SUITE 103-294
ST CHARLES, IL 60174

PETCO ANIMAL SUPPLIES STORES, INC.
10850 VIA FRONTERA
SAN DIEGO, CA 92127

PETCUBE INC.
555 DE HARO STREET
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETES LUXURY TOWNCAR SERVICE
490 EAST LAKE DRIVE
LARGO, FL 33771

PETEDGE DEALER SERVICES
PO BOX 4151
WOBURN, MA 01888-4151

PETEETS FAMOUS CHEESECAKE INC
13841 W 9 MILE RD
OAK PARK, MI 48237

PETEETS FAMOUS CHEESECAKES LLC
13835 WEST 9 MILE ROAD
OAK PARK, MI 48237

PETEGO EFR LLC
8 SOUTH MICHIGAN AVE
#1601
CHICAGO, IL 60603

PETEK TEKSTIL SANAYI VE TICARET ANO
SEDIR SOKAK 6
SIRKETI
ISTAMBUL, 34197
TURKEY

NAME ON FILE
ADDRESS ON FILE

PETER ALAN DESIGNS
211 MARGINAL WAY ST #731
PORTLAND, ME 04104

NAME ON FILE
ADDRESS ON FILE

PETER ARNOLD INC
23 WEST 18TH STRET
3RD FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER BAUSCH GMBH CO KG
BLOMBACHSTR 21-23
WUPPERTAL, 42369
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER BODUM GMBH
NIEDENAU 13 - 19
FRANKFURT AM MAIN, 60325
GERMANY

PETER BONGARTZ MONTAGESERVICE
OSKAR JAEGER STRASSE 145
KOELN, 50825
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER GRIMM LTD
550 RANCHEROS DRIVE
SAN MARCOS, CA 92069

PETER HAHN GMBH
PETER-HAHN-PLATZ 1
WINTERBACH, 73650
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER KAISER SCHUHFABRIK GMBH
LEMBERGER STR 46
PIRMASENS, 66955
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER PAUPER PRESS
202 MAMARONECK AVENUE
WHITE PLAINS, NY 10601

PETER PREUSS GMBH
HUBERT-UNDERBERG-ALLEE 18
RHEINBERG, 47495
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETER THOMAS ROTH DESIGNS, LLC
52 EAST 73RD STREET
NEW YORK, NY 10021

PETER THOMAS ROTH DESIGNS, LLC.
ATTN PETER THOMAS ROTH
151 WEST 46TH STREET
10TH FLOOR,
NEW YORK, NY 10036

PETER THOMAS ROTH DESIGNS, LLC.
151 WEST 46TH STREET
10TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

PETER THOMAS ROTH LABS, LLC
315 W. 39TH STREET
STUDIO 203
NEW YORK, NY 10018

PETER THOMAS ROTH LABS, LLC
460 PARK AVENUE
16TH FLOOR
NEW YORK, NY 10022

PETER THOMAS ROTH LABS, LLC
460 PARK AVENUE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETERBILT OF CINCINNATI
2550 ANNUITY DRIVE
CINCINNATI, OH 45241

PETERBORO BASKET CO
PO BOX 120
PETERBOROUGH, NH 03458

PETERBORO BASKET COMPANY
130 GROVE STREET
P.O. BOX 120
PETERBOROUGH, NH 03458

PETERGRAND LIMITED
9-11 HOK YUEN STREET
HONG KONG, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETERLOON FOUNDATION
8605 HOPEWELL ROAD
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

PETERS GMBH
HANSASTRASSE 11
LIPPSTADT, 59557
GERMANY

PETERS MUSIC FACTORY
WESTERDUINWEG 13
BENTVELD, 2116 VG
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PETERSEN BRANDS HOLDINGS LLC<br>1170 ALLANSON RD<br>MUNDELEIN, IL 60060 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETFOOD DIRECT.COM
203 PROGRESS DRIVE
MONTGOMERYVILLE, PA 18936

PETFOODDIRECT.COM, INCORPORATED
203 PROGRESS DRIVE
MONTGOMERYVILLE, PA 18936

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETIT BATEAU USA
45 ESSEX ST
SUITE 200
MILBURN, NJ 07041

PETIT FOUR LEGS LLC
2339 N 51ST STREET
SEATTLE, WA 98103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETITE JOLIE LLC
98 ELM STREET
ANDOVER, MA 01810

NAME ON FILE
ADDRESS ON FILE

PETOTE GROUP LLC
2444 W 16TH ST
# 4F
CHICAGO, IL 60608

PETPALS INTERNATIONAL INC
1100 NORTH HELLMAN AVE
ONTARIO, CA 91764

PETPROMISE
4812 KENNY ROAD
COLUMBUS, OH 43220

NAME ON FILE
ADDRESS ON FILE

PETRA GMBH
SCHUMANNSTRASSE 27
FRANKFURT AM MAIN, 60325
GERMANY

NAME ON FILE
ADDRESS ON FILE

PETRA INDUSTRIAL LLC
2101 S. KELLY AVE
EDMOND, OK 73013

PETRA INDUSTRIES
PO BOX 960130
OKLAHOMA CITY, OK 73196-0130

PETRA INDUSTRIES LLC
PO BOX 960130
OKLAHOMA CITY, OK 73196

PETRA INDUSTRIES, INC.
2101 S. KELLY
EDMOND, OK 73013

PETRA INDUSTRIES, LLC
2101 S. KELLY AVE
EDMOND, OK 73013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETRASCH GMBH
ULMENSTRASSE 58
DUESSELDORF, 40476
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETS FIRST INC
3RD STREET
#248
ELIZABETH, NJ 07206

PETSKY PRUNIER LLC
40 WALL STREET
12TH FLOOR
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PETUNIA LLC
DBA PETUNIA PICKLE BOTTOM
305 S KALORAMA ST SUITE F
VENTURA, CA 93001

PETUNIA PRODUCTS INC DBA BILLI
15 HAMMOND
BILLION DOLLAR BROWS
IRVINE, CA 92618

PETUNIA PRODUCTS INC.
15 HAMMOND
SUITE 301
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

PETYPHORIA GMBH CO. KG
FORSTWEG 30
BAD PYRMONT, 31812
GERMANY

NAME ON FILE
ADDRESS ON FILE

PETZEN PRODUCTS LLC
208 1/2 HISTORIC 25TH ST
OGDEN, UT 84401

PETZL AMERICA INC
FREEPORT CENTER BLDG
M-7
SALT LAKE CITY, UT 84141

PEUGEOT SAVEURS DEUTSCHLAND GMBH
INDUSTRIESTR. 45
METELEN, 48629
GERMANY

PEUGEOT SAVEURS NORTH AMERICA
9814 W. FOSTER AVE
DES PLAINES, IL 60018

PEUGEOT SAVEURS NORTH AMERICA LLC
9814 W. FOSTER AVE
ROSEMONT, IL 60018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PEXIP
13461 SUNRISE VALLEY DR.
SUITE 130
HERNDON, VA 20171

PEXIP, INC.
13461 SUNRISE VALLEY DR
#130
HERNDON, VA 20171

PEXWELL LIMITED
UNIT 1205, 12/F1, SINO PLAZA
255 GLOUCESTER RD, CAUSEWAY BA
HONG KONG
HONG KONG

PEYER SYNTEX GMBH CO. KG
PHILIPP REIS STRASSE 16
DIETZENBACH, 63128
GERMANY

NAME ON FILE
ADDRESS ON FILE

PEYTONS POTION, LLC
897 COUNTY ROAD 126
GLENWOOD SPRINGS, CO 81601

PEZ CANDY INC
PO BOX 30087
NEW YORK, NY 10087-0087

PF CORPORATION
P.O. BOX 17817
SCOTTSDALE, AZ 85267-2877

PFAFF WASSERTECHNIK GMBH
GLOCKENBRUCHWEG 80
OVATA ALLTAGSHILFEN HIL
KASSEL, 34134
GERMANY

NAME ON FILE
ADDRESS ON FILE

PFE, LLC D/B/A THE NAVI
8413 WEYBRIDGE
JOHNSTON, IA 50131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PFEIL YACHTEN HANDELS GMBH
KIESHECKER WEG 144
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

PFEILRING OF AMERICA
CORPORATION
1170 HOWELL MILL ROAD
SUITE 300
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

PFERIDOTT GOODS LLC DBA SISTER.LY
DRINKWARE
112 LILLY COURT
INDIAN CREEK, IL 60061

PFI HOLDINGS LLC
PO BOX 821324
PHILA, PA 19182-1324

NAME ON FILE
ADDRESS ON FILE

PFIZER CONSUMER HEALTHCARE
DORKING ROAD
TADWORTH, KT20 7NS
UNITED KINGDOM

PFIZER CONSUMER HEALTHCARE ITALY S.
VIA ANNA MARIA MOZZONI 12
MILANO, 20152
ITALY

PFIZER SRL
VIA ISONZO 71
LATINA, 04100
ITALY

PFJ ASIA PACIFIC
64 /11, 18 SUKHAPIBAN 2, SOI 31
BANGKOK, 10250
THAILAND

PFLAG, INC.
1625 K ST NW
STE 700
WASHINGTON, DC 20006

PFLAG, INC.
K ST. NW
#1625
WASHINGTON, DC 20006

PGIM, INC. (PRUDENTIAL GLOBAL INVESTMENT
MANAGEMENT)
655 BROAD ST
8TH FL
NEWARK, NJ 07102

PGP CORPORATION
3460 WEST BAYSHORE ROAD
PALO ALTO, CA 94303

PHABRIX LTD
OMEGA HOUSE ENTERPRISE WAY
THATCHAM, RG18 4DG
UNITED KINGDOM

PHAIDON INTERNATIONAL (US) INC.
711 3RD AVENUE 3RD FLOOR
PHIDON INTERNATINALSELBY
NEW YORK, NY 10017

PHAIDON INTERNATIONAL US INC.
622 3RD AVENUE
8TH FLOOR
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHANTOM ENTERPRISES, INC D/B/A KNOR
101 S. EVANS
FLATWARE
NEWTON, KS 67114

PHANTOM ENTERPRISES, INC.
101 SOUTH EVANS STREET
NEWTON, KS 67114

PHANTOM ENTERPRISES, INC.
101 S EVANS
KNORK
NEWTON, KS 67114

PHANTOM HOUSEWARE LLC
506 GRAVESEND NECK ROAD
BROOKLYN, NY 11223

PHARMA SUPPLY, INC.
FAIRLANE FARMS RD.
#3361
WEST PALM BEACH, FL 33414

PHARMAWELL GMBH
KHLESLPLATZ 1
WIEN, 1120
AUSTRIA

PHARO DEALS NY INC
500 BROADWAY, SUITE 302
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHASE 2 LLC
DBA VISION GRILLS
1531 FAIRVIEW AVENUE STE B
ST LOUIS, MO 63132

PHASE 3 SYSTEMS CORPORTATION
704 NW BUCK HENDRY WAY
STUART, FL 34994

PHASE 8(FASHIONDESIGNS)LTD
DAMSEL IN A DRESS
55 KIMBER ROAD
LONDON, SW18 4NX
UNITED KINGDOM

PHASE 8(FASHIONDESIGNS)LTD
55 KIMBER ROAD
LONDON, SW18 4NX
UNITED KINGDOM

PHASE EIGHT (FASHION DESIGNS) LIMITED
55 KIMBER ROAD
LONDON, SW18 4NX
UNITED KINGDOM

PHASMATROPE STUDIOS LLC
349 LANCASTER AVENUE
SUITE 202
HAVERFORD, PA 19041

PHEBESMITH INCORPORATED
714 PLEAANT STREET #1
WEYMOUTH, MA 02189

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHENICOPTERE SP. Z O.O.
CHOCIMSKA 14A/101
WARSAW, 00-791
POLAND

PHENIX GOURMET LLC
DBA MONACO BAKING
14700 MARQUARDT AVE
SANTE FE SPRING, CA 90670

PHENOM PEOPLE INC
ATTN ACCOUNTS RECEIVABLE
200 GIBRALTAR RD, SUITE 315
HORSHAM, PA 19044

PHENOM PEOPLE INC
200 GIBRALTAR RD, SUITE 315
HORSHAM, PA 19044

PHENOM PEOPLE, INC.
300 BROOKSIDE AVE
BUILDING 18
SUITE 200
AMBLER, PA 19002

PHI XI HOUSE CORPORATION
3912 E 21ST ST N. #50
WICHITA, KS 67208

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILA OCCUPATIONAL HEALTH
3001 WALNUT ST
5TH FL
PHILADELPHIA, PA 19104

PHILABUNDANCE
3616 SOUTH GALLOWAY STREET
PHILADELPHIA, PA 19148

PHILADELPHIA BOYS AND GIRLS CHOIRS
1336 SPRING GARDEN STREET
PHILADELPHIA, PA 19123

PHILADELPHIA BOYS CHOIR CHORALE
1336 SPRING GARDEN STREET
PHILADELPHIA, PA 19123

PHILADELPHIA BUSINESS JOURNAL
14031 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PHILADELPHIA DEPARTMENT OF REVENUE
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19102

PHILADELPHIA DEPARTMENT OF REVENUE
MUNICIPAL SERVICES BUILDING
1401 JOHN F. KENNEDY BLVD
CONCOURSE LEVEL
PHILADELPHIA, PA 19102

PHILADELPHIA FASHION INCUBATOR
1300 MARKET STREET
3RD FLOOR
PHILADELPHIA, PA 19107

PHILADELPHIA IIA CHAPTER
1200 WILSON DRIVE
WEST CHESTER, PA 19380

PHILADELPHIA MARRIOTT OLD CITY
ONE DOCK STREET
(2ND AND WALNUT STREETS)
PHILADELPHIA, PA 19106

PHILADELPHIA MEDIA NETWORK INC
801 MARKET STREET
PHILADELPHIA, PA 19107

PHILADELPHIA MUSEUM OF ART
26 ST AND
THE BENJAMIN FRANKLIN PKWY
PHILADELPHIA, PA 19130

PHILADELPHIA ORCHARD PROJECT
4000 WOODLAND AVE.
PHILADELPHIA, PA, PA 19104

PHILADELPHIA PROTECTION BUREAU INC
PHILLIPS ROAD
#197
EXTON, PA 19341

PHILADELPHIA PROTECTION BUREAU, DBA -
PROTECTION BUREAU, INC.
197 PHILIPS ROAD
EXTON, PA 19341

PHILADELPHIA PROTECTION BUREAU, INC
D/B/A THE PROTECTION BURE
197 PHILIPS RD
EXTON, PA 19341

PHILADELPHIA PROTECTION BUREAU, INC. T/A
THE PROTECTION BUREAU
197 PHILIPS RD
EXTON, PA 19341

PHILADELPHIA PROTECTION BUREAU, INC.,
D/B/A/ THE PROTECTION BUREAU
197 PHILIPS ROAD
EXTON, PA 19341

PHILADELPHIA SOCCER 2026
1601 MARKET STREET
PHILADELPHIA, PA 19103

PHILADELPHIA SOCCER 2026
1601 MARKET STREET
SUITE 200
PHILADELPHIA, PA 19103

PHILADELPHIA SOCCER 2026
MARKET STREET, STE 200
#1601
PHILADELPHIA, PA 19103

PHILADELPHIA STRING QUARTET
128 ELLIS ST
HADDONFIELD, NJ 08033

PHILANTHROPY NETWORK GREATER PHILA
230 S BROAD ST STE 402
PHILA, PA 19102

PHILDANSK INTERNATIONAL
MANUEL T MELGAR
52 STA GERTRUDES ST PROJECT 8
BRGY BAHAY TORO
QUEZON CITY
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILIP KINGSLEY PRODUCTS LTD
ONE HEDDON STREET, REGENT ST
LONDON, W1B 4BD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILIP ROSENAU CO., INC.
750 JACKSONVILLE ROAD
WARMINSTER, PA 18974

NAME ON FILE
ADDRESS ON FILE

PHILIP SPRINGER C/O TAMIR MUSIC
2118 WILSHIRE BLVD. #1053
SANTA MONICA, CA 90453

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILIPPINE TREASURES INC
NO 12 BLATAZAR STREET
BAGUIO CITY
PHILIPPINES

PHILIPPINE TREASURES, INC.
12 F. BALTAZAR ST.
BAGUIO CITY, 2600
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

PHILIPS CONSUMER LIFESTYLE
PO BOX 100551
ATLANTA, GA 30384-0551

PHILIPS CONSUMER LIFESTYLE
1600 SUMMER STREET
STAMFORD, CT 06905

PHILIPS CONSUMER LIFESTYLE
1600 SUMMER STREET
PO BOX 120015
STAMFORD, CT 06912-0015

PHILIPS CONSUMER LIFESTYLE B.V.
PHILIPS HIGH TECH CAMPUS 52 STREET
EINDHOVEN, 5656 AG
THE NETHERLANDS

PHILIPS CONSUMER LIFESTYLES
1600 SUMMER STREET
STAMFORD, CT 06905-5125

PHILIPS CONSUMER LUMINAIRES NA
PO BOX 415419
BOSTON, MA 02241-5419

PHILIPS GMBH
ROENTGENSTRASSE 22
MARKET DACH
HAMBURG, 22335
GERMANY

PHILIPS JAPAN LTD
PHILIPS JAPAN CO LTD
KONAN 2-CHOME
MINATO WARD, 1088507
JAPAN

PHILIPS LIGHTING GMBH
RNTGENSTR. 22
HAMBURG, 22335
GERMANY

PHILIPS LIGHTING ITALY S.P.A.
VIALE SARCA 235
MILANO, 20126
ITALY

PHILIPS LIGHTING ITALY SPA
VIA E.T. MONETA 40
MILANO, 20161
ITALY

PHILIPS NORTH AMERICA LLC
1600 SUMMER STREET
STAMFORD, CT 06905

PHILIPS S.P.A.
V. LE SARCA 235
MILANO, 20126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILKO INC
#513, SEOUL FOREST KOLON
DIGITAL TOWER 1, 25,
SEOUL, KOREA, 000-002
SOUTH KOREA

PHILKO INC.
#513, SEOUL FOREST KOLON DIGITAL TO
SEOUL, 100-110
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILLIP WATSON DESIGNS INC
200 N CHESTER RD
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHILLIPS ADR ENTERPRISES PC
2101 EAST COAST HIGHWAY SUITE 250
CORONA DEL MAR, CA 92625

PHILLIPS COLLECTION
2325 E KIVETT DRIVE
SUITE 121
HIGH POINT, NC 27260

PHILLIPS COLLECTION INC
916 FINCH AVE
HIGH POINT, NC 27263

PHILLIPS EXETER ACADEMY
20 MAIN ST
EXETER, NH 03833

PHILLIPS FOODS INC
1215 T FORT AVENUE
BALTIMORE, MD 21230

PHILLIPS FOODS, INC.
1215 EAST FORT AVENUE
BALTIMORE, MD 21230

PHILLIPS LYTLE LLP
620 EIGHTH AVENUE
23RD FLOOR
THE NEW YORK TIMES BUILDING
NEW YORK, NY 10018-1405

PHILLIPS NORTH AMERICA LLC
1600 SUMMER STREET
STAMFORD, CT 06905


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PHILLIPS-VAN HEUSEN CORPORATION<br>200 MADISON AVENUE<br>NEW YORK, NY 10016 | PHILO, INC.<br>225 GREEN ST.<br>SAN FRANCISCO, CA 94111 | PHILOSOPHY<br>350 FIFTH AVENUE<br>NEW YORK, NY 10118 |
| PHILOSOPHY<br>PHOENIX, AZ 85034<br>PHOENIX, AZ 85034 | PHILOSOPHY ACQUISITION COMPANY, INC.<br>520 MADISON AVENUE<br>C/O THE CARLYLE GROUP<br>NEW YORK, NY 10022 | PHILOSOPHY ACQUISITION COMPANY, INC.<br>555 ELEVENTH STREET, N.W.<br>SUITE 1000<br>WASHINGTON, DC 20004-1304 |

PHILOSOPHY, INC
4602 EAST HAMMOND LANE
PHOENIX, AZ 85034

PHILOSOPHY, INC
3809 E WATKINS STREET
PHOENIX, AZ 85034

PHILOSOPHY, INC.
3809 EAST WATKINS STREET
PHOENIX, AZ 85034

PHILOSOPHY, INC.
350 5TH AVENUE
17TH FLOOR
NEW YORK, NY 10118

PHILOSOPHY, INC.
3809 EAST WATKINS AVENUE
PHOENIX, AZ 85034

PHILOSOPHY/BIOTECH
3809 EAST WATKINS STREET
PHOENIX, AZ 85034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHINETWORKS USA CO LTD
19700 S VERMONT AVE, SUITE 200
TORRANCE, CA 90502

PHINETWORKS USA CO LTD
19700 SOUTH VERMONT AVENUE
SUITE 200
TORRANCE, CA 90502

PHIPPS PLAZA
3500 PEACHTREE ROAD N.E.
SUITE E 11
ATLANTA, GA 30326

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHISHME
1608 VILLAGE MARKET BLVD SE
SUITE#B-200
LEESBURG, VA 20175

PHISHME INC.
251608 VILLAGE MARKET BLVD SE
SUITE#B-200
LEESBURG, VA 20175

PHISHME, INC.
1608 VILLAGE MARKET BLVD SE
SUITE#B-200
LEESBURG, VA 20175

PHISHME, INC.
1608 VILLAGE MARKET BLVD SE
#200
LEESBURG, VA 20175

PHISHME, INC.
25055 RIDING PLAZA
SUITE 260
CHANTILLY, VA 20152

PHL LAND CARE, INC.
3098 DAME ROAD
FORT PIERCE, FL 34981

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PHOEBES CLOSET LTD
278 TITCUS RD
N SALEM, NY 10560

PHOENIX CITY TREASURER
PO BOX 2005
PHOENIX, AZ 85001-2005

PHOENIX COURIER
1022 NEW HOLLAND AVE
LANCASTER, PA 17601

PHOENIX COURIER LTD
NEW HOLLAND AVE
#1022
LANCASTER, PA 17601

PHOENIX COURIER LTD.
1022 NEW HOLLAND AVE
LANCASTER, PA 17601

PHOENIX ELECTRIC NY LLC
ROCKAWAY BEACH DR.
#108-13
ROCKAWAY PARK, NY 11694

PHOENIX ELECTRIC NY LLC
108-13 ROCKAWAY BEACH DR.
ROCKAWAY PARK, NY 11694

PHOENIX FENCE COMPANY
PO BOX 21183
PHOENIX, AZ 85036-1183

PHOENIX FOOTWEAR GROUP
2236 RUTHERFORD RD
STE 113
CARLSBAD, CA 92008

PHOENIX FOOTWEAR GROUP, INC
DBA PHOENIX FOOTWEAR - SAVA
DEPT # 41677
PO BOX 650823
DALLAS, TX 75265

PHOENIX FOOTWEAR/SOFTWALK
RUTHERFORD ROAD, SUITE 113
#2236
CARLSBAD, CA 92008

PHOENIX GROUP LLC
3091 EAST MAIN STREET
WATERBURY, CT 06705

PHOENIX HEALTH AND FITNESS
12169 SANTA MARGARITA CT
RANCHO CUCAMONGO, CA 91730

PHOENIX HSC UK LTD
KEYS BUSINESS VILLAGE, KEYS PARK RO
HEDNESFORD, WS12 2HA
UNITED KINGDOM

PHOENIX INTERNATIONAL APPAREL
241 WEST 37TH STREET
NEW YORK, NY 10018

PHOENIX INTERNATIONAL FREIGHT SERVICES,
LTD.
1501 N. MITTEL BLVD.
SUITE A
WOOD DALE, IL 60191

PHOENIX JEWELRY MANUFACTURING., INC
1499 NW 79TH AVE
MIAMI, FL 33126

PHOENIX LIFE LIMITED
1 WYTHALL GREEN WAY
WYTHALL, BIRMINGHAM, B47 6WG
UNITED KINGDOM

PHOENIX MANUFACTURING INC
3655 E ROESER ROAD
PHOENIX, AZ 85040

PHOENIX MECANO LIMITED
26 FARADAY ROAD
AYLESBURY, HP19 8RY
UNITED KINGDOM

PHOENIX PAYMENT SYSTEMS D/B/A ELECTRONIC
PAYMENT EXCHANGE (EPX) CORPORATION
1201 N. MARKET STREET
SUITE 701
WILMINGTON, DE 19801

PHOENIX PAYMENT SYSTEMS, D/B/A
ELECTRONIC PAYMENT EXCHANGE
1201 N. MARKET STREET
SUITE 701
WILMINGTON, DE 19801

PHOENIX PAYMENT SYSTEMS, INC. (D/B/A
ELECTRONIC PAYMENT EXCHANGE)
1201 N. MARKET STREET
SUITE 701
WILMINGTON, DE 19801

PHOENIX PRODUCTIONS
539 KING STREET WEST
SUITE 200
TORONTO, ON M5V 1M1
CANADA

PHOENIX TEXTILE INC
DBA LEVEL 99
14600 SOUTH BROADWAY
GARDENA, CA 90248

PHOENIX TOWER HOLDINGS II, LLC
1001 YAMATO RD, SUITE 100, ATTN LE
BOCA RATON, FL 33431

PHOENIX TRIM WORKS INC
2211 REACH ROAD
WILLIAMSPORT, PA 17701

PHOENIX WIRELESS, A CTDI CO
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19382

PHOENIX WIRELESS, INC.
ATTN DAVID MAUSOLF
2805 STERLING DRIVE
HATFIELD, PA 99440

PHOENIX WIRELESS, INC.
2805 STERLING DRIVE
HATFIELD, PA 19440

PHOENOX TEXTILES
SPRING GROVE MILLS
HUDDERSFIELD, HD8 9HH
UNITED KINGDOM

PHOENOX TEXTILES LTD
SPRING GROVE MILLS , CLAYTON WEST
HUDDERSFIELD, HD8 9HH
UNITED KINGDOM

PHOENOX TEXTILES LTD
SPRINGGOVE MILL CLAYTON WEST
HUDDERFIELD
WEST YORKSHIRE, HD89HH
UNITED KINGDOM

PHOLICIOUS LLC
1264 US HIGHWAY 281 NORTH
UNIT B
LAMPASAS, TX 76550

PHOLICIOUS LLC
VANTAGE PARKWAY WEST, STE 108
#15421
HOUSTON, TX 77032

PHOLICIOUS, LLC
1264 US HIGHWAY 281 NORTH
SUITE B
LAMPASAS, TX 76550

PHONEFACTOR, INC
7301 W. 129TH STREET
SUITE 200
OVERLAND PARK, KS 66213

PHONESOAP, LLC
N 1200 W
#3400
LEHI, UT 84043

PHONESUIT INC
1431 7TH STREET
SUITE 201
SANTA MONICA, CA 90401

PHONOSCOPE CABLE LTD
6105 WESTLINE DRIVE
HOUSTON, TX 77036

PHONOSCOPE INC.
WESTOFFICE DRIVE
#10555
HOUSTON, TX 77042

PHONOSCOPE INC.
10555 WESTOFFICE DRIVE
HOUSTON, TX 77042

PHOOL FASHION LTD.
375 COUNTY AVENUE
SECAUCUS, NJ 07094-2697

PHORMA SRL
CORSO ROMA 64
PETTENASCO (NO), 28028
ITALY

PHOTO GO WEB, LLC D/B/A PHOTO GO
S. CONGRESS AVENUE
#2915
DELRAY BEACH, FL 33445

PHOTO FILE, INC
NORTH BEDFORD RD
#333
SUITE 130
MT KISCO, NY 10549

PHOTO ID SYSTEMS SUPPLIES
8170 CORPORATE PARK DRIVE
SUITE 145
CINCINNATI, OH 45242

PHOTO SUPPORT NORTHWEST
23234 39TH AVE W
BRIER, WA 98036

| | | |
|---|---|---|
| PHOTO THERAPEUTICS LIMITED<br>105-109 SUMATRA ROAD<br>LONDON, NW6 1PL<br>UNITED KINGDOM | PHOTO THERAPEUTICS LTD<br>105-109 SUMATRA ROAD<br>LONDON, NW6 1PL<br>UNITED KINGDOM | PHOTOCO, INC.<br>30305 SOLON RD.<br>SOLON, OH 44139 |
| PHOTOFAST GLOBAL INC.<br>23 7F-1, BADE ROAD SEC. 1<br>TAIPEI<br>TAIWAN | PHOTOFAST SILVER ARROW CORPORATION<br>7F-1 23 BADE ROAD SEC. 1<br>TAIPEI<br>TAIWAN | NAME ON FILE<br>ADDRESS ON FILE |
| PHOTOLIBRARY.COM<br>23 W 18TH ST<br>3RD FL<br>NEW YORK, NY 10011 | PHOTOLOCATION LTD<br>MANSION HOUSE<br>MAIN STREET SUITE 2B<br>GIBRALTAR, GX11 1AA<br>GIBRALTAR | PHOTON WRANGLER LLC<br>222 SW TEXAS ST.<br>PORTLAND, OR 97219 |
| PHOTORON<br>PHOTRON CO LTD<br>1-105 KANDA JIMBOCHO<br>JINBOCHO MITSUI BLDG 21F<br>CHIYODA-KU<br>TOKYO, 101-0051<br>JAPAN | PHOTOX<br>PHOTO X CO LTD<br>3-3-6 SHINKIBA<br>KOTO-KU<br>TOKYO, 136-0082<br>JAPAN | PHOTOYTPE ENGRAVING CO<br>PO BOX 630373<br>CINCINNATI, OH 45263 |
| PHS GROUP LTD.<br>WESTERN INDUSTRIAL ESTATE<br>CAERPHILLY, CF83 1XH<br>UNITED KINGDOM | PHU MY THANG CO.LTD<br>LOT C7 D1,<br>THANH PHU- THIEN IZ<br>THIEN TAN COMMUNE,<br>DONG NAI, 70000<br>VIETNAM | PHUC THANG FINE FURNITURE<br>NO 8 STREET 22<br>SONG THAN INDUSTRIAL PARK 2<br>DI AN BIN DUONG, 75355<br>VIETNAM |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PHYSI-CAL ENTERPRISES<br>302-2930 ARBUTUS STREET<br>VANCOUVER, BC V6J 3Y9<br>CANADA | PHYSICIAN ENDORSED LLC<br>3179 VIA ABITARE WAY<br>MIAMI, FL 33133 |

PHYSICIAN ENDORSED, LLC
5600 COLLINS AVENUE
#4K
MIAMI BEACH, FL 33140

PHYSICIANS TECHNOLOGY, LLC
23 EAST FRONT STREET
MONROE, MI 48161

PHYSICIANS ENDORSED, INC.
5600 COLLINS AVENUE
MIAMI BEACH, FL 33140

PHYSICIANS IMMEDIATE CARE
PO BOX 15473
LOVES PARK, IL 61111

PHYSICOOL LTD.
YEW TREE STABLES
DORSET, DT2 0NX
UNITED KINGDOM

PI LAB, LLC
352 W. MAIN ST.
CARMEL, IN 46032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIA ROSSINI LTD
7 BALLOO WAY
CO DOWN, BT19 7QZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PIAGGIO FAST FORWARD INC
52 ROLAND STREET
CHARLESTOWN, MA 02129

PIAGGIO FAST FORWARD INC.
52 ROLAND STREET
BOSTON, MA 02129

NAME ON FILE
ADDRESS ON FILE

PIANO PRIMO SRLS
PIAZZA DI PIETRA 34
ROME, 00186
ITALY

PIANOFORTE HOLDING SPA
CORSO MAGENTA 74
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

PIAZZA ITALIA NY LLC
11 E 44TH STREET, SUITE 8
NEW YORK, NY 10017

PIAZZA ITALIA NY LLC
11 EAST 44TH STREET
SUITE 800
NEW YORK, NY 10017

PIAZZA ITALIA NY LLC
ATTN MARCO GIOVANELLI
11 EAST 44TH STREET
SUITE 800,
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

PIAZZA, LLC
1001 N. 2ND STREET
PHILADELPHIA, PA 19123

PICADE LLC
1210 WEST WEBSTER AVENUE
SUITE 400
CHICAGO, IL 60614-3109

PICAPOT
12038 HERTZ STREET
MOORPARK, CA 93021

PICAPOT INC
4827 CALLE ALTO
CAMARILLO, CA 93012

PICARD LEDERWAREN GMBH CO. KG
FRIEDENSSTRASSE 22
OBERTSHAUSEN, 63179
GERMANY

NAME ON FILE
ADDRESS ON FILE

PICCIRILLO PARTNERS, LLC
30 HEATHER WAY
NEWTOWN SQUARE, PA 19073

NAME ON FILE
ADDRESS ON FILE

PICCONE APPAREL CORP
3740 MOTOR AVE
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

PICK FIVE IMPORTS INC
E. ARENTH AVE BLDG B
#18401
CITY OF INDUSTRY, CA 91748

PICK FIVE IMPORTS INC
DBA MAXI-MATIC USA, INC
18401 E. ARENTH AVE BLDG B
CITY OF INDUSTRY, CA 91748

PICK FIVE IMPORTS, INC.
18401 EAST ARENTH AVENUE
CITY OF INDUSTRY, CA 91748

PICK FIVE IMPORTS, INC., DBA MAXI-MATIC,
USA
18401 E. ARENTH AVE.
CITY OF INDUSTRY, CA 91748

PICK UP STICKS
2300 WALLACE
CLOVIS, NM 88101

NAME ON FILE
ADDRESS ON FILE

PICK-UPS DROP-OFFS LLC
2909 BUCKSKIN TRAIL SW
MARIETTA, GA 30064

PICKAXE FOUNDRY LLC
EAST 38TH STREET #21I
#330
NEW YORK, NY 10016

PICKAXE FOUNDRY, LLC
330 EAST 38TH STREET
#21I
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PICKLEHEAD LLC
4309 RAMBLIN RD
SALISBURY, MD 21804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PICKWICK CABLEVISION INC
1808 OLD ST HWY 57
COUNCE, TN 38326

PICKWICK GROUP LIMITED
240 CENTENNIAL PARK
ELSTREE, HERTFORDSHIRE, WD6 3DE
UNITED KINGDOM

PICNIC AT ASCOT, INC
3237 W. 131ST ST.
HAWTHORNE, CA 90250

PICNIC PLAST INDUSTRIAL CO.,LTD.
SOI KAMNANMAN 13, KHLONG BANG PHRAN,
BANGBON
#49
BANGKOK, 10150
THAILAND

PICNIC TIME
MAUREEN LANE
#5131
MOORPARK, CA 93021

PICNIC TIME --
5131 MAUREON
MOORPARK, CA 93021

PICNIC TIME, INC.
5131 MAUREEN LANE
MOORPARK, CA 93021

PICNIC TIME, INC.
MAUREEN LANE
#5131
MOORPARK, CA 93021

NAME ON FILE
ADDRESS ON FILE

PICOBELLO TEXTILREINIGUNG LTD.
DERENDORFER STRASSE 76
DSSELDORF, 40479
GERMANY

PICOBREW INC
2121 N 35TH STREET
SEATTLE, WA 98103

PICOT EDGE LLC
90 SOUTH MAIN STREET
SOUTHAMPTON, NY 11968

PICPA
SHAW BLVD, MANDALUYONG CITY, 1550 METRO
MANILA, 1009
PHILIPPINES

PICTORY, CORP.
17625 48TH AVE SE
BOTHELL, WA 98012

PICTURE CAR WAREHOUSE INC
8400 RESEDA BLVD
NORTHRIDGE, CA 91324

PICTURE CO., LTD. 0314650
4-9 NIHONBASHI-TOMIZAWACHO CPI BLDG
CHUO-KU, 1030006
JAPAN

PICTURE MOSAICS LLC
ALBERT CHARPENTIER
486 NORRISTOWN ROAD, SUITE 132
BLUE BELL, PA 19422

PICTURE SOURCE NW INC
5961 CORSON AVE S
SEATTLE, WA 98108

PICTURE THIS INC
1930 VILLAGE CENTER CIRCLE
3-800
LAS VEGAS, NV 89134

PICTURES COLOUR LIBRARY
10 JAMES WHATMAN CT
TURKEY MILL, ASHFORD RD
MAIDSTONE, KENT, ME14 5SS
UNITED KINGDOM

PIDDLE PLACE LLC
1562 PARK LANE SOUTH #700
JUPITER, FL 33458

PIDGIN FORGE LLC
4620 N. LINCOLN AVENUE
APARTMENT 3N
CHICAGO, IL 60625-2059

PIECES
PEACE
3-1-1 NISHIGOTANDA
NY APARTMENT
SHINAGAWA-KU
TOKYO, 141-0031
JAPAN

PIECEWORK LLC
440 N BARRANCA AVE #7792
COVINA, CA 91723

PIECEWORK, LLC
340 S LEMON AVE
#7792
WALNUT, CA 91789

PIECONICNY LLC
PO BOX 203
CHATHAM, NY 12037

PIECONICNY LLC
15 DARDESS DRIVE
CHATHAM, NY 12037

NAME ON FILE
ADDRESS ON FILE

PIEDMONT
P.O BOX 112
PIEDMONT, AL 36272

PIEDMONT AIR CONDITIONING
102-B REGENCY BLVD
GREENVILLE, NC 27834

PIEDMONT AIR CONDITIONING
1420 E. FIRETOWER ROAD
GREENVILLE, NC 27858

PIEDMONT COMMUNICATIONS SERVICES IN
191 REEDS BAPTIST CHURCH RD
LEXINGTON, NC 27295

PIEDMONT COMMUNICATIONS SERVICES IN
C/O SURRY TELECOMMUNICATI
819 E ATKINS ST
DOBSON, NC 27017

PIEDMONT COMMUNICATIONS SERVICES INC.
PO BOX 385
DOBSON, NC 27017

PIEDMONT NATIONAL CORPORATION
1561 SOUTHLAND CIRCLE, NW
ATLANTA, GA 30318

PIEDMONT NATIONAL CORPORATION
PO BOX 890938
CHARLOTTE, NC 28289-0938

PIEDMONT NATURAL GAS
PO BOX 1246
CHARLOTTE, NC 28201-1246

PIEDMONT NATURAL GAS
525 S TRYON ST
CHARLOTTE, NC 28202

PIEDMONT NATURAL GAS COMPANY, INC.
4720 PIEDMONT ROW DR.
CHARLOTTE, NC 28210

PIEDMONT NATURAL GAS CORP
525 S TRYON ST
CHARLOTTE, NC 28202

PIEDMONT SERVICE GROUP
102-B REGENCY BLVD
GREENVILLE, NC 27834

PIEDMONT SERVICE GROUP
202-B REGENCY BIRD
GREENVILLE, NC 27834

PIEFFEGI SRLS
VIA COLA DI RIENZO 52
ROMA, 00192
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIEMME SPA CONCESSIONARIA DI PUBBLI
CORSO FRANCIA 200
ROMA, 00191
ITALY

NAME ON FILE
ADDRESS ON FILE

PIER 1 IMPORTS, INC.
100 PIER 1 PLACE
FORT WORTH, TX 76102

PIER 39 LIMITED PARTNERSHIP
BEACH STREET THE EMBARCADERO STAIRWAY 2
LEVEL 3
SAN FRANCISCO, CA 94133

PIER 88 INVESTMENT PARTNERS LLC
71 STEVENSON ST
STE 825
SAN FRANCISCO, CA 94105

PIERAS CO LTD
PIERAS CO LTD
2-3-7, UCHIAWAJIMACHI PIERAS BUILDING
OSAKA CITY, CHUO WARD, 5400038
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIERRE FABRE USA, INC.
8 CAMPUS DRIVE
2ND FLOOR
PARSIPPANY, NJ 07054

PIERRE MANTOUX SRL BY ILCAT
VIA AURELIO SAFFI 34
MILANO, 20123
ITALY

PIERRE MARCOLINI JAPAN INC
PIERRE MARCOLINI JAPAN CO LTD
ROPPONGI GRANDTOWER 32F, ROPPONGI 3-
MINATO WARD, 1066232
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIERRE TAPPETI SRL
VIA VIANI 42/B
LEFFE, 24026
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIETTA RENATO T/A PG MODA SAS DI
PIETTA RENATO E C.
VIA GHISLANDI 28/C INT. 2
BRESCIA, 25125
ITALY

PIG INK, LLC
125 WEST 29TH STREET
4TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIGGY PAINT, LLC
13465 PUPPY CREEK ROAD
SUITE 1
SPRINGDALE, AR 72762

PIGGY STORY, INC
16516 ARMINTA ST
VAN NUYS, CA 91406

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIKE PLACE CHOWDER CO
POST ALLEY
#1530
SEATTLE, WA 98101

PIKE PLACE CHOWDER CO.
1530 POST ALLEY
SUITE 11
SEATTLE, WA 98101

PIKES PEAK TELEVISION, INC.
EDMOND STREET
#825
ST. JOSEPH, MO 64501

PIKES PEAK TELEVISION, INC.
399 8TH ST
COLORADO SPRINGS, CO 80905

PIKES PEAK TELEVISION, INC.
399 S 8TH ST
COLORADO SPRINGS, CO 80905

PIKNIK PRODUCTS COMPANY INC
16255 LINCOLN WOODS CRT
SURREY, BC V3Z 0J8
CANADA

PIKOLINOS INTERCONTINENTAL
6701 NW 7 ST
SUITE 100
MIAMI, FL 33126

PIKOLINOS INTERCONTINENTAL
CALLE GALILEO GALILEI, 2
POL. IND. TORRELLANO
ELCHE, ALICANTE, 03203
SPAIN

PIKOLINOS INTERCONTINENTAL SA
11013 NW 30TH STREET
SUITE 100
MAIMI, FL 33172

PIKOLINOS INTERCONTINENTAL SA
GALILEO GALILEI 2
ELCHE, 03203
SPAIN

PIKOLINOS INTERCONTINENTAL SL
6701 NW 7TH STREET SUITE 100
MIAMI, FL 33126

PIKTOCHART SDN. BHD
1-20-1 SUNTECH AT PENANG CYBERCITY
LINTANG MAYANG PASIR 3
BAYAN BARU, PENANG, 11950
MALAYSIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PILGRIM EXPORT APS
SOTOFTEN 8
SKANDERBORG, 8660
DENMARK

PILGRIM HOME HEARTH LLC
PO BOX 105328
ATLANTA, GA 30348-5328

PILGRIM NORTH AMERICA, INC.
13 SUMMIT SQUARE CENTER
#239
LANGHORNE, PA 19047

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PILI NATURALS USA CORP
10199 GRECIAN LAUREL COURT
LAS VEGAS, NV 89183

PILIT MANUFACTURING INC.
3000 NESTLE RD
JONESBORO, AR 72401

PILIT MANUFACTURING INC.
SPIRIT MANUFACTURING INC.
3000 NESTLE RD
JONESBORO, AR 72401

PILLAR PET PRODUCTS INC
37012 SE 54TH PLACE
PO BOX 246
FALL CITY, WA 98024

PILLBOX JAPAN INC
PILL BOX JAPAN CO LTD
NORTH MOUNTAIN
MINATO WARD, 1070061
JAPAN

PILLER GERMANY GMBH CO. KG
ABGUNST 24
OSTERODE, 37520
GERMANY

PILLER ITALIA SRL
VIALE COLLEONI 25
AGRATE BRIANZA, 20864
ITALY

PILLOW CUBE LLC
553 N KAYS DR
KAYSVILLE, UT 84037

PILLOW PERFECT, INC
PO BOX 260
WOODSTOCK, GA 30188

PILLOWPIA LLC
195 MONTAGUE STREET
14TH FLOOR
BROOKLYN, NY 11201

PILLOWSHEETS, INC.
2445 CHURCH RD SE
SUITE #206
ATLANTA, GA 30339

PILLOWSHEETS, INC.
2445 CHURCH ROAD S.E.
ATLANTA, GA 30339

PILLPANION INC.
12 GORHAM LANE
HUNTINGTON STATION, NY 11746

PILLSBURY WINTHROP SHAW PITTMAN LLP
31 WEST 52ND ST
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

PILOT AIR FREIGHT CORPORATION
DBA PILOT FREIGHT SERVICE
PO BOX 122540
DEPT 2540
DALLAS, TX 75312-2540

PILOT AIR FREIGHT LLC
2 BRAXTON WAY, SUITE 400
PILOT AIR FREIGHT LLC A
GLEN MILLS, PA 19342

PILOT AIR FREIGHT LLC, A MAERSK COMPANY
MAERSK
ATTN LEGAL DEPARTMENT
180 PARK AVE.,
FLORHAM PARK, NJ 07932

PILOT AIR FREIGHT LLC, A MAERSK COMPANY
PILOT AIR FREIGHT, LLC
ATTN LEGAL DEPARTMENT
2 BRAXTON WAY, SUITE 400
GLEN MILLS, PA 19342

PILOT AIR FREIGHT LLC, A MAERSK COMPANY
2 BRAXTON WAY
SUITE 400
GLEN MILLS, PA 19342

PILOT AIR FREIGHT, LLC
2 BRAXTON WAY
SUITE 400
35022
GLEN MILLS, PA 19342

PILOT AIR FREIGHT, LLC
2 BRAXTON WAY
SUITE 400
GLEN MILLS, PA 19342

PILOT AUTOMOTIVE INC.
13000 TEMPLE AVENUE
CITY OF INDUSTRY, CA 91746

PILOT, INC D/B/A PILOT AUTOMOTIVE,
13000 TEMPLE AVENUE
CITY OF INDUSTRY, CA 91746

PILOTS
PILOTS INC
2-6-21 KYOBASHI
CHUO-KU
TOKYO, 104-8304
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIMPINELLI CERAMICHE SRL
VIA FLAMINIA 06023 GUALDO
TADINO PG
UMBRIA
ITALY

PIN JANG ENTERPRISE LTD.
NO.291, CHUNG HSIAO E. ROAD
#3F.,
SEC.5,
TAIPEI, 100
TAIWAN

PIN POINT LIGHTING LLC
45 MILTON DRIVE
ASTON, PA 19014

PIN POINT LIGHTING, LLC
45A MILTON DRIVE
ASTON, PA 19014

NAME ON FILE
ADDRESS ON FILE

PINBALL COMPANY LLC
6000 S SINCLAIR ROAD
COLUMBIA, MO 65203

PINCH ME LLC
17340 FAYETTE STREET
LEWES, DE 19958

PINCH OF COLOUR
23-11 33RD ROAD ASTORIA
NEW YORK, NY 11106

PINCH OF COLOUR LLC
2311 33RD ROAD
ASTORIA, NY 11106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PINE BELT BROADCASTING, LLC
PO BOX 279
ARLINGTON, AL 36722

PINE CONE HILL INC
125 PECKS RD
PITTSFIELD, MA 01201

PINE CREATE CO LTD
PINE CREATE CO LTD
6F G-TERRACE SHINSAIBASHI, 4-11-20
OSAKA CITY CHUO WARD, 5420081
JAPAN

PINE ISLAND TELEPHONE CO
123 W. SEVENTH STREET
BLUE EARTH, MN 56013

PINE ISLAND TELEPHONE CO
W. SEVENTH STREET
#123
BLUE EARTH, MN 56013

PINE STREET CARPENTERS, INC.
S. BOLMAR STREET, BUILDING 2N
#901
WEST CHESTER, PA 19382

PINEAPPLE DIRECT LIMITED
P.O. BOX 335
COLCHESTER
TIPTREE
UNITED KINGDOM

PINEAPPLE GROVE DESIGNS INC
151 COMMERCE ROAD
BOYNTON BEACH, FL 33426

PINEBRIDGE INVESTMENTS LLC
65 EAST 55TH ST
PARK AVENUE TOWER
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PINELAND TELEPHONE COOPERATIVE, INC
PO BOX 678
METTER, GA 30439

PINELAND TELEPHONE COOPERATIVE, INC
ATTN DUSTIN DURDEN
PO BOX 678
METTER, GA 30439

PINELLAS CO TAX COLLECTOR
CHARLES W. THOMAS
13025 STARKEY RD
LARGO, FL 33773

PINELLAS CO TAX COLLECTOR
PO BOX 31149
TAMPA, FL 33631-3149

PINELLAS CO TAX COLLECTOR
CHARLES W. THOMAS
CHARLES W. THOMAS
1663 GULF TO BAY BLVD
CLEARWATER, FL 33755-6422

PINELLAS CO TAX COLLECTOR
CHARLES W. THOMAS
1663 GULF TO BAY BLVD
CLEARWATER, FL 33755-6422

PINELLAS COUNTY ECONOMIC DEVELOPMENT
THE EPICENTER, 13805 58TH STREET NORTH
SUITE 1-200
CLEARWATER, FL 33760

PINELLAS COUNTY ECONOMIC DEVELOPMENT
AGENCY
THE EPICENTER, 13805 58TH STREET NORTH
SUITE 1-200
CLEARWATER, FL 33760

PINELLAS COUNTY TAX COLLECTOR
ADAM ROSS, P.O. BOX 31149
TAMPA, FL 33631-3149

PINELLAS EDUCATION FOUNDATION
12090 STARKEY ROAD
LARGO, FL 33773

PINELLAS ELECTRIC MOTOR REPAIR, INC
12990 44TH ST N
CLEARWATER, FL 33762-4729

PINELLAS PAINT INDUSTRIAL FINISHES INC
47TH ST N
#7301
PINELLAS PARK, FL 33781

NAME ON FILE
ADDRESS ON FILE

PING AN BANK
5047 YITIAN ROAD
FUTIAN DISTRICT
SHENZHEN, GUANGDONG
CHINA

PING CASTLE SAS
4 ALLEE DES MARRONNIERS
LE VESINET, 78110
FRANCE

PING CASTLE SAS
ALLEE DES MARRONNIERS
#4
LE VESINET, 78110
FRANCE

PING IDENTITY
201 MISSION STREET
SUITE 2900
SAN FRANCISCO, CA 94105

PING IDENTITY CORPORATION
2400 DISTRICT AVE
BURLINGTON, MA 01803

PING IDENTITY CORPORATION
1001 17TH STREET, SUITE 100
DENVER, CO 80202

PING IDENTITY CORPORATION
17TH STREET, SUITE 100
#1001
DENVER, CO 80202

PING IDENTITY CORPORATION
201 MISSION STREET
SUITE 2900
SAN FRANCISCO, CA 94105

PINGAN
5033 YITIAN ROAD
FUTIAN DISTRICT
SHENZHEN, GUANGDONG, 518033
CHINA

PINGCASTLE
4 ALLE DES MARRONNIERS
PING CASTLE SAS
LE VSINET, 78110
FRANCE

PINGCASTLE SAS
4 ALLE DES MARRONNIERS
LE VSINET, 78110
FRANCE

NAME ON FILE
ADDRESS ON FILE

PINHEIRONETO ADVOGADOS
RUA FERNAO DIAS, 210
SAO PAULO, 05427-000
BRAZIL

PINK BALLS INC
542 W KATELLA AVE
ORANGE, CA 92867

PINK CHICKEN INC
DBA PINK CHICKEN NEW YORK
307 7TH AVE
SUITE 703
NEW YORK, NY 10001

PINK CROSS INC
PINK CROSS CO LTD
5-10-10 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

PINK DIAMOND LLC
2501 E 28TH STREET
LOS ANGELELS, CA 90058

PINK DOG PRODUCTIONS
WILSHIRE BLVD, 5TH FLOOR
#10960
LOS ANGELES, CA 90024

PINK DOG PRODUCTIONS, INC.
10960 WILSHIRE BOULEVARD
5TH FLOOR
C/O NKSFB
LOS ANGELES, CA 90024

PINK HOUSE IMPORTS INC
205 W BLUERIDGE AVE
ORANGE, CA 92886

PINK MONEY, LLC
2500 HUDSON TERRACE
SUITE 2N
FORT LEE, NJ 07024

PINK MONEY, LLC
226 W. 26TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

PINKERTON COMPUTER CONSULTANTS, INC.
600 W. GERMANTOWN PIKE
SUITE 261
PLYMOUTH MEETING, PA 19462

PINKERTON CONSULTING INVESTIGATIO
101 N MAIN ST
ANN ARBOR, MI 48104

PINKERTON CONSULTING AND
INVESTIGATIONS INC
PO BOX 406394
ATLANTA, GA 30384-6394

PINKERTON CONSULTING AND INVESTIGATIONS,
INC.
1101 BRICKELL AVE
SOUTH TOWER
8TH FLOOR
MIAMI, FL 33131

PINKFONG USA, INC.
1925 CENTURY PARK E
SUITE 1700
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PINMART, INC
180 MARTIN LANE
ELK GROVE VILLAGE, IL 60007

PINNACLE BANK
150 THIRD AVE SOUTH
NASHVILLE, TN 37201

PINNACLE BRAND GROUP INC
775 ANITA STREET
SUITE A
CHULA VISTA, CA 91911

PINNACLE BRAND GROUP, INC.
9155 BROWN DEER ROAD
SUITE 1
SAN DIEGO, CA 92121

PINNACLE BRANDS, LLC
301 ROUTE 17 NORTH
PO BOX 203152
RUTHERFORD, NJ 07070

PINNACLE BUSINESS GROUP, INC D/B/A
ENTERPRISE ARCHITECTURE CENTER OF
EXCELLENCE
10895 LAKEPOINT
PINCKNEY, MI 48169

PINNACLE DATA SERVICE
DBA PINNACLE DATA SERVICE
66 WEST 38TH STREET, SUITE 37G
NEW YORK, NY 10018

PINNACLE ENGINEERS, PC
10800 ALPHARETTA HWY
SUITE 208-482
ROSWELL, GA 30076

PINNACLE LIVE EVENT PRODUCTIONS LLC
GATEWAY DR, SUITE 130
#3001
IRVING, TX 75063

PINNACLE MEDIA, LLC
PO BOX 23808
LITTLE ROCK, AR 72221-3808

PINNACLE ROLLER COMPANY
2147 SPRING GROVE AVE
CINCINNATI, OH 45214

PINNACLE STRUCTURED CABLING INC
2800 SUMNER BLVD
RALEIGH, NC 27616

PINNACLE STRUCTURED CABLING INC
2800 SUMNER BLVD
SUITE 148
RALEIGH, NC 27616

PINNACLE STRUCTURED CABLING, INC.
2800 SUMMER BLVD.
SUITE 101
RALEIGH, NC 27616

PINNACLE TOWERS INC
301 NO CATTLEMAN RD
SARASOTA, FL 34232

PINNACLE TOWERS INC
PO BOX 409250
ATLANTA, GA 30384-9250

PINNACLE TOWERS LLC
2000 CORPORATE DRIVE
CANONSBURG, PA 15317

PINNACLE TOWERS LLC
ATTN KEVIN WATTS, DISTRICT MANAGER
2000 CORPORATE DRIVE
WASHINGTON COUNTY
CANONSBURG, PA 15317

NAME ON FILE
ADDRESS ON FILE

PINNER PAVING BUILDING LTD
14 2ND FLOOR CONGRESS HOUSE
HARROW, HA1 2EN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PINOLE PACIFIC CORP INC
5360 SW 34TH WAY
FT LAUDERDALE, FL 33312

PINOLINO KINDERTRAEUME GMBH
SPRAKELER STRASSE 397
MUENSTER, 48159
GERMANY

NAME ON FILE
ADDRESS ON FILE

PINOY TOWN HALL LLC
1947 S MYRTLE AVE
MONROVIA, CA 91016

PINOY TOWN HALL LLC
1947 SOUTH MYRTLE AVENUE
MONROVIA, CA 91016

PINPOINT COMMUNICATIONS INC
PO BOX 490
CAMBRIDGE, NE 69022

PINPOINT FASHIONS
9494 BOULEVARD SAINT-LAURENT
SUITE 300
MONTREAL, QC H2N 1P4
CANADA

PINROSE INC
2180 BRYANT STREET
SUITE 201
SAN FRANCISCO, CA 94110

PINSA.LOVE, LLC
1625 ECKINGTON PLACE
WASHINGTON, DC 20002

PINSA.LOVE, LLC
6513 WISCASSET RD
BETHESDA, MD 20816

PINSENT MASONS
TAUNUSANLAGE 9-10
PARTNERSCHAFT VON RECHTSA
FRANKFURT A. MAIN, 60329
GERMANY

PINSENT MASONS GERMANY LLP
OTTOSTRASSE 21
MUNICH, 80333
GERMANY

PINSENT MASONS LLP
30 CROWN PLACE, EARL STREET
LONDON, EC2A 4ES
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PINT SIZE PRODUCTIONS
1095 PINGREE ROAD
CRYSTAL LAKE, IL 60014

PINT SIZE PRODUCTIONS
111 ERICK STREET
CRYSTAL LAKE, IL 60014

PINT SIZE PRODUCTIONS
WEST TERRA COTTA
#60B
CRYSTAL LAKE, IL 60014

PINTEREST
651 BRANNAN ST.
133229
SAN FRANCISCO, CA 94103

PINTEREST EUROPE LIMITED
FENIAN STREET
DUBLIN 2, D02WD37
IRELAND

PINTEREST EUROPE LIMITED
FENIAN STREET
PALMERSTON HOUSE
2ND FLOOR
DUBLIN 2
IRELAND

PINTEREST INC
PO BOX 74008066
CHICAGO, IL 60674-8066

PINTEREST INC.
808 BRANNAN ST
SAN FRANCISCO, CA 94103

PINTEREST, INC
BRANNAN ST.
#651
SAN FRANCISCO, CA 94103

PINTEREST, INC
651 BRANNAN ST.
SAN FRANCISCO, CA 94103

PINTO, COATES, KYRE BROWN
3203 BRASSFIELD ROAD
GREENSBORO, NC 27410

NAME ON FILE
ADDRESS ON FILE

PINYUE FURNITURE CO LTD
ST LAND LOT NO 07-348-145-146-
147-155-156-158 MAP SHEET
# 1117 GRP 3 QTR 6
HO CHI MNH, 822471
VIETNAM

PIONEER BROADBAND
37 NORTH ST
HOULTON, ME 04730

PIONEER HOME TEXTILE INC
135 E 65TH ST
FRNT 1
NEW YORK, NY 10065-7032

PIONEER HOME TEXTILE, INC
286 FIFTH AVENUE
NEW YORK, NY 10001

PIONEER INDUSTRIAL SALES, LLC
SHIPLEY FERRY ROAD
#279
BLOUNTVILLE, TN 37617-5081

PIONEER LONG DISTANCE
PO BOX 539
KINGFISHER, OK 73750

PIONEER PET PRODUCTS LLC
N144 W5660 PIONEER RD
CEDARBURG, WI 53012

PIONEER RESEARCH
PO BOX 827220
PHILADELPHIA, PA 19182-7200

PIONEER STAR GROUP LIMTIED
BINH CHUAN PROD ZONE
BINH DUONG PROV
VIETNAM

PIONEER STUDIOS, INC.
25 GAUCKS LANE
NEWTOWN, PA 18940

PIONEER TELEPHONE ASSN INC
PO BOX 707
ULYSSES, KS 67880

PIONEERING CONCEPTS, LLC
27 BAYBERRY ST
PEPPERELL, MA 01463

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIPELINEFX
500 ALA MOANA BLVD.
TOWER 7
SUITE 400
HONOLULU, HI 96813

PIPELINEFX LLC
500 ALA MOANA BLVD.
TOWER 7
SUITE 400
HONOLULU, HI 96813

PIPELINEFX LLC
500 ALA MOANA BLVD TWR 7, STE 400
HONOLULU, HI 96813

PIPELINEFX, LLC
500 ALA MOANA BLVD
SUITE 400
TOWER 7
HONOLULU, HI 96813

PIPELINEFX, LLC
500 ALA MOANA BLVD.
SUITE 7400
HONOLULU, HI 96813

PIPER AND MINT, LLC
5969 DORAL COURT
WESTERVILLE, OH 43082

NAME ON FILE
ADDRESS ON FILE

PIPER FIRE PROTECTION, INC
US HWY 19 N
#13075
CLEARWATER, FL 33764

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIPERWAI
429 LENOX AVE
MIAMI BEACH, FL 33139

PIPERWAI LLC
1430 WALNUT STREET
PHILADELPHIA, PA 19102

PIPERWAI, LLC
429 LENOX AVE
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

PIPKINS INC
14515 NORTH OUTER 40
CHESTERFIELD, MO 63017

PIPKINS UK LTD
116 GREEN ARBOUR ROAD
ROTHERHAM, S66 9ED
UNITED KINGDOM

PIPKINS, INC.
1215 FERN RIDGE PARKWAY
SUITE 110
ST. LOUIS, MO 63141

PIPKINS, INC.
14515 NORTH OUTER 40 DRIVE
SUITE 130
CHESTERFIELD, MO 63017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIPSNACKS LLC
COLUMBIA STREET
#315
BETHLEHEM, PA 18015

PIPSNACKS LLC
315 COLUMBIA STREET
BETHLEHEM, PA 18015

PIRANHA PRODUCTS LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIROEFF, INC.
355 LANCASTER AVE.
FRAZER, PA 19355

PIRRELLO DIGITAL IMAGING
7350 SOUTH MADISON STREET
WILLOWBROOK, IL 60527

NAME ON FILE
ADDRESS ON FILE

PISCATEXTIL - LDA
RUA AMADEU CARVALHO
GUIMARAES, 4835
PORTUGAL

PISCATEXTIL INDUSTRIA TEXTIL
RUA AMADEU CARVALHO 20
CREIXOMIL
GUIMARAES, 4835-015
PORTUGAL

PISCES GLOBAL LLC
9 SHIRLEY AVE
SOMERSET, NJ 08816

PISCES GLOBAL LLC
9 SHIRLEY AVE
SOMERSET, NJ 08873

PISTIL DESIGNS
FTP DESIGNS
620 COLUMBIA AVE
HOOD RIVER, OR 97031

PISTOIA DISTRIBUZIONE ESPRESSA SRL
VIA DI GONFIENTI 4
PRATO, 50100
ITALY

NAME ON FILE
ADDRESS ON FILE

PITCH WORLD LTD
SUTHERLAND HOUSE
70-78 WEST HENDON BROADWAY
LONDON, NW9 7BT
UNITED KINGDOM

PITCHBOOK DATA, INC.
901 FIFTH AVENUE
SUITE 1200
SEATTLE, WA 98164

PITCHBOOK DATA, INC.
901 5TH AVENUE, SUITE 1200
SEATTLE, WA 98164

PITCHPHORK LLC DBA MONOCLE SYSTEMS
PO BOX 1611
MEDIA, PA 19063

PITINI ENTERPRISES INC
13223-1 BLACK MOUNTAIN RD
SUITE 431
SAN DIEGO, CA 92129

PITNEY BOWES
3001 SUMMER STREET
STAMFORD, CT 06926

PITNEY BOWES
ACCT# 5 88 4
PO BOX 856390
LOUISVILLE, KY 40285-6056

PITNEY BOWES 1249672
1249672
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES 5544623
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES CREDIT CORP
ACCT# 9838
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL ECOMMERCE INC.
3001 SUMMER ST
STAMFORD, CT 06926-0700

PITNEY BOWES GLOBAL ECOMMERCE INC.
WATERVIEW DRIVE
#27
SHELTON, CT 06484

PITNEY BOWES GLOBAL ECOMMERCE, INC.
3001 SUMMER STREET
STAMFORD, CT 06926

PITNEY BOWES GLOBAL FINANCIAL
27 WATERVIEW DR
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SERVICES
WATERVIEW DRIVE
#27
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SERVICES
LLC
1 ELMCROFT ROAD
STAMFORD, CT 06926

PITNEY BOWES GLOBAL FINANCIAL SERVICES
LLC
P.O. BOX 856460
LOUISVILLE, KY 40285-5460

PITNEY BOWES INC
DBA BORDERFREE
PO BOX 223871
PITTSBURGH, PA 15250

PITNEY BOWES INC
PO BOX 981039
BOSTON, MA 02298-1039

PITNEY BOWES INC.
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES INC.
ONE ELMCROFT ROAD
STAMFORD, CT 06926-0700

PITNEY BOWES INC.
37 EXECUTIVE DRIVE
DANBURY, CT 06810-4148

PITNEY BOWES INC.
1 ELMEROFT ROAD
STAMFORD, CT 06926-0700

PITNEY BOWES PRESORT SERVICES
4201 POTTSVILLE PIKE
READING, PA 19605-1219

PITNEY BOWES PRESORT SERVICES LLC
I STREET
#10110
OMAHA, NE 68127

PITNEY BOWES PRESORT SERVICES, INC.
4201 POTTSVILLE PIKE #5
READING, PA 19605

PITNEY BOWES SOFTWARE INC
27 WATERVIEW DR
SHELTON, CT 06484

PITNEY BOWES SOFTWARE INC.
4200 PARLIAMENT PLACE
SUITE 600
LANHAM, MD 20706

PITNEY BOWES, INC.
3001 SUMMER STREET
STAMFORD, CT 06926

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH, PA 15264-3271

PITT OHIO GROUND LLC
15 27TH STREET
PITTSBURGH, PA 15222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PITTMAN DAVIS, LLC
1650 90TH AVENUE
VERO BEACH, FL 32966

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIUBELE-CONFECCOES IND E
RUA DA LIBERDADE, 77
MILHEIROS, MAIA, 4475-353
PORTUGAL

PIUBELLE-CONFECQOES
RUA DA LIBERDADE N 77
MAIA
PORTUGAL

PIVIT GLOBAL INC.
925 DE LA VINA STREET
SUITE 300
SANTA BARBARA, CA 93101

PIVIT GLOBAL, INC
DE LA VINA STREET, SUITE 300
#925
SANTA BARBARA, CA 93101

PIVO EUROPE B.V.
BEDRIJVENWEG 10
DE KWAKEL, 1424 PX
THE NETHERLANDS

PIVOT APPAREL LLC
1370 BROADWAY
NEW YORK, NY 10018

PIVOTAL SOFTWARE, INC.
875 HOWARD STREET
5TH FLOOR
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

PIX PERFECT, LLC
22200 SANDALWOOD DRIVE
MACOMB, MI 48044

PIX SOFTWARE GMBH
AN DER BEEK 255
NIEDERKRUECHTEN, 41372
GERMANY

PIXAPRO LIMITED
DBA PIXAPRO/ ESSENTIAL PH
PEDMORE ROAD
BRIERLEY HILL, DY51TB
UNITED KINGDOM

PIXARTPRINTING SPA
VIA I MAGGIO 8
QUARTO DALTINO, 30020
ITALY

PIXEL LABS, LLC
DBA HELIUM 10
500 TECHNOLOGY DRIVE
IRVINE, CA 92618

PIXEL MAGS INC
PO BOX 203823
DALLAS, TX 75320-3823

PIXEL PASSION
6 SEWARDSTONE ROAD
ESSEX, EN9 1NA
UNITED KINGDOM

PIXEL SHERPA INC
440 NE 52ND ST
MIAMI, FL 33137

PIXELEYES PHOTOGRAPHY LTD.
52 BOROUGH HIGH STREET
LONDON, SE1 1XN
UNITED KINGDOM

PIXELTOWN GMBH
BAVARIARING 28
MUENCHEN, 80336
GERMANY

PIXFUSION, LLC
535 WEST 34TH STREET
NEW YORK, NY 10001

PIXI INC
10351 SANTA MONICA BLVD
LOS ANGELES, CA 90025

PIXI LTD
50 EASTCASTLE STREET
LONDON, W1W 8EA
UNITED KINGDOM

PIXIE
PIXIE CO LTD
1-11-15 NISHIAZABU 302
MINATO WARD, 1060031
JAPAN

PIXIE CO LTD
PIXIE CO LTD
NISHI-AZABU 1-CHOME
MINATO WARD, 1060031
JAPAN

PIXIE GIRL
P.O. BOX 1303
BERTHOUD, CO 80513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIXIE MOOD INC
160 KONRAD CRESCENT
UNIT #4
MARKHAM, ON L3R 9T9
CANADA

PIXIE MOOD INC
160 KONRAD CRES., UNIT #4
MARKHAM, ON L3R 9T9
CANADA

PIXSONA LLC
NE 42ND STREET
#631
FORT LAUDERDALE, FL 33334

PIXSONA, LLC
631 NE 42ND STREET
OAKLAND PARK, FL 33334

PIXXY SOLUTIONS LLC
PIXXY ETAIL SOLUTIONS PRI
2093 PHILADELPHIA PIKE #4656
CLAYMONT, DE 19703

PIXXY SOLUTIONS, LLC
2093 PHILADELPHIA PIKE
# 4656
CLAYMONT, DE 19703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PIZZA PLUS INC
3270 HWY 126
BLOUNTVILLE, TN 37617

PIZZA ROYAL DUESSELDORF
KOELNER LANDSTRASSE 284
DUESSELDORF, 40589
GERMANY

NAME ON FILE
ADDRESS ON FILE

PIZZO INNOVATIONS, INC.
259 WOODLAWN AVENUE
COLLINGSWOOD, NJ 08108

PJ PLAS PLUMBING CO INC
8805 LANCASTER AVE
CINCINNATI, OH 45242

PJ ROCHE LTD
DBA PREMIER PEST CONTROL
ORMSKIRK ROAD, KNOWSLEY
LIVERPOOL, L34 3AR
UNITED KINGDOM

PJ SALVAGE
PO BOX 870014
KANSAS CITY, MO 64187-0014

PK DISTRIBUTION L.L.C.
26611 FALLBROOK AVENUE
WYOMING, MN 55092

PK DISTRIBUTION LLC
FALLBROOK AVE
#26611
WYOMING, MN 55092

PK LIFESTYLES
2 PARK AVE
NEW YORK, NY 10016

PKD FOUNDATION
1001 E 101ST TERR SUITE 200
KANSAS CITY, MO 64131

PKI SOLUTIONS INC.
252 THIRD STREET
SUITE 200
LAKE OSWEGO, OR 97034

PKI SOLUTIONS LLC
5331 S MACADAM AVE
#330
PORTLAND, OR 97239

PKI SOLUTIONS, INC.
525 THIRD ST.
SUITE 200
LAKE OSWEGO, OR 97034

PKM GMBH CO. KG
NEUER WALL 2
MOERS, 47441
GERMANY

PKM SOLUTIONS INC
3203 LAWTON ROAD
SUITE 200
ORLANDO, FL 32803

PKM SOLUTIONS, INC.
3203 LAWTON ROAD
SECOND FLOOR
ORLANDO, FL 32803

PL MAINTENANCE SERVICES LIMITED
UNIT 4C 4D INNOVATE WORKSPACE. AD
ROTHERHAM, S63 5AB
UNITED KINGDOM

PLA SMART
PO BOX 6
MILLERSBURG, PA 17061

PLABIO CO., LTD.
10F, 316 YEONGDONG-DAERO
SEOUL, 000-000
SOUTH KOREA

PLACE TILE DESIGN
PO BOX 1745
HIGHLANDS, NC 28741

PLACEMAT PRODUCTIONS INC
626 ROBINSON AVE, SE
ATLANTA, GA 30312

NAME ON FILE
ADDRESS ON FILE

PLACETECH CO LTD
6F NO 25, LANE 150, SEC 1
JIOU ZONG RD, NEIHU DISTRICT
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

PLACITAS HEIGHTS INVESTMENT
3801 WESTERFELD DR NE
ALBUQUERQUE, NM 87111-3445

PLAE INC
190 ETOWAH INDUSTRIAL CT
CANTON, GA 30114

NAME ON FILE
ADDRESS ON FILE

PLAID
PLAID INC
6-10-1 GINZA
GINZA SIX 10F
CHUO-KU
TOKYO, 104-0061
JAPAN

PLAID ENTERPRISES, INC
3225 WESTECH DRIVE
NORCROSS, GA 30092

PLAID ENTERPRISES, INC
3225 WESTECH DR NW
PEACHTREE CORNERS, GA 30092

PLAID ENTERPRISES, INC.
3225 WESTECH DRIVE
NORCROSS, GA 30092-3500

PLAIN JANE LIMITED
DBA 34 BLOOMSBURY
34 BLOOMSBURY
LONDON, WC1B 3QJ
UNITED KINGDOM

PLAKTON IMPORTS LLC
2915 OGLETOWN ROAD
NEWARK, DE 19713

PLAKTON IMPORTS LLC
ATTN ACCOUNTS MANAGER
2915 OGLETOWN ROAD
NEWARK, DE 19713

PLAN B TECHNOLOGY CORP
379 JAMAICA AVENUE
MEDFORD, NY 11763

PLAN BETA LIMITED
A1016 PROFICIENT INDUSTRIAL BUILDIN
KOWLOON BAY
HONG KONG

PLAN DO C (QVC SATTELLITE)
PLAN DO SEE INC
1-3-1 AZABUDAI
MORI JP TOWER 11F
MINATO-KU
TOKYO, 106-0041
JAPAN

PLAN DO SEE INC
PLAN DE C SOCIAL INSURANCE AND LABOR
CONSULTANT SHIGERU KOJIMA
1-3-1 AZABUDAI
MINATO-KU
TOKYO, 106-0041
JAPAN

PLAN2 HALLMANN PARTNER BERATENDE
VON OSSIETZKY STR. 3
INGENIEURE MBB
SENDENHORST, 48324
GERMANY

PLANALYTICS, INC.
920 CASSATT RD
SUITE 300
BERWYN, PA 19312

NAME ON FILE
ADDRESS ON FILE

PLANEN UND EINRICHTEN PRO OFFICE GM
SCHANZENSTRASSE 102
DUESSELDORF, 40549
GERMANY

PLANES MOVING STORAGE
9823 CINCINNATI DAYTON ROAD
WEST CHESTER, OH 45069

PLANET ART LLC DBA PLANET ART LLC
KOLL CENTER PARKWAY SUITE 120
#7031
PLEASONTON, CA 94566

PLANET BEACH CORP
DBA PLANET SEA
8101 BISCAYNE BLVD SUITE 702
MIAMI, FL 33138

PLANET DOG WHOLESALE LLC
49 YORK ST
PORTLAND, ME 04101

PLANET EARTH EYEWEAR LLC
343 SOUTH RIVER STREET
HACKENSACK, NJ 07601

PLANET EARTH EYEWEAR, LLC
SOUTH RIVER STREET
#343
HACKENSACK, NJ 07601

PLANET EARTH, LLC
1300 S. DEKALB STREET
SHELBY, NC 28152

PLANET FITNESS HOLDINGS, LLC
26 FOX RUN ROAD
NEWINGTON, NH 03801

PLANET GREEN
5873 BRENTWOOD ST
LOS ANGELES, CA 90003

PLANET HOLLYWOOD INTL INC
7380 SAND LAKE ROAD
SUITE 600
ORLANDO, FL 32819

PLANET SEA
8101 BISCAYNE BOULEVARD
#702
MIAMI, FL 33138

PLANETART, LLC
23801 CALABASAS ROAD
SUITE 2005
CALABASAS, CA 91302

PLANETARY DESIGN LLC
4685 EXPRESSWAY
MISSOULA, MT 59808

PLANIT ADVERTISING, INC.
1414 KEY HIGHWAY
SUITE 100
BALTIMORE, MD 21230

PLANITROI, INC.
100 FORD ROAD
DENVILLE, NJ 07834

PLANK AND HIDE CO
2721 E SHARON ROAD
CINCINNATI, OH 45241

PLANNAPNETWORK CO LTD
PLANNAP NETWORK CO LTD
KAWANA-CHO 5-CHOME
SHOWA WARD, NAGOYA CITY, 4660856
JAPAN

PLANNED ENVIRONMENTAL SERVICES LTD
UNIT 1 GREENACRES INDUSTRIAL ESTATE
BOREHAM, CM3 3BE
UNITED KINGDOM

PLANNING MODE LLC
GASTON AVENUE
#6301
DALLAS, TX 75126

PLANO POLICE DEPARTMENT
FALSE ALARM REDUCTION UNIT
PO BOX 860358
PLANO, TX 75086-0358

PLANT HAVEN LANDSCAPE, INC.
3098 DAME ROAD
FORT PIERCE, FL 34981

PLANT INTERSCAPES
6436 BABCOCK ROAD
NATURA
SAN ANTONIO, TX 78249-2951

PLANT INTERSCAPES, INC.
6436 BABCOCK ROAD
SAN ANTONIO, TX 78249

PLANT RIVERSIDE, LLC
JW MARRIOTT PLANT RIVERSI
400 W. RIVER ST.,
SAVANNAH, GA 31401

PLANT SERVICE S.R.L.
VIA DEL CARROCCIO
CASTELLEONE, 26012
ITALY

PLANT TIFTNET INC
PO BOX 187
TIFTON, GA 31793

PLANT TROLLEY
4339 CRAWFORD AVENUE
CINCINNATI, OH 45223

PLANT WARRIOR LLC
ATTN TAUNYA MILLER
27037 SNAKE RIVER ROAD
HUNTINGTON, OR 97907

PLANT WARRIOR LLC
27037 SNAKE RIVER ROAD
HUNTINGTON, OR 97907

PLANT-SORB LLC DBA SORBCO
99 SEAVIEW BLVD, SUITE 1D
PORT WASHINGTON, NY 11050

PLANTAFOOD MEDICAL GMBH
AM SPORTPLATZ 3
LEININGEN, 56291
GERMANY

PLANTATION PATTERNS FURNITURE
DEPT 2567
PO BOX 11407
BIRMINGTON, AL 35246-2567

NAME ON FILE
ADDRESS ON FILE

PLANTFORCE
41 CANNON WORKSHOPS
WEST INDIA DOCKS, E14 4AS
UNITED KINGDOM

PLANTGROW LTD
CAKES HILL BARN, ELLINGHAM ROAD
ATTLEBOROUGH, NR17 1AE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PLANTING HOPE BRANDS, LLC
4710 N. SHERIDAN ROAD
CHICAGO, IL 60640

PLANTING HOPE BRANDS, LLC - CCA SPV
4710 N SHERIDAN RD
CHICAGO, IL 60640

PLANTING HOPE BRANDS, LLC / MOZAICS
N. SHERIDAN ROAD
#4710
CHICAGO, IL 60640

PLANTING HOPE BRANDS, LLC / RIGHTRICE
N. SHERIDAN ROAD
#4710
CHICAGO, IL 60640

PLANTOYS INC
30120 AHERN AVENUE
UNION CITY, CA 94587

PLANTPEDDLER, INC.
530 2ND AVE SW
CRESCO, IA 52136

PLANTRONICS
BANK OF AMERICA
ILLINOIS LOCKBOX PO BOX 98024
CHICAGO, IL 60693

PLANTRONICS, INC.
345 ENCINAL ST.
SANTA CRUZ, CA 95060

PLANTS2GARDENS
MANOR HOUSE FARM
KETTERING, NN14 4ES
UNITED KINGDOM

PLANTS2GARDENS LIMITED
MANOR FARM
CALDECOTT, NN9 6AR
UNITED KINGDOM

PLANTSENSE INC
205 13TH STREET
SUITE 2001
SAN FRANCISCO, CA 94103

PLANUNGSBUERO RING
EDITH RING
NEUSTRASSE 16
STOLBERG, 52223
GERMANY

PLANWORX AG
AUGUST-EVERDING-STRASSE 25
MUENCHEN, 81671
GERMANY

NAME ON FILE
ADDRESS ON FILE

PLASCO ID HOLDINGS, LLC D/B/A
SOUTHEAST ID, LLC
5830 NW 163RD STREET
MIAMI LAKES, FL 33014

PLASCO ID HOLDINGS, LLC D/B/A
SOUTHEAST ID, LLC
1191 WEST NEWPORT CENTER DR
DEERFIELD BEACH, FL 33442

PLASCO ID HOLDINGS, LLC D/B/A
SOUTHEAST ID, LLC
1501 NW 163 STREET
MIAMI, FL 33169

PLASCO ID HOLDINGS, LLC DBA ID WHOL
5830 NW 163RD STREET
SALER
MIAMI LAKES, FL 33014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PLASMART INC
151 CHURCH STREET
MILLERSBURG, PA 17061

PLASTEC PRODUCTS, DIV. OF UPPI
61 TEXACO RD.
MECHANICSBURG, PA 17050

PLASTECS SRL
VIA DEI COLLI 59
SUSEGANA, 31058
ITALY

NAME ON FILE
ADDRESS ON FILE

PLASTI-MAX S.P.A.
VIA G. MICCA 68
GRUMELLO DEL MONTE, 24064
ITALY

PLASTIC AND VENEERS
43 FORTH STREET
LIVERPOOL, L20 8NL
UNITED KINGDOM

PLASTIC MOULDINGS NORTHERN LTD
LONGFIELD ROAD
CO. DURHAM, DL14 6XB
UNITED KINGDOM

PLASTIC PROCESS EQUIPMENT, INC.
CORPORATE PARK DRIVE
#8303
MACEDONIA, OH 44056-2300

PLASTIC RESEARCH AND DEVELOPME
150 INDUSTRIAL RD
ALABASTER, AL 35007

PLASTIC2BEANS GMBH
LUXEMBURGER STR. 190
COLOGNE, 50937
GERMANY

PLASTMECCANICA S.P.A.
VIALE DEL LAVORO 3
CASTELBELLINO, 60030
ITALY

PLAT DU JOUR LLC
22 MARKET
BEAUFORT, SC 29906

PLAT EASE
PLAT EASE CO LTD
1-7-3 HAMAMATSUCHO
DAIICHI BLDG 5F
MINATO-KU
TOKYO, 105-0013
JAPAN

PLAT WORKS
PLAT WORKS CO LTD
HIROO 1-13-7, SHIBUYA WARD
TOKYO, 1500012
JAPAN

PLATA MEXICANA ESPINOSA, S.A. DE C.V.
MADERO 66 COL. CENTRO
MEXICO CITY
MEXICO


NAME ON FILE
ADDRESS ON FILE

PLATANIA SRL
VIA LOMBARDA 72
COMEANA
ITALY

PLATE LIFTER, LLC
7805 MISSION ROAD
PRAIRIE VILLAGE, KS 66208


PLATEAU TELECOMMUNICATIONS, INC.
7111 N PRINCE ST
CLOVIS, NM 88101-9730

PLATESPIN LTD.
144 FRONT STREET WEST
SUITE 385
TORONTO, ON M5J 2L7
CANADA

PLATFORM SERVICE AND REPAIR LTD
SHROPSHIRE HOUSE
TELFORD, TF1 7GN
UNITED KINGDOM


PLATH RAUMKULTUR ULRICH PLATH GMBH
AM LEINEKANAL 4
GOETTINGEN, 37073
GERMANY

PLATINUM
PLATINUM CO LTD
2-4-3 OHASUKITA
HIGASHIOSAKA-SHI
OSAKA, 577-0826
JAPAN

PLATINUM DELI STYLE
PLATINUM DELI STYLE CO LTD
2-4-10 KABUKICHO
KDX HIGASHI-SHINJUKU BUILDING 5F
SHINJUKU-KU
TOKYO, 160-0021
JAPAN


PLATINUM GOODS CORP
320 NE 75TH STREET
UNIT 101
MIAMI, FL 33138

PLATINUM INTERNATIONAL BUSINESS
DEIGHTON ROAD
SOLUTION
ST MICHAEL, BB14017
BARBADOS

PLATINUM JEANS COMPANY
DBA LE FROMAGE ET LORANGE
458 ROCKRIMMON ROAD
STAMFORD, CT 06903


PLATINUM JEANS COMPANY LLC
DBA LEFROMAGE ET LORANGE
458 ROCK RIMMON RD
STAMFORD, CT 06903

PLATINUM PETS
24932 AVENUE KEARNY #2
VALENCIA, CA 91355

PLATINUM PRODUCTION
PLATINUM PRODUCTION CO LTD
6F AOYAMA BUILDING, 2-2-2 SHIBUYA
SHIBUYA WARD, 1500002
JAPAN


PLATINUM US DISTRIBUTION INC
DBA WELLNX LIFE SCIENCES
1599 HURONTARIO ST UNIT #106
MISSISSAUGA, ON L5G 4S1
CANADA

PLATINUM US DISTRIBUTION INC.
HURONTARIO ST. UNIT #100
#1599
MISSISSAUGA, ON L5G 4S1
CANADA

PLATINUM USA BV
MINERVUM 7070
NETHERLANDS, 4817ZK
NEW ZEALAND


PLATO ELEARNING, LLC, D/B/A ELEARNING
BROTHERS
732 E UTAH VALLEY DRIVE
SUITE 100
AMERICAN FORK, UT 84003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PLAY<br>PLAY CO LTD<br>1-1-7 SHIROGANE, MINATO-KU, TOKYO<br>TOKYO, 1080072<br>JAPAN | PLAY<br>PLAY CO LTD<br>16-28 NANPEIDAICHO, SHIBUYA WARD<br>TOKYO, 1500036<br>JAPAN | PLAY OAK INC.<br>128 WELLINGTON HILL ST<br>MATTAPAN, MA 02126 |
| PLAY OAK, INC.<br>ATTN MISHELL BROOKINS EKUNSIRINDE<br>128 WELLINGTON HILL STREET<br>BOSTON, MA 02126 | PLAY OAK, INC.<br>128 WELLINGTON HILL STREET<br>BOSTON, MA 02126 | PLAY ALONG, A DIVISION OF JAKKS PACIFIC,<br>INC.<br>800 FAIRWAY DRIVE<br>SUITE 295<br>DEERFIELD BEACH, FL 33441 |
| PLAY EVERYWHERE SPORTS LLC<br>439 N. WILLIAMS STREET<br>DENVER, CO 80218 | PLAY EVERYWHERE SPORTS, LLC<br>439 NORTH WILLIAMS STREET<br>DENVER, CO 80218 | PLAY EVERYWHERE SPORTS, LLC<br>ATTN JEFF FOSS<br>439 NORTH WILLIAMS STREET<br>DENVER, CO 80218 |
| PLAY S.A.<br>POL IND RIERA DE CALDES<br>RONDA BOADA VELL<br>6 APARTADO DE CORREOS<br>PALAU-SOLITA I PLEGAMANS, 08184<br>SPAIN | PLAY TECHNOLOGIES<br>PLAY TECHNOLOGY CO LTD<br>JINGUMAE 6-23-4<br>SHIBUYA WARD, 1500001<br>JAPAN | PLAY VISIONS<br>19 144TH AVE NE<br>WOODINVILLE, WA 98072 |
| PLAYABOULE<br>1001 SW KLICKITAT WAY<br>SUITE 102<br>SEATTLE, WA 98134 | PLAYBRUSH GMBH<br>ALSERBACHSTRASSE 2/9<br>WIEN, 1090<br>AUSTRIA | PLAYERS INC<br>2021 L ST<br>SUITE #500<br>NORTH WEST<br>WASHINGTON, DC 20036 |
| PLAYFLY HOLDINGS, LLC<br>PLAYFLY SPORTS PROPERTIES<br>22 CASSATT AVENUE<br>BERWYN, PA 19312 | PLAYFUL LIFE INC<br>275 FIFTH STREET #315<br>SAN FRANCISCO, CA 94123 | PLAYFUL PROMISES LTD<br>360A UNIT 5, THE VIADUCT BUSINESS C<br>LONDON, SW9 8PL<br>UNITED KINGDOM |

PLAYHUT, INC.
368 S. CHERYL LANE
CITY OF INDUSTRY, CA 91789

PLAYMAKER TOYS
2355 E. 37TH STREET
LOS ANGELES, CA 90058

PLAYMIND LTD
UNIT 413-415 4/F HOUSTON CNTER
63 MODY ROAD
KOWLOON
HONG KONG

PLAYMOBIL
26 COMMERCE DR
CRANBURY, NJ 08512

PLAYMONSTER LLC
PO BOX 772889
DETROIT, MI 48277-2889

PLAYNETWORK INC
PO BOX 204515
DALLAS, TX 75320-4515

PLAYTEK, LLC
148 MADISON AVENUE FLOOR 8
NEW YORK, NY 10016

PLAYTEK, LLC
148 MADISON AVENUE
NEW YORK, NY 10016

PLAYTIME EDVENTURES LLC
9905 RUNNING CEDAR LANE
INDIAN TRAIL, NC 28079

PLAZA OPERATING PARTNERS LTD. D/B/A THE
PLAZA HOTEL
FIFTH AVENUE AND CENTRAL PARK SOUTH
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PLEASE ME LLC
2077 EAST 2ND STREET
BROOKLYN, NY 11223

PLEASE ME LLC DBA WIZARD RESEARCH
LABORATORIES
2077 EAST 2ND STREET
BROOKLYN, NY 11223

PLEDGE THE PINK FOUNDATION
PO BOX 3195
BLUFFTON, SC 29910

PLEGIUM INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

NAME ON FILE
ADDRESS ON FILE

PLEXUS YOGA LLC
12184 S BUSINESS PARK DRIVE
SUITE A
DRAPER, UT 84020

PLH PRODUCTS INC
6655 KNOTT AVE
BUENA PARK, CA 90620

PLH-PARTNER LICENSING HAMBERGSFELD GMBH
HAMBERGSFELD 4
WESTERGELLERSEN, 21394
GERMANY

PLH-PARTNER LICENSING HAMBURG GMBH
WANDSBEKER MARKSTRASSE 20-22
HAMBURG, 22041
GERMANY

PLIANT TECHNOLOGIES, LLC
205 TECHNOLOGY PARKWAY
AUBURN, AL 36830

PLINTO STUDIO LLC
230 19TH AVE #1
SAN FRANCISCO, CA 94121

PLIQ GMBH CO. KG
CLOERATHER WEG 9 11
VIERSEN, 41748
GERMANY

PLIQ GMBH CO. KG
CLOERATHER WEG 9 11
-BEAUTY- MONPURE LONDON
VIERSEN, 41748
GERMANY

PLIVO, INC.
106 E 6TH ST
STE 220
AUSTIN, TX 78701

PLOT TWIST LLC
4018 ROCK HAMPTON DR.
TARZANA, CA 91356

PLOT TWIST LLC
18375 VENTURA BOULEVARD
SUITE 105
TARZANA, CA 91356

PLOUGH STUDIOS LTD
9 PARK HILL
LONDON, SW4 9NS
UNITED KINGDOM

PLOW HEARTH LLC
7021 WOLFTOWN HOOD ROAD
MADISON, VA 22727

PLOW HEARTH, LLC
7021 WOLFTOWN-HOOD RD RT 230W
MADISON, VA 22727

PLOW AND HEARTH LLC
WOLFTOWN HOOD ROAD
#7021
MADISON, VA 22727

PLUCK CORPORATION
200 ACADEMY DR
SUITE 120
AUSTIN, TX 78704

PLUFL BED LLC
651 NORTH BROAD STREET
SUITE 201
MIDDLETOWN, DE 19709

PLUFL BED LLC
E RIVERSIDE DR UNIT 628
#300
AUSTIN, TX 78704

PLUGTEST LTD
RED HOUSE FARM
HUNTINGDON, PE28 5YL
UNITED KINGDOM

PLUM CATERERS LLC
1015 MCCLENAHAN TERRACE
MARCUS HOOK, PA 19061

PLUM PRETTY SUGAR INC
513 S. MYRTLE AVENUE
SUITE A
MONROVIA, CA 91016

PLUM PRETTY SUGAR INC.
513 SOUTH MYRTLE AVENUE
SUITE A
MONROVIA, CA 91016

PLUM PRODUCTS LTD
THE CLIFF
INGHAM, LN1 2YQ
UNITED KINGDOM

PLUM PUDDING LTD
1501 EAST 17TH STREET
LOS ANGELES, CA 90021

PLUM REPS LLC
261 MADISON
10TH FLOOR
NEW YORK, NY 10016

PLUM TRADERS INC
116 GEARY AVE
SUITE 206
TORONTO, ON M6H 4H1
CANADA

PLUM TRADERS INC
1 EAGLE CAMP RD
SOUTH HERO, VT 05486

PLUM TRADERS INC.
116 GEARY AVENUE - SUITE 206
TORONTO, ON M6F 4F1
CANADA

PLUME GROUP LIMITED
2 DESKLODGE HOUSE, REDCLIFFE WAY
BRISTOL, BS1 6NL
UNITED KINGDOM

PLUMEX SNC DI CAMMILLERI C.C.
VIA PAOLO VERONESE 113/C
TORINO, 10148
ITALY

PLUMEX STORE SRL
VIA P. VERONESE 113/C
TORINO, 10147
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PLURA BROADCAST, INC.
1930 W. QUAIL AVE
PHOENIX, AZ 85027

PLURA EUROPE GMBH
BINGER WEG 12
OCKENHEIM, 55437
GERMANY

PLURALSIGHT, LLC
FUTURE WAY
#42
DRAPER, UT 84020

PLURALSIGHT, LLC
42 FUTURE WAY
DRAPER, UT 84020

PLURALSIGHT, LLC
182 N. UNION AVE
FARMINGTON, UT 84025

PLURALSIGHT, LLC
182 NORTH UNION AVENUE
FARMINGTON, UT 84025

PLUS 100 HONG KONG LIMITED
38/F TOWER ONE LIPPE CENTRE 89
QUEENSWAY
HONG KONG
HONG KONG

PLUS CORPORATION OF AMERICA
4800 SW GRIFFITH DR. STE 230
BEAVERTON, OR 97005

PLUS CORPORATION OF AMERICA
9610 SW SUNSHINE CT
SUITE 100
BEAVERTON, OR 97005

PLUS CORPORATION OF AMERICA
SW GRIFFITH DR. STE 230
#4800
BEAVERTON, OR 97005

PLUS CORPORATION OF AMERICA
9655 SW SUNSHINE COURT
STE. 300
BEAVERTON, OR 97005

PLUS CORPORATION OF AMERICA
9655 SW SUNSHINE ST.
SUITE 300
BEAVERTON, OR 97005

PLUS EUROPE GMBH
WERFTSTRASSE 23
DUESSELDORF, 40549
GERMANY

PLUS IMPACT LTD
1407 BROADWAY
SUITE 2206
NEW YORK, NY 10018

PLUS NINE
PLUS NINE CO LTD
4-9-13 EBISU
SHIBUYA, 1500013
JAPAN

PLUS PACKAGING LIMITED
UNITS 9-11 THE VISCOUNT CENTRE, GAS
LIVERPOOL, L24 9GS
UNITED KINGDOM

PLUS PACKAGING LIMITED
UNITS 9-11 VISCOUNT CENTRE, GASKILL
LIVERPOOL, L24 9GS
UNITED KINGDOM

PLUS RELOCATION SERVICES INC
600 HWY 1695 GT4 500
MINNEAPOLIS, MN 55346

PLUS S.R.L.
VIA MARCONI 133/135
DESENZANO DEL GARDA, 25015
ITALY

PLUSH PUMPKIN INC
1823 WELLESLEY AVE
ST PAUL, MN 55105

PLUSMIC CFP
PLASMIC CFP CO LTD
12-15 SHINKAWA 2-CHOME
HULIC HATCHOBORI BLDG 4F
CHUO-KU
TOKYO, 104-0033
JAPAN

PLUTO INC
SAN VINCENTE BOULEVARD
#750
WEST HOLLYWOOD, CA 90069

NAME ON FILE
ADDRESS ON FILE

PLUTO TEES
3737 N. DAMIEN AVE.
#1
CHICAGO, IL 60618

PLUTO TV EUROPE GMBH
8163 MELROSE AVENUE
LOS ANGELES, CA 90046

PLUTO, INC.
8163 MELROSE AVENUE
LOS ANGELES, CA 90046

PLV STUDIO
232 MADISON AVE SUITE 1304
NEW YORK, NY 10016

PLV STUDIO, INC.
10 WEST 33RD STREET
SUITE 405
NEW YORK, NY 10001

PLV STUDIOS, INC.
10 WEST 33RD STREET
SUITE 405
NEW YORK, NY 10001

PLW LLC
7760 NW 56TH ST
MIAMI, FL 33166

PLYMOUTH DIRECT
425 STUMP RD
MONTGOMERYVILLE, PA 18936

PLYMOUTH FURNITURE COMPANY INC
151 MAIN STREET
PLYMOUTH, NH 03264

PLYMOUTH PRODUCTS INC
9399 W HIGGINS RD
STE 1100
ROSEMONT, IL 60018

PM DIGITAL
5 HANOVER SQUARE
6TH FLOOR
NEW YORK, NY 10004

PM MANAGEMENT SP. Z O. O.
FLORIANSKA 15
KRAKOW, 31-019
POLAND

PM SCHMIDT ENTERPRISE INC
DBA ART CLASSICS LTD
11 EAST WISCONSIN ST
TRENTON, IL 62293

PM WILSON

PMA PHOTOMETALS OF ARIZONA INC
2710 W CHEERY LYNN RD
PHOENIX, AZ 85017

PMA PHOTOMETALS OF ARIZONA INC.
DBA PMA INDUSTRIES
18008 N BLACK CANYON HWY
PHOENIX, AZ 85053

PMA PHOTOMETALS OF ARIZONA, INC
18008 N. BLACK CANYON HIGHWAY
PHOENIX, AZ 85053

PMC
PMC CO LTD
1-23-5 HIGASHI-AZABU
PMC BLDG
MINATO-KU
TOKYO, 106-0044
JAPAN

PMC COMMERCIAL INTERIORS, INC
1331 SUNDAY DR
RALEIGH, NC 27607

PMC LABS DISTRIBUTION B.V.
LOUIS COUPERUSPLEIN 2
DEN HAAG, 2514 HP
THE NETHERLANDS

PMCS GMBH CO KG
CARL-ZEISS-STR. 16
BAD CAMBERG, 65520
GERMANY

PMD ENTERPRISES INC
DBA CARUSOS COFFEE INC
6100 W SNOWVILLE ROAD
BRECKSVILLE, OH 44141

PMF FACTORING GMBH
CONGRESSPLATZ 2
HAMBURG, 20355
GERMANY

PMF FACTORING GMBH
MARSEILLER STRASSE 2
HAMBURG, 20355
GERMANY

PMG PRESSE-MONITOR GMBH CO. KG
MARKGRAFENSTRASSE 62
BERLIN, 10969
GERMANY

PMG WORLDWIDE, LLC
2845 W. 7TH STREET
FORT WORTH, TX 76107

PMHS HOSPITALITY AS AGENT, D/B/A WESTIN
WILMINGTON
818 SHIPYARD DR
WILMINGTON, DE 19801

PMI PRODUCTION MANAGEMENT INSTITUTE GMBH
FRAUNHOFERSTRASSE 22
PLANEGG, 82152
GERMANY

PMT HOLDINGS LIMITED
67 MODY ROAD
TSIMSHATSUI EAST
HONG KONG

PMT HOLDINGS LTD.
67 MODY RD, PENNINSULA
HONG KONG
CHINA

PMX AGENCY LLC
DBA ASSEMBLY
PO BOX 735131
CHICAGO, IL 60673-5131

PMX AGENCY LLC
ONE WORLD TRADE CENTER
63RD FLOOR
NEW YORK, NY 10007

PMX AGENCY LLC DBA ASSEMBLY
ONE WORLD TRADE CENTER
63RD FLOOR
NEW YORK, NY 10007

PMX AGENCY LLC DBA FORWARDPMX
ONE WORLD TRADE CENTER
63RD FLOOR
NEW YORK, NY 10007

PNC BANK - USA
THE TOWER AT PNC PLAZA, 300 FIFTH AVENUE
PITTSBURGH, PA 15222

PNC BANK, N.A.
300 5TH AVENUE
PITTSBURGH, PA 15222

PNC BANK, NA
500 FIRST AVE
PITTSBURGH, PA 15219

PNC BANK, NATIONAL ASSOCIATION
222 DELAWARE AVE
WILMINGTON, DE 19801

PNC BANK, NATIONAL ASSOCIATION
ONE PNC PLAZA
249 FIFTH AVENUE
PITTSBURGH, PA 15222

PNC CAPITAL MARKETS LLC
ONE PNC PLAZA
9TH FLOOR
PITTSBURGH, PA 15222-2707

PNC FINANCIAL SERVICES GROUP, INC.
300 FIFTH AVE
THE TOWER AT PNC PLAZA
PITTSBURGH, PA 15222-2401

PNC FINANCIAL SERVICES GROUP, INC.
300 FIFTH AVE
PITTSBURGH, PA 15222-2401

PNEO LLC
CARDINAL DR
#204
DENTON, TX 76209

PNEO, LLC
204 CARDINAL DRIVE
DENTON, TX 76209

PNEU-TECH FLUID POWER LTD
11 EARL OF DERBY COMPLEX
KNOWSLEY, L33 7UY
UNITED KINGDOM

PNY TECHNOLOGIES, INC.
299 WEBRO ROAD
PARSIPPANY, NJ 07054

PO FUNG KNITTING FACTORY
O/B PO TAK KNITTERS LIMIT
489-491 CASTLE PEAK ROAD
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

POCKET BLOOMERS
983 PARK STREET
STE 109
CLEARWATER, FL 33755

POCKET CREATIVES LIMITED
DBA POCKET CREATIVES
MARLBOROUGH HILL
HARROW, HA1 1UD
UNITED KINGDOM

POCKET LATTE LLC
852 S ALTA VISTA AVE
MONROVIA, CA 91016

POCKET LATTE LLC
852 SOUTH ALTA VISTA AVENUE
MONROVIA, CA 91016

POCKET PLUS LLC
3260 SOUTHGATE PLACE SW
SUITE 2
CEDAR RAPIDS, IA 52404

POCKET SOCKS, INC
2888 LOKER AVE E #110
CARLSBAD, CA 92010

POCKETMENTOR, INC.
707 SW WASHINGTON ST
SUITE 1100
PORTLAND, OR 97205

POCOPSON HOME
1695 LENAPE ROAD
WEST CHESTER, PA 19382

POCZTA POLSKA SPOLKA AKCYJNA
PROKOCIMSKA 6
KRAKOW, 30-949
POLAND

PODBEAN TECH LLC
135 E. 57TH STREET
14TH FLOOR
NEW YORK, NY 10022

PODBEAN TECH LLC
135 E 57TH ST.
14TH FL.
NEW YORK, NY 10022

PODELLE LLC
DBA NY DOG MANHATTAN MUTTS
133 WEST 25TH ST SUTE 8
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

PODFLY PRODUCTIONS LLC
PO BOX 1040
GADSDEN, AL 35902

PODIUM HOME BRANDS SLEEP LLC
131 PLANTATION RIDGE DRIVE
SUITE 512
MOORESVILLE, NC 28117

NAME ON FILE
ADDRESS ON FILE

PODSY PARTNERS, LLC
12636 HIGH BLUFF DRIVE, SUITE 400
SAN DIEGO, CA 92130

POE COMPANY LIMITED
113 HIGHLAND AVENUE
LEOMINSTER, MA 01453

POE COMPANY LIMITED, LLC
113 HIGHLAND AVENUE
LEOMINSTER, MA 01453

POE GMBH CO. KG
BAHNHOFSTRASSE 6-8
BUEREN, 33142
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POELMAN BV
PROFESSOR ASSERWEG 4
WAALWIJK, 5144 NC
THE NETHERLANDS

POETICGEM LIMITED
4 THOMAS MORE SQUARE QUADRANT HOUSE
LONDON, E1W 1YW
UNITED KINGDOM

POETICGEM LTD
QUADRANT HOUSE FLOOR 6
4 THOMAS MORE SQUARE
LONDON, E1 1YW
UNITED KINGDOM

POETTER HEIMTEXTILIEN GMBH
JOSEPH-MONIER-STR 1
GREVEN, 48268
GERMANY

POETTER HEIMTEXTILIEN GMBH
POETTER HEIMTEXTILIEN GMB
JOSEPH-MONIER-STR.1, GREVEN, GERMAN,
48268
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POGOSTICK STUDIO
673 WOODCHUCK PL
HAYWARD, CA 94544

POHLEN-BEDACHUNGEN GMBH CO. KG
AM PANNHAUS 2-10
GEILENKIRCHEN, 52511
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POINT BROADBAND OF OPELIKA LLC
1791 OG SKINNER DRIVE
SUITE A
WEST POINT, GA 31833

POINT BROADBAND OF OPELIKA LLC
OG SKINNER DRIVE
#1791
WEST POINT, GA 31833

POINT IT INCORPORATED
151 WESTERN AVENUE W
SUITE 350
SEATTLE, WA 98119

POINT OF DESIGN TRADING, LTD
HANG SENG BANK LIMITED
83 DES VOEX ROAD
HONG KONG
HONG KONG

POINT OF SALE PRODUCTIONS, LLC
1871 HUTH RD
GRAND ISLAND, NY 14072

POINT OF VIEW PRODUCTIONS, INC
1035 DAVIS LANE
CHESTER SPRINGS, PA 19425

POINT ONE INTERNATIONAL LTD
HOSLER DRIVE
#1115
BOLINGBROOK, IL 60490

POINT ONE INTERNATIONAL, LTD.
23818 COOPER TURN
OLMSTED FALLS, OH 44138

POINT TEC PRODUCTS ELECTRONIC GMBH
STEINHEILSTR. 6
ISMANING, 85737
GERMANY

POINT72 ASSET MANAGEMENT, L.P.
72 CUMMINGS POINT RD
STAMFORD, CT 06902

POINTCARRE USA, NORTH AMERICA
122 WEST 27TH STREET
10TH FLOOR
NEW YORK, NY 10001

POINTED LEAF PRESS
136 BAXTER STREET
SUITE 1C
NEW YORK, NY 10013

POINTED LEAF PRESS, LLC
136 BAXTER STREET
SUITE 1C
NEW YORK, NY 10013

POINTELEVATE INC
16770 E JOHNSON DR
CITY OF INDUSTRY, CA 91745

POINTSHARP GMBH
SCHWARZWALDSTR 151
FREIBURG, 79102
GERMANY

POINTWRIGHT ENTERTAINMENT RIGGING
SPECIALISTS, LLC.
11110 REYNOLDS ROAD
KINGSVILLE, MD 21087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POKO-INSTITUT OHG
KAISER-WILHELM-RING 3A
MUENSTER, 48301
GERMANY

POLAAR SAS
53 RUE DU ROCHER
PARIS, 75008
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLAR CABLEVISION
110 4TH ST EAST
PO BOX 270
PARK RIVER, ND 58270

POLAR ELECTRO INC
15 GRUMMAN ROAD WEST
SUITE 1200
BETHPAGE, NY 11714

POLARGOOSE CLOTHING CO LTD
SHUANGLIN TOWN, HUZHOU
ZHEJIANG PROVINCE, 313012
CHINA

POLARGOOSE CLOTHING CO., LTD
ZHENXI 88
ZHEJIANG, 313012
CHINA

POLARIS
POLARIS CO LTD
TSUKUDA 2-CHOME
CENTRAL WARD, 1040051
JAPAN

POLARIS
8 EAST CENTRAL AVE
STE 100
MIAMISBURG, OH 45342

POLARTEC LLC
920 MILLIKEN RD
SPARTANBURG, SC 29303-4906

POLCOM S.A.
KRAKOWSKA 43
SKAWINA, 32-050
POLAND

POLDER PRODUCTS LLC
11 UNIT 2 PLOT TERMINUS ROAD
USD ACCOUNT
CHICHESTER, PO19 8TX
UNITED KINGDOM

POLDER PRODUCTS LLC
11 UNIT 2 PLOT TERMINUS ROAD
CHICHESTER, PO19 8TX
UNITED KINGDOM

POLDER PRODUCTS, LLC
PO BOX 631190
CINCINNATI, OH 45263-1190

POLDER, INC.
8 SLATOT STREET
PORT CHESTER, NY 10573

POLDER, INC.
8 SLATER STREET
PORT CHESTER, NY 10573

POLDERA LLC
2205 PACIFIC COAST HIGHWAY
HERMOSA BEACH, CA 90254

POLEBRIDGE LLC
GOOD DESIGN INC
118 N MAIN ST
TRUMBAUERSVILLE, PA 18970

POLICHRONIS TSALTIKAS
JEAN-PAUL-STRASSE 33
DUESSELDORF, 40470
GERMANY

POLIFILM EXTRUSION GMBH
11 KOETHENER STRASSE 11
SUEDLICHES ANHALT OT WEISSANDT-GOEL,
06369
GERMANY

POLIFILM PERFORMANCE FILMS GMBH
KOETHENER STR. 11
SUEDLICHES ANHALT, 06369
GERMANY

POLIMPORT - COMRCIO E EXPORTAO LTDA.
RUA BENTO BRANCO DE ANDRADE FILHO, 344
JARDIM DOM BOSCO
SO PAULO, 04757-000
BRAZIL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLITECHNIKA KRAKOWSKA
IM.TADEUSZA KOSCIUSZKI
WARSZAWSKA 24
KRAKOW, 31-155
POLAND

POLITICO, LLC
1000 WILSON BLVD
ARLINGTON, VA 22209

NAME ON FILE
ADDRESS ON FILE

POLK AUDIO INC 2
PO BOX 823288
PHILADELPHIA, PA 19182-3288

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLKOMTEL SP ZOO
UL KONSTRUKTORSKA 4
WARSZAWA, 02-673
POLAND

POLKOMTEL SP ZOO - 06
UL KONSTRUKTORSKA 4
WARSZAWA, 02-673
POLAND

POLLAK IMPORT EXPORT CORP
1410 BROADWAY STE 702
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLLARDS INTERNATIONAL
T/A OPTOPLAST ACTMAN EYEW
83 SEFTON LANE
LIVERPOOL, L31 8BU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLLIWALKS INC
DRAWER #1124
PO BOX 5935
TROY, MI 48007-5935

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLLYDA MANUFACTURING LTD.
4FL., C1-C6,FUHUA RESIDENTIAL QUARTER,
ANNING ROAD
YANGJIANG, 529500
CHINA

POLLYFORM APPAREL LIMITED
8 CHEUNG YUE STREET
KOWLOON, 00000
HONG KONG

POLO OVEST SRL
VIA DEL DOSSO 53
CARDANO AL CAMPO, 21010
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLOSUD INC
166 MOTT STREET
NEW YORK, NY 10013

POLOSUD INC.
166 MOTT STREET
GROUND FLOOR
NEW YORK, NY 10013

POLPO CAPITAL LLC
17 PINECREST DR
HUDSON, NY 10706

POLREY FURNITURE
DBA POLART
CALLE 7 #350 AVE INDUSTRIAL
AVIACION
SAN LUIS POTOSI
MEXICO

POLSKI KONCERN NAFTOWY ORLEN
CHEMIKOW 7
PLOCK, 09-411
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POLTI DEUTSCHLAND GMBH
HAFENINSEL 11
OFFENBACH AM MAIN, 63067
GERMANY

POLTI DISTRIBUTION INC
3755 HICKMORE
ST LAURENT, QC H4T 1S5
CANADA

POLTI SPA
VIA FERLONI 83
BULGAROGRASSO, 22070
ITALY

POLTI USA INC
1100 SOUTH TOWER
225 PEACHTREE STREET NE
ATLANTA, GA 30303

POLTI USA INC.
LA TIJERA BLVD. SUITE 512
#8616
LOS ANGELES, CA 90045

POLTI USA, INC
8616 LA TIJERA BLVD
LOS ANGELES, CA 90045

NAME ON FILE
ADDRESS ON FILE

POLY DRAGON INDUSTRIAL LIMITED
RM307A DAVID HOUSE, NO. 8-20
KOWLOON
HONG KONG

POLY-WOOD LLC
1001 W. BROOKLYN STREET
SYRACUSE, IN 46567

POLY-WOOD, INC.
1001 W BROOKLYN ST
SYRACUSE, IN 46567

POLYAI TECHNOLOGIES, INC.
228 EAST 45TH ST
SUITE 9E
NEW YORK, NY 10017

POLYDRAGON INDUSTRIAL LIMITED
BIANKANG EAST RD, XIABIAN VILLAGE
OOM 401, NO.1 BUILDING
DONGGUAN CITY, 000001
CHINA

POLYGONS
POLYGON CO LTD
3-20-1 MINAMI-AZABU
DAIWA AZABU TERRACE 1F
MINATO-KU
TOKYO, 106-0047
JAPAN

POLYGROUP LIMITED (MCO)
11 ANDAR M MACAU
CENTRO GOLDEN DRAGON
MACAU, 999999
CHINA

POLYGROUP LIMITED MCO
AV DO INFANTE D HENRIQUE, NO 43-53A
10TH FLOOR
MACAU SQUARE
UNIT J
MACAU
CHINA

POLYGROUP LTD. (MACAO COMMERCIAL
OFFSHORE)
AVENIDA XIAN XING HAI
CENTRO GOLDEN DRAGON
11 ANDAR M
MACAU
CHINA

POLYGROUP TRADING LIMITED
606 FAIRMONT HOUSE
HONG KONG, 000000
CHINA

POLYGROUP TRADING LIMITED
UNIT 606, 6TH FLOOR
HONG, KONG
HONG KONG

POLYMAKER LLC
110 TRADERS CROSS
BLUFFTON, SC 29909

POLYMEDIA, A DIVISION OF POLYGRAM GROUP
DISTRIBUTION, INC.
70 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

POLYVORE, INC.
100 VIEW STREET
SUITE 101
MOUNTAIN VIEW, CA 94041

POLYWELL COMPUTER INC.
1461-1 SAN MATEO AVE
SOUTH SAN FRANCISCO, CA 94080

POM POM AT HOME INC
2979 N ONTARIO STREET
BURBANK, CA 91504

POM POM CASUAL
7512 DR PHILLIPS BLVD #50-865
ORLANDO, FL 32819

POM POM LONDON LTD.
BRADLEY HOUSE, HEADLANDS,BUSINESS PARK,
SALISBURY ROAD
RINGWOOD, BH24 3PB
UNITED KINGDOM

POMEGRANATE INC
3750 PARIS PIKE
LEXINGTON, KY 40511

POMEGRANATE, INC.
527 LAGONDA AVENUE
LEXINGTON, KY 40505

POMEGRANTE
8 KENSINGTON SQUARE
LONDON, W8 5EP
UNITED KINGDOM

POMELO CO. GMBH
UNDER DEN LINDEN 24
BERLIN, 10117
GERMANY

POMERANTZ LLP
600 THIRD AVENUE 20TH FLOOR
NEW YORK, NY 10016

POMEROY COLLECTION LTD
PO BOX 1036
CHARLOTTE, NC 28201

POMEROY IT SOLUTIONS SALES COMPANY, INC.
1020 PETERSBURG ROAD
HEBRON, KY 41048

POMMEFOOD INC
POMFOOD CO LTD
5-25-9 SHIBA, MITASQUARE BUILDING 7TH
FLOOR
MINATO WARD, 1080014
JAPAN

NAME ON FILE
ADDRESS ON FILE

POMONA GRUNDSTUECKS BETEILIGUNGS
CECILIENALLEE 65
GBR
DUESSELDORF, 40474
GERMANY

POMONA PRIME PROPERTY GMBH
CECILIENALLE 65
DUESSELDORF, 40474
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POND AND LAKE, INC
4842 POWDERHORN DRIVE
CINCINNATI, OH 45244

POND MANAGEMENT GROUP HOLDINGS
DBA JONES LAKE MANAGEMENT
3433 CHURCH ST
CINCINNATI, OH 45244

PONDER PRO SERVE, INC.
282 MOORE ROAD
GRIFFIN, GA 30223

NAME ON FILE
ADDRESS ON FILE

PONDEROSA PARTNERS, LLC
5588 PONDEROSA DRIVE
PARKER, CO 80134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PONY CANYON INC.
2-5-10 TORANOMON
MINATO-KU, TOKYO, 105-8487
JAPAN

PONY UP MOVING SERVICES LLC
1301 EAST PARKERVILLE RD
SUITE F1
DESOTO, TX 75115

PONY UP MOVING SERVICES LLC
1301 E PARKERVILLE RD
STE F
DE SOTO, TX 75115

PONZALLI S.A.S.
VIA FRATELLI BANDIERA 3
PERGINE VALDARNO, 52020
ITALY

POO-POURRI
SUITE 106D KELLER SPRINGS RD
#4901
ADDISON, TX 75001

POOCH COMMUNICATIONS
POOCH COMMUNICATIONS
2-9-1 SURUGADAI
FUNABASHI CITY, 2730862
JAPAN

POODLE TOWN, INC.
849 SOUTH BROADWAY
#811
LOS ANGELES, CA 90014

POOF-SLINKY INC
PO BOX 701394
PLYMOUTH, MI 48170

POOF-SLINKY, LLC
PO BOX 87097
CANTON, MI 48187

POOK, DIEMONT OH, INC.
701 EAST 132ND STREET
BRONX, NY 10454

POOKA PURE AND SIMPLE
78 JOHN MILLER WAY
ANEX 1092
KEARNY, NJ 07032

POOL FITNESS INC
DBA AQQUATIX USA
PO BOX 816639
HOLLYWOOD, FL 33081

POOL PARTY INC
980 LONE OAK RD
EAGAN, MN 55121-2253

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | POONG IN INTERNATIONAL CO., LTD<br>SAINDANG-RO, SEOCHO-GU<br>#58<br>JEIL BUILDING, 5TH FLOOR<br>SEOUL, 066-400<br>SOUTH KOREA |
| POONG IN INTERNATIONAL CO., LTD<br>W BLDG. 5F HAK DONG-RO 4 GIL, 7<br>GANG NAM-GU, 006-110<br>SOUTH KOREA | POONG IN INTERNATIONAL CO.,LTD<br>7 HAKDONG-RO 4-GIL<br>GANGNAM-GU, 006-053<br>SOUTH KOREA | POONG ININTERNATIONAL CO.,LTD<br>7 HAKDONG-RO 4-GIL<br>SEOUL, 006-110<br>SOUTH KOREA |
| POOPH INC<br>PO BOX 936601<br>ATLANTA, GA 31193-6601 | POORNIMA HANDICRAFTS PVT LTD<br>F-118-120 EPIP, GARMENT ZONE<br>SAIPURA INDUSTRIAL AREA<br>JAIPUR, RAJASTHAN, 302022<br>INDIA | POP BAKERY LIMITED<br>348 KILBURN LANE<br>LONDON, W9 3EF<br>UNITED KINGDOM |
| POP BEAUTY<br>PO BOX 91960<br>SANTA BARBARA, CA 93190 | POP CULTURE GRAPHICS INC<br>1000 N GREEN VALLEY PARKWAY<br>400-403<br>HENDERSON, NV 89074 | POP CULTURE PROMOTIONS LLC<br>710 S POWERLINE ROAD<br>SUITE C<br>DEERFIELD, FL 33442 |
| POP DADDY POPCORN, LLC<br>BRIGHTON PINES CT<br>#5775<br>HOWELL, MI 48843 | POP DADDY POPCORN, LLC<br>11234 LEMEN INDUSTRIAL DRIVE<br>SUITE C<br>WHITMORE LAKE, MI 48189 | POP ISLAND, S. L.<br>C./ MALTESES 16<br>LAS PALMAS DE G. C., 35002<br>SPAIN |
| POP UP PRODUCTS LIMITED<br>TENTH AVENUE<br>DEESIDE, CH5 2UA<br>UNITED KINGDOM | POP-UPS BRAND LLC<br>800 SE 4TH AVENUE<br>UNIT 102<br>HALLANDALE, FL 33009 | POP450 LLC<br>POPINSANITY GOURMET POPCORN<br>80 WILDER ROAD<br>SUFFERN, NY 10901 |
| NAME ON FILE<br>ADDRESS ON FILE | POPBAND LIMITED<br>38 CHURCH STREET<br>SURREY, RH2 0AJ<br>UNITED KINGDOM | POPBAND LIMITED<br>7 CAYTON ROAD<br>COULSDON, CR5 1LT<br>UNITED KINGDOM |

POPCORN CO., LLC
3157 GENTILLY BOULEVARD
UNIT 2259
NEW ORLEANS, LA 70122

POPCORN GALLERY
947 EAST JOHNSTOWN ROAD
PBM #223
COLUMBUS, OH 43230

POPCORN PURVEYORS LLC
2202 E. OAK BRIDGE DR
LELAND, NC 28451

POPCORNLOOP GMBH
SAGANER STR. 14 23
NUERNBERG, 90475
GERMANY

POPCORNOPOLIS, LLC
3200 E. SLAUSON AVE
VERNON, CA 90058

POPCORNPURVEYORS LLC
PHIL BANKS WAY
#25-55
ROCHESTER, NY 14613

POPCULTURE GAMMYX) INC
2080-N KNOW WHEREMY PRINT
468-403
HENDERSON, NV 89674

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POPEIL INVENTIONS, INC.
9950 W. CHEYENNE AVE
LAS VEGAS, NV 89129

NAME ON FILE
ADDRESS ON FILE

POPFULLY, LLC
14400 NW 112TH AVE
HIALEAH, FL 33018

POPFULLY, LLC
14400 NW 112TH AVENUE
HIALEAH GARDENS, FL 33018

POPLAR TECHNOLOGIES LTD
T/A BREAKROOM
16 HIGH STREET
SAFFRON WALDEN, CB10 1AX
UNITED KINGDOM

POPLAR TECHNOLOGIES LTD (TA BREAKROOM)
CAMBRIDGE HOUSE, 16 HIGH STREET
SAFFRON WALDEN, ESSEX, CB10 1AX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POPPED ARTISAN POPCORN, LLC
510 NORTH 7TH AVE
STE 140
TUCSON, AZ 85705

POPPED ARTISAN POPCORN, LLC
510 NORTH 7TH AVENUE
SUITE 140
TUCSON, AZ 85752

POPPIES AND POSIES EVENTS LLC
DBA THE FLORAL SOCIETY
145 PALISADE ST, SUITE L21
DOBBS FERRY, NY 10522

POPPY CREATIVE AGENCY
765 15TH AVENUE
SAN FRANCISCO, CA 94118

POPPY HANDCRAFTED POPCORN
PO BOX 18448
ASHEVILLE, NC 28814

POPPY HANDCRAFTED POPCORN INC.
8 MAGNOLIA AVENUE
SUITE 100
ASHEVILLE, NC 28801

POPPY INC
POPPY CO LTD
ONO TOWN
KANAGAWA WARD, YOKOHAMA CITY, 2210055
JAPAN

POPPY KING PROJECTS LLC
18-15 215 STREET
SUITE 175
BAYSIDE, NY 11360

POPPY LTD
44 HIGH STREET
YARM, TS15 9AE
UNITED KINGDOM

POPSALOT LLC
PO BOX 7040
BEVERLY HILLS, CA 90212

POPSALOT LLC
1132 SOUTH OAKHURST DRIVE
SUITE 5
LOS ANGELES, CA 90035

POPSOCKETS LLC
1426 PEARL ST
STE 400
BOULDER, CO 80302-5340

POPSOCKETS, LLC
3033 STERLING CIRCLE
BOULDER, CO 80301

POPSUGAR INC
111 SUTTER STREET
STE. 850
SAN FRANCISCO, CA 94104

POPSUGAR INC.
111 SUTTER STREET
14TH FLOOR
SAN FRANCISCO, CA 94104

POPULAR
219 S BEVERLY DR
BEVERLY HILLS, CA 90212

POPWHITE
555 PARK CENTER DRIVE
SUITE 115
SANTA ANA, CA 92705

NAME ON FILE
ADDRESS ON FILE

POQUITO MAS COMMUNICATIONS, LLC
15200 W SUNSET BLVD
PACIFIC PALISADES, CA 90272-3619

POR SHUN INCORPORATED
PO BOX 423
WILMINGTON, MA 01887

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PORCELAIN GARDEN INC
28 HAMMOND
SUITE A
IRVINCE, CA 92618

NAME ON FILE
ADDRESS ON FILE

PORCHLIGHT BOOK COMPANY
544 SOUTH 1ST STREET
MILWAUKEE, WI 53204

PORK KING GOOD, LLC
3113 EAST LAYTON AVENUE
CUDAHY, WI 53110

PORK KING GOOD, LLC
PO BOX 100408
CUDAHY, WI 53110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PORRIDGE CLOTHING INC
DBA THE ODELLS SHOP
2029 BLAKE AVENUE
LOS ANGELES, CA 90039

PORT AUTHORITY PRODUCTIONS
278 N UNION ST
SUITE 140
LAMBERTVILLE, NJ 08530

PORT AUTHORITY PRODUCTIONS, DBA HEROIC
PUBLIC SPEAKING LLC
278 N UNION STREET
SUITE 140
LAMBERTVILLE, NJ 08530

PORT PLASTICS, INC.
DBA FARCO PLASTICS SUPPLY
11701 U.S. HIGHWAY 19 NORTH
CLEARWATER, FL 33764

PORT-A-COOL LLC
PO BOX 201386
DALLAS, TX 75320

PORT-NEO AG
RELENBERGSTR. 80
STUTTGART, 70174
GERMANY

PORT-NEO GROUP GMBH
RELENBERGSTRASSE 80
STUTTGART, 70174
GERMANY

PORTABLE ENERGY, LLC
501 4TH STREET
SANTA ROSA, CA 95401

PORTABLE TECHNOLOGY SOLUTIONS
221 DAVID COURT
CALVERTON, NY 11933

PORTABLE TECHNOLOGY SOLUTIONS LLC
221 DAVID COURT
CALVERTON, NY 11933

PORTAGE CO WATER RESOURCES
449 S MERIDIAN ST
PO BOX 812
RAVENNA, OH 44266-0812

PORTAGE COUNTY AUDITOR
JANET ESPOSTTO
449 S. MERIDIAN ST. 5TH FLOOR
PORTAGE COUNTY ADMIN BLDG
RAVENNA, OH 44266

PORTALPLANQUEST LTD
1390 MONTPELLIER COURT
GLOUCESTER, GL3 4AH
UNITED KINGDOM

PORTER CAPITAL CORPORATION
2112 1ST AVE N
BIRMINGHAM, AL 35203

PORTER CAPITAL CORPORATION
PO BOX 12105
BIRMINGHAM, AL 35202

PORTER CAPTIAL CORPORATION
PO BOX 12105
RE CALLISTO HOME NY INC
BIRMINGHAM, AL 35202

PORTER NOVELLI
290 CONGRESS STREET
6TH FLOOR
BOSTON, MA 02210

PORTER NOVELLI INC
P.O.BOX 771633
ST LOUIS, MO 63177

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PORTFOLIO AMERICA ASSET MANAGEMENT, LLC
2221 NEW MARKET PARKWAY
SUITE 108
MARIETTA, GA 30067

PORTFOLIO MEDIA, INC.
PARK AVENUE, 7TH FLOOR
#230
NEW YORK, NY 10169

NAME ON FILE
ADDRESS ON FILE

PORTICO DESIGNS LTD
7-9 NORTH PARADE BUILINGS
BATH, BA1 1NS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PORTLAND ENTERPRISE PARTNERS, LLC
244 HARRIS ROAD
CUMBERLAND CENTER, ME 04021

PORTLAND PRESS HERALD
ACCT#8722
390 CONGRESS ST
PORTLAND, ME 04101

PORTLAND PRODUCT WERKS, LLC
1200 NW NAITO PARKWAY
SUITE 490
PORTLAND, OR 97209

PORTLAND PRODUCTS WERKS LLC
1001 SE WATER AVE
#340
PORTLAND, OR 97214

PORTMEIRION GROUP UK LIMITED
LONDON ROAD
STOKE-ON-TRENT, ST4 7QQ
UNITED KINGDOM

PORTMEIRION GROUP USA, INC
105 PROGRESS LANE
WATERBURY, CT 06705-3830

PORTMEIRION GROUP USA, INC.
105 PROGRESS LANE
WATERBURY, CT 06705

NAME ON FILE
ADDRESS ON FILE

PORTOLANO CAVALLO STUDIO LEGALE
VIA RASELLA 155
ROMA, 00187
ITALY

PORTOLANO COLELLA CAVALLO STUDIO LEGALE
VIA CATONE, 3
ROME, 00192
ITALY

PORTOLANO PRODUCTS INC
15 W 37TH STREET
NEW YORK, NY 10018-6223

PORTRAIT DISPLAYS, INC.
6663 OWENS DR.
PLEASANTON, CA 94588

PORTSMOUTH CITY TREASURER
801 CRAWFORD STREET
PORTSMOUTH, VA 23704-0820

PORTSMOUTH CITY TREASURER
801 CRAWFORD ST
PORTSMOUTH, VA 23704

PORTSWIGGER LTD
2 REGENT STREET
KNUTSFORD, WA16 6GR
UNITED KINGDOM

POS POLSTERSERVICE GMBH
MUEHLENPFAD 2
HAUSEN-SOLSCHEID, 53547
GERMANY

POSADA CO SOLICITORS
135 LOWER RICHMOND ROAD
LONDON, SW15 1EZ
UNITED KINGDOM

POSH PAWS INTERNATIONAL LIMITED
GLOUCESTER HOUSE
BASILDON, SS14 3BX
UNITED KINGDOM

POSH PEANUT INC
SAN FERNANDO RD
#4300
GLENDALE, CA 91204

POSH PEANUT INC.
4300 SAN FERNANDO ROAD
GLENDALE, CA 91204

POSH PICKLER LLC
1220 5TH STREET S
HOPKINS, MN 55343

POSH PICKLER, LLC
1220 5TH STREET SOUTH
HOPKINS, MN 55343

POSHEERA US LLC
5900 BALCONES DRIVE
AUSTIN, TX 78731

POSIT SCIENCE CORPORATION
225 BUSH STREET
7TH FLOOR
SAN FRANCISCO, CA 94104

POSITEC GERMANY GMBH
GRUENER WEG 10
KOELN, 50825
GERMANY

POSITEC UK AND IRELAND LIMITED
20-22 LONDON ROAD
NEWBURY, RG14 1JX
UNITED KINGDOM

POSITEC USA INC
10130 PERIMETER PARKWAYS
SUITE 300
CHARLOTTE, NC 28216

POSITEC USA INC.
PO BOX 890998
CHARLOTTE, NC 28289-0998

POSITEC USA, INC.
929 JAY STREET
SUITE 200
CHARLOTTE, NC 28208

POSITIE USA
9009 PERIMETER WOODS DR.
SUIT I
CHARLOTTE, NC 28216

POSITIONING SOLUTIONS INTERNATIONAL
TECHNICS, LTD.
RUDOLF-DIESEL-STRASSE 21A
URMITZ, 56220
GERMANY

POSITIVE CASHFLOW FINANCE
LIVERPOOL ROAD
MANCHESTER, M3 4SB
UNITED KINGDOM

POSITIVE LIFESTYLE INTERNATIONAL, INC
5340 W KENNEDY BLVD , UNIT 516
TAMPA, FL 33609

POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE, NY 11788

POSITIVE PROMOTIONS INC
15 GILPIN AVE
HAUPPAUGE, NY 11788

POSITIVE TECHNOLOGY COM, INC
15204 OMEGA DRIVE
SUITE 120
ROCKVILLE, MD 20850

POSITIVE TECHNOLOGY.COM, INC.
12613 BLUE MOUNTAIN COURT
NORTH POTOMAC, MD 20878

POSITIVE TECHNOLOGY.COM, INC.
12613 BLUE MOUNTAIN CT.
GAITHERSBURG, MD 20878

POSITIVITY PREACHER, LLC
SANTA MONICA POST OFFICE
1248 5TH STREET
SANTA MONICA, CA 90406

POSITIVITY PREACHER, LLC
105 ABRAHAM DRIVE
NEWTOWN, PA 18940

POSSE CO
2307 DOUGLAS RD
SUITE 400, 4TH FLOOR
MIAMI, FL 33145

POSSE, CO.
2307 DOUGLAS ROAD
SUITE 400
MIAMI, FL 33145

POSSIBLE DREAMS, INC.
6 PERRY DRIVE
FOXBORO, MA 06235

POSSIBLENOW.COM, INC.
1000 PEACHTREE INDUSTRIAL BLVD.
SUITE 6-325
SUWANEE, GA 30024

POST HILL PRESS, LLC
ISABELLA LANE
#8115
BRENTWOOD, TN 37027

POST SMITH ACQUISITIONS LLC
153 SMITH TRANSPORT RD
ROARING SPRING, PA 16673

POSTE ITALIANE - ITALY
VIALE EUROPA 190
ROME, 00144
ITALY

POSTE ITALIANE SPA
VIALE EUROPA 190
ROMA, 00144
ITALY

NAME ON FILE
ADDRESS ON FILE

POSTMASTER
3900 CROWN ROAD ROOM 126
ATLANTA, GA 30304-9651

POSTMASTER US POSTAL SERVICE
4946 PLEASANT VALLEY
DIAMOND SPRINGS, CA 95619

POSTMASTER US POSTAL SERVICE
5500 WEST SPRUCE ST
TAMPA, FL 33607

POSTMASTER US POSTAL SERVICE
6060 PRIMACY PKWY
MEMPHIS, TN 38188-0001

POSTMASTER US POSTAL SERVICE
6300 WEST NW HWY
CHICAGO, IL 60631-9998

POSTMASTER US POSTAL SERVICE
686 SO SEQUIN AVE
NEW BRAUNFELS, TX 78130-9998

POSTMASTER US POSTAL SERVICE
C/O BANTA CATALOG DP
7401 KILMER LN
MAPPLE GROVE, MN 55369

POSTMASTER US POSTAL SERVICE
760 W TEMPERANCE RD
TEMPERANCE, MI 48182

POSTMASTER US POSTAL SERVICE
7955 9TH ST
ST PETERSBURG, FL 33709

POSTMASTER US POSTAL SERVICE
900 E FAYETTE ST
BALTIMORE, MD 21233-9998

POSTMASTER US POSTAL SERVICE
4800 SPRING VALLEY RD
DALLAS, TX 75244

POSTMASTER US POSTAL SERVICE
ATT MANGER/MAIN OFFICE
585 ROOSEVELT AVE
SAN JUAN, PR 00936-9998

POSTMASTER US POSTAL SERVICE
700 SCOTT ST
COVINGTON, KY 41011

POSTMASTER US POSTAL SERVICE
4307 MAIN ST
GRASONVILLE, MD 21638-9998

POSTMASTER US POSTAL SERVICE
11325 BEACH CHANNEL DR
ROCKAWAY, NY 11694-9998

POSTMASTER US POSTAL SERVICE
320 WEST MAIN ST
SALEM, VA 24153

POSTMASTER US POSTAL SERVICE
310 EAST ST
JANESBORO, AR 72401-9998

POSTMASTER US POSTAL SERVICE
257 JOENSBORO RD
PINEY FLATS, TN 37686

POSTMASTER US POSTAL SERVICE
2460 DUNDEE RD
NORTHBROOK, IL 60062-9998

POSTMASTER US POSTAL SERVICE
210 N. 3RD STREET
EFFINGHAM, IL 62401

POSTMASTER US POSTAL SERVICE
16731 SANTA ANA AVE
FONTANA, CA 92337

POSTMASTER US POSTAL SERVICE
1510 AVE FD ROOSEVELT
GUAYNABO, PR 00968-2695

POSTMASTER US POSTAL SERVICE
12821 W BLUE MOUND R
BROOKFIELD, WI 53005

POSTMASTER US POSTAL SERVICE
1201 GANDY BLVD
ST PETE, FL 33716

POSTMASTER US POSTAL SERVICE
CMRS-FP
550 E FULLERTON AVE
CAROL STREAM, IL 60132-0505

POSTMASTER US POSTAL SERVICE
MANAGER BUSINESS MAIL ENT
419 RUTHERFORD AVE
ROANOKE, VA 24022-9621

POSTMASTER US POSTAL SERVICE
3805 OLD EASTON RD
DOYLESTOWN, PA 18901

POSTMASTER US POSTAL SERVICE
CMRS - TMS
P.O. BOX 7247-0217
PHILADELPHIA, PA 19170-0217

POSTOBELLO INC.
7270 BEVERLY BOULEVARD
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POSTURITE
UNIT 2 ONTARIO DR
NEW ROSSINGTON, DN11 0BF
UNITED KINGDOM

POSY PIN LLC
142 RIVER RD
UNDERHILL, VT 05489

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POTION PARIS LTD
160 KEMP HOUSE CITY ROAD
LONDON, EC1V 2NX
UNITED KINGDOM

POTLUCK PRESS LLC
DBA POTLUCK PARIS
920 S BAYVIEW ST
SEATTLE, WA 98134

POTOCNIE ENTERPRISES INC
COMMERCE DRIVE
#4498
WHITEHALL,, PA 18052

POTOCNIE ENTERPRISES INC
OVERHEAD DOOR COMPANY OF
4498 COMMERCE DRIVE
WHITEHALL,, PA 18052

NAME ON FILE
ADDRESS ON FILE

POTRISERS, INC.
4719 FOBES ROAD
SNOHOMISH, WA 98290

POTT CANDLES LTD
234 STARKHOLMES ROAD, STARKHOLMES
MATLOCK, DE4 5JE
UNITED KINGDOM

POTTBURRI GMBH
CARL-KUEHNE-STRASSE 8
STRAELEN, 47638
GERMANY

POTTER MOORE INNOVATIONS LTD
1210 LINCOLN ROAD
PETERBOROUGH, PE4 6ND
UNITED KINGDOM

POTTER ANDERSON CORROON LLP
NORTH MARKET STREET
#1313
WILMINGTON, DE 19801

POTTER ANDERSON AND CORROON LLP
HERCULES PLAZA 1313 NORTH MARKET ST
WILMINGTON, DE 19899-0951

POTTER INDUSTRIES LIMITED
NO 2,3/F CROWN IND. BLDG
HONG KONG, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POTTERIES TRADING SINGAPORE PT
10 ANSON ROAD #13-11
INTERNATIONAL PLAZA
SINGAPORE, 079903
SINGAPORE

POTTERY MINTON, A PROFESSIONAL CORP
500 PLAZA TOWER
TYLER, TX 75702

POTTING SHED CREATIONS LTD
108 N MAIN ST
TROY, ID 83871

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POU VA FURNITURE ARTS
418 ALAMEDA DR
CARLOS DASSUMPCAO
MACAU, 00853
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POULSEN LUMBER
656 MONROE RD
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POUT
445 PARK AVENUE
NEW YORK, NY 10022

POVOAS PACKAGING LIMITED
STOKE ALBANY ROAD
DESBOROUGH, NN14 2SR
UNITED KINGDOM

POWDERHOUND MARKETING, LLC
8524 SOUTHRIDGE DRIVE
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

POWELL --
8631 HAYDEN PL
CULVER CITY, CA 90232

POWELL HARDWARE LTD
11 BRIDGE STREET
MANCHESTER, M27 4DU
UNITED KINGDOM

POWELL RELOCATION GROUP INC
4937 STARR ST SE
GRAND RAPIDS, MI 49546

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | POWER BEAUTY (DONG GUAN) INDUSTRIAL LTD.<br>NO.1 EASTERN INDUSTRY PARK,<br>DONGGUAN, 523560<br>HONG KONG | POWER BEAUTY DONG GUAN<br>INDUSTRIAL CO LTD<br>NO 1 EASTERN INDUSTRY PARK<br>SHUJIU VILLAGE CHANGPING TOWN<br>DONGGUAN CITY, 523569<br>CHINA |
| POWER BEAUTY INDUSTRIAL CO.<br>1 EASTERN INDUSTRY PARK<br>DONGGUAN, 523560<br>CHINA | POWER BEAUTY INDUSTRIAL LTD<br>NO 1 EASTERN INDUSTRY PARK<br>SHUJIU VILLAGE, CHANGPING TOWN<br>DONGGUAN CITY<br>CHINA | POWER BRANDS LLC<br>80A E. JEFRYN BLVD.<br>DEER PARK, NY 11729 |
| POWER BRANDS LLC<br>80-A EAST JEFRYN ROAD<br>DEER PARK, NY 11729 | POWER CORPORATION OF CANADA<br>751 VICTORIA SQUARE<br>MONTRAL, QC H2Y 2J3<br>CANADA | POWER DIGITAL MARKETING INC.<br>2251 SAN DIEGO AVENUE<br>A250<br>SAN DIEGO, CA 92110 |
| POWER HOOK COMPANY<br>2960 ROQUE RIVER HWY<br>GRAUTI PASS, OR 97527 | POWER INDUSTRIES INC<br>3102 GREENWOOD LN<br>ST CHARLES, IL 60175 | POWER MEDIC TECHNOLOGIES,INC<br>10411 26TH ST<br>RANCHO CUCAMONGA, CA 91730 |
| POWER MERCHANDISING CORP<br>221 E. WALWORTH AVE.<br>DELAVAN, WI 53115 | POWER PLATE NORTH AMERICA<br>16669 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | POWER PRINTING GMBH<br>IM TAUBENTAL 30<br>NEUSS, 41468<br>GERMANY |
| POWER SALES ADVERTISING<br>PO BOX 414378<br>KANSAS CITY, MO 64141 | POWER SALES ADVERTISING INC<br>PO BOX 414378 WS135<br>KANSAS CITY, MO 64141 | POWER SALES AND ADVERTISING, INC.<br>9909 LAKEVIEW AVENUE<br>LENEXA, KS 66219 |
| POWER SALES AND ADVERTISING, INC.<br>801 N. MEADOWBROOK DRIVE<br>OLATHE, KS 66062 | POWER WEARHOUSE INC.<br>6 BELSIZE DRIVE<br>SUITE 280<br>TORONTO, ON M4S 1L4<br>CANADA | POWERAIL LTD<br>HIGH ROAD<br>FINCHLEY, N12 8PT<br>UNITED KINGDOM |
| POWERBEADS BY JEN, INC<br>118 COMMONS COURT<br>CHADDSFORD, PA 19317 | POWERCLEAN EQUIPMENT<br>5945 DRY FORK ROAD<br>CLEVES, OH 45002 | POWERIZER<br>6590 S VINE ST, STE 102<br>CENTENNIAL, CO 80121 |

POWERIZER, LLC
6590 S. VINE ST.
CENTENNIAL, CO 80121

POWERLAB SARL
144 ZAE WOLSER A
BETTEMBOURG, 3225
LUXEMBOURG

POWERLINE PUBLISHING GROUP INC
DBA THE BOOK COMPANY
1405 POINSETTIA DR G11 STE G11
DELRAY BEACH, FL 33444

POWERMOON GMBH
GINSTERSTRASSE 5
RHEINBERG, 47495
GERMANY

POWERPLAY CORPORATION
2385 CH. ST-FRANCOIS
DORVAL, QC H9P 1K3
CANADA

POWERREVIEWS, INC.
1 N DEARBORN ST.
CHICAGO, IL 60602

POWERS GENERATOR SERVICE LLC
PO BOX 10005
SWANZEY, NH 03446

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

POWERSECURE, INC
4068 STIRRUP CREEK DR
DURHAM, NC 27703

POWTOON LIMITED
28 CHURCH ROAD
LONDON, HA7 4XR
UNITED KINGDOM

POWWOW GMBH
RICHMODSTRASSE 10
KOELN, 50667
GERMANY

POYET MOTTE SASU
2 RUE JC VILLE
69470 COURS LA VILLE
COURS LA VILLE, 69470
FRANCE

NAME ON FILE
ADDRESS ON FILE

PP PEARLS
19 GREGORY COURT
BERKELEY HEIGHT, NJ 07922

PPJ HOLDINGS LLC
3350 EDGEMERE DRIVE
ROCHESTER, NY 14612

PPC LABS LLC
N CALIFORNIA BLVD, 8TH FL
#1990
WALNUT CREEK, CA 94596

PPG ARCHITECTURAL FINISHES INC
PO BOX 536864
ATLANTA, GA 30353-6864

PPG ARCHITECTURAL FINISHES, INC
DBA PPG COATINGS INC
936 CLEVELAND ST
CLEARWATER, FL 33755

PPG ARCHITECTURAL FINISHES, INC
DBA PPG COATINGS INC
ONE PPG PLACE
PITTSBURGH, PA 15272

PPH VITBIS SP ZOO
UL LEGNICKA 31
ZLOTORYJA
LOWER SILESIA, 59-500
POLAND

PPJ, LLC
2 CARSHA DRIVE
NATICK, MA 01760

PPL ELECTRIC UTILITIES
2 N 9TH ST CPC-GENN1
ALLENTOWN, PA 18101

PPL ELECTRIC UTILITIES CORPORATION
827 HAUSMAN RD
ALLENTOWN, PA 18104

PPL ELECTRIC UTILITIES/ALLENTOWN
2 NORTH 9TH STREET CPC- GENN1
ALLENTOWN, PA 18101-1175

PPL TELCOM, LLC
TWO NORTH NINTH STREET
ALLENTOWN, PA 18101-1179

PPLPRS LTD
ST. GEORGE STREET
LEICESTER, LE1 1QG
UNITED KINGDOM

PPT CONSULTING, LLC
15 PAPER MILL ROAD
SUITE 100
NEWTOWN SQUARE, PA 19073

PPT GROUP CORP
17 MANDEVILLE CT
MONTEREY, CA 93940

PPT HOLDINGS I, LLC
DBA PARK PLACE TECHNOLOGI
747 ALPHA DRIVE
CLEVELAND, OH 44143

PQ SWIM LLC
10999 SORRENTO VALLEY ROAD
SAN DIEGO, CA 92121

PQL INC
2285 WARD AVENUE
SUN VALLEY, CA 93065

PR COMMISSIONER OF FINANCIAL INST
UNCLAIMED PROPERTY DIVISI
1492 PONCE DE LEON AVE., STE 6
SAN JUAN, PR 00907

PR INTERIORS (HK) LTD
ROOM 403 327 WUDING RD JINGAN
SHANGHAI
CHINA

PR NEWSWIRE
GPO BOX 5897
NEW YORK, NY 10087-5897

PR NEWSWIRE ASSOCIATION LLC
PO BOX 5897
NEW YORK, NY 10087-5897

PR TIMES
PR TIMES INC
1-11-44 AKASAKA
AKASAKA INTERCITY 8F
MINATO-KU
TOKYO, 107-0052
JAPAN

PRA GROUP, INC DBA CLAIMS COMPENSAT
BUREAU, LLC
130 CORPORATE BLVD
NORFOLK, VA 23502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRACOWNIA BIZUTERII KLEJNOT S.C.
LUDWIKA WARYNSKIEGO 25A
GDAMNSK, 80-433
POLAND

PRACTICAL PRODUCTS
43 SUNNINGDALE DRIVE
SKEGNESS, PE251AZ
UNITED KINGDOM

PRACTISING LAW INSTITUTE
PO BOX 26532
NEW YORK, NY 10087-6532

PRACTISING LAW INSTITUTE
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

PRACTISING LAW INSTITUTE
810 SEVENTH AVENUE
NEW YORK, NY 10019

PRACTISING LAW INSTITUTE (PLI)
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

PRACTISING LAW INSTITUTE (PLI)
810 SEVENTH AVE
NEW YORK, NY 10019-5856

NAME ON FILE
ADDRESS ON FILE

PRAETORIAN GROUP, INC.
401 CONGRESS AVE
STE 1540
AUSTIN, TX 78701

PRAGMATIC WORKS SOFTWARE INC
400 COLLEGE DRIVE
SUITE 216
MIDDLEBURG, FL 32068

PRAGMATIC WORKS TRAINING INC
1845 TOWN CENTER BLVD
SUITE 505
FLEMING ISLAND, FL 32003

NAME ON FILE
ADDRESS ON FILE

PRAI BEAUTY GROUP INC
D/B/A PRAI BEAUTY
175 ELM STREET #2
NEW CANAAN, CT 06840

PRAI BEAUTY GROUP INC
175 ELM STREET
NEW CANAAN, CT 06840

PRAI BEAUTY GROUP, INC.
175 ELM STREET
SUITE 2A
NEW CANAAN, CT 06840

PRAI GROUP INC
78 PINE STREET
NEW CANAAN, CT 06840

PRAIRIE SALES LLC
2621 WINDEMERE DR
NASHVILLE, TN 37214

PRAIRIECARE CHILD FAMILY FUND
5500 94TH AVENUE NORTH
BROOKLYN PARK, MN 55443

PRAISE, INCORPORATED
145 PANAY AVENUE
COR. SGT. ESGUERRA STREET
QUEZON CITY, 1103
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

PRAKTYCZNE SZKOLENIA PRASOLEKSAWIC SP.J.
GRZYBOWSKA 2/34
WARSZAWA, 00-131
POLAND

NAME ON FILE
ADDRESS ON FILE

PRANA LIVING LLC
PO BOX 205470
DALLAS, TX 75320-5470

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRANDA KROLL GMBH CO.KG
EBERESCHENWEG 3
PFORZHEIM, 75180
GERMANY

PRANDA JEWELRY PCL.
28 SOI BANGNA-TRAD 28
BANGNA-TAI
BANGNA
BANGKOK, 10260
THAILAND

PRANDA JEWELRY PUBLIC COMPANY LIMITED
28 SOI BANGNA-TRAD 28
BANGNA-TAI
BANGNA
BANGKOK, 10260
THAILAND

PRANDA JEWELRY PUBLIC COMPANY LIMITED
SOI BANGNA-TRAD 28 BANGNA TAI
#28
BANGNA, 10260
THAILAND

PRANDA JEWELRY PUBLIC COMPANY LTD.
28 SOI BANGNA-TRAD 28
BANGNA, 10260
THAILAND

PRANDA NORTH AMERICA, INC.
1 WHOLESALE WAY
CRANSTON, RI 02920

PRANDA NORTH AMERICA, INC.
28 SOI BANGNA-TRAD 28
BANGNA-TAI
BANGNA
BANGKOK, 10260
THAILAND

PRANDA NORTH AMERICA, INC.
ONE WHOLESALE WAY
CRANSTON, RI 02920

PRAP JAPAN INC
PLAP JAPAN CO LTD
9-7-2 AKASAKA 8TH FLOOR
MINATO WARD, 1070052
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRATT CORRUGATED HOLDINGS, INC
PO BOX 933949
ATLANTA, GA 31193-3949

PRATT INDUSTRIES
DBA PRATT (JET CORR) INC
PO BOX 933949
ATLANTA, GA 31193-3949

PRATT INSTITUTE
WILLOUGHBY AVENUE
#200
BROOKLYN, NY 11205

PRATT LLC
DBA LEWISBURG CONTAINER
PO BOX 933931
ATLANTA, GA 31193-3931

PRATT RECYCLING, INC.
1800-C SARASOTA PARKWAY
CONYERS, GA 30013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRATTS CONSTRUCTION
1492 PLEASANT GROVE RD.
BLUFF CITY, TN 37618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRAVO SPORTS
2801 CARMENCITA RD
SANTA FESPRING, CA 90470

PRAWITZ CREATIVE
PO BOX 170186
WHITEFISH BAY, WI 53217

PRAXIDIA
VIA DI PRISCILLA 101
ROMA, 00199
ITALY

NAME ON FILE
ADDRESS ON FILE

PRAXIS ENGINEERING TECHNOLOGIES, INC.
135 NATIONAL BUSINESS PARKWAY
SUITE 310
ANNAPOLIS JUNCTION, MD 20701

PRAXIS ENGINEERING TECHNOLOGIES, INC.
135 NATIONAL BUSINESS PKWY
ANNAPOLIS JUNCTION, MD 20701

PRAXIS FUER PHYSIOTHERAPIE
MARKUS HELLMICH
RHEINSTRASSE 40
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

PRC INDUSTRIES, INC.
155 KNICKERBOCKER AVENUE
BOHEMIA, NY 11716

PRCC PERSONAL- UND UNTERNEHMENSBERA GMBH
RITTERSTRASSE 9
DUESSELDORF, 40213
GERMANY

PREAPP CO LTD
PRIUP CO LTD
SHIN-YOKOHAMA 2-CHOME
KOHOKU WARD, YOKOHAMA CITY, 2220033
JAPAN

PRECA BRUMMEL SPA
VIA GALLIANO 21
VARESE, 21040
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRECIDIO
35 PRECIDIO CT
BRAMPTON, ON L6S 6B7
CANADA

PRECIDIO DESIGN INC
303 ROBINSON STREET
OAKVILLE, ON L6J 1G7
CANADA

PRECIDIO INC
35 PRECIDIO COURT
BRAMPTON, ON L6S 6B7
CANADA

PRECIOUS MOMENTS COMPANY, INC
CHAPEL RD
#4105
CARTHAGE, MO 64836

PRECIOUS MOMENTS, INC.
PO BOX 843205
KANSAS CITY, MO 64184-3205

PRECISE SOFTWARE SOLUTIONS, INC.
690 CANTON STREET
WESTWOOD, MA 02090

PRECISE SOFTWARE SOLUTIONS, INC.
3 TWIN DOLPHIN DRIVE
SUITE 350
REDWOOD SHORES, CA 94065

PRECISELY SOFTWARE INC
PO BOX 911304
DALLAS, TX 75391-1304

PRECISELY SOFTWARE INCORPORATED
DISTRICT AVE STE 300
#1700
BURLINGTON, MA 01803-5231

PRECISELY SOFTWARE INCORPORATED
1700 DISTRICT AVENUE
SUITE 300
BURLINGTON, MA 01803

PRECISELY SOFTWARE INCORPORATED
1700 DISTRICT AVE STE 300
BURLINGTON, MA 01803-5231

PRECISION AIR SYSTEMS, INC.
11101 SOUTH CROWN WAY
SUITE 5
WELLINGTON, FL 33414

PRECISION AIRE SOLUTIONS LLC
DBA PRECISION AIRE
2100-9 ARCTIC AVE
BOHEMIA, NY 11716

PRECISION AUTOMATION CO INC
1841 OLD CUTHBERT ROAD
CHERRY HILL, NJ 08034

PRECISION AUTOMATION COMPANY, INC.
BOX 18
HADDONFIELD, NJ 08033

PRECISION BUILT CORP
4212 AIRPORT ROAD
CINCINNATI, OH 45226

PRECISION COATING TECHNOLOGY MFG,
245 S. MUDDY CREEK RD.
DENVER, PA 17517

PRECISION COMMUNICATIONS, LLC
INDUSTRIAL ROAD
#506
GROVE, OK 74344

PRECISION DIALOGUE MARKETING
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

PRECISION DIALOGUE MARKETING, LLC
905 CORPORATE WAY
SUITE 250
WESTLAKE, OH 44145

PRECISION ELECTRONIC SERVICES, INC
332 RINGGOLD INDUSTRIAL PKWY
DANVILLE, VA 24540

PRECISION FLOOR MARKING, INC
500 ZUMWALT AVE
GRANDVIEW, MO 64030

PRECISION LITHO SERVICE, INC
118TH AVE N.
#4250
CLEARWATER, FL 33762

PRECISION LITHO SERVICE, INC. D/B/A PLS
PRINT
4250 118TH AVE, N
CLEARWATER, FL 33762

PRECISION PERIPHERALS LTD
UNIT 2 HOME FARM IND ESTATE
THATCHAM, RG18 0XT
UNITED KINGDOM

PRECISION PET PRODUCTS
2183 FIRVIEW RD
STE 200
COSTA MESA, CA 92627

PRECISION PNEUMATICS LTD
KNOWSLEY INDUSTRIAL ESTATE
LIVERPOOL, L34 4AD
UNITED KINGDOM

PRECISION SOLUTIONS, INC.
2525 TOLLGATE ROAD
QUAKERTOWN, PA 18951

PRECISION THERMOPLASTIC COMPONENTS, INC.
3765 ST. JOHNS ROAD
LIMA, OH 45806

PRECISION WATCH CO, INC
6015 LITTLE NECK PKWY
LITTLE NECK, NY 11362-2500

PRECISION WATCH CO., INC.
29-10 THOMSON AVENUE
LONG ISLAND CITY, NY 11101

PRECISION WATCHES
29-10 THOMSON AVENUE
LONG ISLAND CITY, NY 11101

PRECO, INC.
7500E. MCDONALD DRIVE
SUITE 200A
SCOTTSDALE, AZ 85250

PRED TECHNOLOGIES USA INC
7855 FAY AVENUE
SUITE 310
LA JOLLA, CA 92037

PREDA GIANNI AND C. SRL
VIA ENRICO FERMI 42
CURNO, 24035
ITALY

NAME ON FILE
ADDRESS ON FILE

PREEN AND CO
95-390 KUAHELANI AVENUE
SUITE 3AC
UNIT #5007
MILILANI, HI 96789

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PREFERR LIMITED
COMMERCIAL 91-97 JERVOIS STREET
ROOM B3, 19/F, TUNG LEE
SHEUNG WAN, 00001
HONG KONG

PREFERRED CHOICE LIMITED
STERLING HOUSE, 27 HATCHLANDS ROAD
REDHILL, SURREY, RH1 6RW
UNITED KINGDOM

PREFERRED CHOICE LIMITED
15 PEMBROKE ROAD
SEVENOAKS, TN13 1XR
UNITED KINGDOM

PREFERRED COMMERCE INC.
3200 FAIRLANE FARMS RD
WELLINGTON, FL 33414

PREFERRED PRODUCTS INC
COLOR PET PRODUCTS
2078 WINNER ST
WALLED LAKE, MI 48390

PREFERRED RECEIVING AND INSTAL
1530 CARROLL DRIVE NW
SUITE 106
ATLANTA, GA 30318

PREFERRED TANK TOWER MAINTENANCE
DIVISION, INC.
2202 HIGHWAY 41N
UNIT E
BOX 123
HENDERSON, KY 42420

PREFFERED TANKTOWER MAINTENANCE
DIVISION, INC. D/B/A PMD
2202 HWY 41 N. UNIT E
HENDERSON, KY 42420

PREFRESH
2581 NE 31ST ST
PORTLAND, OR 97212

PREGER WERTENTEIL, INC.
WEST 37TH STREET, 6TH FLOOR
#225
NEW YORK, NY 10018

PREGIS LLC
1650 LAKE COOK ROAD
SUITE 400
DEERFIELD, IL 60015

PREISBOERSE FULDA KG
FRANKFURTER STR. 45
FULDA, 36043
GERMANY

NAME ON FILE
ADDRESS ON FILE

PREMEIR GROUP LTD DBA THE PREMIERE GROUP
OCEAN AVE
#2020
RONKONKOMA, NY 11779

PREMEIR GROUP LTD.
2020 OCEAN AVENUE
RONKONKOMA, NY 11779

PREMIER LTD
105-109 LANCASTER ROAD
LONDON, W11 1QF
UNITED KINGDOM

PREMIER ANTI-AGING CO LTD
PREMIER ANTI-AGING CO LTD
2-6-1 TORANOMON, TORANOMON HILLS ST
MINATO WARD, 1055534
JAPAN

PREMIER BEVERAGE CO, LLC
DBA BREAKTHRU BEVERAGE FL
9801 PREMIER PARKWAY
MIRAMAR, FL 33025

PREMIER COMMUNICATIONS
339 FIRST AVENUE NE
SIOUX CENTER, IA 51250-0200

PREMIER COMMUNICATIONS INC
PO BOX 200
SIOUX CENTER, IA 51250

PREMIER COMMUNICATIONS, INC.
339 1 AVENUE NE
SIOUX CENTER, IA 51250

PREMIER COMMUNICATIONS, INC.
339 1ST AVENUE NE
SIOUX CENTER, IA 51250

PREMIER CONSULTING GROUP, INC.
2279 HIGHWAY 33
SUITE 511
HAMILTON SQUARE, NJ 08690

PREMIER DISPLAYS EXHIBITS, INC.
11261 WARLAND DR
CYPRESS, CA 90630

PREMIER FINANCIAL RECOVERIES, LLC
11664 NATIONAL BLVD.
SUITE 430
LOS ANGELES, CA 90064

PREMIER FINE LINENS PVT LTD
RR LANDMARK, NO 1, E-1
NAVA INDIA RD
SOWRIPALAYAM, COLMBATORE
TAMILNADU, 641028
INDIA

PREMIER FORD LINCOLN MERCURY, INC.
CAPITAL FORD OF ROCKY MOU
2012 STONE ROSE DRIVE
ROCKY MOUNT, NC 27802

PREMIER GARDEN
PREMIER GARDEN CO LTD
1-17-6 HIRATSUKA
SHINAGAWA-KU
TOKYO, 142-0051
JAPAN

PREMIER INDUSTRIES
PO BOX 1176
SUN VALLEY, CA 91353

PREMIER INN BUSINESS ACCOUNT
1 TRINITY COURT
WOLVERHAMPTON, WV10 6UH
UNITED KINGDOM

PREMIER INNOVATIONS BY DESIGN
1282 VIRGINIA RIDGE DR
HARDY, VA 24101

PREMIER INNOVATIONS BY DESIGN, INC
VIRGINIA RIDGE DRIVE
#1282
HARDY, VA 24101

PREMIER INTERNATIONAL SALES
PTE LTD
LI CHUAN HONG SHENG INDUSTRIAL
DONGCHENG DISTRICT
DONGGUAN CITY, 523128
CHINA

PREMIER INTERNATIONAL SALES
PTE LTD
8 MARINA VIEW #33-02
ASIA SQUARE, TOWER 1
SINGAPORE, 018960
SINGAPORE

PREMIER JEWELRY DESIGNS, LLC
25 WEST 45TH STREET
NEW YORK, NY 10036

PREMIER LOGIC, LLC
219 ROSWELL STREET
SUITE 230
ALPHARETTA, GA 30009

PREMIER LOGIE, LLC
219 ROSWELL STREET
SUITE 230
ALPHARETTA, GA 30009

PREMIER MODEL MANAGEMENT LIMITED
40-42 PARKER STREET
LONDON, WC2B 5PQ
UNITED KINGDOM

PREMIER NUTRACEUTICALS INC
2625 N GREEN VALLEY PKWY
HENDERSON, NV 89014

PREMIER OCHER LLC
400 EAST 70TH STREET
NEW YORK, NY 10021

PREMIER OFFICE SOLUTIONS, INC.
601 DAVISVILLE RD.
WILLOW GROVE, PA 19090

PREMIER PACKAGING
RELIABLE PARKWAY
#3254
CHICAGO, IL 60686

PREMIER PACKAGING
3900 PRODUCE RD
LOUISVILLE, KY 40218

PREMIER PACKAGING, LLC
RELIABLE PARKWAY
#3254
CHICAGO, IL 60686

PREMIER PET PRODUCTS LLC
14201 SOMMERBILLE CT
MIDLOTHIAN, VA 23113

PREMIER PRINTS INC
251 WAREHOUSE ROAD
PO BOX 305
SHERMAN, MS 38869

PREMIER PROTEINS, LLC
105 SOUTH JEFFERSON ST.
SUITE C-3 #101
KEARNEY, MO 64060

PREMIER PROTEINS, LLC
105 SOUTH JEFFERSON STREET
SUITE C-3 BOX 101
KEARNEY, MO 64060

PREMIER RETORATION LLC
FORT HENRY DR.
#5351
KINGSPORT, TN 37663

PREMIER RIBBON CO
245 RAYMOND BLVD
NEWWARK, NJ 07105

PREMIER TRADE SOLUTIONS INC
FOR TABLEVOGUE LLC
PO BOX 1049
DENVER, CO 80201-1049

PREMIERE COMMUNICATIONS AND CONSULTING,
INC.
516 S. NEW HOPE ROAD
RALEIGH, NC 27610

PREMIERE LAUNDRY LLC
2037 E 38TH STREET
VERNON, CA 90058

PREMIERE PRODUCTS
PO BOX 51005
PROVO, UT 84605

PREMIERE PRODUCTS INC
PO BOX 51005
PROVO, UT 84605-1005

PREMIERE RADIO NETWORKS, INC.
185 WEST 55TH STREET
FOURTH FLOOR
NEW YORK, NY 10019

PREMIERE SPEAKERS BUREAU, INC.
109 INTERNATIONAL DRIVE
SUITE 300
FRANKLIN, TN 37067

PREMIUM COSMETIC CHOICES LTD
T/A BELLAMIANTA
102 GLASSDRUMMOND ROAD
AUGHNACLY, BT69 6DE
UNITED KINGDOM

PREMIUM CREATIVE LABELS, INC
26341 JEFFERSON AVE STE D
MURRIETA, CA 92562

PREMIUM DIGITAL MARKETING ITALIA SR
VIA NICOLA PALMIERI 65
MILANO, 20141
ITALY

PREMIUM SIGN SUPPLIES INC
4406 BETHLEHEM PIKE
TELFORD, PA 18969

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | PRENATAL RETAIL GROUP S.P.A.<br>VIA GIOBERTI 1<br>MILANO, 20123<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | PREPARA<br>151 FOREST STREET, SUITE H<br>MONTCLAIR, NJ 07042 |
| PREPARED HERO FAMILY LIMITED PARTNERSHIP<br>30 N GOULD ST STE R<br>SHERIDAN, WY 82801 | PREPD INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL 33131 | PREPDECK LLC<br>6230 WILSHIRE BLVD<br>SUITE 1101<br>LOS ANGELES, CA 90048 |
| PREPSEALER, LLC<br>SHETLAND LANE<br>#773<br>RIDGEFIELD, NJ 07657 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | PRESBY CONSTRUCTION INC<br>244 MAIN ST<br>FRANCONIA, NH 03580 | PRESBY ENERGY<br>244 MAIN ST<br>FRANCONIA, NH 03580 |
| PRESBY RECYCLING<br>244 MAIN STREET<br>FRANCONIA, NH 03580 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| PRESCRIPTIVES INC.<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | PRESENT LIVING HOME LLC<br>6 JAYS COURT<br>CLOSTER, NJ 07624 | PRESENT LIVING HOME, LLC<br>261 FIFTH AVENUE<br>SUITE 401<br>NEW YORK, NY 10016 |
| PRESENT TIME INC.<br>3600 BEE CAVES ROAD<br>SUITE 201<br>AUSTIN, TX 78746 | PRESERVATION TECHNOLOGIES, LLC<br>903 E. 18TH ST.<br>SUITE 223<br>PLANO, TX 75024 | PRESIDENTS PARK<br>211 WATER COUNTRY PARKWAY<br>WILLIAMSBURG, VA 23185 |

PRESIDIO INC
ATLANTIC GLOBAL SYSTEMS LLC
PO BOX 934034
ATLANTA, GA 31193-4034

PRESIDIO NETWORKED SOLUTIONS
PO BOX 822169
PHILADELPHIA, PA 19182-2169

PRESLEY PIERCE INTERIORS LLC
805 1/2 NORTH 5TH STREET
ATCHISON, KS 66002

PRESS/WESTLIFE
PO BOX 76510
CLEVELAND, OH 44101-6510

PRESSE-INFORMATIONS-AGENTUR
BIRKENSTRASSE 30
WERBEAGENTUR
DUESSELDORF, 40233
GERMANY

NAME ON FILE
ADDRESS ON FILE

PRESSER DIRECT, LLC
9600 CATTARAUGUS AVENUE
LOS ANGELES, CA 90034

PRESSER INNOVATIONS, LLC
9600 CATTARAUGUS AVE
LOS ANGELES, CA 90034

PRESSER INTERNATIONAL, LLC
9600 CATTARAUGUS AVE
LOS ANGELES, CA 90034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRESSUP GMBH
WANDSBEKER ALLEE 1
HAMBURG, 22041
GERMANY

PRESSURE INC
100 OCEANSIDE DR
NASHVILLE, TN 37204

PRESTIGE AUDIO VISUAL INC
DBA PRESTIGE AV CREATIVE SER
4835 PARA DRIVE
CINCINNATI, OH 45237

PRESTIGE BUILDING CO INC
PO BOX 3218
MOORESVILLE, NC 28117

PRESTIGE CAPITAL CORP
PO BOX 52218
NEWARK, NJ 07101-0220

PRESTIGE CAPITAL FINANCE, LLC
PARK 80 WEST PLAZA ONE
250 PEHLE AVE
STE 313
SADDLE BROOK, NJ 07663

PRESTIGE CO LTD
PRESTIGE CO LTD
SENDAGAYA 3-CHOME
SHIBUYA WARD, 1510051
JAPAN

PRESTIGE CONFERENCES SP. Z O. O.
DEMBEGO 30/5
WARSZAWA, 02-796
POLAND

PRESTIGE EVALUATION CONSULTANT LMTD
RM 1303, NO. 388
SHANGHAI, 200020
CHINA

PRESTIGE EVALUATION CONSULTANT LMTD
RM 1801
SHANGHAI, 200021
CHINA

PRESTIGE FLOORS, INC.
361 EDWIN DRIVE
VIRGINIA BEACH, VA 23462

PRESTIGE HOME TEXTILES
14748 E. NELSON AVENUE, UNIT B
CITY OF INDUSTRY, CA 91744

PRESTIGE HOME TEXTILES
18519 GALE AVENUE
CITY OF INDUSTRY, CA 91748

PRESTIGE HOME TEXTILES INC
14748 E. NELSON AVE.
CITY OF INDUSTRY, CA 91744

PRESTIGE MILLS INC
34-01 38TH AVE
4TH FLOOR
LONG ISLAND CITY, NY 11101

PRESTIGE PERSONAL CARE (EUROPE) LIM
INNISCARRA, MAIN STREET, RATHCOOLE
CO. DUBLIN, D24 E029
IRELAND

PRESTIGE PERSONAL CARE LTD
10 HOWLETT WAY
THETFORD, IP24 1HZ
UNITED KINGDOM

PRESTIGE SAFE INC
1815C BROADHOLLOW ROAD
FARMINGDALE, NY 11735

PRESTIGE SERVICES INC
4 ENTERPRISE AVE
CLIFTON PARK, NY 12065

PRESTO GMBH CO. KG
GEWERBEPARK 4
BAD LAER, 49196
GERMANY

PRESTON HOME, LLC
55 EAST 72ND STREET
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

PRESTON ROYAL VILLAGE NEC (EDENS), LLC
1221 MAIN STREET
SUITE 1000
COLUMBIA, SC 29201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRESTONWOOD LANDSCAPE SERVICES, LLC
1366 ROUND TABLE DRIVE
DALLAS, TX 75247

PRESTWICK GROUP INC
W248 N5499 EXECUTIVE DRIVE
SUSSEX, WI 53089

NAME ON FILE
ADDRESS ON FILE

PRET A POUSSER
26 RUE DES SABLONS
MONTMAGNY, ILE DE FRANCE, 95360
FRANCE

PRET A POUSSER
26 RUE DES SABLONS
MONTMAGNY, 00001
FRANCE

PRETIKA CORPORATION
16 SALERMO
LAGUNA NIGUEL, CA 92677

PRETTI TESSILE SRL
VIA 42 MARTIRI, 195
VERBANIA, 28924
ITALY

PRETTO S.A.
INDUSTRIAL AREA
THERMI, THESSALONIKI, 57001
GREECE

PRETTY DELICIOUS FOODS, LLC
201 N. BRAND BLVD
GLENDALE, CA 91203

PRETTY PERSUASIONS LLC
2650 CHATTAHOOCHEE DR
SUITE 200
DULUTH, GA 30097

PRETTY SIMPLE, LLC
21225 HAMBURG AVE
SUITE 4
LAKEVILLE, MN 55044

PRETTY SIMPLE, LLC
21225 HAMBURG AVE
LAKEVILLE, MN 55044

PRETTY SNAPPY DESIGNS
PO BOX 147
SHELBURNE, VT 05482

PRETTY TASTY LLC
22 VANDERBILT
SUITE 5C
NEW YORK, NY 10017

PRETTY TASTY LLC
PHILADELPHIA, PA 19182-0615

PRETTY UGLY LLC
DBA UGLYDOLLS
290 US HIGHWAY 22 W
GREEN BROOK, NJ 08812

PRETTY YOU, LLC
1840 N.E. 144TH STREET
NORTH MIAMI, FL 33181

PRETTYAMAZINGGROUP LTD
1840 NE 144TH ST
MIAMI, FL 33181

PRETTYAMAZINGGROUP LTD.
DANIELLE HOUSE, SOURMOOR ROAD
MANCHESTER, NA, M23 9-GP
UNITED KINGDOM

PRETTYAMAZINGROUP LTD
INCOM HOUSE
TRAFFORD PARK, M17 1WD
UNITED KINGDOM

PRETZEL PETE, INC.
2940 TURNPIKE DRIVE
HATBORO, PA 19040

PREVEDERE, INC.
580 NORTH 4TH ST.
SUITE 240
COLUMBUS, OH 43215

PREVENT HOOD CLEANING
PO BOX 389124
CINCINNATI, OH 45238

PREVIASS II
VIA PADOVA 55
TORINO, 10152
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PREVUE PET PRODUCTS, INC.
224 N. MAPLEWOOD AVE.
CHICAGO, IL 60612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PREXODUS ENTERPRISES
424 E OAKWOOD BLVD
SUITE #10
CHICAGO, IL 60653

PREXODUS ENTERPRISES LLC
424 E OAKWOOD BLVD
SUITE #10
CHICAGO, IL 60653

PREXODUS ENTERPRISES LLC DBA KENDI AMANI
424 E OAKWOOD BLVD
SUITE #10
CHICAGO, IL 60653

PREXODUS ENTERPRISES LLC DBA KENDI AMANI
E OAKWOOD BLVD 10
#424
CHICAGO, IL 60653

PREZERO DUAL GMBH
STIFTBERGSTRASSE 1
NECKARSULM, 74172
GERMANY

PRG
PRG INC
2-12-31 AKASAKA
AKASAKA GHS BLDG 6F
MINATO-KU
TOKYO, 107-0052
JAPAN

PRG (CALIFORNIA), INC. D/B/A PRG
LIGHTING LOS ANGELES
9111 SUNLAND BLVD.
SUN VALLEY, CA 91352

PRGX GLOBAL, INC.
600 GALLERIA PARKWAY
SUITE 100
ATLANTA, GA 30339

PRI-MO GMBH
KLEIN ELLER 27
DUESSELDORF, 40229
GERMANY

PRICE COUNTY TELEPHONE CO.
C/O NORVADO
43705 US HWY 63
CABLE, WI 54821

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRICECHECK TOILETRIES LIMITED
OLD COLLIERY WAY
BEIGHTON
SHEFFIELD, S20 1DJ
UNITED KINGDOM

PRICECHECK TOILETRIES LIMITED
UNIT D OLD COLLIERY WAY
SHEFFIELD, S20 1DJ
UNITED KINGDOM

PRICEGRABBER.COM INC
PO BOX 740720
LOS ANGELES, CA 90074-0720

PRICEGRABBER.COM, INC.
10441 JEFFERSON BLVD
SUITE 200
CULVER CITY, CA 90232

PRICEPT CO LTD
PRECEPT CO LTD
1-8-20 MINAMITANABE, HIGASHISUMIYOSHI
OSAKA CITY, 5460033
JAPAN

PRICES CORNER SHOPPING CENTER
3140 KIRKWOOD HIGHWAY
WILMINGTON, DE 19808

PRICES PATENT CANDLES LTD
16 HUDSON ROAD
BEDFORD, MK41 0LZ
UNITED KINGDOM

PRICEWATERHOUSECOOPERS
2 RUE GERHARD MERCATOR
LUXEMBOURG, 1014
LUXEMBOURG

PRICEWATERHOUSECOOPERS ADVISORY SER
4040 W. BOY SCOUT BOULEVARD
LLC
TAMPA, FL 33607

PRICEWATERHOUSECOOPERS ADVISORY SER
90 PARK AVENUE
LLC
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS ADVISORY SERVICES
LLC
101 SEAPORT BLVD
BOSTON, MA 02210

PRICEWATERHOUSECOOPERS ADVISORY SERVICES
LLC
300 MADISON AVENUE
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS ADVISORY SERVICES
LLC
300 MADISON AVENUE
24TH FLOOR
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS CI LLP
37 ESPLANADE
PWC CI LLP
ST HELIER, JERSEY, JE1 4XA
UNITED KINGDOM

PRICEWATERHOUSECOOPERS GMBH
FRIEDRICH-EBERT-ANLAGE 35 - 37
WIRTSCHAFTSPRUEFUNGSGESEL
FRANKFURT/MAIN, 60327
GERMANY

PRICEWATERHOUSECOOPERS GMBH
WIRTSCHAFTSPRRFUNGSGESELLSCHAFT
FRIEDRICH-EBERT-ANLAGE 35-37
FRANKFURT AM MAIN, 60327
GERMANY

PRICEWATERHOUSECOOPERS LEGAL
FRIEDRICH-EBERT-ANLAGE 35-37
AKTIENGESELLSCHAFT
FRANKFURT AM MAIN, 60327
GERMANY

PRICEWATERHOUSECOOPERS LLC
TWO COMMERCE SQUARE
SUITE 1800
2001 MARKET STREET
PHILADELPHIA, PA 19103-7045

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP
400 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

PRICEWATERHOUSECOOPERS LLP
TWO COMMERCE SQUARE
SUITE 1700
2001 MARKET STREET
PHILADELPHIA, PA 19103-7042

PRICEWATERHOUSECOOPERS LLP
TWO COMMERCE SQ
SUITE 1800
2001 MARKET ST
PHILADELPHIA, PA 19103-7023

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
24TH FLOOR
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP
90 PARK AVENUE
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
2411 FLOOR
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP
2001 MARKET STREET
SUITE 1700
PHILADELPHIA, PA 19103

PRICEWATERHOUSECOOPERS LLP
2001 MARKET STREET
PHILADELPHIA, PA 19103

PRICEWATERHOUSECOOPERS LLP
1075 PEACHTREE ST NE
#2600
ATLANTA, GA 30309

PRICEWATERHOUSECOOPERS LLP
101 SEAPORT BLVD
BOSTON, MA 02210

PRICEWATERHOUSECOOPERS LLP
101 E. KENNEDY BLVD
TAMPA, FL 33602

PRICEWATERHOUSECOOPERS LLP
1 EMBANKMENT PLACE
LONDON, WC2N 6RH
UNITED KINGDOM

PRICEWATERHOUSECOOPERS LLP
300 MADISON AVENUE
24 FLOOR
NEW YORK, NY 10017

PRICEWATERHOUSECOOPERS LLP (PWC)
101 SEAPORT BLVD
BOSTON, MA 02210

PRICEWATERHOUSECOOPERS POLSKA SP. Z
POLNA 11
SP. K.
WARSZAWA, 00-633
POLAND

PRICEWATERHOUSECOOPERS SECURITIES LTD
DARLING PARK TOWER 2
201 SUSSEX STREET
SYDNEY, NSW, 2000
AUSTRALIA

PRICEWATERHOUSECOOPERS SERVICES SRL
VIA MONTE ROSA 91
MILANO, 20149
ITALY

PRICEWATERHOUSECOOPERS ZHONG TIAN CPAS
LIMITED COMPANY
202 HU BIN ROAD
PRICEWATERHOUSECOOPERS CENTER
11TH FLOOR
SHANGHAI, 200021
CHINA

PRICEWATERHOUSECOOPERS, LLP
2001 ROSS AVENUE
DALLAS, TX 75201

PRICEWATERHOUSECOOPERSLLP
PO BOX 75647
CHICAGO, IL 60675-5647

PRICKETT HOSPITALITY GROUP LLC
312 PARADISE LANE
RONKS, PA 17572

PRICKETT HOSPITALITY GROUP LLC
PARADISE LANE
#312
RONKS, PA 17572

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIDE MANUFACTURING COMPANY, LLC
ATTN BRENTON SCHULZE
10 NORTH MAIN STREET
BURNHAM, ME 04922

PRIDE MANUFACTURING COMPANY, LLC
3287 FRANKLIN LIMESTONE ROAD
SUITE 301
ANTIOCH, TN 37013

PRIDE MANUFACTURING COMPANY, LLC
10 NORTH MAIN STREET
BURNHAM, ME 04922

PRIDE MANUFACTURING LLC.
3287 FRANKLIN LIMESTONE ROAD
SUITE 301
ANTIOCH, TN 37013

PRIDE MOBILITY PRODUCTS CORP
401 YORK AVENUE
DURYEA, PA 18642

PRIDE MOBILITY PRODUCTS CORPORATION
401 YORK ROAD
DURYEA, PA 18642

PRIDE ROAD, LLC
2526 STONE MOUNTAIN STREET, S.
LITHONIA, GA 30058

PRIDESTAFF INC
PO BOX 205287
DALLAS, TX 75320-5287

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIESS ETTEMA NING AG
T/A SENCE COPENHAGEN
WEBEREISTRASSE 47
ADLISWIL, 08134
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIMA ARTIFICIAL FLOWER LTD
635354 M5 KINGKAEW BANGPLEE
SAMUTHPRAKEARN, 10540
THAILAND

PRIMA FACIE CASES, LLC
221 WEST GRAND AVENUE
MONTVALE, NJ 07645

PRIMA GRAPHICS, INC.
309 N. SUMNEYTOWN PIKE
NORTH WALES, PA 19454

PRIMA GRAPHICS, INC.
PO BOX 1053
NORTH WALES, PA 19454

PRIMA MARKETING, INC
5564 EDISON AVE
CHINO, CA 91710

PRIMA PARSON
PO BOX 402742
MIAMI, FL 33140

PRIMA ROYALE
5288 RIVERGRADE ROAD
IRWINDALE, CA 91706-1336

PRIMA ROYALE ENTERPRISES LTD
5288 RIVERGRADE RD
IRWINDALE, CA 91706

PRIMACOM BERLIN GMBH
MESSE-ALLEE 2
LEIPZIG, 04356
GERMANY

PRIMAL ELEMENTS
REDONDO CIRCLE
#18062
HUNTINGTON BEACH, CA 92648

PRIMAL ELEMENTS, INC
REDONDO CR
#18062
HUNTINGTON BEACH, CA 92648

PRIMAL ELEMENTS, INC.
18062 REDONDO CIRCLE
HUNTINGTON BEACH, CA 92648

PRIMARY COLORS DESIGN
1191 COMMERCE PARKWAY
ASHLAND, OH 44805

PRIMARY COLORS DESIGN CORP.
1191 COMMERCE PARKWAY
ASHLAND, OH 44805

PRIMARY FUNDING CORPORATION
2173 SALK AVE
STE 150
CARLSBAD, CA 92008

PRIMARY FUNDING CORPORATION
FOR OLD GRINGO
PO BOX 26909
SAN DIEGO, CA 92196

PRIMARY WAVE MUSIC IP FUND 2, LP
116 EAST 16TH STREET
NEW YORK, NY 10003

PRIMARY WAVE MUSIC IP FUND 2, LP AND
WHIT NIP LICENSING LLC
116 EAST 16TH STREET
9TH FLOOR
NEW YORK, NY 10003

PRIME AGENCY SRL
VIA RUBINI 12
BRINDISI, 72100
ITALY

PRIME BRANDS GROUP INC.
136 CENTRAL AVE
2ND FLOOR
CLARK, NJ 07066

PRIME BRANDS GROUP INC.
35TH ST UNIT 38 SUITE B634
#68
BROOKLYN, NY 11232

PRIME BRANDS GROUP INC.
68 35TH STREET
SUITE B634
BROOKLYN, NY 11232

PRIME BRANDS GROUP, INC
68 35TH STREET SUITE B634
NEW YORK, NY 11232

PRIME BRANDS GROUP, INC.
68 35TH STREET
UNIT 38
SUITE B634
BROOKLYN, NY 11232

PRIME FASHION S.R.L.
PIAZZA LIBERTA 10/11
TREZZO SULLADDA, 20056
ITALY

PRIME FIFTY LIMITED
59-61 REGENT STREET
CAMBRIDGE, CB2 1AB
UNITED KINGDOM

PRIME FIFTY LTD
RAVENSCROFT HOUSE, 59-61 REGENT STREET
CAMBRIDGE, CB2 1AB
UNITED KINGDOM

PRIME FOCUS TECHNOLOGIES INC
2255 N. ONTARIO ST, SUITE 230
PRIME FOCUS TECHNOLOGIES
BURBANK, CA 91504

PRIME FOCUS TECHNOLOGIES UK LIMITED
KIDD HOUSE, WHITEHALL ROAD
LEEDS, LS12 1AP
UNITED KINGDOM

PRIME FOOTWEAR GROUP
1222 AVENUE M
SUITE 301
BROOKLYN, NY 11230

PRIME FOOTWEAR GROUP INC
1222 AVE M
BROOKLYN, NY 11230

PRIME FOOTWEAR GROUP INC.
1222 AVENUE M
SUITE 301
BROOKLYN, NY 11230

PRIME HOME GARDENS, LLC
6960 PLUM HOLLOW CR
KALAMAZOO, MI 49009

PRIME LINE PACKAGING, INC.
4041 HADLEY ROAD
UNIT Q
SOUTH PLAINFIELD, NJ 07080

PRIME MANAGEMENT L.P.
600 CONGRESS AVENUE
SUITE 400
AUSTIN, TX 78701

PRIME SHRIMP, L.L.C.
210 LAITRAM LANE
HARAHAN, LA 70123

PRIME SRL
VIA FLAMINIA 491
ROMA, 00191
ITALY

PRIME SRL
VIA ALPI 75/A
MONTEGRANARO, 63812
ITALY

PRIME TEKSTIL VE AKSESUARLARI MOBIL
TEMMUZ MAH. 15
GIDA INSAAT SAN. VE TIC.
BAGCILAR, 34212
TURKEY

PRIME TIME CABLE
ATTN WILLIAM STRICKLER
365 TAFT VINELAND RD 101
ORLANDO, FL 32824

PRIME TOYS CO LTD
D3, 16/F, TML TOWER NO 3, HOI SHING RD,
TSUEN WAN
HONG KONG
HONG KONG

PRIMECARE SYSTEMS, INC
610 THIMBLE SHOALS BLVD
SUITE 402-A
NEWPORT NEWS, VA 23606

PRIMEDIA
14901 HERITAGECREST WAY
BLUFFDALE, UT 84020

PRIMEFILMSITES LP
448 PYTHIAN ROAD
SANTA ROSA, CA 95409

PRIMENTOR INC.
2797 CAPITOLA TER
FREMONT, CA 94539

NAME ON FILE
ADDRESS ON FILE

PRIMERA MARKETING INC
145 LAKESHORE RD E
MISSISSAUGA, ON L5G 4T9
CANADA

PRIMERA MARKETING INC
LAKESHORE RD E
#145
MISSISSAUGA, ON L5G 4T9
CANADA

PRIMERA TECHNOLOGY INC
TWO CARLSON PKWY N STE 375
PLYMOUTH, MN 55447

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIMEX INTERNATIONAL
230 FIFTH AVE
SUITE 1212
NEW YORK, NY 10001

PRIMI FOODS CO.
673 POTOMAC STATION DR UNIT 132
LEESBURG, VA 20176

PRIMI FOODS CO.
880 HARRISON STREET SE
LEESBURG, VA 20175

PRIMITIVES BY KATHY
1817 WILLIAM PENN WAY
LANCASTER, PA 17601

PRIMITIVES BY KATHY, INC.
1817 WILLIAM PENN WAY
LANCASTER, PA 17601

PRIMO SPA
VIA PAVIA 105D
RIVOLI TORINESE, 10098
ITALY

PRIMORDIAL GERMANY GMBH
DBA PAGLIE KIDS
AN DER WACHSFABRIK8
COLOGNE, 50999
GERMANY

PRIMUS JEWELS
29-31 WEST, 47TH STREET
NEW YORK, NY 10036

PRIMUS JEWELS LLC
WEST 47TH STREET, STE 1605
#31
NEW YORK, NY 10036

PRIMUS JEWELS, INC.
29-31 WEST 47TH STREET
SUITE 1301
NEW YORK, NY 10036

PRIMUS JEWELS, LLC
31 WEST 47TH STREET
NEW YORK, NY 10036

PRIMUS JEWELS, LLC
31WEST 47TH STREET
SUITE 1605
NEW YORK, NY 10036

PRINCE ART EXPORTER
F-288/89 MIA 2ND PHASE BASNI
JODHPUR
RAJASTHAN
INDIA

PRINCE LIONHEART
2421 S WESTGATE RD
SANTA MARIA, CA 93455

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRINCESS CUPCAKES UG
BERGHEIMER STRASSE 85
HAFTUNGSBESCHRAENKT
HEIDELBERG, 69115
GERMANY

PRINCESS MIRAH DESIGN
PURI AGUNG
AMLAPURA, 00000
INDONESIA

PRINCESS PARADISE CREATIONS
1833 E HARMONY RD #7
FORT COLLINS, CO 80526

PRINCESS TORAYA CO LTD
PRINCESS TRAYA CO LTD
ASAKUSABASHI 2-CHOME
TAITO WARD, 1110053
JAPAN

PRINCETON BLUE, INC.
5 INDEPENDENCE WAY
SUITE 300
PRINCETON, NJ 08540

PRINCETON MARKETING AND RESEARCH GROUP,
INC.
319 BELLE ISLE AVENUE
BELLEAIR BEACH, FL 33786

PRINCETON RUG CO INC
50 SPRINGWOOD COURT
PRINCETON, NJ 08540

PRINCETON RUG COMPANY, INC.
50 SPRINGWOOD COURT
PRINCETON TOWNSHIP, NJ 08540

PRINCETON SEARCH LLC
DBA PRINCETONONE
23 ORCHARD ROAD SUITE 103
SKILLMAN, NJ 08558

PRINCETON TECTONICS
PO BOX 8057
TRENTON, NJ 08650

PRINCIPAL FINANCIAL GROUP, INC.
251 LITTLE FALLS DR
WILMINGTON, DE 19808

PRINCIPAL RELOCATION COMPANY SRL
VIA TRE NOVEMBRE, 1
MENTANA, RM, 00013
ITALY

PRINCIPLE PLASTIC, INC.
1136 WEST 135TH STREET
GARDENA, CA 90247

PRINCIPLE PLASTICS
1136 WEST 135TH ST
GARDENA, CA 90247

PRINCIPLE PLASTICS, INC.
1136 WEST 135TH ST
GARDENA, CA 90247

PRINCIPLE USA INC
2160 LAKESIDE CENTRE WAY
SUITE 105
KNOXVILLE, TN 37922

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRINICS
E-1101, DIGITAL EMPIRE B/D
YEONGTONG-DONG
GYEONGGI-DO
SOUTH KOREA

PRINICS AMERICA INC
5955 STATE BRIDGE RD
JOHNS CREEK, GA 30097

PRINT APPEAL INC --
11220 PAGEMILL RD
DALLAS, TX 75243

PRINT MEDIA LLC, D/B/A DEX YP
C/O THRYV
1301 MUNICIPAL WAY
STE 220
GRAPEVINE, TX 76051

PRINT MEDIA NETWORK, INC
109 MIRRAMONT LAKE DR
WOODSTOCK, GA 30189

PRINT STORIES LTD
1A STONSA ROAD
LONDON, W129LB
UNITED KINGDOM

PRINT STORIES LTD
1A STRONSA ROAD
LONDON, W12 9LB
UNITED KINGDOM

PRINT STRATEGY EUROPE
BERRY HILL
WORCESTERSHIRE, WR9 9AJ
UNITED KINGDOM

PRINT STRATEGY INC
PO BOX 579
ROSS, CA 94957

PRINT-O-STAT INC
ROOSEVELT AVE
#1128
YORK, PA 17404

PRINT-O-STAT, INC.
1011 W. MARKET ST.
YORK, PA 17404

PRINTABLE SRL
VIA ENRICO FERMI 3
ASSAGO, 20090
ITALY

PRINTER SOURCE, INC.
5 EASTERN STEEL RD
MILFORD, CT 06460

PRINTFRESH
PO BOX 15272
PHILADELPHIA, PA 19125-1572

PRINTFRESH LLC
N HANCOCK ST
#1639
PHILADELPHIA, PA 19122

PRINTFRESH LLC
PO BOX 15272
PHILADELPHIA, PA 19125

PRINTING PACKAGING GROUP, INC.
252 FLOUR LANE
LANGHORNE, PA 19047

PRINTING IMPRESSIONS
1351 HOLIDAY HILL ROAD
GOLETA, CA 93117

PRINTMAKER
FACTOR

PRINTS CHARMING, LLC
3633 ROBIN DR
LOUISVILLE, KY 40216-4727

PRINTS OF ORANGE LLC
85 LAFAYETTE STREET
MILFORD, CT 06460

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRINZINGER BY SAITTAVINI
LEOSTRASSE 1A
DUESSELDORF, 40545
GERMANY

NAME ON FILE
ADDRESS ON FILE

PRIORITY AIR EXPRESS LLC
PO BOX 100973
ATLANTA, GA 30384-0973

PRIORITY FIRE PROTECTION LLC
20 CHURCH ST
#9 MATHEWS
GLOUCESTER, VA 23061

PRIORITY INNOVATIONS
4026 WEST 10TH STREET
INDIANAPOLIS, IN 46222

PRIORITY PASS LTD
123 HOUNDSDITCH
LONDON, EC3A7BU
UNITED KINGDOM

PRIORITY STAFFING SERVICES, INC.
1226 PROGRESSIVE DRIVE
SUITE 102
CHESAPEAKE, VA 23320

PRIORY BUSINESS GROUP PLC
UNIT 2 C
NEW HYTHE, ME20 7FE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRISM BROADCASTING NETWORK INC.
5675 JIMMY CARTER BLVD.
SUITE 740
NORCROSS, GA 30071

PRISM BROADCASTING NETWORK INC. AND DTV
INNOVATORS, LLC
5675 JIMMY CARTER BLVD.
SUITE 740
NORCROSS, GA 30071

PRISM DESIGNS INC
421 24TH AVE W
SEATTLE, WA 98199

PRISM INFOSEC LIMITED
803 EAGLE TOWER, MONTPELLIER DRIVE
CHELTENHAM, GL50 1TA
UNITED KINGDOM

PRISM LEISURE CORP
UNIT 1, DUNDEE WAY
GBR
DENCORA BUSINESS CENTER, EN3 7SX
UNITED KINGDOM

PRISM LEISURE LTD
22 ALDERMANS HILL
PALMERS GREEN, N13 4PN
UNITED KINGDOM

PRISM PROJECTION, INC.
8228 E. 124TH ST. S.
PO BOX 448
SULLY, IA 50251

PRISM PROJECTION, INC.
8228 EAST 124TH STREET SOUTH
SULLY, LA 50251

PRISM PROJECTION, INC.
8228 EAST 124TH STREET SOUTH
SULLY, IA 50251

PRISM WASTE CONSULTING LLC
DBA PRECIOUS METAL PRINTS
123 A SOUTH GAY STREET
KNOXVILLE, TN 37902

PRISMA SRL
VIA MARCO POLO 3
COSTA VOLPINO, 24062
ITALY

PRISMOLOGIE INTERNATIONAL LTD
LEYTONSTONE HOUSE, 3 HANBURY DRIVE,
LEYTONSTONE
LONDON, ENGLAND, E11 1GA
UNITED KINGDOM

PRISMSPORT, LLC
241 WEST 37TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

PRISTEAM PRODUCTS LLC
5115 BELLAIRE AVE
VALLEY VILLAGE, CA 91607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIVATE ICON INC
751 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

PRIVATE JET SERVICES GROUP, LLC
5 BATCHELDER ROAD
SEABROOK, NH 03874

PRIVE GOODS, LLC
2627 NE 203RD ST
201
AVENTURA, FL 33180

PRIVE GOODS, LLC
2627 203RD STREET
SUITE 201
AVENTURA, FL 33180

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRIVILEGE INTERNATIONAL INC
2323 FIRESTONE BLVD
SOUTHGATE, CA 90280

PRIVO
PO BOX 415388
BOSTON, MA 02241-5388

NAME ON FILE
ADDRESS ON FILE

PRIV GOODS LLC
2627 203RD STREET
SUITE 201
AVENTURA, FL 33180

PRIV GOODS LLC
2627 NE 203RD STREET
AVENTURA, FL 33180

PRIZE LOGIC LLC
25200 TELEGRAPH ROAD
SOUTHFIELD, MI 48033

PRIZE LOGIC, LLC
25200 TELEGRAPH RD
SUITE 405
SOUTHFIELD, MI 48033

PRIZEOLOGY LIMITED
115 MARE STREET
LONDON, E8 4RU
UNITED KINGDOM

PRIZEOLOGY LIMITED
820 THE CRESCENT
COLCHESTER, C04 9YO
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PRIZMIC BRILL
DBA P B VALISES ET COMPAGNIE
PUROK 4 BARANGAY DEL ROSARIO
SAN FERNANDO, PAMPANGA, 2000
PHILIPPINES

PRO CHEM, INC
PO BOX 1309
ALPHARETTE, GA 30009-1309

PRO FASHION CONSULTING LTD
ROCKEFELLER STREET 42
PETRICH, 2850
BULGARIA

PRO FASHION CONSULTING LTD
SCHWERINSTRASSE 17
DUESSELDORF, 40477
GERMANY

PRO GEAR INC
6F-6 NO62 SEC. 1 FU XING SOUTH ROAD
TAIPEI, 000
TAIWAN

PRO HANDLING SYSTEMS
88 KING STREET
DOVER, NJ 07801

PRO KLEEN INDUSTRIAL
DBA PORTA KLEEN
SERVICES INC
1300 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PRO MACH, INC
N SYLVANIA AVE, STE 405
#5051
FORT WORTH, TX 76137

PRO MACH, INC D/B/A ID TECHNOLOGY, LLC
PO BOX 73419
CLEVELAND, OH 44193

PRO MAX FENCE SYSTEMS, LLC
CENTRE AVENUE
#2621
READING, PA 19605

PRO MODEL TALENT MGMT INC
3421 RIDGEWOOD ROAD
SUITE PMTM
AKRON, OH 44333

PRO MUSIC SRL
VIA GIUSEPPE DI VITTORIO 1
VEZZANO SUL CROSTOLO, 42030
ITALY

PRO PERFORMANCE SPORTS LLC
5823 NEWTON DR #130
CARLSBAD, CA 92008

PRO PERFORMANCE SPORTS, LLC
12310 WORLD TRADE DRIVE
SUITE 108
SAN DIEGO, CA 92128

PRO PERFORMANCE SPORTS, LLC
2081 FARADAY AVENUE
CARLSBAD, CA 92008

PRO QC INTERNATIONAL
774 RIDGEVIEW DR
MCHENRY, IL 60050

PRO RACING INDUSTRY, INC
840 EAST PARKRIDGE AVENUE
CORONA, CA 92879

PRO SOUND INC DBA PRO SOUND VIDEO
1375 NE 123RD STREET
MIAMI, FL 33161

PRO SOURCE
4720 GLENDALE MILFORD
CINCINNATI, OH 45242

PRO SYSTEMS INTEGRATION INC
PO BOX 390
SENOIA, GA 30276

PRO TAPES AND SPECIALTIES, INC.
621 ROUTE 1 SOUTH
NORTH BRUNSWICK, NJ 08902

PRO TECHNOLOGIES SAFETY
SECURITY AND COMFORT LLC
1234 HOOKSETT RD
HOOKSETT, NH 03106

PRO TOUR MEMORABILIA
PTM IMAGES
20362 PLUMMER STREET
CHATSWORTH, CA 91311

PRO TOUR MEMORABILIA
9880 SAN FERNANDO ROAD
PACOIMA, CA 91331

PRO TOUR MEMORABILIA LLC
700 N SAN VICENTE BLVD
STE G696
WEST HOLLYWOOD, CA 90069-5073

PRO UNLIMITED, INC.
7777 GLADES ROAD
SUITE 208
BOCA RATON, FL 33434

PRO-COM PRODUCTS INC
525 PARRIOTT PLACE
CITY OF INDUSTRY, CA 91745

PRO-COM PRODUCTS INC
BIXBY DRIVE
#1250
CITY OF INDUSTRY, CA 91745

PRO-COM PRODUCTS, INC.
10743 WALKER STREET
CYPRESS, CA 90630

PRO-COM WHOLESALE, INC.
10743 WALKER STREET
CYPRESS, CA 90630

PRO-MART INDUSTRIES, INC
PO BOX 51911
LOS ANGELES, CA 90051-6211

PRO-MART INDUSTRIES, INC.
P. O. BOX 51911
LOS ANGELES, CA 92517

PRO-MART INDUSTRIES, INC.
17421 VON KARMAN AVENUE
IRVINE, CA 92614

PRO-TECH FLOORS, LLC
2 NEALY BLVD
SUITE 1
TRAINER, PA 19061

PRO4UK LIMITED
ONSLOW ROAD
#15
LUTON, LU4 9AJ
UNITED KINGDOM

PRO4UK LTD.
15 ONSLOW ROAD
LUTON, LU4 9AJ
UNITED KINGDOM

PROACT SAFETY INC.
1127 ELDRIDGE PKWY S STE300
HOUSTON, TX 77077

PROACTIV SKIN HEALTH LIMITED
101 ST MARTINS LANE
LONDON, WC2N 4AZ
UNITED KINGDOM

PROACTIVE THERAPY, INC.
4009 WAKE FOREST ROAD
RALEIGH, NC 27609

PROBAR, LLC
190 NORTH APOLLO ROAD
SALT LAKE CITY, UT 84116

PROBER INDUSTRIAL LTD
3RD FLOOR, COMMERCIAL BUILDING
MINGJIAFUJU, YIYUAN ROAD
SHENZHEN
CHINA

PROBER INDUSTRIAL LTD
3RD FLOOR COMMERCIAL BUILDING
YIYUAN ROAD
SHENZHEN
CHINA

PROBIOTIC CGB SRL
VIA ALBERT EINSTEIN
LIVRAGA, 26814
ITALY

PROBUILT PROFESSIONAL LIGHTING
1170 ALLANSON ROAD
MUNDELEIN, IL 60060

PROCAPS LABORATORIES
ATTN ANDREW M. LESSMAN, FOUNDER CEO
PARKSON ROAD
#430
HENDERSON, NV 89011

PROCAPS LABORATORIES, INC
ATT ACCTG DEPT
430 PARKSON RD
HENDERSON, NV 89011

PROCAPS LABORATORIES, INC
ATTN ANDREW LESSMAN, CEO
430 PARKSON ROAD
HENDERSON, NV 89011

PROCAPS LABORATORIES, INC.
PARKSON ROAD
#430
HENDERSON, NV 89011

PROCARE SHOWER AND BATHROOM CENTRE
THE GATEWAY, ENFIELD INDUSTRIAL EST
WIGAN, WN5 8DB
UNITED KINGDOM

PROCASES INC.
8205 INDUSTRY AVE
PICO RIVERA, CA 90660

PROCESS MANAGEMENT INTERNATIONAL LT
MERIDEN BUSINESS PARK
MERIDEN, CV5 9RN
UNITED KINGDOM

PROCESSUNITY, INC.
33 BRADFORD STREET
CONCORD, MA 01742

PROCOM - BESTMANN
HATTENHUSER WEG 8
INH. JENS BESTMANN E.K.
NAUMBURG, 34311
GERMANY

PROCOM PRODUCTS
525 PARRIOTT PLACE
CITY OF INDUSTRY, CA 91745

PROCOM WHOLESALE
10743 WALKER STREET
CYPRESS, CA 90630

PROCOM WHOLESALE INC
WALKER ST
#10743
CYPRESS, CA 90630

PROCOM-BESTMANN GMBH CO. KG
HATTENHAEUSER WEG 8
NAUMBERG, 34311
GERMANY

PROCOMM SOLUTIONS INC
3 EAGLE TER
CARVER, CA 02330-2201

NAME ON FILE
ADDRESS ON FILE

PROCTER GAMBLE GMBH
SULZBACHER STRASSE 40-50
SCHWALBACH AM TAUNUS, 65824
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROCURRI LLC
PROCURRI BOSTON
56 PEMBROOK WOOD DRIVE
PEMBROKE, MA 02359

NAME ON FILE
ADDRESS ON FILE

PRODATA
18881 WEST DODGE RD
SUITE 220W
OMAHA, NE 68022

PRODIGY BRANDS LLC
HOLLAND DRIVE
#1161
BOCA RATON, FL 33487

PRODIGY BRANDS, LLC
1161 HOLLAND DRIVE
BOCA RATON, FL 33487

PRODONO GMBH
HOFER STR. 37
SCHAUENSTEIN, 95197
GERMANY

PRODOTTO
1633 5TH AVE W
SEATTLE, WA 98119

PRODUCERS ADVANTAGE, LLC
1420 156TH AVENUE, NE
STE. A
BELLEVUE, WA 98007

PRODUCT DEVELOPMENT CONSULTANT
PO BOX 3409
SARATOGA SPRINGS, NY 12866

PRODUCT EVOLUTIONS, LLC
3911 OSAGE ST.
DENVER, CO 80211

PRODUCT GLOBAL LTD.
RIVERSDALE COURT
#19
NEWCASTLE UPON TYNE, NE15 8SG
UNITED KINGDOM

PRODUCT MASTERS SPECIALISTS, LLC
6733 REGALBLUFF DRIVE
DALLAS, TX 75248

PRODUCT NETWORK LTD
PARR ROAD
STANMORE, HA7 1QP
UNITED KINGDOM

PRODUCT PARTNERS, LLC
8383 WILSHIRE BLVD.
#1050
BEVERLY HILLS, CA 90211

PRODUCT SAFETY ASSESSMENT LIMITED
CENTRE COURT
MERIDIAN BUSINESS PARK
LEICESTER, LE19 1WD
UNITED KINGDOM

PRODUCT SPECIALTIES
ATTN ACCTING DEPT
10 CARLOW COURT UNIT 6
WHITBY, ON L1N 9T7
CANADA

PRODUCT SPECIALTIES INC
6-10 CARLOW COURT
WHITBY, ON L1N 9T7
CANADA

PRODUCTFORCE INC
PRODUCT FORCE CO LTD
1-10-8 DOGENZAKA 2F-C
SHIBUYA WARD, 1500043
JAPAN

PRODUCTION EQUIPMENT SERVICES INC
15021 KESWICK STREET
VAN NUYS, CA 91405

PRODUCTION MANAGEMENT SRL
VIA NOCE 11
TRENTO, 38121
ITALY

PRODUCTION RADIO RENTALS, INC.
249 FERRIS AVE
WHITE PLAINS, NY 10603

PRODUCTION RESOURCE GROUP LLC
TEMPLE HILL ROAD
#539
NEW WINDSOR, NY 12553

PRODUCTION WERKS, INC.
1200 NW NAITO PARKWAY
SUITE 490
PORTLAND, OR 97209

PRODUCTIONWERKS, INC.
14926 DICKENS STREET
#5
SHERMAN OAKS, CA 91403

PRODUCTIP B.V.
RUBENSSTRAAT 211
EDE, 6717 VE
THE NETHERLANDS

PRODUCTS PLUS INC.
6550 BREM LANE SUITE A
GILROY, CA 95020

PRODUCTS PLUS, INC.
BREM LANE, SUITE A
#6550
GILROY, CA 95020

PRODYNE
9611 SANTA ANITA AVE
RANCHO CUCAMONGA, CA 91730

PRODYNE ENTERPRISES
9611 SANTA ANITA AVE
RANCHO CUCAMONGA, CA 91730

PROEKO RECYKLING SP. Z O.O.
UL. SW. FILIPA 23/3
KRAKOW, 31-150
POLAND

PROENVI GMBH
AUGUSTASTRASSE 22
SOLINGEN, 42655
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROFASHIONAL MEDIA GMBH
IM WESTPARK 15
WETTENBERG, 35435
GERMANY

PROFECTUS BEAUTY, LLC
100 TOWN SQUARE PLACE
FL 6
JERSEY CITY, NJ 07310

PROFECTUS BEAUTY, LLC
100 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

PROFECTUS BEAUTY, LLC
TOWN SQUARE PLACE SUITE 1130
#111
JERSEY CITY, NJ 07310

PROFESSIONAL BEAUTY HOLDINGS
150 MOTOR PKWY - SUITE 401
HAUPPAUGE, NY 11788

PROFESSIONAL BEAUTY HOLDINGS, INC
DBA RED CARPET MANICURE
1545 MOONSTONE
BREA, CA 92821

PROFESSIONAL BEAUTY HOLDINGS, INC. DBA
RED CARPET MANICURE, LLC
150 MOTOR PARKWAY
STE 401
HAUPPAUGE, NY 11788

PROFESSIONAL CONSULTING INFORMATION
TECHNOLOGY GMBH
HOHENLINDENER STRASSE 1
MUENCHEN, 81677
GERMANY

PROFESSIONAL FILING SYSTEMS, INC.
10564 SENTINEL DRIVE
SAN ANTONIO, TX 78217

PROFESSIONAL GROUNDS MANAGEMENT
5728 SUSQUEHANNA DR.
VIRGINIA BEACH, VA 23462

PROFESSIONAL IMAGE CONSULTANTS INC
PENNSYLVANIA AVE
#1737
PALM HARBOR, FL 34683

PROFESSIONAL PAINTING RENOVATIONS
3414 JAMES TURNER RD
EFFINGHAM, SC 29541

PROFESSIONAL PERFORMANCE
SERVICE LLC
5431 W FOLLEY STREET
CHANDLER, AZ 85226

PROFESSIONAL PERSONNEL SERVICE, INC
1268 CAMPBELL LN
STE 101
BOWLING GREEN, KY 42104

PROFESSIONAL PLANNING FORUM LTD
PO BOX 784
STOCKPORT, SK4 9DF
UNITED KINGDOM

PROFESSIONAL SALES AND
MARKETING GROUP INC
3360 COMMERCIAL AVE
NORTHBROOK, IL 60602

PROFESSIONAL SHOW S.P.A.
PRAIMBOLE 15
LIMENA, 35010
ITALY

PROFESSIONAL SPORTS
PUBLICATIONS
519 8TH AVENUE
25TH FLOOR
NEW YORK, NY 10018

PROFESSIONAL STAFFING SOLUTION
1 HIGHWOOD DRIVE
TEWKSBURY, MA 01876

PROFESSIONAL TOOL PRODUCTS, LLC
315 HAWKINS ROAD
TRAVELERS REST, SC 29690

PROFESSIONAL WHOLESALE LLC
313 LAKESIDE AVE.
GLASSER, NJ 07837

NAME ON FILE
ADDRESS ON FILE

PROFESSIONALLY PRETTY, INC
W. FAIRBANKS AVENUE
#1303
WINTER PARK, FL 32789

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROFILE BROADCASTING LLC
DBA WLTN
PO BOX 896
LITTLETON, NH 03561

PROFILE SCHOOL
691 PROFILE RD
BETHLEHEM, NH 03574

PROFILE STUDIO LTD
78 AVENUE DE GIEN
THE HAIRPIN LEG COMPANY
MALMESBURY, SN16 9GY
UNITED KINGDOM

PROFILE SYSTEMS INC
DBA MAGNUM PRINT SOLUTIONS
5300 4TH AVENUE S
SEATTLE, WA 98108

PROFILE TECHNOLOGIES INC
260 COTTAGE ST
STE C
LITTLETON, NH 03561

PROFINERS INC
2299 AMBER DR
HATFIELD, PA 19440

PROFINO GMBH CO. KG
MERSCHEIDER STR. 167
SOLINGEN, 42699
GERMANY

PROFIT CULTURAL CREAT GRP CRP
18/F, WORLDWIDE PLAZA
158 WUSI ROAD, FUZHOU
FUJIAN, 350003
CHINA

PROFIT CULTURAL CREATIVE GROUP
18/F WORLDWIDE PLAZA, 158 WUSI ROAD
CORPORATION
FUZHOU, FUJIAN, 350003
CHINA

PROFIT CULTURAL CREATIVE GROUP CORP
UNIT1-5, 18/F
WORLDWIDE PLAZA
FUJIAN, 350003
CHINA

PROFIT CULTURAL CREATIVE GROUP
CORPORATION
19F.
PROFIT CC CENTER
NO.1 CHUANGYE ROAD
HI-TECH ZONE
FUZHOU
CHINA

PROFIT CULTURAL AND CREATIVE
GROUP CORPORATION
158 WUSI ROAD
FUZHOU, 350003
CHINA

PROFIT CULTURAL AND CREATIVE GROUP
158 18/F WORLDWIDE PLAZA WUSI ROAD
CORPORA
FUZHOU, 350003
CHINA

PROFORMA ALBRECHT CO
1040 TECHNE CENTER DR
MILFORD, OH 45150

PROFORMA ALBRECHT CO
PO BOX 640814
CINCINNATI, OH 45264-0814

PROFORMA ELEMENT3
PO BOX 640814
CINCINNATI, OH 45264-0814

PROFOTO AB
KINDERHUISSINGEL 6A
HAARLEM, 2013 AS
THE NETHERLANDS

PROFOTO BV
SIRIUSDREEF 68
HOOFDDORP, 2132 WT
THE NETHERLANDS

PROFOTO BV
KINDERHUISSINGEL 6A
HAARLEM, 2013 AS
THE NETHERLANDS

PROFOTO US, INC
PARK AVE
#220
FLORHAM PARK, NJ 07932

PROFOUND PRODUCTS LLC
PO BOX 1752
RANCHO MIRAGE, CA 92270

PROFOUND PRODUCTS, INC.
78294 CALICO GLEN DRIVE
BERMUDA DUNES, CA 92203

PROFOUND PRODUCTS, LLC
72790 ARBOLEDA DRIVE
PALM DESERT, CA 92260-9380

PROFUTURE CO.,LTD
NAGATACHO 2-14-2
CHIYODAKU, 1000014
JAPAN

PROGDENCE
PROGDENS INC
KANDA SURUGADAI, CHIYODA WARD
TOKYO, 1010062
JAPAN

PROGENY COFFEE INC.
3198 BERRYESSA STREET
PALO ALTO, CA 94303

PROGETTO CAD SRL
VIA BRENTA 50/B
ALTAVILLA VICENTINA, 36077
ITALY

PROGETTO INC
AHMAD COMPLEX
EID GAH RD, GALSHAHEED
UP REGION
MORADABAD, 244001
INDIA

PROGETTO RISORGIMENTO NORD S.R.L.
VIALE BIANCA MARIA 25
MILANO, 20122
ITALY

PROGISTICS DISTRIBUTION INC
DBA FRAGILE PAK
PO BOX 737530
DALLAS, TX 75373-7530

PROGISTICS DISTRIBUTION INC, DBA
FRAGILEPAK
480 ROLAND WAY
SUITE 102
OAKLAND, CA 94621

PROGISTICS DISTRIBUTION, INC., DBA
FRAGILEPAK
2270 CORPORATE CIRCLE
SUITE #220
HENDERSON, NV 89074

PROGISTICS DISTRIBUTION, LLC
2270 CORPORATE CIRCLE
SUITE 220
HENDERSON, NV 89074

PROGRAM BANK
PROGRAM BANK CO LTD
4-28-2 SENGOKU
BUNKYO WARD, 1120011
JAPAN

PROGRAPHICS COMMUNICATIONS LLC
5664 NEW PEACHTREE RD
CHAMBLEE, GA 30341

PROGRES P.P.H.
NA WZGORZU 22
GDAMNSK, 80-296
POLAND

PROGRESS GROUP LLC
DBA CRIMSON CO
1200 ABERNATHY ROAD
SUITE 1700
ATLANTA, GA 30328

PROGRESS PROJECT SP. Z O.O.
SWIATOWA 22
WARSZAWA, 02-229
POLAND

PROGRESS SOFTWARE CORPORATION
15 WAYSIDE ROAD, SUITE 400
BURLINGTON, MA 01803

PROGRESS SOFTWARE CORPORATION
14 OAK PARK DR
BEDFORD, MA 01730

PROGRESS SOFTWARE CORPORATION
WAYSIDE ROAD, SUITE 400
#15
BURLINGTON, MA 01803

PROGRESSIVE
STHREE GMBH
GOETHEPLATZ 5-11
FRANKFURT AM MAIN, 60313
GERMANY

PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DRIVE
P O BOX 3019
MALVERN, PA 19355

PROGRESSIVE INTERNATIONAL CORP
18125 ANDOVER PARK WEST
TUKWILA, WA 98188

PROGRESSIVE PAYMENTS ADVISORS LLC
1394 CORTEZ LANE
ATLANTA, GA 30319

PROGRESSIVE PAYMENTS ADVISORS, LLC
1394 CORTEZ LANE NE
ATLANTA, GA 30319

PROGRESSIVE PAYMENTS ADVISORS, LLC
1412 ASHFORD CREEK CIRCLE
ATLANTA, GA 30319

PROGRESSIVE PRINTERS
6700 HOMESTRECH RD
DAYTON, OH 45414

PROGRESSIVE PRINTERS INC.
6700 HOMESTRETCH RD.
DAYTON, OH 45414

PROGRESSIVE RURAL TELEPHONE
ATTN RON CHAMBERS
PO BOX 98
RENTZ, GA 31075

PROGRESSIVE RURAL TELEPHONE
PO BOX 98
RENTZ, GA 31075

PROGRESSIVE SERVICE DIE CO
226 WHITE STREET
JACKSONVILLE, NC 28546

PROGRESSIVE TECHNOLOGIES MANAGEMENT,
INC.
28 RABBIT RUN LANE
GLENMOORE, PA 19343

PROGYNY
245 FIFTH AVE.
4TH FLOOR
NEW YORK, NY 10016

PROGYNY, INC.
BROADWAY
#1359
NEW YORK, NY 10018

PROGYNY, INC.
245 FIFTH AVE.
4TH FLOOR
NEW YORK, NY 10016

PROGYNY, INC.
1359 BROADWAY
2ND FLOOR
NEW YORK, NY 10018

PROJECT 1 NUTRITION LLC
9737 KINGSBURY LANE
IRWIN, PA 15642

PROJECT 1 NUTRITION, LLC
4801 DARGATE LANE
MURRYSVILLE, PA 15668

PROJECT 1920 INC (DBA SENREVE)
441 JACKSON ST
SAN FRANCISCO, CA 94111

PROJECT ASSISTANTS, INC.
1409 FOULK RD.
SUITE 200
WILMINGTON, DE 19803

PROJECT ASSISTANTS, INC.
1409 FOULK ROAD
FOULKSTONE PLAZA BUSINESS PARK
WILMINGTON, DE 19803

PROJECT ASSISTANTS, INC.
3521 SILVERSIDE ROAD
SUITE 2E
WILMINGTON, DE 19810

PROJECT ASSISTANTS, INC.
CONSULTANTS GREENSBORO, NC FACILITY
GREENSBORO, NC

PROJECT COSMETICS LIMITED
ATTN JOY HOWIESON
1-4 QUEENS COTTAGE
BANK STREET, ROSSENDALE
LANCASHIRE, BB4 6QS
UNITED KINGDOM

PROJECT COSMETICS LIMITED
1-4 QUEENS COTTAGE
BANK STREET
ROSSENDALE, LANCASHIRE, BB4 6QS
UNITED KINGDOM

PROJECT COSMETICS LIMITED
QUEENS COTTAGE BANK STREET
#1
RAWTENSTALL
ROSSENDALE, BB46QS
UNITED KINGDOM

PROJECT FUSION LLC DBA FIFTH SUN
RYAN AVE
#495
CHICO, CA 95973

PROJECT FUSION, LLC
495 RYAN AVENUE
CHICO, CA 95973

PROJECT LINUS SCI CHAPTER
206 WEST JAYCEE AVE
EFFINGHAM, IL 62401

PROJECT MUTUAL TELEPHONE INC
ATTN DAN HOOVER
PO BOX 366
RUPERT, ID 83350

PROJECT MUTUAL TELEPHONE INC
PO BOX 366
RUPERT, ID 83350

PROJECT PURPLE
PO BOX 884
SEYMOUR, CT 06483

PROJECT SUNSHINE, INC.
EAST 43RD STREET, SUITE #401
#211
NEW YORK, NY 10017

PROJECT SWEET PEAS
45 BOYLSTON STREET
WARWICK, RI 02889

PROJECT X PRODUCTIONS INC
PO BOX 870
OLD FORGE, NY 13420

PROJECT44, INC.
222 W. MERCHANDISE MART PLAZA
SUITE 1744
CHICAGO, IL 60654

PROJECT44, LLC
222 W. MERCHANDISE MART PLAZA, SUIT
CHICAGO, IL 60654

PROJECTORPOINT
DATAFLOW AV LTD
25-37 COWLEAZE ROAD
KINGSTON UPON THAMES, KT2 6DZ
UNITED KINGDOM

PROJEKT INDIGO STUDIO LIMITED
1 FISHWICK PARK, MERCER STREET
PRESTON, PR1 4LZ
UNITED KINGDOM

PROJEKTGEMEINSCHAFT
REIHE BAEUME 15
WIR IN MUELHEIM-KAERLICH
MUELHEIM-KAERLICH, 56218
GERMANY

PROJILITY, INC.
2 WISCONSIN CIRCLE
SUITE 700
CHEVY CHASE, MD 20815

PROLAB NUTRITION, INC.
21411 PRAIRIE STREET
CHATSWORTH, CA 91311

PROLIFICS INC.
111 N MAGNOLIA AVE
SUITE 1550
ORLANDO, FL 32801

PROLIGHT DIRECT LTD
HAREFIELD ROAD
RICKMANSWORTH, WD3 1PQ
UNITED KINGDOM

PROLIT VERLAGSAUSLIEFERUNG GMBH
SIEMENSSTR. 16
FERNWALD-ANNEROD, 35463
GERMANY

PROLITEC
1235 WEST CANAL STREET
MILWAUKEE, WI 53233

PROLOGIS
7048 FAIRFIELD BUSINESS DRIVE
FAIRFIELD, OH 45014

PROLOGIS
8760 GLOBAL WAY
WEST CHESTER, OH 45069

PROLOGIS
PIER 1
BAY 1
SAN FRANCISCO, CA 94111

PROLOGIS LP
DBA DUGAN REALTY LLC
PO BOX 83176
CHICAGO, IL 60691-0176

PROLOGIS-A5 OH II LLC
8760 GLOBAL WAY
WEST CHESTER, OH 45069

PROMAXX LLC
4900 CENTENNIAL BLVD, STE 300 PMB 90
NASHVILLE, TN 37209

PROMECO NV
DOORNIKSERIJKSEWEG 12
BELLEGEM, 8510
BELGIUM

PROMIER PRODUCTS INC.
350 5TH STREET
SUITE 266
PERU, IL 61354

PROMIER PRODUCTS, INC
5TH STREET SUITE 266
#350
PERU, IL 61354

PROMINENCE DECOR
1175 PLACE DU FRERE ANDRE
MONTREAL, QC H3B 3X9
CANADA

PROMISE CENTER INC
E. MAIN STREET, SUITE 1E
#207
JOHNSON CITY, TN 37604

PROMISES PROMISES INC
DBA TWIRLS AND TWIGS
DBA CHARLIE ROCKET
3121 SOUTH GRAND AVE
LOS ANGELES, CA 90007

PROMISING DEVELOPMENT, LLC
SPRINGDALE DRIVE
#740
EXTON, PA 19341

PROMIXX INC
TOWN SQUARE PL STE 1238 PMB 66442
#111
JERSEY CITY, NJ 07310-1810

PROMO
PROMO CO LTD
2-1-28 SHIBA
MINATO-KU
TOKYO, 105-0014
JAPAN

PROMOIDEE GMBH
AM SAND 4
CADOLZBURG, 90556
GERMANY

PROMOPHARMA SPA
VIA BIAGIO DI SANTOLINO 156
ACQUAVIVA, 47892
SAN MARINO

PROMOSELEY LLC
802 COUNTRY ROAD
DOWNINGTOWN, PA 19335

PROMOSELEY, LLC
34 CLEMENT CT.
DOWNINGTOWN, PA 19355

PROMOSPARK INC
DBA PROMOSPARK
PO BOX 18-1147
FAIRFIELD, OH 45018

PROMOTIONAL CONSIDERATION, INC.
4121 WEST MAGNOLIA BLVD.
BURBANK, CA 91505

PROMOTIONAL MARKETING INC
GERMANTOWN PIKE
#441
LAFAYETTE HILL, PA 19444

PROMOTIONAL MARKETING, INC.
441 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444

PROMOTIONAL MARKETING, INC.
441 GERMANTOWN PIKE
LAFAYETTE HILL, PA 19444-1819

PROMOTIONAL PARTNERS LLC
ARIS PEAR WAY
#1013
DOWNINGTON, PA 19335

PROMOTIONAL PARTNERS, LLC
8370 39 STREET N
LAKE ELMO, MN 55042

PROMOTIONPARTNERS
MARKETING SERVICES E.K.
KASERNENSTRASSE 17-19
DUESSELDORF, 40213
GERMANY

PROMOTIVATIONS
DBA NIMLOK GULFCOAST
12305A 62ND ST N
LARGO, FL 33773

PROMOTRIM INTL
396 MIDLAND DRIVE
GARFIELD, NJ 07026

PROMPTER PEOPLE, INC.
126 DILLON AVE
CAMPBELL, CA 95008

PROMPTITUDE INC
DBA SERVICE MAINTENANCE
7306 E FIRST AVE #7
SCOTTSDALE, AZ 85251

PRONET SYSTEMS INC.
3200 GLEN ROYAL ROAD
SUITE 107
RALEIGH, NC 27617

PRONG LLC
1123 BROADWAY
SUITE 700
NEW YORK, NY 10010

PRONTI VIA SRL
C/O BTECH SRL
VIA BRODOLINI 31
CONCOREZZO, 20863
ITALY

PRONTO INC
555 WEST 18TH ST
4TH FL
NEW YORK, NY 10011

PRONTO POST, INC.
5300 NW 163RD STREET
MIAMI GARDENS, FL 33014

PRONTO SPORTS, INC
3750 CROSSTOWN DRIVE
SUITE 300
ANDOVER, MN 55304

NAME ON FILE
ADDRESS ON FILE

PROOF COMPANY LLC
13412 VENTURA BLVD
STE 300
SHERMAN OAKS, CA 91423

PROOFCAM LIMITED
322 GOSWELL ROAD
LONDON, EC1V 7LQ
UNITED KINGDOM

PROOFPOINT, INC.
925 W. MAUDE AVENUE
SUNNYVALE, CA 94085

PROP SHOP SPACE PLACE, INC
9434 SUNBEAM DRIVE
NEWPORT RICHEY, FL 34654

PROPA CITY COMMUNITY OUTREACH
22 WINTHROP ST 4
ROXBURY, MA 02119

PROPAC IMAGES INC
1292 WAGNER DRIVE
ALBERTVILLE, AL 35950

PROPER PILLOW
3125 TIGER RUN COURT
SUITE B-109
CARLSBAD, CA 92010

PROPERTY TAX CHIBA PC
FIXED ASSET TAX CHIBA OFFICE
1-1 CHIBAMINATO
CHUO-KU, CHIBA-SHI
CHIBA, 260-0026
JAPAN

PROPET FOOTWEAR, INC.
WEST VALLEY HWY N.
#2415
AUBURN, WA 98001

PROPET USA INC
75 REMITTANCE DRIVE
SUITE 6458
CHICAGO, IL 60675-6458

PROPET USA, INC.
2415 WEST VALLEY HWY N.
AUBURN, WA 98001

PROPHET BRAND STRATEGY, INC.
ONE BUSH STREET
7TH FLOOR
SAN FRANCISCO, CA 94104

PROPHET CAPITAL ASSET MANAGEMENT LLC
303 COLORADO ST
AUSTIN, TX 78701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROPLACEMENT GMBH
KOENIGSALLEE 80
DUESSELDORF, 40212
GERMANY

PROPRESS LTD
2 EAST ROAD
LONDON, SW19 1AW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROQUALITY GMBH
STEINMETZSTRASSE 34-36
MOENCHENGLADBACH, 41061
GERMANY

PROQUIRE LLC
500 W MADISON ST
CHICAGO, IL 60661-2592

PROQUIRE, LLC
ONE CAMPUS MARTIUS
DETROIT, MI 48226

PRORESERV PROFESSIONAL RETAIL SERVI
ADMIRAL-ROSENDAHL-STR. 10
GMBH
NEU-ISENBURG, 63263
GERMANY

PROSATZ COMMUNICATION GMBH CO KG
RHEINSTRASSE 20
HUECKELHOVEN, 41836
GERMANY

PROSCI UK LIMITED
2 KINGDOM STREET, 6TH FLOOR, PADDIN
LONDON, W2 6BD
UNITED KINGDOM

PROSCI, INC.
2950 E HARMONY RD, SUITE 150
FORT COLLINS, CO 80528

PROSCI, INC.
E HARMONY RD, SUITE 150
#2950
FORT COLLINS, CO 80528

PROSCI, INC.
2950 E. HARMONY ROAD
SUITE 130
FORT COLLINS, CO 80528

PROSEGUR CASH SERVICES GERMANY GMBH
KOKKOLASTRASSE 5
RATINGEN, 40882
GERMANY

NAME ON FILE
ADDRESS ON FILE

PROSHIP
400 N. EXECUTIVE DR.
SUITE 210
BROOKFIELD, WI 53005

PROSHIP INC
PO BOX 7410145
CHICAGO, IL 60674-0145

PROSHIP, INC.
400 N. EXECUTIVE DR.
SUITE 210
BROOKFIELD, WI 53005

PROSHIP, INC.
400 NORTH EXECUTIVE DRIVE
BROOKFIELD, WI 53005

PROSKINS LTD.
KIRKLAND AVENUE
MANSFIELD, NG18 5QP
UNITED KINGDOM

PROSODIE INTERACTIVE FLORIDA, INC.
855 SW 78TH AVENUE
PLANTATION, FL 33324

PROSORT LLC
7025 PENCADER DR.
NEWARK, DE 19702

PROSPECT
8 LEAKE STREET
LONDON, SE1 7NN
UNITED KINGDOM

PROSPECT LIGHTING DESIGN, INC.
651 VANDERBILT STREET
#6K
BROOKLYN, NY 11218-7202

PROSPECT MEDIA GROUP INC.
690 OLD ACADEMY ROAD
FAIRFIELD, CT 06824

NAME ON FILE
ADDRESS ON FILE

PROSPERA CORPORATION
392 W LARCH ROAD
SUITE 31
TRACY, CA 95304

PROSPERA CORPORATION
392 WEST LARCH ROAD SUITE 31
TRACY, CA 95304

PROSPERITY CAPITAL ADVISORS LLC
30400 DETROIT RD
#20
WESTLAKE, OH 44145

PROSPERO CONSULTING, LLC
WEST 17TH STREET, STE 6S
#130
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROSTAFF CO LTD
PRO STAFF CO LTD
6-12-13 MINAMIOOI
SHINAGAWA WARD, 1400013
JAPAN

PROSTRONG INC
PO BOX 540
MARSHFIELD HILLS, MA 02051

PROSTRONG, INC.
20 MAIN STREET
OAKVILLE, CT 06779

PROTALUS USA, LLC
20950 115TH AVENUE
SUITE 100
TUALATIN, OR 97062

PROTALUS USA, LLC
SW 115TH AVENUE
#20950
TUALATIN, OR 97062

PROTEA, INC.
200 LAWYERS RD. NW
SUITE 855
VIENNA, VA 22180

PROTEAK RENEWABLE FORESTRY
2505 S RAINBOW RANCH RD
WIMBERLEY, TX 78676

PROTEC PLANUNGSGESELLSCHAFT MBH
HEINRICH-BUESSING-RING 25
BRAUNSCHWEIG, 38102
GERMANY

PROTECH INTERNET GROUP INCORPORATED
399 MARKET ST
SUITE 360
PHILADELPHIA, PA 19143

PROTECH INTERNET GROUP INCORPORATED
399 MARKET STREET SUITE 360
PHILADELPHIA, PA 19106

PROTECT-A-BED EUROPE LIMITED
TILLING ROAD
LONDON, NW21LJ
UNITED KINGDOM

PROTECT-A-BED EUROPE LTD.
1 BRIDGE LANE
LONDON, NW11 0EA
UNITED KINGDOM

PROTECT-A-BED N. AMERICA
DIVISION /JAB DISTRIBUTOR
75 REMITTANCE DRIVE, SUITE 3005
CHICAGO, IL 60675-3005

PROTECT-A-BED, LLC
4811 LEBANON PIKE
#107
HERMITAGE, TN 37076

PROTECTIVE PACKAGING SOLUTIONS
10345 S MEDALLION DRIVE
CINCINNATI, OH 45241

PROTECTIVE TECHNOLOGIES INTERNATION
9456 N SHILOH WAY
EAGLE MOUNTAIN, UT 84005

PROTECTIVE TECHNOLOGIES INTERNATIONAL
TRIUMPH BLVD, #102
#3450
LEHI, UT 84043

PROTECTIVE TECHNOLOGIES UT LLC
9456 N SHILOH WAY
EAGLE MOUNTAIN, UT 84005

PROTEIN BITES INC
3215 NW 7TH ST
MIAMI, FL 33125

PROTEIN ENTERPRISES LLC
4600 SW 71ST AVE
MIAMI, FL 33155

PROTEIN PROCUREMENT SERVICES INC
1750 S. TELEGRAPH RD
# 310
BLOOMFIELD HILLS, MI 48302

PROTEIN PROVISIONERS LLC
DUNLAP STREET N.
#3776
SAINT PAUL, MN 55112

PROTEIN, S.A.
CORSO INDIPENDENZA 5
MILANO, 20129
ITALY

PROTEK PACKAGING LTD
18 TATTON COURT
WARRINGTON, WA1 4RR
UNITED KINGDOM

PROTELX LTD
PENDLETON WAY
SALFORD, M6 5FW
UNITED KINGDOM

PROTEMPO US LIMITED
32 EXECUTIVE PARK
SUITE 110
IRVINE, CA 92614

PROTEMPO US LIMITED
18008 SKY PARK CIRCLE
SUITE 270
IRVINE, CA 92614

NAME ON FILE
ADDRESS ON FILE

PROTEXTILE DIS TICARET VE TEKSTIL S
VELIBABA MAH.ANKARA CAD. 107/2
LIMITED SIRKETI
ISTANBUL, 34896
TURKEY

PROTHONOTARY OF CHESTER COUNTY
201 W MARKET STREET
WEST CHESTER, PA 19382

PROTIVITI
1700 MARKET ST
SUITE 2859
PHILADELPHIA, PA 19103

PROTIVITI
1700 MARKET STREET
STE 2850
PHILADELPHIA, PA 19103

PROTIVITI GMBH
MAINZER LANDSTRAE 50
FRANKFURT AM MAIN, 60325
GERMANY

PROTIVITI INC
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PROTIVITI INC D/B/A KNOWLEDGELEADER
4211 W. BOY SCOUT BLVD
TAMPA, FL 33607

PROTIVITI INC.
555 MARKET STREET
18TH FLOOR
SAN FRANCISCO, CA 94105

PROTIVITI INC.
50 SOUTH 16TH STREET
SUITE 2900
TIVO LIBERTY PLACE
PHILADELPHIA, PA 19102

PROTIVITI INC.
50 SOUTH 16TH ST
SUITE 2900
PHILADELPHIA, PA 19102

PROTIVITI INC.
50 S. 16TH STREET
SUITE 2900
TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

PROTIVITI INC.
2884 SAND HILL RD
STE 200
MENLO PARK, CA 94025-7072

PROTIVITI INC.
100 PENN SQUARE EAST
SUITE 480
THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

PROTIVITI LLC
2-6-4 OTEMACHI
TOKYO TORCH TOKIWABASHI TOWER 24F
CHIYODA-KU
TOKYO, 100-0004
JAPAN

PROTIVITI LTD.
WASHINGTON HOUSE, STARLEY WAY
INTERNATIONAL SQUARE
BIRMINGHAM, B37 7GN
UNITED KINGDOM

PROTIVITI SRL.
VIA TIZIANO 32
MILANO, 20145
ITALY

PROTIVITI, INC
2613 CAMINO RAMON
SAN RAMON, CA 94583

PROTIVITI, INC
2613 CAMINO RAMON
KNOWLEDGELEADER
SAN RAMON, CA 94583

PROTIVITI, INC.
1700 MARKET STREET
SUITE 2850
PHILADELPHIA, PA 19103

PROTIVITI, INC.
50 S. 16TH STREET
SUITE 2900
PHILADELPHIA, PA 19102

PROTIVITI, INC.
1700 MARKET ST
SUITE 2859
PHILADELPHIA, PA 19103

PROTOCASE INC.
46 WABANA
SYDNEY, NS B1P 0B9
CANADA

PROTOCOL SERVICES, INC.
222 ROSEWOOD DRIVE
DANVERS, MA 01923

PROTOS FOODS INC.
449 GLENMEADE ROAD
GREENSBURG, PA 15601

PROTOS FOODS INC.
449 GLENMEAD ROAD
GREENSBURG, PA 15601

PROTOSIGN S.R.L.
VIA CANDIANI 94
MILANO, 20158
ITALY

PROTRADE AND WOODLINE
MANUFACTURING PTY LTD
6 IMPALLA STREET
EASTERN CAPE, 6330
SOUTH AFRICA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PROVAN LORBER INC
53 MAPLE STREET
CONTOOCOOK, NH 03229-0389

PROVEK LIMITED
1C ABBEY ROAD
OXFORD, OX2 0AD
UNITED KINGDOM

PROVEN WINNER DIENT LLC
1015 INDIA TRAIL RDE
COLETA, MI 48417

PROVENCE DAMOUR LLC#
IDB FACTORS
P.O. BOX 4711
NEW YORK, NY 10163-4711

NAME ON FILE
ADDRESS ON FILE

PROVENDO
ZUM FRENSER FELD 1
BUELENT YALCINKAYA GMBH
BERGHEIM, 50127
GERMANY

PROVENTURE, LLC
7101 EXECUTIVE CENTER DRIVE
SUITE 200
BRENTWOOD, TN 37205

PROVENTURE, LLC
7101 EXECUTIVE CENTER DRIVE
SUITE 200
BRENTWOOD, TN 37027

PROVIDE
100 PENCADER DRIVE
NEWARK, DE 19702-3321

PROVIDE COMMERCE
4840 EASTGATE MALL
SAN DIEGO, CA 92121

PROVIDE COMMERCE, INC
1301 INTERNATIONALE PKWY
WOODRIDGE, IL 60517

PROVIDE COMMERCE, INC.
5005 WATERIDGE VISTA DRIVE
SAN DIEGO, CA 92121

PROVIDE COMMERCE, INC.
4840 EASTGATE MALL
SAN DIEGO, CA 92121

PROVIDE COMMERCE, INC. D/B/A PROFLOWERS
4840 EASTGATE MALL
SAN DIEGO, CA 92121

PROVIDE GIFTS, INC. D/B/A REDENVELOPE
4840 EASTGATE MALL
SAN DIEGO, CA 92121

PROVIDE LLC
100 PENCADER DRIVE
NEWARK, DE 19702

PROVIDENCE
10 EISENHOWER BLVD.
LANCASTER, PA 17603

PROVIDENCE ENGINEERING
10 EISENHOWER BLVD.
LANCASTER, PA 17603

PROVIDENCE ENGINEERING
10 EISENHOWER BOULEVARD
RM 17001
LANCASTER, PA 17603

PROVIDENCE ENGINEERING
10 ESARHOWER BOULEVARD
LANCASTER, PA 17603

PROVIDENCE ENGINEERING CORPORATION
EISENHOWER BLVD
#10
LANCASTER, PA 17603

PROVIDENCE ENGINEERING CORPORATION
10 EISENHOWER BOULEVARD
LANCASTER, PA 17601

PROVIDENCE ENGINEERING CORPORATION
10 EISENHOWER BOULEVARD
LANCASTER, PA 17603

PROVIDENT INVESTMENT MANAGEMENT LLC
39555 ORCHARD HILL PLACE
STE 139
NOVI, MI 48375

PROVINCIAL CABLE DATA
PO BOX 267
HIGGINSVILLE, MO 64037

PROVINCIAL CABLE DATA
ATTN PERRY SCARBOROUGH
PO BOX 267
HIGGINSVILLE, MO 64037

PROVING GROUND, LLC DBA DRAGON ARMY
746 WILLOUGHBY WAY
SUITE 201
ATLANTA, GA 30312

PROVING GROUND, LLC DBA DRAGON ARMY
746 WILLOUGHBY WAY NE
ATLANTA, GA 30312

PROVING GROUND, LLC DBA DRAGON ARMY
746 WILLOUGHBY WAY NE
SUITE 201
ATLANTA, GA 30312

PROVOCRAFT NOVELTY INC.
10855 ST. 400 RIVERFRONT PARKWAY
SOUTH JORDAN, UT 84095

NAME ON FILE
ADDRESS ON FILE

PROVOTO LLC
188 RAINBOW DRIVE #8854
LIVINGSTON, TX 77399-1088

PROWEST ELECTRIC
9180 MARSHAL PL
WESTMINSTER, CO 80031

PROXIMA SRL
VIA COLOMBO 19
CONEGLIANO VENETO, 31015
ITALY

PROXIMITY CAPITAL PARTNERS LLC
W. MONTROSE AVE
#4159
CHICAGO, IL 60641

PROXIMITY CAPITAL PARTNERS, LLC
4159 WEST MONTROSE AVENUE
CHICAGO, IL 60641

PROXIMITY CAPITAL PARTNERS, LLC D/B/A
ASUTRA
4159 W. MONTROSE AVE.
CHICAGO, IL 60641

PROXY NETWORKS INC
320 CONGRESS STREET
3RD FLOOR
BOSTON, MA 02210

PROXY TRUST
100 PATCO COURT
STE 9
ISLANDIA, NY 11749-1522

NAME ON FILE
ADDRESS ON FILE

PRS FOR MUSIC
2 PANCRAS SQUARE
LONDON, N1C 4AG
UNITED KINGDOM

PRS FOR MUSIC LIMITED
2 PANCRAS SQUARE
LONDON
LONDON, N1C 4AG
UNITED KINGDOM

PRS INDUSTRIAL INC
P.O. BOX 13115
SPOKANE, WA 99213-3115

PRS INDUSTRIAL INC
CARREON DRIVE
#575
COLTON, CA 92324

PRS INSDUSTRIAL INC DBA PRS INDUSTRIAL
CARREON DRIVE
#575
COLTON, CA 92324

PRS PHOENIX RESOURCING SERVICES
(HOLDINGS) LTD
10 WHITES ROW
LONDON, E1 7NF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PRUDENT PUBLISHING CO INC
PO BOX 23046
NEW YORK, NY 10087-3406

NAME ON FILE
ADDRESS ON FILE

PRUDENTIAL INSURANCE CO OF AMERICA
751 BROAD ST
NEWARK, NJ 07102

PRUDENTIAL INSURANCE COMPANY OF AMERICA,
INC.
751 BROAD STREET
NEWARK, NJ 07102

PRUDENTIAL PLC
1 ANGEL COURT
LONDON, EC2R 7AG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PRUEFINSTITUT HANSECONTROL GMBH
SCHLEIDENSTRASSE 1
HAMBURG, 22083
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PRYM CONSUMER EUROPE GMBH
ZWAIFALLER STR. 130
STOLBERG, 52224
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PS GEMS LLC
53RD STREET
#1923
BROOKLYN, NY 11204

PS GEMS LLC
125 KENYON DRIVE
SUITE 3
LAKEWOOD, NJ 08701

PS GROUP CINCINNATI INC
DBA SUPPLY POST BUSINESS PROD
11365 DEERFIELD ROAD
CINCINNATI, OH 45242

PS LIFESTYLE PRODUCTS, LLC
55 PUBLIC SQUARE
CLEVELAND, OH 44113

PS WRAPPING
REINHOLD-KLUEGEL-HOF 7
ERKELENZ, 41812
GERMANY

PSA ESSENTIALS LLC
PO BOX 849
DECATUR, GA 30031

PSA PARTS LTD
2 PRINCE GEORGES RD, COLLIERS WOOD
LONDON, SW19 2PX
UNITED KINGDOM

PSA-SICHERHEITSTECHNIK GMBH CO KG
DELLENFELD 44
SOLINGEN, 42653
GERMANY

PSB IT-SERVICE GMBH
USINGER STRASSE 114
OBER-MOERLEN, 61239
GERMANY

PSC
ST MEINRAD, IN 47577

PSE VERPACKUNGSTECHNOLOGIE GMBH
LUETTICHER STRASSE 4
TROISDORF-SPICH, 53842
GERMANY

PSE-SOLUTIONS
PSE SOLUTIONS CO LTD
ARAKI-CHO, SHINJUKU WARD
TOKYO, 1600007
JAPAN

PSEGLI
PO BOX 9039
HICKSVILLE, NY 11802-9039

PSI GROUP TECHNOLOGY INC
9200 MONTGOMERY RD
PO BOX 42487
CINCINNATI, OH 45242

PSI GROUP, INC.
10110 I STREET
OMAHA, NE 68127

PSI HEALTH SOLUTIONS, INC
1013 MORSE DRIVE
PACIFIC GROVE, CA 93940

PSI PERIPHERAL SOLUTIONS INC
3535 LAIRD ROAD
UNIT #9
MISSISSAUGA, ON L5L 5Z4
CANADA

PSI PERIPHERAL SOLUTIONS, INC.
3535 LAIRD ROAD
MISSISSAUGA, ON L5L 5Z4
CANADA

PSL ADVANCE LLC
21034 ROSEDOWN COURT
BOCA RATON, FL 33433

PSMA LUXCO II S.C.A.
11, AVENUE DE LA GARE
LUXEMBOURG, 1611
LUXEMBOURG

PSN - PRINT SOLUTION NETWORK E.K.
ERBACHER STR. 84
HOECHST, 64739
GERMANY

PSP USA LLC
DBA PEUGEOT
9814 W FOSTER AVE
ROSEMONT, IL 60018

PSSI GLOBAL SERVICES, LLC
4415 WAGON TRAIL AVENUE
#4430
LAS VEGAS, NV 89118

PSSI GLOBAL SERVICES, LLC
4415 WAGON TRAIL AVENUE
LAS VEGAS, NV 89118

PST - PROFESSIONAL SUPPORT TECHNOLO
VELBERTER STR. 91
GMBH
HEILIGENHAUS, 42579
GERMANY

PST SERVICES, INC.
ONE POST STREET
34TH FLOOR
SAN FRANCISCO, CA 94104

PST SERVICES, INC.
5995 WINDWARD PARKWAY
ALPHARETTA, GA 30005

PST SERVICES, LLC
3055 LEBANON PIKE
SUITE 1000
NASHVILLE, TN 37214

PSYCHIC SISTERS LTD
13/17 HIGH BEECH ROAD
LOUGHTON, IG10 4BN
UNITED KINGDOM

PT ADIWRAKSA ATYANTA
NGARAK-ARAK, TELUKAN
GROGOL, SUKOH
JAWA TENGAH, 57552
INDONESIA

PT AIDA RATTAN INDUSTRY
BLOK DUKU SETU
DESA BOOESARI, PLUMBON
CIREBON, WEST JAVA, 45155
INDONESIA

PT BANGUN SARANA WREKSA
JI KARANG JATI 135
DESA ARDIMULYO KEC SINGOSARI
MALANG, EAST JAVA, 65153
INDONESIA

PT BOTHWELL INDONESIA
JL KALIURANG KIM 9.3 NO 77
DIY, 55281
INDONESIA

PT BUMIJAYA TANJUNG
JL MARGOMULYO NO 10 TANDES
SURABAYA, 60161
INDONESIA

PT BUREAU VERITAS CONSUMER
JL CIDENG TIMUR
38, KKM BUILDING
2ND FLOOR
JAKARTA, 10130
INDONESIA

PT CAPRICORN DESIGN
JL. PEMBANGUNAN III
BLOK B NO 5
CIREBON
WEST JAVA, 45153
INDONESIA

PT CIPTA KREASI WOOD INDUSTRY
JL RAYA KOSAMBI CIMAHI KM 4
DESA CIMAHI KEC KLARI
JAWA BARAT
INDONESIA

NAME ON FILE
ADDRESS ON FILE

PT DWIPAPURI ASRI
JL SOEKARNO HATTA NO 785A
BABAKAN PENGHULU, KEC
INDONESIA

PT EASTERN LIVING INTL
JL GEDONG PANJANG NO 7
PEKOJAN
JAKARTA BARAT, 11240
INDONESIA

NAME ON FILE
ADDRESS ON FILE

PT EUROFINS MODERN TESTING SER
CITY RESORT RESIDENCE RUKAN
MALIBU BLOK H/26 RT.006 RW 014
CENGKARENG TIMUR CENGKARENG
JAKARTA BARTAT, 11730
INDONESIA

NAME ON FILE
ADDRESS ON FILE

PT GLOSTER FURNITURE
JL MARJEND SUNGKONO 3 GRESIK
JAVA
INDONESIA

PT GOLDFINDO INTIKAYU PRATAMA
JL KEPATIHAN INDUSTRI NO 7
MENGANTI GRESIK, 61174
INDONESIA

PT INATAI GOLDEN FURNITURE IND
15 F LINCOLN HOUSE TAIKOO PL
979 KINGS ROAD QUARRY BAY
HONG KONG
HONG KONG

PT INDAL ALUMINIUM INDUSTRY
DESA SAWOTRATAP GEDANGAN
SIDOARJO
INDONESIA

PT INDO RISAKTI
JL RINGROAD BAKULAN RT 01
BANTUL, 1039
INDONESIA

PT INDOPRIMAMAKMUR LAKSANA
JL TARIAN RAYA BARAT
BLOK S NO 11
WIRE - 100 DOCS RAL 5
JAKARTA
INDONESIA

PT INFINITI MULTI KREASI
JL IMOGIRI BARAT KM 14.5
KRAIAS CANDEN JETS BANTUL
YOGYAKART
INDONESIA

PT INTERNATIONAL FURNITURE IND
JL IRIAN RAYA BLOK E-23
KAWASAN BERIKAT NUSANTARA
JAKARTA, 14140
INDONESIA

PT INTERTEK UTAMA SERVICES
WORLD TRADE CENTRE
JL JENDREAL SUDIRMAN KAV 29-31
DKI JAKARTA, 12920
INDONESIA

PT JAYA PRASETIA MANDIRI
KAWASAN BERIKAT NUSANTARA
JAKARTA UTARA
INDONESIA

PT KATWARA
JL RAYA BOBOH RT 01 RW 01
DS BOBOH
KEC MENGANTI
GRESIK, EAST JAVA, 61174
INDONESIA

PT KAYU LIMA UTAMA
JALAN RAYA YOGYA KM 7 BLONDO
MAGELANG, 56551
INDONESIA

PT KAYU MEBEL INDONESIA
6JL MANUNGGAL JATI
DS JATIKALANG, KRIANER 4
EAST JAVA, 61862
INDONESIA

PT KOTA JATI FURINDO
JL RAYA JEPARA-BANGSRI KM 6-5
DS SUNAWAL KEC MLONGGO
CENTRAL JAVA, 59452
INDONESIA

PT KURNIA ANGGUN
DESA BANGUN KEC PUNGGING KAB
MOJOKERTO
EAST JAVA, 61384
INDONESIA

PT KWALITA BALI
JL BY PASS IDA BAGUS
MANTRA NO 468
KETEWEL
GIANYAR, BALI, 80582
INDONESIA

PT MASINDOTAMA
26 JL ARTERI KEDOYA RAYA
JAKARTA, 11520
INDONESIA

PT MASPION
JL. GUBERNUR SURYO 12 SUR
SURABAYA, 00000
INDONESIA

PT MINDREACH CONSULTING
JI. LAPANGAN BOLA, KEBON JERUK
JSKARTA BARAT, 11530
INDONESIA

PT MINDREACH CONSULTING
JI. LAPANGAN BOLA, KEBON JERUK
63
JSKARTA BARAT, 11530
INDONESIA

PT MINDREACH CONSULTING
JI. MERUYA ILIR RAYA NO.88
KOMPLEK RUKAN BUSINESS PARK KEBON JERUK,
BLOK E1-6
JAKARTA BARAT, DKI JAKARTA, 11620
INDONESIA

PT MINDREACH CONSULTING
JL LAPANGAN BOLA NO 63
JAKARTA, BARAT, DKI, INDONESIA, 11620
INDONESIA

PT MINDREACH CONSULTING
JI. LAPANGAN BOLA NO 63
KEBON JERUK
JAKARTA BARAT, DKI JAKARTA, 11530
INDONESIA

PT MINDREACH CONSULTING
JL LAPANGAN BOLA NO 63
KEBON JERUK
JAKARTA, BARAT, DKI, INDONESIA, 11620
INDONESIA

PT MULTI MANAO INDONESIA
RAYA DRIYOREJO NO 282
GRESIK, 61177
INDONESIA

PT OMEGA FURNI CRAFT
RUKAN CITY HOME BLOK H 16 B
KELAPA GADING
INDONESIA

PT OUT OF ASIA
TEMBL JL PARANGTRITIS KM
8.5
BANTUL
INDONESIA

PT OUTLOOK TECHNICAL SERVICES
JL NANGKA PERGUDANGAN TANRISE
SOUTHGATE
BLOK A-16 SRUNI GEDANGAN
SIDOARJO, 61254
INDONESIA

PT PACIFIC EXPRESS
JL HANG TUAH NO 1-S
DENPASAR, BALI
INDONESIA

PT PANCA WANA INDONESIA
JL MANUNGGAL JATI DESA
JATIKALANG KRIAN
SIDOARJO, 61262
INDONESIA

PT PARKLANE FURNITURE
JL PANGERAN ANTASARI NO 89
DESA LURAH, PLUMBON
CIREBON
JAWA BARAT, 45155
INDONESIA

PT PASIFIK PERTAMA INDONESIA
JL JEND URIP
SUMOHARJO NO 134
SEMARANG
INDONESIA

PT PHILNESIA INTERNATIONAL
JALAN CIDENG BARAT NO 65B
CIDENG
GAMBIR
JAKARATA PUSAT, 10150
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JL. MERUYA ILIR NO. 88
BUSINESS PARK KEBON JERUK BLOK E1-10
MERUYA UTARA
JAKARTA BARAT
KEMBANGAN, DKI JAKARTA, 11620
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JI. MERUYA ILIR NO. 88
BLOK E1-10
MERUYA UTARA
JAKARTA BARAT
KEMBANGAN, DKI JAKARTA, 11620
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JL. MERUYA ILIR NO.88
BUSINESS PARK KEBON JERUK BLOK E1-10
MERUYA UTARA
JAKARTA BARAT
KEMBANGAN, DKI JAKARTA, 11620
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JL. MERUYA ILIR NO. 88, BUSINESS PARK
KEBON JERUK BLOK E1-10
MERUYA UTARA, KEMBANGAN, JAKARTA BARAT
DKI JAKARTA, 11620
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JL. MERUYA ILIR NO. 88
BLOK E1-10
MERUYA UTARA
JAKARTA BARAT
KEMBANGAN, DKI JAKARTA, 11620
INDONESIA

PT PIPPELINE TECHNOLOGIES INDONESIA
JL. MERUYA ILIR NO. 88, BUSINESS PA
DKI JAKARTA, 11620
INDONESIA

PT PURIARTHA ARTISTIKA JATI
JL KEMANG SELATAN VIII NO 28
JAKARTA SELATAN, 12730
INDONESIA

PT QUALITY WORKS
PT BANK DBS INDONESIA
DBS BANK TOWER, 33RD FLOOR
CIPUTRA WORLD 1
JAKARTA, 12940
INDONESIA

PT ROMI VIOLETA
JAWA TIMUR
SURABAYA, 61252
INDONESIA

PT SAMA JAYA LESTARI
JL RAYA KENDUNG NO. 8
SEMEMI, BENOWO
SURABAYA, 60198
INDONESIA

PT SKYLINE JAYA
DESA POPOH - WONOAVU
SIDOARJO, 61261
INDONESIA

PT SUARTI
100X JI RAYA CALUK
GIANYAR, 80582
INDONESIA

PT SUMROES KARYA UTAMA
JL GOMBANG RAYA NO 37
PLUMBON CIREBON
INDONESIA

PT TOTUM DIBA
JL RAYA CIWARINGIN KM 23
WEST JAVA
INDONESIA

PT. BALAGI RATTAN
JALAN RAYA KANCI KM 9
ASTANAJAPURA
CIREBON, 45181
INDONESIA

PT. DILMONI CITRA MEBEL INDONE
JL. SIDEDEK
DESA ASTAPADA
TENGAH TANI
CIREBON, 45153
INDONESIA

PT. INTERTEK UTAMA SERVICES
DBA QUALITY CONTROL/SERVI
28 JL. RAYA BOGOR KM
JAKARTA, 13710
INDONESIA

PT. LAKSMI HARTIKA DEVA BALI
C/O J.M FIELD
3570 NW 53RD COURT
FORT LAUDERDALE, FL 33309

PT. SUARTI
SUKAWATI
BALI, 80582
INDONESIA

PT. TRIMITRA MEBELINDO
JL. RAYA RANGKAS CIKANDE KM
4. KI BUDITEXINDO
DESA JUNTI
KOPO
INDONESIA

PT.INTERTEK UTAMA SERVICES
GRAHA ISKANDARSYAH 4TH FLOOR
JAKARTA, 12160
INDONESIA

PT.JAYA ASRI GARMINDO
JL RAYA SOLO
KARANGANYAR SOLO, 00001
INDONESIA

PTASHKA LLC
12930 CAPITAL STREET
OAK PARK, MI 48237

PTC
121 SEAPORT BLVD.
BOSTON, MA 02210

PTC INC.
121 SEAPORT BLVD.
BOSTON, MA 02210

PTC INTERNATIONAL INC
1430 JOH AVE
STE M
BALTIMORE, MD 21227

PTC, INC
121 SEAPORT BLVD
SUITE 1700
BOSTON, MA 02210

PTC, INC
29896 NETWORK PLACE
CHICAGO, IL 60673-1298

PTC, INC
NETWORK PLACE
#29896
CHICAGO, IL 60673-1298

PTC, INC
SEAPORT BLVD
#121
BOSTON, MA 02210

PTC, INC.
140 KENDRICK STREET
NEEDHAM, MA 02494

PTI MARKETING TECHNOLOGIES, INC., D/B/A
MARCOMCENTRAL
201 LOMAS SANTA FE DRIVE
SUITE 300
SOLANA BEACH, CA 92075

PTK PRODUCTIONS INC
10635 HUSTON LANE
LARGO, FL 33774

PTS AMERICA INC
222 FIFTH AVE
NEW YORK, NY 10001

PTSG ELECTRICAL SERVICES LTD
13-14 FLEMMING COURT
CASTLEFORD, WF10 5HW
UNITED KINGDOM

PUBLIC SERVICE NEW HAMPSHIRE
56641931084
PO BOX 360
MANCHESTER, NH 03105-0360

PUBLIC SERVICE NEW HAMPSHIRE
56508831062
PO BOX 360
MANCHESTER, NH 03105-0360

PUBLIC SERVICE NEW HAMPSHIRE
56879190015
PO BOX 360
MANCHESTER, NH 03105-0360

PUBLIC SERVICE NEW HAMPSHIRE
56864831011
PO BOX 360
MANCHESTER, NH 03105-0360

PUBLIC SERVICE NEW HAMPSHIRE
5644831019
PO BOX 360
MANCHESTER, NH 03105-0360

PUBLIC SERVICE NH
ACC # 80041680226
PO BOX 360
MANCHESTER, NH 03105

PUBLIC SERVICE OF NH
56427261078
PO BOX 638
MANCHESTER, NH 03105

PUBLIC SERVICE OFNEW HAMPSHIRE
ACC 56524684081
PO BOX 638
MANCHESTER, NH 03105

PUBLIC STORAGE
940 PROFESSIONAL PLACE
CHESAPEAKE, VA 23320-3617

PUBLICATIONS INTERNATIONAL LTD
8506 SOLUTION CENTER
CHICAGO, IL 60677-8005

PUBLICOM INC
PO BOX 4546
ROANOKE, VA 24015-0546

PUBLICOM, INC.
854 FOGGY RIDGE ROAD
ROCKY MOUNT, VA 24151

PUBLICOM, INC.
P.O. BOX 4546
ROANOKE, VA 24015

PUBLISHER SERVICES INC
3095 KINGSTON CT
NORCROSS, GA 30071

PUBLISHERS CIRCULATION FULFILLMENT, INC.
502 WASHINGTON AVENUE
SUITE 500
TOWSON, MD 21204

PUBLITALIA 80 SPA
VIA PALEOCAPA 3
MILANO, 20121
ITALY

PUBLIX ASSET MANAGEMENT COMPANY
3300 PUBLIX CORPORATE PARKWAY
LAKELAND, FL 33811

PUBNATION
1400 KEY BLVD
SUITE 1200
ARLINGTON, VA 22209

PUBNUB INC.
50 FRANCISCO STREET
STE 100
SAN FRANCISCO, CA 94133

PUBNUB INC.
FRANCISCO STREET, STE. 100
#50
SAN FRANCISCO, CA 94133

PUCCI INC
DBA CHA CHA COUTURE
545 S BIRDNECK RD #107
VIRGINIA BEACH, VA 23451

NAME ON FILE
ADDRESS ON FILE

PUCHIBAG INC
8391 BEVERLY BLVD #285
LOS ANGELES, CA 90048

PUCK PICTURE LLC
15760 VENTURA BLVD.
SUITE 1750
C/O COHEN FREEDMAN
ENCINO, CA 91436

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUDDLETOWN TALENT
107 SE WASHINGTON ST
SUITE 156
PORTLAND, OR 97214

PUDERBACH GMBH
AM LAUTERBERG 27
PALETTENWERK
BEROD, 57614
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUERTO RICO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
PO BOX 9020192
SAN JUAN, PR 00902-0192

PUERTO RICO COMMISS OF FINANCIAL IN
UNCLAIMED PROPERTY DIVISION
1492 AVE PONCE DE LEN
STE 600
SAN JUAN, PR 00907

PUERTO RICO DEPARTMENT OF FINANCE
10PASEOCOVADONGA
EDIFINTENDENTERAMIREZ
SANJUAN, PR 00901

PUERTO RICO DEPT OF THE TREASURY
1130 AVE MUNOZ RIVERA
SAN JUAN, PR 00927

PUERTO RICO TELEPHONE COMPANY, INC.
1515 ROOSEVELT AVENUE 7TH FLOOR
CLARO PR
GUAYNABO, PR 00968

PUERTO RICO TELEPHONE COMPANY, INC. DBA
ROOSEVELT AVENUE 7TH FLOOR
#1515
GUAYNABO, PR 00968

PUERTO RICO TOURISM COMPANY
PO BOX 9023960
SAN JUAN, PR 00902-3960

PUFFCUFF LLC
SANDY PLAINS INDUSTRIAL PKWY, SUITE 120
#1800
MARIETTA, GA 30066

PUFFCUFF LLC
869 PICKENS INDUSTRIAL DRIVE
SUITE 5
MARIETTA, GA 30062

PUFFY LLC
13070 SATICOY STREET
NORTH HOLLYWOOD, CA 91605

PUGET SOUND ENERGY
BOT-01H
PO BOX 91269
BELLEVUE, WA 98009-9269

PUGET SOUND SEED CO INC
3814 4TH AVENUE S
SEATTLE, WA 98134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUJIANG HENGCHENG INDUSTRY
AND TRADE CO LTD
NO 54, RENMIN WEST ROAD
PUJIANG COUNTY, 322200
CHINA

PUJIANG HONGSHENG ARTS CRAFTS
ECONOMIC DISTRICT DISTRICT
NO 188 JINLEI RD
JINHJA CITY
CHINA

PUJIANG HONGSHENG ARTSCRAFTS CO. L
NO. 188 JINLEI ROAD ECONOMIC DEVELO
PUJIANG, 322200
CHINA

PUJIANG OUSHENGLAI HOME-TEXTILE CRA CO.,
LTD.
196 JINLEI AVENUE
JINHUA, 322200
CHINA

PUKUPUKU JOY SHOP
PUKU PUKU JOY SHOP
6-329-4 MAKUHARICHO
HANAMIGAWA-KU, CHIBA-SHI
CHIBA, 262-0032
JAPAN

PULASKI ELECTRIC SYSTEM
128 S FIRST ST
PULASKI, TN 38478

PULASKI WHITE COMMUNICATIONS, INC.
306 S. STATE RD. 39
PO BOX 408
BUFFALO, IN 47925

PULASKI WHITE RURAL TELEPHONE
COOPERATIVE, INC.
306 S STATE RD 39
BUFFALO, IN 47925

NAME ON FILE
ADDRESS ON FILE

PULEO ASIA LTD
201 CIRCLE DRIVE NORTH
SUITE 116
PISCATAWAY, NJ 08854

PULEO INTERNATIONAL INC
3614 KENNEDY ROAD
SOUTH PLAINFIELD, NJ 07080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PULLED INTERNATIONAL INCOP
QUI CIRCLE DRIVE NORTH SUITE 116
PISCATAWAY, NJ 08854

PULLEEZ INTERNATIONAL INC.
20 BINGHAM AVENUE
RUMSON, NJ 07760

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PULMONARY FIBROSIS FOUNDATION
230 E OHIO ST
STE 304
CHICAGO, IL 60611

PULSAR ECO PRODUCTS
2570 SUPERIOR AVE
CLEVELAND, OH 44114

PULSAR PRODUCTS INC
EAST SANTA ANA ST
#5721
ONTARIO, CA 91761

PULSAR PRODUCTS, INC.
5721 EAST SANTA ANA
SUITE A
ONTARIO, CA 91761

PULSE
PULSE CO LTD
1258-1 TAKIKUBO TOWN
MAEBASHI CITY, 3710235
JAPAN

PULSE ADVERTISING GMBH
ROEDINGSMARKT 9
HAMBURG, 20459
GERMANY

PULSE INC.
7902 BELAIR ROAD
BALTIMORE, MD 21236

PULSE MODEL SERVICE GMBH
AM FELDE 31
HAMBURG, 22765
GERMANY

PULSE POWER MEASUREMENT INC.
DBA VIALITE COMMUNICATION
1717 PENNSYLVANIA AVE NW SUITE 1025
WASHINGTON, DC 20006

PULSEPOINT INC
283-299 MARKET ST
2 GATEWAY CTR
4TH FL
NEWARK, NJ 07102

PULSEROLL LTD
THOMAS STREET
MANCHESTER, M32 0JT
UNITED KINGDOM

PULSIVA GMBH
SUEDWERSTPARK 44
NUERNBERG, 90449
GERMANY

NAME ON FILE
ADDRESS ON FILE

PULVERMACHER DESIGNS INC
16600 NW 54TH AVE
MIAMI LAKES, FL 33014

NAME ON FILE
ADDRESS ON FILE

PUMA
10 LYBERTY WAY
WESTFORD, MA 01886

PUMA NORTH AMERICA
PO BOX 5130
CAROL STREAM, IL 60197-5130

PUMA NORTH AMERICA INC
455 GRAND UNION BLVD
SOMERVILLE, MA 02145-1446

PUMA NORTH AMERICA, INC.
10 LIBERTY WAY
WESTFORD, MA 01886

PUMA NORTH AMERICA, INC.
10 LYBERTY WAY
WESTFORD, MA 01886

PUMPERLGSUND GMBH
SEIDLSTR. 8
MUENCHEN, 80335
GERMANY

NAME ON FILE
ADDRESS ON FILE

PUNCH COMMUNICATIONS LLC
745 DEVON HILL COURT
ROSWELL, GA 30075

PUNCH STUDIO, LLC --
PO BOX 3663
CULVER CITY, CA 90231

PUNCHWORK, PLC
1 RIVERFRONT PL., SUITE 745
NORTH LITTLE ROCK, AR 72114

NAME ON FILE
ADDRESS ON FILE

PUNTO DE SRL
VIA TRIESTE 7
CASATE DI BERNATE TICINO, 20010
ITALY

PUNTO PALLETS TRESCORE
VIA ROBATI 46
CAPERGNANICA, 26010
ITALY

PUNTODUE LLC
DBA ME TOO
1450 BROADWAY
NEW YORK, NY 10018

PUP-PEE SOLUTIONS USA LLC
PO BOX 2639
NEW YORK, NY 10009

PUPPET LABS, INC.
926 NW 13TH AVENUE
#210
PORTLAND, OR 97209

PUPPET LABS, INC.
926 NW 13TH
SUITE 210
PORTLAND, OR 97209

PUPPET WORKSHOP,INC.
295 EAST 10TH COURT
HIALEAH, FL 33010

PUPPIA INTL INC
13-01 POLLITT DRIVE
EXTENSION UNIT B
FAIR LAWN, NJ 07410

PUR SENS (HONG KONG) LIMITED
44-46 HUNG TO ROAD
KWUN TONG, KOWLOON
HONG KONG

PUR SENS GMBH CO.KG
AM BAHNHOF 1
STEINFURT, 48565
GERMANY

PURA SCENTS, INC.
815 W. 1250 S.
OREM, UT 84058

PURCELL INTERNATIONAL GROUP
9635 GRANITE RIDGE DRIVE
SUITE 120
SAN DIEGO, CA 92123

PURCHASE CORNER LLC
2313 WINDSWEPT DRIVE
AUSTIN, TX 78738

PURCHASE CORNER LLC
15508 BRATTON LANE
SUITE 650
AUSTIN, TX 78728

PURCHASE ORDER SOLUTIONS INC
303 E 17TH AVE
STE 405
DENVER, CO 80203

PURCHASE POWER
2727 PACES FERRY RD SE
BLDG 2
STE 1200
ATLANTA, GA 30339

PURCHASE POWER A DIV OF PITNEY BOWE
27 WATERVIEW DR
SHELTON, CT 06484

PURCHASE POWER A DIV OF PITNEY BOWES
PO BOX 981026
BOSTON, MA 02298-1026

PURCHASER JAPAN, INC.
WEG MARIVE EAST 8F
NAKASE
MIHAMA-KU
CHIBA-SHI, CHIBA, 261-7108
JAPAN

PURDY CREATIVE LIMITED
NARROW LANE
LEATHERLINE HOUSE
UNIT 9
LEICESTER, LE2 8NA
UNITED KINGDOM

PURDY CREATIVE LTD
PURDY CREATIVE
UNIT 9, LEATHERLINE HOUSE,71 NARROW
LEICESTER, LE28NA
UNITED KINGDOM

PURDY CREATIVE LTD
UNIT 9 LEATHERLINE HOUSE,71 NARROW
LEICESTER, LE2 8NA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

PURE CO LTD
30 N GOULD ST
SHERIDAN, WY 82801

PURE CO LTD
30 NORTH GOULD STREET
SUITE 2610
SHERIDAN, WY 82801

PURE 32 LLC
DBA TEES BY TINA
17633 GUNN HWY SUITE 132
ODESSA, FL 33556

PURE CALIFORNIA BEVERAGES, INC
LIVORNO DRIVE
#17070
PACIFIC PALISADES, CA 90272

PURE CHANGE LTD
5 RAWSTONE ROAD
PENWORTHAM, PR1 9XB
UNITED KINGDOM

PURE COUNTRY INC
PURE COUNTRY WEAVERS
81 SKYLAR RD
LYNN, NC 28750

PURE DE-LITE PRODUCTS, INC.
1020 SOUTH 250 EAST
PROVO, UT 84606

PURE DEFENSE
10061 RIVERSIDE DRIVE
SUITE #225
TOLUCA LAKE, CA 91602

PURE ELECTRIC LIMITED
NEW FARM OFFICES HARTLAKE
GLASTONBURY, BA6 9AB
UNITED KINGDOM

PURE ESSENCE INC
312 W 2ND ST PMB 5770
CASPER, WY 82601

PURE ESSENCE, INC.
PO BOX 630
SHELBYVILLE, IN 46176

PURE FISHING, INC.
PO BOX 71675
CHICAGO, IL 60694

PURE FLOW FILTERSYSTEME GMBH
KIRCHENLAMITZER STRASSE 97
MUENCHBERG, 95213
GERMANY

PURE GLOBAL, INC.
8040 BELVEDERE ROAD
WEST PALM BEACH, FL 33411

PURE GLUTES LLC
419 HOLLY AVE
BAY HEAD, NJ 08742

PURE HEALTH SOLUTIONS, INC
475 HALF DAY ROAD
STE 450
LINCOLNSHIRE, IL 60069

PURE INTEGRATION, LLC
1175 HERNDON PARKWAY
SUITE 300
HERNDON, VA 20170

PURE INTEGRATION, LLC
13454 SUNRISE VALLEY DRIVE
SUITE 500
HERNDON, VA 20171

PURE INTEGRATION, LLC
1175 HERNDON PARKWAY
SUITE 30
HERNDON, VA 20170

PURE MADNESS CHOCOLATES LLC
53 PARK AVENUE
DAYTON, OH 45419

PURE MARS LTD
ROOM 2502, 25TH FLOOR
K WAH CENTRE
191 JAVA ROAD, NORTH POINT
HONG KONG, 852
CHINA

PURE MASK, LLC
335 SOUTH BAUMSTOWN ROAD
BIRDSBORO, PA 19508

PURE PLAY TOYS
1046 DEBOLT LANE
CENTERVILLE, TN 37033

PURE PLUS INC.
150 EL CAMINO DRIVE
BEVERLY HILLS, CA 90212

PURE PLUS INC.
ATTN AMY KELLER
150 EL CAMINO DRIVE
BEVERLY HILLS, CA 90212

PURE PLUS, INC.
1608 THE STRAND
BEVERLY HILLS, CA 90212

PURE SAFETY GROUP, INC.
730 COOL SPRINGS BLVD
STE 400
FRANKLIN, TN 37067

PURE SIMPLE FOODS, LLC
420 BRYANT CIRCLE
SUITE B
OJAI, CA 93023

PURE SPACE CORP
601 WEST 26TH ST 1225A
NEW YORK, NY 10001

PURE STORAGE, INC.
650 CASTRO STREET
MOUNTAIN VIEW, CA 94041

PURE TABLE TOP LTD
THE CHERRY SHED, TUGBY ORCHARDS WOO
TUGBY, LE79WE
UNITED KINGDOM

PURE TEC LTD
T/A PURE FITNESS AND SPOR
UNIT 3 SULLIVAN BUSINESS PARK
HULL, HU3 4TG
UNITED KINGDOM

PURE WATER INNOVATIONS
9025 STONEY RUN DR
RALEIGH, NC 27615

PURE WATER INNOVATIONS, INC.
9025 STONEY RUN DR.
RALEIGH, NC 27615

PURE WATER SOCAL LLC
N. MAIN ST.
#79
CHAGRIN FALLS, OH 44022

PURE WATER SOCAL, LLC
9340 SANTA ANITA AVE.
SUITE 104
RANCHO CUCAMONGA, CA 91730

PUREGREEN GMBH
ONSTMETTINGER STR. 55
BISINGEN, 72406
GERMANY

PURELIME A/S
WHITE HILL
BRAMPTON, 6100
DENMARK

PURELIVING USA INC
9215 HALL ROAD
DOWNEY, CA 90241

PURELU GMBH
HILDEBRANDSTRASSE 4/6
DUESSELDORF, 40215
GERMANY

PUREPOTIONS SKINCARE LTD
NEW ENGLAND HOUSE
BRIGHTON, BN1 4GH
UNITED KINGDOM

PUREWINE INC.
PO BOX 100
GRAPEVINE, TX 76099

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PURITY COSMETICS
2181 HARBOR BAY PARKWAY
ALAMEDA, CA 94502

PURITY COSMETICS
2221 OAKLAND RD
SAN JOSE, CA 95131

PURITY COSMETICS
330 BRUSH STREET
OAKLAND, CA 94607

PURLING LONDON LTD
31C SHIRLAND ROAD
LONDON, W92JD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PURNELL-MURROW LTD
117 FLIFOEN ROAD
LONDON
UNITED KINGDOM

PUROLATOR INTERNATIONAL, INC.
2 JERICHO PLAZA
SUITE 305
JERICHO, NY 11753

PURPLE ANTIMICROBIAL INC
20628 CORSAIR BLVD
HAYWARD, CA 94545-1008

PURPLE BASIL
13068 SW 88 LANE
MIAMI, FL 33186

PURPLE CLOTH HOSPITALITY INC DBA TASTE
OF AMAZING
700 NW GILMAN BLVD
STE E103
PMB 424
ISSAQUAH, WA 98027

PURPLE COMMUNICATIONS
13620 FM 620 N BUILDING C
SUITE 100
AUSTIN, TX 78717

PURPLE COMMUNICATIONS INC.
13620 FM 620 N BUILDING C
SUITE 100
AUSTIN, TX 78717

PURPLE COMMUNICATIONS, INC
PO BOX 748016
CINCINNATI, OH 45274-8016

PURPLE INNOVATION LLC
4100 NORTH CHAPEL RIDGE ROAD, SUITE
LEHI, UT 84043

PURPLE INNOVATION, LLC
123 E 200 N
ALPINE, UT 84004

PURPLE INNOVATION, LLC
4100 N. CHAPEL RIDGE RD.
STE 200
LEHI, UT 84048

PURPLE ROSE INC
DBA MAGIC II
15414 NW 34TH AVE
MIAMI, FL 33054

PURPLE ROSE PRODUCTIONS, INC
2049 CENTURY PARK EAST
SUITE 2500
LOS ANGELES, CA 90067

PURRFECT VENTURES LLC
15821 VENTURA BOULEVARD
SUITE 370
ENCINO, CA 91436

PURRFECT VENTURES LLC
VENTURA BLVD. SUITE 370
#15821
ENCINO, CA 91436

PURSE PLEASER
6196 LAKE GRAY BOULEVARD
#108
JACKSONVILLE, FL 32244

PURSEKEYPER LLC
FAIRWAY LANE
#3722
LOUISVILLE, KY 40207

PURSEKEYPER LLC D/B/A KEYPER
3722 FAIRWAY LANE
LOUISVILLE, KY 40207

PURSEN LLC
1266 W PACES FERRY ROAD #320
ATLANTA, GA 30327

PURSEN, LLC
1117 PERIMETER CENTER WEST
SUITE W311
ATLANTA, GA 30338

PURSEN. LLC D/B/A PURSEN
4520 FREDERICK DRIVE SW
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PURSUIT FITNESS
17 CULPEPPER WAY
STAMFORD, PE9 3WL
UNITED KINGDOM

PURSWAY, INC.
1050 WINTER STREET
SUITE 1000
WALTHAM, MA 02451

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUSCH WAHLIG WORKPLACE LAW
PWWL PARTNERSCHAFT VON
JOSEPHINENSTRASSE 17
DUESSELDORF, 40212
GERMANY

PUSH DIGITAL, LLC
1401 SAM RITTENBERG BLVD
SUITE 1
CHARLESTON, SC 29407

PUSH SRL
VIA BOSCOFANGONE ZONA ASI SNC
NOLA NAPOLI, 80035
ITALY

NAME ON FILE
ADDRESS ON FILE

PUSHNIK PHOTOGRAPHY
428 NORTH 13TH STREET
STUDIO 2F
PHILADELPHIA, PA 19123

PUSHNIK PHOTOGRAPHY, LLC
428 NORTH 13TH ST.
LOFT 2E
PHILADELPHIA, PA 19123

PUSHNIK PHOTOGRAPHY, LLC
428 N 13TH STREET
UNIT 2E
PHILADELPHIA, PA 19123

PUSHNIK PHOTOGRAPHY, LLC
428 N 13TH ST- LOFT 2E
PHILADELPHIA, PA 19123

PUSHNIK PHOTOGRAPHY, LLC
428 N 13TH ST
STUDIO 2E
PHILADELPHIA, PA 19123

PUSHNIK PHOTOGRAPHY, LLC
423 NORTH 13TH STREET
LOFT 2E
PHILADELPHIA, PA 19123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUTU LLC
DBA LOLO
11 FOREST STREET
NEW CANAAN, CT 06840

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PUZZLE AG
GINSTERSTR. 5
RHEINBERG, 47495
GERMANY

PUZZLES OF COLOR LLC
1778 N PLANO RD, STE 110
RICHARDSON, TX 75081

PUZZLES OF COLOR, LLC
1778 NORTH PLANO ROAD
SUITE 110
RICHARDSON, TX 75081

PV CUVEE BEAUTY, LLC
10 EAST MAIN STREET SUITE 202
BRIDGEPORT, CT 06608

PVH CORP
DBA CALVIN KLEIN UNDERWEAR
PO BOX 890255
CHARLOTTE, NC 28289

PVR WORKS LTD
PO BOX 338
LYTHAM ST. ANNES, FY8 9HZ
UNITED KINGDOM

PVT NETWORKS
WEST MAIN
#4011
ARTESIA, NM 88210-9566

PVT NETWORKS
ATTN ATHENA VALDEZ ARTES
4011 WEST MAIN
ARTESIA, NM 88210-9566

PVZ PRESSEVERTRIEBSZENTRALE GMBH
BAHNDAMM 9
CO. KG
STOCKELSDORF, 23617
GERMANY

PWC
101 SEAPORT BLVD
BOSTON, MA 02210

PWC ADVISORY SPOLKA Z OGRANICZONA
POLNA 11
ODPOWIEDZIALNOSCIA SP.K.
WARSZAWA, 00-633
POLAND

PWC TAX SERVICES
PWC TAX CORPORATION
2-5 KASUMIGASEKI 3-CHOME
KASUMIGASEKI BLDG 15F
CHIYODA-KU
TOKYO, 100-6015
JAPAN

PWC TAX SERVICES(SATELLITE)
PWC TAX CORPORATION (SATELLITE)
KASUMIGASEKI 3-2-5, CHUO WARD
TOKYO, 1006015
JAPAN

PWC US TAX LLP
4040 W BOY SCOUT BLVD
TAMPA, FL 33607

PWC US TAX LLP
PO BOX 200984
DALLAS, TX 75320-0984

PWN UNLTD LLC
LINDELL ROAD
#3651
LAS VEGAS, NV 89103

PWN UNLTD, LLC
3651 LINDELL ROAD
SUITE D662
LAS VEGAS, NV 89103

PY PAUL YOUNANE LTD
RYEFIELD COTTAGES WEST HARTING
#36
PETERSFIELD, GU315PE
UNITED KINGDOM

PYAR COMPANY LLC
2132 N HALSTED
CHICAGO, IL 60614

PYC ENGINEERING LTD
JACKSON STREET
ST HELENS, WA9 3AS
UNITED KINGDOM

PYE-BARKER FIRE SAFETY, LLC
241 NORTH PLUM STREET
LANCASTER, PA 17602

PYE-BARKER FIRE AND SAFETY, INC. (A/K/A
CINTAS FIRE PROTECTION)
7241 HAVERHILL BUSINESS PARKWAY
SUITE 101
102
RIVIERA BCH, FL 33407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PYRAMID CONTROL SYSTEMS
8075 READING ROAD
CINCINNATI, OH 45237

PYRAMID CONTROLS, AFFILIATE OF MATTHEWS
INTERNATIONAL CORPORATION
TWO NORTHSHORE CENTER
PITTSBURGH, PA 15212-5851

PYRAMID CONTROLS, AN AFFILIATE OF
MATTHEWS INTERNATIONAL CORPORATION
TWO NORTHSHORE CENTER
PITTSBURGH, PA 15212-5851

PYRAMID CONTROLS, INC.
225 BUSH STREET
15TH FLOOR
SAN FRANCISCO, CA 94104

PYRAMIDE USA INC
#8 E2ND ST
SUITE 203
FREDERICK, MD 21701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

PZ CUSSONS BEAUTY LLP
14 UPPER ST MARTINS LANE
COVENT GARDEN, WC2H 9FB
UNITED KINGDOM

PZU SA
JANA PAWLA II 24
WARSZAWA, 00-133
POLAND

NAME ON FILE
ADDRESS ON FILE

PL HERMANSEN PHOTOGRAPHY
SIGGERUDVEIEN 908
NO-1400
SKI, 1400
NORWAY

Q DELIVERY SERVICES LTD
EVERITE ROAD
WIDNES, WA8 8PT
UNITED KINGDOM

Q DIRECT
WILSON DRIVE
#1200
WEST CHESTER, PA 19380

Q GE LUX PROPCO 1 S.A R.L.
8-10, AVENUE DE LA GARE, L
GARE, 1610
LUXEMBOURG

Q GE PROPCO 1 S.A R.L.
8-10 AVENUE DE LA GARE
LUXEMBURG, 1610
LUXEMBOURG

Q HOME DESIGN LLC
1133 BROADWAY SUITE 805
NEW YORK, NY 10010

Q OPTIX, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

Q OWNER PA001 LLC
30 NORTH LASALLE
SUITE 4140
CHICAGO, IL 60602

Q OWNER PA001 LLC
N LASALLE STREET, SUITE 4140
#30
CHICAGO, IL 60602

Q OWNER PA001 LLC Q OWNER SCVA001 LLC Q
OWNER TN001 LLC
30 NORTH LASALLE
SUITE 4140
C/O OAK STREET REAL ESTATE CAPITAL, LLC
CHICAGO, IL 60602

Q OWNER SCVA001 LLC
30 NORTH LASALLE,
SUITE 4140
CHICAGO, IL 60602

Q OWNER SCVA001 LLC
N LASALLE STREET, SUITE 4140
#30
CHICAGO, IL 60602

Q OWNER TN001 LLC
30 NORTH LASALLE
SUITE 4140
CHICAGO, IL 60602

Q OWNER TN001 LLC
N SALELE STREET, SUITE 4140
#30
CHICAGO, IL 60602

Q SQUARED DESIGN LLC
1133 BROADWAY
SUITE 1424
NEW YORK, NY 10010

Q UK LUX PROPCO 1 S.A.R.L
30 N LASALLE ST, SUITE 4140
CHICAGO, IL 60602

Q UK LUX PROPCO 1 S.R.L.
8-10, AVENUE DE LA GARE
LUXEMBOURG, L-1610
LUXEMBOURG

QA CORPORATION
CURE AND A CO LTD
2-1-6 SASAZUKA
JMF BLDG SASAZUKA 01
SHIBUYA-KU
TOKYO, 151-0073
JAPAN

Q10 PRODUCTS LLC
DBA ENCHANTED HOME PET
PO BOX 475
TENAFLY, NJ 07670

QA LTD
BROWN LANE WEST
LEEDS, LS12 6BD
UNITED KINGDOM

QAD INC.
101 INNOVATION PLACE
SANTA BARBARA, CA 93018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QB PRODUCTS LLC
PO BOX 248
WAUCONDA, IL 60084

QBAG ASIA LIMITED
230 ORCHARD ROAD
SINGAPORE, 238854
SINGAPORE

QBC JAPAN I
QBC JAPAN
3-2-1 ROPPONGI
SUMITOMO FUDOSAN ROPPONGI GRAND TOWER
22F
MINATO-KU
TOKYO, 106-6222
JAPAN

QBE
55 WATER STREET
NEW YORK, NY 10041

QBE AMERICAS, INC.
88 PINE STREET
WALL STREET PLAZA
NEW YORK, NY 10005

QBE SPECIALTY INSURANCE COMPANY
55 WATER STREET
NEW YORK, NY 10041

QBIC FACTORY INC
928 BROADWAY
SUITE 709
NEW YORK, NY 10010

QC MARKS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QCC INSURANCE COMPANY
1901 MARKET STREET
PHILADELPHIA, PA 19103

QCC, INC.
1901 MARKET STREET
PHILADELPHIA, PA 19103

QCOL INC
MAIN STREET
#213
PO BOX 7
MARKLEYSBURG, PA 15459

QCOL, INC.
213 MAIN STREET
MARKLEYSBURG, PA 15459

QDIRECT VENTURES, INC. (FKA QDIRECT,
INC.)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QED MARKETING LLC
155 WASHINGTON ST. #2110
JERSEY CITY, NJ 07302

QF SYSTEMS, LLC D/B/A FILLERINA USA
5521 SCHAEFER AVE
CHINO, CA 91710

QFIT
WILSON DRIVE
#1200
WEST CHESTER, PA 19380

QFX, INC.
2957 E 46TH STREET
LOS ANGELES, CA 90058

QFX, INC.
2957 EAST 46TH STREET
VERNON, CA 90058

QFX, INC.
ATTN RON SEASON
2957 EAST 46TH STREET
VERNON, CA 90058

QHEALTH, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QHI LLC
447 BROADWAY 2ND FL 2327
NEW YORK, NY 10013

QIAN SHUENN ENTERPRISE CO LTD
UN 4 7/F BRIGHT WAY TOWER NO33
KOWLOON
HONG KONG

QIANSHU ENTERPRISE CO LIMITED
NO 207GUANSHEINGYAN ROAD
SHANGHAI, 200235
CHINA

QIMA CERTIFICATION (GERMANY) GMBH
SCHLEIDERSTRASSE 1
HAMBURG, 22083
GERMANY

QIMA LIMITED
5/F, DEH SING LIFE BUILDING
99-105 DES VOEUX ROAD CENTRAL
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

QINGDAO GARAM ART CRAFTS CO.,LTD.
102, BUILDING 123
EVERGRANDE ROYAL INTERNATIONAL NO. 702
SHANHE ROAD, LIUTING STREET
CHENGYANG DISTRICT, QINGDAO
SHANDONG
CHINA

QINGDAO HMR JEWELRY CO., LTD
609, CHUNCHENG RD.
CHENGYANGU, QINGDAO
SHANDONG
CHINA

QINGDAO INTEX GARMENTS CO, LTD
WANGJIAYUAN VILLAGE
TONGJI OFFICE,JIMO,QINGDO
QINGDAO, 266200
CHINA

QINGDAO JINMEITONG HOME TEXTILES
TECHNOLOGY CO.,LTD.
22 JIHONGTAN STREET
QINGDAO, 266000
CHINA

QINGDAO KINGKING APPLIED CHEMISTRY LTD
ENVIRONMENT INDUSTRY PARK
QINGDAO, 266201
CHINA

QINGDAO LIBANG KINGTONE TRADE CO., LTD
HEILONGJIANG SOUTH ROAD
QINGDAO CITY, 266011
CHINA

QINGDAO NAIDONG TRADING CO., LTD
267 HESHAN ROAD
QINGDAO CITY, 266203
CHINA

QINGDAO QINDAO ELECTRIC APPLIANCE CO.,
LTD
27 LIAOHE YI ROAD
QINGDAO, 266200
CHINA

QINGDAO ROBBEN TRADING CO LTD
RM1907 XIWANG TOWER #138
DUNHUA ROAD
QINGDAO, 266034
CHINA

QINGDAO SALESWAY TEXTILES CO,. LTD
222 SHENZHEN ROAD
QINGDAO, 266000
CHINA

QINGDAO STARRIVER INTERNATIONAL TRA CO.,
LTD
FLAT 613, 6TH FL, BLK C, 222, SHENZ
QINGDAO, 266000
CHINA

QINGDAO STARRIVER INTERNATIONAL TRA CO.,
LTD
FLOOR,32 HONGKONG ROAD
QINGDAO, 266000
CHINA

QINGDAO STYLE ARTS CRAFT CO LTD
NO. 12 YOUHE 2 ROAD
TONGJI STREET, JIMO CITY, QINGDAO
SHANDONG
CHINA

QINGDAO TT HOMEWARES CO. LTD
10/F MERCHANTS BANK TOWER
#RM 1001
36 HONGKONG MIDDLE ROAD
QINGDAO, 266071
CHINA

QINGDAO TT HOMEWARES CO., LTD
RM1001 MERCHANTS BANK TOWER,
QINGDAO, 266000
CHINA

QINGDAO Y.L.S. TEXTILES CO., LTD.
QINGDAOOR, HUAN-HAI OFFICE BUILDING.
MIDDLE DONGHAI ROAD
#NO.2
SHINAN DISTRICT, QINGDAO, SHANDONG
QINGDAO, 266071
CHINA

QINGDAO YATEX (YAXIN) TRADE MANUFACTURE
CO.,LTD.
FUZHOU NAN ROAD
FU LIN MANSION 87
ROOM 1602
QINGDAO
CHINA

QINGDAO YATEX (YAXIN) TRADE AND
MANUFACTURE CO. LTD
ROOM 1602, FU LIN MANISION 87
QING DAO, 266071
CHINA

QINGDAO YOUMENG HOME FURNISHING
TECHNOLOGY CO., LTD
SOUTHERN DISTRICT, LICHA INDUSTRIAL
JIAOZHOU/QINGDAO, 266324
CHINA

NAME ON FILE
ADDRESS ON FILE

QLIKTECH INC.
211 SOUTH GULPH ROAD
SUITE 500
KING OF PRUSSIA, PA 19406

QLIKTECH, INC.
150 N. RADNOR CHESTER RD.
SUITE E-120
RADNOR, PA 19087

QLIKTECH, INC.
25686 NETWORK PLACE
CHICAGO, IL 60673-1256

QLIKTECH, INC.
NETWORK PLACE
#25686
CHICAGO, IL 60673-1256

QLOCAL, INC. (D/B/A QVC PRODUCTIONS QVC
REMOTE PRODUCTIONS)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QMAX SYSTEMS LLC
DBA MAXIUS
5521 SCHAEFER AVE
CHINO, CA 91710

QMS MEDICOSMETICS GMBH
HELENENSTR. 42
DINSLAKEN, 46537
GERMANY

QNC, INC
12021 PLANO ROAD
DALLAS, TX 75243

QOLONY
COLONY CO LTD
YURAKUCHO, CHIYODA WARD
TOKYO, 1000006
JAPAN

QOMUNE LAB
COMMUNE LAB CO LTD
1-11-1 KAMIMEGURO
MEGURO WARD, 1530051
JAPAN

QOS IKE
28 AEGALEO STREET
PIREAUS ATHENS
ATHENS, 18545
GREECE

QOS IKE
28 AIGALEO STREET
PIREAUS, ATHENS, 18545
GREECE

QOSMEDIX - QOSINA CORP
2002-Q ORVILLE DRIVE NO
RONKONKOMA, NY 11779

QPLAY LTD
CITY RD.
#160
KEMP HOUSE
LONDON, EC1V 2NX
UNITED KINGDOM

QRG GENERIC DUTY VENDOR
HSN DRIVE
#2500
ORLANDO, FL 32808

QRG SUBCONTRACTING VENDOR
PHILLADELPHIA, PA 38576

QRI CORNERSTONE, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QRSKIN USA, INC.
2100 VALLEY VIEW LN, SUITE 150
DALLAS, TX 75234

QS KEY WEST ALOE LLC
13095 NORTH TELECOM PKWY
TAMPA, FL 33637

QSAI CO LTD
KYUSAI CO LTD
YAKUIN 1-CHOME
FUKUOKA CITY, CHUO WARD, 8108588
JAPAN

QTNET
QTNET CO LTD
12-20 TENJIN 1-CHOME
CHUO-KU, FUKUOKA-SHI
FUKUOKA, 810-0001
JAPAN

QTOOLS SRL
VIA MONTE BIANCO 4
MONZA, 20900
ITALY

QU.C. VENDOR LES.
1200 WILSON DR.
WEST CHESTER, PA 19880

NAME ON FILE
ADDRESS ON FILE

QUACKER FACTORY
1270 GEORGE BUSH BLVD.
DELRAY BEACH, FL 33483

QUAD GRAPHICS INC
DBA QUAD
PO BOX 644840
PITTSBURGH, PA 15264-4840

QUAD LOGISTICS LLC
DBA QW EXPRESS
PO BOX 644840
PITTSBURGH, PA 15264-4840

QUAD/GRAPHICS PRINTING CORP
PO BOX 842858
BOSTON, MA 02284-2858

QUAD/GRAPHICS, INC.
N61 W23044 HARRYS WAY
SUSSEX, WI 53089

QUAD656, LLC
656 E. SWEDESFORD RD.
SUITE 112
WAYNE, PA 19087

QUAD656, LLC
656 EAST SWEDESFORD ROAD
SUITE 112
WAYNE, PA 19087

QUADIENT CXM USA, INC
478 WHEELERS FARMS RD
MILFORD, CT 06461

QUADIENT CXM USA, INC
WHEELERS FARMS RD
#478
MILFORD, CT 06461

QUADIENT FINANCE USA INC
PO BOX 6813
CAROL STREAM, IL 60197

QUADIENT FINANCE USA, INC.
WHEELERS FARMS ROAD
#478
MILFORD, CT 06461

QUADIENT INC
P.O.BOX 123689
DEPT 3689
DALLAS, TX 75312-3689

QUADIENT LEASING USA INC.
PO BOX 123682
DEPT 3682
DALLAS, TX 75312-3689

QUADIENT LEASING USA, INC.
478 WHEELERS FARMS RD
MILFORD, CT 06461

QUADIENT LEASING USA, INC.
WHEELERS FARMS ROAD
#478
MILFORD, CT 06461

QUADIENT UK LTD
14 EAST BAY LANE
LONDON, E15 2GW
UNITED KINGDOM

QUADIENT, INC
WHEELERS FARMS RD
#478
MILFORD, CT 06461

QUADIENT, INC.
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

QUADIENT, INC. ON BEHALF OF ITSELF AND
QUADIENT LEASING USA, INC., AND QUADIENT
FINANCE USA, INC.
478 WHEELERS FARMS ROAD
MILFORD, CT 06461

QUADRA PRODUCTIONS, INC.
10202 W. WASHINGTON BLVD.
ROBERT YOUNG BUILDING 2000
CULVER CITY, CA 90232

QUADRA PRODUCTIONS, INC.
10202 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

QUADRAS INC
3176 MARJAN DRIVE
ATLANTA, GA 30340

QUADRIGA MEDIA BERLIN GMBH
WERDERSCHER MARKT 13
BERLIN, 10117
GERMANY

QUADRILECT LTD
T/A BIFM TRAINING
PEEK HOUSE, 20 EASTCHEAP
LONDON, EC3M 1EB
UNITED KINGDOM

QUADRILLE NISHIDA CO LTD
KADORI NISHIDA CO LTD
HONGAKUJI-MAE-CHO, GOJO-DORI KAWARAMACHI
NISHI-IRU
SHIMOGYO WARD, KYOTO CITY, 6008102
JAPAN

QUADRO OFFICE
DIE BUEROEINRICHTER GMBH
ALTENDORFER STRASSE 97-101
ESSEN, 45143
GERMANY

QUAGGA ACCESSORIES LLC
1735 SOUTH RIVER RD
ST CHARLES, MO 63303

QUAGGA ACCESSORIES, LLC
1735 SOUTH RIVER ROAD
SAINT CHARLES, MO 63303

QUAGGA CORPORATION
400 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

QUAIL RIDGE PRESS
2451 ATRIUM WAY
NASHVILLE, TN 37214

QUAIL RIDGE PRESS, INC.
101 BROOKS DRIVE
BRANDON, MS 39042

QUAIL RIDGE PRESS, INC.
PO BOX 123
BRANDON, MS 39043

QUAILS UPHOLSTERY
LEONARD JOHN QUAIL
76 SOUTH STREET
LITTLETON, NH 03561

QUAKE ENTERTAINMENT ENTERPRISES, INC.
420 SKIPPACK PIKE
FORT WASHINGTON, PA 19034

QUAKER PET GROUP
300 ROUNDHILL DRIVE
ROCKAWAY, NJ 07866

QUAKER-LORRAINE
DBA HOMESTUFFINGS
2525 WALDEN AVE
CHEEKTOWAGA, NY 14225

QUALARC INC
11300 TRADE CENTER DR
#A
RANCHO CORDOVA, CA 95742

QUALFON DATA SERVICES GROUP, LLC
4401 INNOVATION DRIVE
FORT COLLINS, CO 80525

QUALFON, S.C.
RICARDO MARGAIN 575
TOWER D
6TH FLOOR
SANTA ENGRACIA
GARZA GARCA, 66267
MEXICO

QUALIA LIFE SCIENCES LLC
2011 PALOMAR AIRPORT RD, STE 101-PM
CARLSBAD, CA 92011

QUALIBAR INC
11285 ELKINS ROAD, SUTE D4
ROSWELL, GA 30076-5835

QUALIBAR INC
ELKINS ROAD, SUTE D4
#11285
ROSWELL, GA 30076-5835

QUALIBAR INC.
555 SUN VALLEY DRIVE
SUITE K4
ROSWELL, GA 30076

QUALIFARMA SRL
VIA DANTE ALIGHIERI 41
CASTELL ARQUATO, 29014
ITALY

QUALIFIED EMERGENCY SPECIALIST
1472 SOLUTIONS CENTER
CHICAGO, IL 60667-1004

QUALIMAX INTERNATIONAL S.L.
C/TERRACA 12, POLIGONO PLAZA
ZARAGOZA, 50197
SPAIN

QUALITA ARETINA SRL
VIA ARNO 136
CASTIGLION FIORENTINO, 52043
ITALY

QUALITEX INTERNATIONAL, INC.
2700 LAKERIDGE DRIVE
FLOWER MOUND, TX 75022

QUALITY BUSINESS SYSTEMS
PO BOX 398160
SAN FRANCISCO, CA 94139-8160

QUALITY CABLEVISION
19066 MARKET STREET
PO BOX 7 1
NEW PARIS, IN 46553

QUALITY COLOR DESIGN INC
10 WEST 46TH STREET
8TH FLOOR
NEW YORK, NY 10036

QUALITY CONTROL PRODUCTS INTERNATIO
700 ZHONGZHENG ROAD
NEW TAIPEI CITY, 231
TAIWAN

QUALITY CRAFT INDUSTRIES INC
1415 ENTERPRISE DRIVE
ROMEOVILLE, IL 60446

QUALITY FIRE EQUIPMENT CO
1119 SERVICE AVE SE
ROANOKE, VA 24013

QUALITY FIRST INC
QUALITY FIRST CO LTD
KONAN 2-CHOME
MINATO WARD, 1086028
JAPAN

QUALITY GOLD, INC
PO BOX 18490
FAIRFIELD, OH 45018-0490

QUALITY GOLD, INC.
500 QUALITY BLVD
FAIRFIELD, OH 45011

QUALITY GOLD, INC.
500 QUALITY BOULEVARD
FAIRFIELD, OH 45014

QUALITY GROWERS FLORAL COMPANY
PO BOX 1640
DELEON SPRINGS, FL 32130

QUALITY HEALTH INNOVATIONS LTD
9 EXCHANGE PLACE
DUBLIN, D01 X8H2
IRELAND

QUALITY IMPORTERS TRADING CO
20871 JOHNSON STREET
STE #113
PEMBROKE PINES, FL 33029

QUALITY INTERNATIONAL PACKAGING, LTD
SAND PARK ROAD
#20
CEDAR GROVE, NJ 07009

QUALITY OFFICE FURNISHINGS, INC.
23825 VIA DEL RIO
YORBA LINDA, CA 92887

QUALITY PHOTO STUDIO
1802 TRADE STREET
FLORENCE, SC 29501

QUALITY PLASTERING INC
4615 MORE MESA DRIVE
SANTA BARBARA, CA 93110

QUALITY PUBLISHING CO INC
3200 SYMMES ROAD
HAMILTON, OH 45015

QUALITY TECHNOLOGY SERVICES HOLDING
22271 BRODERICK DR
STERLING, VA 20166

QUALITY TECHNOLOGY SERVICES HOLDING,
PO BOX 74604
CLEVELAND, OH 44194

QUALITY TECHNOLOGY SERVICES, LLC
12851 FOSTER STREET
OVERLAND PARK, KS 66213

QUALITY TIME CONSTUCTION CO.
1205 S WHITE CHAPEL BLVD
STE 100
SOUTHLAKE, TX 76092

QUALITY TRADING
123 AVENIDA DO ALMIRANTE LACERDA
MACAU
MACAU

QUALITY TRADING COMPANY
NO. 123 EDIF. INDUSTRIAL HIP VA
AVENIDA DO ALMIRANTE LACE
12 ANDAR
MACAU, 000000
MACAU

QUALITY TROPHY ENGRAVING
3300 W. MARKET STREET
JOHNSON CITY, TN 37604

QUALITYSOLICITORS DAVISONS
54 CALTHORPE ROAD
BIRMINGHAM, B15 1TH
UNITED KINGDOM

QUALLIS BRANDS INC., DBA SCOTCH PORTER
16 MILL RD.
LAMBERTVILLE, NJ 08530

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUALSERV IMPORTS, INC
3125 RT 10 EAST UNIT 2E-2
DENVILLE, NJ 07834

QUALSERV IMPORTS, INC.
3125 ROUTE 10 EAST
UNIT 2E-2
DENVILLE, NJ 07834

QUALTRICS
400 W. QUALTRICS DR.
PROVO, UT 84604

QUALTRICS LABS, INC.
2250 N. UNIVERSITY PARKWAY
# 48
PROVO, UT 84604

QUALTRICS LABS, INC.
2483 N CANYON RD.
FL. 2
PROVO, UT 84604

QUALTRICS LABS, INC. AND QUALTRICS, LLC
2250 N. UNIVERSITY PARKWAY
# 48-C
PROVO, UT 84604

QUALTRICS LLC
333 W RIVER PARK DR PROVO
QUALTRICS LLC
PROVO, UT 84604

QUALTRICS LLC
DEPT# 880102
PO BOX 29650
PHOENIX, AZ 85038-9650

QUALTRICS, LLC
WEST RIVER PARK DRIVE
#333
PROVO, UT 84604

QUALTRICS, LLC
400 W. QUALTRICS DR.
PROVO, UT 84604

QUALTRICS, LLC
333 WEST RIVER PARK DRIVE
PROVO, UT 84604

QUALTRICS, LLC
2250 N. UNIVERSITY PARKWAY
# 48-C
PROVO, UT 84604

QUALTRICS, LLC
2250 N. UNIVERSITY PKWY
#48
PROVO, UT 84604

QUALTRICS, LLC
333 W. RIVER PARK DR
PROVO, UT 84604

QUALYS
919 EAST HILLSDALE BLVD
FOSTER CITY, CA 94404

QUALYS INC
919 E HILLSDALE BLVD
FOSTER CITY, CA 94404

QUALYS, INC
PO BOX 205858
DALLAS, TX 75320-5858

QUALYS, INC.
919 EAST HILLSDALE BLVD
FOSTER CITY, CA 94404

QUALYS, INC.
1600 BRIDGE PARKWAY
SUITE 201
REDWOOD SHORES, CA 94065

QUAN INC
QUON CO LTD
4-21-19 SHIMOOCHIAI
MEJIROLK BLDG 8F
SHINJUKU-KU
TOKYO, 161-0033
JAPAN

QUANDO CO LTD
QUANDO CO LTD
4-16-7 SENDAGAYA 4TH FLOOR
SHIBUYA WARD, 1510051
JAPAN

QUANDOO GMBH
SONNENBURGER STR. 73
BERLIN, 10437
GERMANY

QUANNA LIMITED
195-199 KNIGHTSBRIDGE
LONDON, SW7 1RH
UNITED KINGDOM

QUANTA CENTRO DE PRODUES CINEMATOGRFICAS
DE SO PAULO LTDA
RUA OTHO, 285
VILA LEOPOLDINA
SO PAULO, 05313-020
BRAZIL

QUANTIPHI, INC.
33 BOSTON POST RD W
33 BOSTON POST RD W
MARLBOROUGH, MA 01752

QUANTIPHI, INC.
33 BOSTON POST ROAD WEST
SUITE 600
MARLBOROUGH, MA 01752

QUANTIPHI, INC.
33 BOSTON POST RD W
MARLBOROUGH, MA 01752

QUANTRONIX
380 S200 WEST
FARMINGTON, UT 84025

QUANTRONIX
S200 WEST
#380
PO BOX 929
FARMINGTON, UT 84025

QUANTRONIX INC.
380 SOUTH 200 WEST
FARMINGTON, UT 84025

QUANTRONIX, INC D/B/A CUBISCAN
314 S 200 W
FARMINGTON, UT 84025

QUANTUM ADVISORS PVT. LTD.
33 CAVENDISH SQ, 14TH FL
LONDON, W1G 0PW
UNITED KINGDOM

QUANTUM APPAREL GROUP INC.
1388 FRANCES STREET
VANCOUVER, BC V5L 1Y9
CANADA

QUANTUM CAPITAL SOLUTIONS LTD
50 PRINCES STREET
IPSWICH, IP1 1RJ
UNITED KINGDOM

QUANTUM CORPORATION
MAX-HOEGGER-STRASSE 2
ZURICH, 8048
SWITZERLAND

QUANTUM CORPORATION
224 AIRPORT PARKWAY, SUITE 550
SAN JOSE, CA 95110

QUANTUM CORPORATION
1650 TECHNOLOGY DRIVE
SUITE 700
SAN JOSE, CA 95110

QUANTUM ENREGY PRODUCT
10326-B BALTIMORE NATIONAL PK
ELLICOTT CITY, MD 21042

QUANTUM GROUP INC
ARTISAN WEAVERS/BELJEN MILLS
5280 NATIONAL CENTER DRIVE
COLFAX, NC 27235

QUANTUM INC.
240 SOUTH 9TH STREET
PHILADELPHIA, PA 19107-5733

QUANTUM LEAP FARM INC
10401 WOODSTOCK ROAD
ODESSA, FL 33556

QUANTUM LEAP INVESTMENTS LLC
77 BEVERLY HILL PARK
BEVERLY HILLS, CA 90210

QUANTUM LEAP INVESTMENTS, LLC
77 BEVERLY PARK LANE
BEVERLY HILLS, CA 90210

QUANTUM METRIC, INC.
10807 NEW ALLEGIANCE DR.
SUITE 155
COLORADO SPRINGS, CO 80921

QUANTUM PRODUCTS INC
PO BOX 251
GOLDEN, MO 65658

QUANTUM STORAGE SYSTEMS
15800 NW 15TH AVENUE
NORTH MIAMI, FL 33169

QUANTUM WORKPLACE, INC.
10110 NICHOLAS STREET
SUITE 102
OMAHA, NE 68114

QUANTUM, INC.
240 SOUTH 9TH STREET
PHILADELPHIA, PA 19107

QUANTUM.LAW RECHTSANWALTGESELLSCHAF
FRITZ-VOMFELDE-STR 34
DUESSELDORF, 40547
GERMANY

QUANTUMPM, LLC
9085 E. MINERAL CIRCLE
SUITE 235
CENTENNIAL, CO 80112

QUANZHOU CHANGXING IMPORT AND EXPOR
TRADING CO., LTD.
131 2FL, XIALING LINGSHAN, MEILING
JINJIANG, 362200
CHINA

QUANZHOU CHANGXING IMPORT AND EXPORT
TRADING CO., LTD.
NO. 131, XIALING LINGSHAN, MEILING
STREET, JINJIANG
2FL
QUANZHOU, FUJIAN, 362200
CHINA

QUANZHOU KEYANG ELECTRONICS TECHNOLOGIES
CO., LTD.
170 CAOPU, LANTIAN VILLAGE, KANGMEI
QUANZHOU,FUJIAN, 362302
CHINA

QUANZHOU KEYANG ELECTRONICS TECHNOLOGIES
CO., LTD.
8 HENGTONG ROAD, PHOTOVOLTAIC BASE
XIAMEI TOWN, NANAN, QUANZHOU, 362302
CHINA

QUANZHOU KEYANG ELECTRONICS AND TEC
8 HENGTONG ROAD, PHOTOVOLTAIC BASE
QUANZHOU KEYANG ELECTRONI
XIAMEI TOWN, NANAN, QUANZHOU, 362302
CHINA

QUANZHOU SEASUNSTAR CRAFT CO.
TIANBIAN INDUSTRIAL
QUANZHOU, 362000
CHINA

QUANZHOU SENIOR TRADING CO., LTD
NO. 671 TIANAN SOUTH ROAD
QUANZHOU, 362000
CHINA

QUANZHOU SENIOR TRADING CO.LTD
TIANAN SOUTH ROAD
#671
QUANZHOU,FUJIAN, 000001
CHINA

QUANZHOU SHUNTONG CRAFTS CO LT
B1 XUNMEI INDUSTRIAL ZONE
FENGZE DISTRICT
QUANZHOU, FUJIAN, 362000
CHINA

QUANZHOU SUNSHINE INTERNATIONAL CO.
NO. 488 PUXIAN ROAD,BEIFENG TOWN,FE
QUANZHOU, 362000
CHINA

QUANZHOU SUNSHINE INTL,CO. LTD
PUXIAN RD
#488
QUANZHOU, 362000
CHINA

QUARLES BRADY LLP
411 EAST WISCONSIN AVE
STE 2350
MILWAUKEE, WI 53202-4426

QUARLES BRADY LLP
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-2391

NAME ON FILE
ADDRESS ON FILE

QUARTERMAINE BRANDS LIMITED
UNIT E CRANAGE TRADE PARK
CRANAGE, CW4 8HE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

QUASAR BIO TECH INC
1431 TALLEVAST ROAD
SARASOTA, FL 34243

QUASAR BIO-TECH, INC
1465 TALLEVAST RD
SARASOTA, FL 34243

NAME ON FILE
ADDRESS ON FILE

QUATREFOIL PARTNERS LLC
DBA 3 MARTHAS
5521 MAPLE AVENUE
DALLAS, TX 75235

QUATTRO DIRECT, LLC
200 W. LANCASTER AVENUE
SUITE 206
WAYNE, PA 19087

QUATTROMANI SRL
VIALE COLOMBO 53
QUARTU SANTELENA, 09045
ITALY

QUAYSIDE PUBLISHING
ACCOUNTS RECEIVABLE
400 FIRST AVENUE N
SUITE 400
MINNEAPOLIS, MN 55401

QUBIT INC.
245 8TH AVE
#1005
NEW YORK, NY 10011

QUBUS HOTEL MANAGEMENT SP. Z O.O.
SKIERNIEWICKA 18
WROCLAW, 53-117
POLAND

QUE DESIGN LLC
34 JEROME AVE. - SUITE 312
BLOOMFIELD, CT 06002

QUE FACTORY LLC
4070 HUBBARD STREET
EMERYVILLE, CA 94608

QUEBIT CONSULTING, LLC
49 SECOR ROAD
SCARSDALE, NY 10583

QUEEN BEE ANTIQUES LLC
3350 RIVERWOOD PARKWAY
SUITE 700
ATLANTA, GA 30339

QUEEN CITY MECHANICALS INC
DBA BLUE CHIP PLUMBING
1950 WAYCROSS RD
CINCINNATI, OH 45240

QUEEN CITY SOFTWARE, INC.
11800 CONREY ROAD
SUITE 150
CINCINNATI, OH 45249

QUEEN LATIFAH INC
ROUTE 27 PO BOX 476
#4444
KINGSTON, NJ 08528

QUEEN LATIFAH, INC.
4444 ROUTE 27
P.O. BOX 476
KINGSTON, NJ 08528

QUEEN OF SPADE NEW YORK INC
55 EAST 59TH STREET
9TH FLOOR
NEW YORK, NY 10022

QUEEN OF SPADE NEW YORK INC.
55 E. 59TH STREET
9TH FLOOR
NEW YORK, NY 10022

QUEEN OF SPADES STYLE, LLC
1001 SPRING STREET
APT. 1112
SILVER SPRING, MD 20910

QUEENSGATE CO LTD
QUEENS GATE CO LTD
7-12 HONGOU-CHO
GIFU CITY, 5008302
JAPAN

QUEESY S.A.S. DI RICCARDO SALVATI
VIA SANDRO PERTINI 11
TIVOLI, 00019
ITALY

NAME ON FILE
ADDRESS ON FILE

QUENCH PRODUCTS INC
266 W 37TH STREET
SUITE 803
NEW YORK, NY 10018

QUENCH USA INC
DBA CULLIGAN QUENCH
PO BOX 735777
DALLAS, TX 75373-5777

QUENCH USA, INC
PO BOX 735777
DALLAS, TX 75373-5777

NAME ON FILE
ADDRESS ON FILE

QUERCETTI C. SPA
CORSO VIGEVANO 25
TORINO, 10152
ITALY

QUERY CLICK LIMITED
DBA QUERY CLICK
CFOUNTAINBRIDGE, 133
EDINBURGH, EH3 9QG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

QUERYCLICK LIMITED
C/O BTO SOLICITORS LLP
ONE EDINBURGH QUAY
133 FOUNTAINBRIDGE
EDINBURGH, EH3 9QG
UNITED KINGDOM

QUEST DIAGNOSITCS CLINICAL LABORATO
500 PLAZA DR
SECAUCUS, NJ 07094

QUEST DIAGNOSTICS
10101 RENNER BOULEVARD
LENEXA, KS 66219

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS CLINICAL LABORATORIES
10101 RENNER BOULEVARD
LENEXA, KS 66219

QUEST DIAGNOSTICS HEALTH WELLNESS
740709
ATLANTA, GA 30374-0709

QUEST DIAGNOSTICS HEALTH WELLNESS
10101 RENNER BOULEVARD
LENEXA, KS 66219

QUEST DIAGNOSTICS HEALTH WELLNESS LLC
9601 RENNER BLVD
LENEXA, KS 66219

QUEST DIAGNOSTICS HEALTH WELLNESS LLC
10101 RENNER BOULEVARD
LENEXA, KS 66219

QUEST DIAGNOSTICS INCORPORATED
1201 SOUTH COLLEGEVILLE ROAD
CV3035
COLLEGEVILLE, PA 19335

QUEST DIAGNOSTICS INCORPORATED
1201 SOUTH COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

QUEST MEMBERSHIP SERVICES, INC.
402 EAST YAKIMA AVENUE
SUITE 1200
YAKIMA, WA 98901

QUEST PRODUCTS INC
2349 JAMESTOWN AVE
SUITE 4
INDEPENDENCE, IA 50644

QUEST SALES SERVICES, INC.
1400 RAFF ROAD SW
CANTON, OH 44750

QUEST SOFTWARE INC
20 ENTERPRISE
STE 100
ALISO VIEJO, CA 92656

QUEST SOFTWARE INC.
4 POLARIS WAY
ALISO VIEJO, CA 92656

QUEST SOFTWARE INTERNATIONAL LIMITE
CITY GATE PARK, MAHON
CORK
IRELAND

QUEST SOFTWARE,INC
20 ENTRPRS
STE 100
ALISO VIEJO, CA 92656-7104

QUEST USA CORP
495 FLATBUSH AVENUE
BROOKLYN, NY 11225

QUESTEX LLC
1111B S GOVERNORS AVE
STE 25792
DOVER, DE 19904

NAME ON FILE
ADDRESS ON FILE

QUETECH LTD.
477 KINGSMILL CRT.
WATERLOO, ON N2T 1S4
CANADA

QUETECH LTD.
477 KINGSMILL CT.
WATERLOO, ON N2T 1S4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUI E ALLORA ASSOCIAZIONE DI D.S
E P.E.B DBA COUNSELING SE
VIA MONTE ROSA 61
MILAN, 20149
ITALY

QUIC INDUSTRIES, INC.
AVENIDA DE LA PLAYA
#2223
LA JOLLA, CA 92037

QUICK FEAT INTERNATIONAL LTD
BLOCK C, 1/F., ELDEX BLDG.
21 MA TAU WAI ROAD
HUNG HOM,KOWLOON
HONG KONG

QUICK N BRITE PARTNERS, INC.
3213 WEST WHEELER STREET
#91
SEATTLE, WA 98199

QUICK N BRITE, INC.
22313 70TH AVE W
U2
MOUNTLAKE TERRACE, WA 98043

QUICK TO ACT LIMITED
16A COLNBROOK STREET
LONDON, SE1 6EZ
UNITED KINGDOM

QUICK TO ACT LTD
QUENNEL HOUSE, 9 WEIR ROAD
UNIT 9
STREATHAM HILL
LONDON, SW12 0NE
UNITED KINGDOM

QUICK TO ACT LTD
T/A QTA
16A COLNBROOK STREET
LONDON, SE1 6EZ
UNITED KINGDOM

QUICKN BRITE INC
22313 70TH AVE W
MOUNTLAKE TERRACE, WA 98043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUICKLINK LLC
16192 COASTAL HIGHWAY
LEWES, DE 19958

QUICKLINK VIDEO DISTRIBUTION
BAY STUDIOS FABIAN WAY
WALES
SWANSEA, SA1 8QB
UNITED KINGDOM

QUICKLINK VIDEO DISTRIBUTION
SERVICES LTD
BAY STUDIOS FABIAN WAY
SWANSEA, SA1 8QB
UNITED KINGDOM

QUICKLINK VIDEO DISTRIBUTION SERVIC LTD
FABIAN WAY
SWANSEA, SA18QB
UNITED KINGDOM

QUICKLINK VIDEO DISTRIBUTION SERVICES
LIMITED
BAY STUDIOS, FABIAN WAY
WALES
SWANSEA, SA1 8QB
UNITED KINGDOM

QUICKLINK VIDEO DISTRIBUTION SERVICES
LIMITED
BAY STUDIOS, FABIAN WAY
SWANSEA, WALES, SA1 8QB
UNITED KINGDOM

QUICKPLAY MEDIA INC.
901 KING STREET W.
SUITE 200
TORONTO, ON M5V 3H5
CANADA

QUICKSTART INTELLIGENCE
16815 VON KARMAN AVE
SUITE 100
IRVINE, CA 92606-4920

QUICKUTZ INC
1365 W 1250 S
STE 100
OREM, UT 84058-2303

QUICKWAY LOGISTICS LLC
400 TURNER INDUSTRIAL WAY
ASTON, PA 19014

QUICKWAY TRANSPORTATION INC.
TURNER INDUSTRIAL WAY
#400
ASTON, PA 19014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUIGLEY-SIMPSON HEPPELWHITE, INC.
11601 WILSHIRE BLVD.
7TH FLOOR
LOS ANGELES, CA 90025

QUIGO TECHNOLOGIES, INC.
11 WEST 42ND ST
12TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

QUIK COMPANIES
6565 44TH ST NO
PINELLAS PARK, FL 33781

QUIK PICK EXPRESS, LLC
1021 E. 233RD ST.
CARSON, CA 90745

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUILTED KOALA LTD.
1384 BROADWAY
SUITE 1501
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUINCY COMPRESSOR
701 NORTH DOBSON AVE
BAY MINETTE, AL 36507

QUINCY COMPRESSOR LLC
DEPT 3427 LOCKBOX 893427
PO BOX 123427
DALLAS, TX 75312-3427

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUINTA GMBH
STEINWEG 10
JENA, 07743
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUINTECH ELECTRONICS AND
250 AIRPORT RD.
COMMUNICATIONS, INC.
INDIANA, PA 15701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUINTESSENCE JEWELRY
1 LINDEN PLACE
SUITE #400
GREAT NECK, NY 11021

QUINTESSENCE JEWELRY CORPORATION
LINDEN PLACE
#1
SUITE 400
GREAT NECK, NY 11021

QUINTESSENCE JEWELRY CORPORATION
1 LINDEN PLACE
SUITE 400
GREAT NECK, NY 11021

QUINTESSENTAIL (CAMBRIDGE) LTD
3 HAUXTON ROAD
CAMBRIDGE, CB2 9LT
UNITED KINGDOM

QUINTESSENTIAL OUTDOOR LIVING
2478 WALNUTVIEW COURT
CINCINNATI, OH 45230

QUINTESSENTIAL TOTS LLC
QUINCY AVE SUITE 179
#1665
NAPERVILLE, IL 60540

QUINTESSENTIAL TOTS, LLC
1665 QUINCY AVE
UNIT 179
NAPERVILLE, IL 60540

QUINTESSENTIAL TOTS, LLC DBA ITZY RITZY
1665 QUINCY AVE
UNIT 179
NAPERVILLE, IL 60540

QUINTIQ INC
201 KING OF PRUSSIA RD
STE 500
RADNOR, PA 19087

QUINTIQ INC
201 KING OF PRUSSIA RD
RADNOR, PA 19087

QUINTIQ, INC.
565 E SWEDESFORD RD
SUITE 303
WAYNE, PA 19087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QUIP NYC, INC.
45 MAIN STREET
SUITE 630
BROOKLYN, NY 11201

QUIQ, INC.
22 S GRAND AVE
BOZEMAN, MT 59715

QUIQ, INC.
2201 BAXTER LANE
#11062
BOZEMAN, MT 59718

QUIRIOUS TRADING COMPANY LIMITED
QUIRIOUS TRADING COMPANY
2/F, 99 FUTE ONE ROAD
HUANGPU DISTRICT, SHANGHAI, 200003
CHINA

NAME ON FILE
ADDRESS ON FILE

QUIRKY
606 W 28TH ST
NEW YORK, NY 10001

QUIRKY INC
606 W 28TH ST
7TH FLOOR
NEW YORK, NY 10001-1018

QUIRKY, INC.
606 WEST 28TH STREET
7TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QULACO, INC.
265 LAFAYETTE STREET
NEW YORK, NY 10012

QUMULO, INC.
1501 4TH AVE.
SUITE 1600
SEATTLE, WA 98101

QUOC TURQUOISE, INC.
7201 CENTRAL AVENUE N.E.
ALBUQUERQUE, NM 87108

QUODDY INCORPORATED
550 LISBON STREET LEVEL 2
LEWISTON, ME 04240

QUOIZEL INC
6 CORPORATE PARKWAY
GOOSE CREEK, SC 29445

QUORUM GROUP LLC (DBA TAKEFORM)
11601 MAPLE RIDGE ROAD
MEDINA, NY 14103

QURATE DIGITAL VENTURES, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QURATE DJCF INVESTOR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QURATE HCF INVESTOR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QURATE MCCF INVESTOR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QURATE RETAIL GROUP GLOBAL BUSINESS
SERVICES SP. Z.O.O.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QURATE RETAIL GROUP, INC. (QRGI) AND
LIBERTY INTERACTIVE LLC (LINTA)
C/O MILBANK LLP
ATTN DENNIS DUNNE, ESQ., ELIZABETH
DOWNING, ESQ.
55 HUDSON YARDS
NEW YORK, NY 10001

QURATE RETAIL GROUP, INC. (QRGI) AND
LIBERTY INTERACTIVE LLC (LINTA)
C/O MILBANK LLP
ATTN ANDREW LEBLANC, ESQ., ERIN DEXTER,
ESQ.
1101 NEW YORK AVENUE NW
WASHINGTON, DC 20005

QURATE RETAIL INC
DBA ZUILIY LLC
2601 ELLIOTT AVE
SEATTLE, WA 98121

QURATE RETAIL INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QURATE SCOR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QURATE TCF INVESTOR, LLC
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

QVC (BARBADOS) INTERNATIONAL FINANCE SRL
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC BRITAIN
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC BRITAIN I LIMITED ENGLISH LIMITED
LIABILITY COMPANY
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC BRITAIN I, LLC (FKA QVC BRITAIN I,
INC.)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC BRITAIN II, LLC (FKA QVC BRITAIN II,
INC.)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC CALL CENTER GMBH CO. KG
C/O RHEIN STUDIOS
PLOCKSTRASSE 30
DUESSELDORF, 40221
GERMANY

QVC CHESAPEAKE, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC CHINA HOLDINGS LIMITED
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC CHINA, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC CINEMA CLUB
QVC CINEMA CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC CONSIGNMENT WRITEOFFS
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

QVC DELAWARE HOLDINGS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC DELAWARE LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC DEUTSCHLAND GP, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC EDISTRIBUTION INC. CO KG
PORSCHESTRASSE 7
HUCKELHOVEN, 41836
GERMANY

QVC EDISTRIBUTION INC.CO.KG
PLOCKSTRABE 30
DUSSELDORF, 40221
GERMANY

QVC EDISTRIBUTION LLC CO. KG
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC EDISTRIBUTION LLC CO. KG
PORSCHESTRASSE 7
HUCKELHOVEN, 41836
GERMANY

QVC ESERVICE LLC CO. KG
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC FRANCE
45 AVENUE VICTOR HUGO
AUBERVILLIERS, 93300
FRANCE

QVC FRANCE HOLDINGS, S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC FRANCE SAS
BT. 266, 45 AVENUE VICTOR HUGO
AUBERVILLIERS, 93300
FRANCE

QVC GAME CLUB
QVC GAME CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC GCH COMPANY, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GE
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC GERMANY
RHEIN STUDIO PLOCKSTRASSE 30
DUSSERDOLF, 40221
GERMANY

QVC GERMANY I S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GERMANY II S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GLOBAL CORPORATE HOLDINGS, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GLOBAL DDGS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GLOBAL HLDN
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GLOBAL HOLDINGS I, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GLOBAL MARKETS S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC GROUP GLOBAL BUSINESS
WIELICKA 30
SERVICES SP. Z O.O
KRAKOW, 30-552
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QVC GROUP, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

QVC GRUNDSTCKSVERWALTUNGS GMBH
PLOCKSTRAE 30
DSSELDORF, 40221
GERMANY

QVC GRUNDSTCKSVERWALTUNGS GMBH
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC HANDEL LLC CO. KG
PLOCKSTRAE 30
DSSELDORF, 40221
GERMANY

QVC HANDEL S..R.L. CO. KG
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC HK HOLDINGS, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC IBERIA, S.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC INDIA, LTD.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC INTERNATIONAL HOLDINGS S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC INTERNATIONAL LTD. (FKA QVC
INTERNATIONAL LLC) (FKA QVC
INTERNATIONAL, INC.)
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC INTERNATIONAL MANAGEMENT GP S..R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC IT
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC ITALIA S.R.L.
VIA GUZZINA 18
BRUGHERIO, 20861
ITALY

QVC ITALIA S.R.L.
VIA GUZZINA 18
BRUGHERIO, 20047
ITALY

QVC ITALIA S.R.L.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC ITALY HOLDINGS, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC JAPAN
QVC JAPAN CO LTD
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC JAPAN SERVICES, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC JAPAN, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC KITTING LIEFERANT
1200 WILSON DR
WEST CHESTER, PA 19380

QVC LIGHT MUSIC SOCIETY
LIGHT MUSIC SOCIETY
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC NORTHEAST LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC NOTEHOLDER GROUP
C/O DAVIS POLK WARDWELL LLP
ATTN DAMIAN S. SCHAIBLE, ANGELA M.
LIBBY,
ARYEH ETHAN FALK, HELEN ZHANG, BEN
WEISSLER
450 LEXINGTON AVE
NEW YORK, NY 10017

QVC NOTEHOLDER GROUP
C/O PORTER HEDGES LLP
ATTN JOHN F. HIGGINS, M. SHANE JOHNSON
JAMES A. KEEFE, JOANNA D. CAYTAS
1000 MAIN STREET 36TH FLOOR
HOUSTON, TX 77002

QVC ONTARIO, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC PROJECT
QVC PROJECT
NAKASE
MIHAMA WARD, CHIBA CITY, 2610023
JAPAN

QVC PROJECT FROZEN WAREHOUSE
QVC PROJECT EXTERNAL FREEZER WAREHOUSE
HIBINO 2-CHOME
MIHAMA WARD, CHIBA CITY, 2618533
JAPAN

QVC PROJECTS
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

QVC PROPERTY MANAGEMENT GMBH
PLOCKSTRAE 30
DSSELDORF, 40221
GERMANY

QVC PUBLISHING
1200 WILSON DR
WEST CHESTER, PA 19380

QVC REALTY, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC RETAIL GROUP, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC ROCKY MOUNT, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC RUNNING CLUB
QVC RUNNING CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC SAFETY RIDERS CLUB
QVC SAFETY RIDERS CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC SAN ANTONIO, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SATELLITE
QVC SATELLITE CO LTD
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC SATELLITE, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SHOP INTERNATIONAL, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SPFO SARL
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC ST. LUCIE, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SUFFOLK, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SUISSE FINANCE GMBH
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC SUISSE HOLDINGS GMBH
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC TABLE TENNIS
QVC TABLE TENNIS CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC TENNIS CLUB
QVC TENNIS CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVC TRADING (SHANGHAI) CO., LTD.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC TRADING (SHENZHEN) CO., LTD.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC UK
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC UK
566 CHISWICK PARK - HIGH ROAD
LONDON, W4 5XU
UNITED KINGDOM

QVC UK HOLDINGS LIMITED
1200 WILSON DRIVE
WEST CHESTER, PA 19380

QVC UK HOLDINGS LTD
2 CHOME-1
CHIBA, MIHAMA WARD, HIBINO
CHIBA PREFECTURE, 2618533
JAPAN

QVC VENDOR DEVELOPMENT INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

QVC, INC.
2765 BENSON BLVD
LORANE, CT 98235

QVC, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

QVCFOOTBALL CLUB
QVCFOOTBALL CLUB
2-1-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8533
JAPAN

QVEST GMBH
MATHIAS-BRUEGGEN-STR. 65A
COLOGNE, 50829
GERMANY

QVEST.US,LLC
1601 N SEPULVEDA BLVD #367
MANHATTAN BEACH, CA 90266

QWEST
PO BOX 29040
PHOENIX, AZ 85038-9040

QWEST
PO BOX 91155
SEATTLE, WA 98111-9255

QWEST COMMUNICATIONS CORPORATION
555 SEVENTEENTH STREET
DENVER, CO 80202

QWIRLY ENTERPRISES LLC
UNIT 6 - ATTN. PAULINA HU
1616 NORTH HUDSON AVE
CHICAGO, IL 60614

QWIRLY ENTERPRISES, LLC
6650 N. NORTHWEST HWY
ST. 213
CHICAGO, IL 60631

QXC COMMUNICATIONS, INC
102 NE 2ND STREET, SUITE 136
BOCA RATON, FL 33432

QXC COMMUNICATIONS, INC
NE 2ND STREET, SUITE 136
#102
BOCA RATON, FL 33432

QYOU USA INC
W WASHINGTON BLVD
#4978
LOS ANGELES, CA 90016

QYOU USA INC.
4978 W. WASHINGTON BLVD
LOS ANGELES, CA 90016

R B AUTOBODY TRANSPORT REFINISHING,
118TH AVE N.
#4655
CLEARWATER, FL 33762

R D MANUFACTURING COMPANY, INC.
60 DUNNELL LANE
PAWTUCKET, RI 02860

R D TECHNICAL SOLUTIONS LTD
7000 DAVAND DR
MISSISSAUGA, ON L5T 1J5
CANADA

R D VINTAGE LLC
5900 S EASTERN AVE
ST # 166
COMMERCE, CA 90040

R E, INC.
1636 HYDE PARK AVENUE
BOSTON, MA 02136

R J ALMONDS, INC D/B/A JONNY ALMO
G-4254 FENTON RD
NUT CO
FLINT, MI 48507

R J ROAD SERVICE INC
5014 ST MARYS CHURCH ROAD
LUCAMA, NC 27851

R L CARRIERS
PO BOX 10020
PORT WILLIAM, OH 45164-2000

R L CARRIERS
DBA GREENWOOD MOTOR LINES INC
PO BOX 10020
PORT WILLIAM, OH 45164

R L CARRIERS INC
600 GILLAM ROAD
GREENWOOD MOTOR LINES, IN
WILMINGTON, OH 45177

R M RICHARDS
1441 BROADWAY, 4TH FLOOR
NEW YORK, NY 10018

R M RICHARDS, INC.
1441 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

R R CABLE COMPANY INC
103 S 2ND ST
ROSLYN, WA 98941

R R GROUP, LLC
PO BOX 2232
GRANITE BAY, CA 95746

R AND H DIRECT
1 WEST PENN STREET
LONG BEACH, NY 11561

R AND L TRUCKLOAD SERVICES LLC
BOA LOCKBOX SERVICES
LOCKBOX # 74008195
CHICAGO, IL 60674-8195

R AND R ONLINE MEDIA LTD
DBA RVKLOVES
CHIPPERFIELD ROAD
KINGS LANGLEY, WD4 9JB
UNITED KINGDOM

R B WOVENS PRIVATE LIMITED
NO.60, RAJA STREET
SANJAY NAGAR
ERODE, TAMILNADU, 638 011
INDIA

R BERROCAL SAC
AV REPUBLICA DE PANAMA 3055
LIMA 27
LIMA, LIMA27
PERU

R D LAMBERT SON, INC.
1724 LAMBERT COURT
CHESAPEAKE, VA 23320

R G DITMARS CO INC
DBA ENGLISH CREEK PRODUCTS
7075 ENGLISH CREEK AVE
EGG HARBOR TOWNSHI, NJ 08234

R G JONES SOUND ENGINEERING LTD
16 ENDEAVOUR WAY
LONDON, SW19 8UH
UNITED KINGDOM

R H PETERSON CO
14724 E PROCTOR AVE
CITY OF INDUSTRY, CA 91746

R H SMITH SONS (WIGMAKERS)
DBA SMIFFYS
PECKETT PLAZA
CALDICOTT DRIVE
LINCOLNSHIRE, DN21 1FJ
UNITED KINGDOM

R I T PRINTING CORP
900 S. SECOND STREET
RONKONKOMA, NY 11779

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

R K WHOLESALE LIMITED
BERRY HILL ROAD
STOKE ON TRENT, ST4 2NL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

R N VENTURES LTD
11 FRANCIS STREET
LONDON, SW1P 1DE
UNITED KINGDOM

R RIVETER LLC
154 NW BROAD ST.
SOUTHERN PINES, NC 28387

R SQUARED SALES AND LOGISTICS, LLC
30 CONGRESS DRIVE
MOONACHIE, NJ 07074

NAME ON FILE
ADDRESS ON FILE

R W EVANS INTERNATIONAL INC
1 EVA ROAD
SUITE 309
TORONTO, ON M9C 4Z5
CANADA

NAME ON FILE
ADDRESS ON FILE

R WORLD ENERGY SOLUTIONS, LLC
1060 FIRST AVENUE
SUITE 400
KING OF PRUSSIA, PA 19406

RB LAMINIERSYSTEME HANDELSGES.MBH
GEWERBESTRASSE 27
HOLLENSTEDT, 21279
GERMANY

RC ENTERPRISES DBA KTAS-TV
W. CARMEN LANE
#330
SANTA MARIA, CA 93458-7702

RD TECHNICAL SOLUTIONS
7000 DAVAND DRIVE
MISSISSAUGA, ON L5T 1J5
CANADA

RE INC
DBA MY GRANDMAS OF NEW E
1636 HYDE PARK AVE
BOSTON, MA 02136

RJ MECHANICAL WELDING, LLC
554 EAST WILLIAMS ST
APEX, NC 27502

RM INDUSTRIES INC
220 BINGHAM
SUITE 104
SAN MARCOS, CA 92069

RT MECHANICAL
1455 RIVER RD
MARIETTA, PA 17547

RY GROUP, LLC
20264 NE 15 CT
MIAMI, FL 33179

RY GROUP, LLC
20264 NE 15TH CT
MIAMI, FL 33179

RD COLLECTIVE LLC
74 PARTRIDGE HILL
UPPER SADDLE RIVER, NJ 07458

RL CARRIERS INC
ATTN A/R DEPARTMENT
PO BOX 271
WILMINGTON, OH 45177-0271

RL TRUCKLOAD SERVICES, LLC.
16520 S TAMIAMI TRAIL
SUITE 180
FORT MYERS, FL 33908

RV ALLGEMEINE VERSICHERUNG AG
RAIFFEISENPLATZ 1
WIESBADEN, HESSEN, 65189
GERMANY

RV ALLGEMEINE VERSICHERUNG AG
VOLTASTRASSE 84
FRANKFURT AM MAIN, 60486
GERMANY

R-LOGISTIC SERVICES LTD
160 ERMIN STREET
SWINDON, SN3 4NE
UNITED KINGDOM

R-PAC HONG KONG LIMITED
58-66 TAI LIN PAI ROAD
KWAI CHUNG, 00000
HONG KONG

R-ZERO SYSTEMS, INC.
W BEARCAT DRIVE, SUITE 100
#345
SOUTH SALT LAKE, UT 84115

R-ZERO SYSTEMS, INC.
595 PACIFIC AVE.
FLOOR 4
SAN FRANCISCO, CA 94133

R-ZERO SYSTEMS, INC.
345 W. BEARCAT DRIVE
SUITE 100
SOUTH SALT LAKE, UT 84115

R. M. WEGENER GMBH CO. KG
VOGELSBERGSTRASSE 157
LAUTERBACH, 36341
GERMANY

NAME ON FILE
ADDRESS ON FILE

R. KING INNOVATIONS, LTD
100 BRIGHTONCREST MANOR
SE ALBERTA
CALGARY, AB T2Z 1A3
CANADA

R. KUHN GMBH
RUE DE WATTRELOS 27
ESCHWEILER, 52249
GERMANY

R. R. DONNELLEY SONS COMPANY
35 WEST WACKER DRIVE
CHICAGO, IL 60601

R.B.S COMMERCIAL SERVICES
PO BOX 50
FELTHAM, MIDDLESEX, TW13 7QD
UNITED KINGDOM

R.D. LAMBERT SON, INC.
1724 LAMBERT COURT
P.O. BOX 1847
CHESAPEAKE, VA 23327

R.G. BARRY CORPORATION
13405 YARMOUTH RD
PICKERINGTON, OH 43147

NAME ON FILE
ADDRESS ON FILE

R.G. VANDERWEIL ENGINEERS, LLP
718 ARCH STREET
PHILADELPHIA, PA 19106

R.J. EVERCREST POLYMERS, INC.
1234 WRIGHTS LANE
WEST CHESTER, PA 19380

R.J. GRAZIANO INC
389 5TH AVE
NEW YORK, NY 10016

R.J. VANN MECHANICAL CORPORATION
2970 CARGO STREET
FORT MYERS, FL 33916

R.K. TEX, INC.
276 FIFTH AVENUE
NEW YORK, NY 10001

R.L. ALBERT SON INC
60 LONG RIDGE RD
SUITE 300
STAMFORD, CT 06902

R.R. DONNELLEY SONS COMPANY
35 W. WACKER DRIVE
CHICAGO, IL 60601

R.R. DONNELLEY SONS COMPANY
111 SOUTH WACKER DRIVE
CHICAGO, IL 60606

R.R. DONNELLEY SONS COMPANY
111 S. WACKER DRIVE
CHICAGO, IL 60606

R.RIVETER
154 NW BROAD ST.
UNIT A
SOUTHERN PINES, NC 28387

R.S. IMPORTING CO., LTD
10 WEST 46TH STREET
NEW YORK, NY 10036

R2 SOURCING
239 LAUREL RD
EAST NORTHPORT, NY 11731

R2B ENRGY CONSULTING GMBH
ZOLLSTOCKGUERTEL 61
KOELN, 50969
GERMANY

R2Z ENTERTAINMENT
110 COLISEUM CROSSING #214
RODNEY D CANNON
HAMPTON, VA 23666

R2Z ENTERTAINMENT
110 COLISEUM XING
#214
HAMPTON, VA 23666

R3BEL SRL
VIA ESPOSTA 12
PASSIGNANO SUL TRASIM, 06065
ITALY

R4 CAPITAL LLC
780 THIRD AVE
16TH FL
NEW YORK, NY 10017

RA ALLEN CO INC
505 BEACHLAND BLVD
STE 5
VERO BEACH, FL 32963

NAME ON FILE
ADDRESS ON FILE

RA DR. SCHOLZ WEISPFENNING
KOENIGSTORGRABEN 3
DR. GABRIELE HUSSLEIN-STI
NUERNBERG, 90402
GERMANY

RA FOODS LLC
SILICON DR
#552
SOUTHLAKE, TX 76092

RA HAMED INTERNATIONAL INC
SCOTT THOMAS FURNITURE
99 16TH ST SW
BARBERTON, OH 44203

RA KABKE
HAUPTSTRASSE 42
NIEBUELL, 25899
GERMANY

NAME ON FILE
ADDRESS ON FILE

RA KINDGEN, HAMM, KLEIN KOLL
NORDSTRASSE 102
DUEREN-BIRKESDORF, 52353
GERMANY

NAME ON FILE
ADDRESS ON FILE

RA LONTZEK TIGGES
OBERER HAGEN 4
DOMINIK TIGGES
SCHMALLENBERG, 57392
GERMANY

RA MUCHA / COMAG HANDELS AG
SCHREIBERSTRASSE 20
FREIBURG, 79098
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RA SONTOPSKI WG. FERENTINO FEMME GM
HESSLERSTRASSE 40
STREITBOERGER SPECKMANN P
HAMM, 59065
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RA-MICRO SOFTWARE AG
TAUENTZIENSTR. 9-12
BERLIN, 10789
GERMANY

RA-MICRO VERTRIEBS GMBH KOELN
FRANZ-COENEN-STRASSE 3/5
BERGISCH-GLADBACH, 51429
GERMANY

NAME ON FILE
ADDRESS ON FILE

RAAMIS, LLC
32 WILSEY SQUARE
RIDGEWOOD, NJ 07450

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RABBECO INC
DBA HOME PET SPA
22900 MILES RD
CLEVELAND, OH 44128

RABBIT VOCAL MANAGEMENT
180 GREAT PORTLAND STREET
LONDON, W1W 5QZ
UNITED KINGDOM

RABBITS
RABBITS INC
1-13-22 SONEZAKISHINCHI
WEWORK MIDOJI 5F
KITA-KU, OSAKA-SHI
OSAKA, 530-0002
JAPAN

RABBLE PRODUCTS LLC
15 WILLIAM STREET, #25C
NEW YORK, NY 10005

NAME ON FILE
ADDRESS ON FILE

RABEN TRANS EUROPEAN GERMANY GMBH
REGIOPARKRING 8
EHEMALS RABEN LOGISTICS G
MOENCHENGLADBACH, 41199
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RABLABS LLC
DBA ANNA NEW YOK BY RABLABS
333 BRYANT STREET SUITE 300
SAN FRANCISCO, CA 94107

RABO FACTORING B.V.
VESTDIJK 51
EINDHOVEN, 5611 CA
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RACAL-DATACOM, INC.
1601 NORTH HARRISON PARKWAY
SUNRISE, FL 33323-2899

RACAL-MILGO INFORMATION SYSTEMS
1601 NORTH HARRISON PARKWAY
SUNRISE, FL 33323-2899

RACAL-MILGO INFORMATION SYSTEMS, A
DIVISION OF RACAL INFORMATION SYSTEMS,
INC.
1601 NORTH HARRISON PARKWAY
SUNRISE, FL 33323-2899

RACCOON DOG
RAKOON DOG CO LTD
2-5-1 YOTSUYA 301
SHINJUKU WARD, 1600004
JAPAN

RACCOON FINANCIAL INC
RAKUTEN FINANCIAL INC
1-14-14 NIHONBASHI KAKIGARACHO
CHUO-KU
TOKYO, 103-0014
JAPAN

RACCOON FINANCIAL,INC
RAKOON FINANCIAL CO LTD
1-14-14 NIHONBASHI KAKIGARACHO
CHUO-KU
TOKYO, 103-0014
JAPAN

RACEMASTERS INC
1005 STANDARD STREET
SUITE B
RENO, NV 89506

RACEWAY AUTOMOTIVE OF HARTSVILLE INC
PO BOX 820
HARTSVILLE, SC 29551

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RACHAEL RAY DIGITAL LLC
900 BROADWAY
SUITE 1001
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RACHEL BECKER, LLC
4019 CLAYTON AVENUE
LOS ANGELES, CA 90027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RACHEL HOLLIS LTD.
6902 SCENIC BROOK DRIVE
AUSTIN, TX 78736

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RACHEL PAGAN DBA THE COLAB BEAUTY G
6407 KESSLER AVE
LLC
WOODLAND HILLS, CA 91367

RACHEL RILEY LONDON INC
401 BROADWAY SUITE 709
NEW YORK, NY 10013

RACHEL RILEY NEW YORK INC
1286 MADISON AVENUE
NEW YORK, NY 10128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | RACHEL WATSON PHOTOGRAPHY<br>353 RIDER HILL ROAD<br>DELHI, NY 13753 |
| RACHEL WEISSMAN ACC INC<br>554 SOUTH SAN VICENTE BLVD<br>#120<br>LOS ANGELES, CA 90048 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| RACHEL ZOE CREATIONS, LLC<br>N. SAN VICENTE BLVD<br>#700<br>PACIFIC DESIGN CENTER - GREEN BUILDING<br>LOS ANGELES, CA 90069 | RACHEL ZOE ENTERPRISES, LLC<br>8687 MELROSE AVENUE<br>8TH FLOOR<br>PACIFIC DESIGN CENTER - GREEN BUILDING<br>WEST HOLLYWOOD, CA 90069 | RACHEL ZOE INC.<br>8314 BEVERLY BLVD.<br>SUITE 203<br>LOS ANGELES, CA 90048 |
| RACHEL ZOE, INC.<br>8391 BEVERLY BLVD.<br>#171<br>LOS ANGELES, CA 90048 | RACHELE CHARLES INC<br>5820 COUR SAINT MICHELLE<br>RENO, NV 89511 | RACHELE CHARLES INC<br>DBA ROOM SEVEN<br>5820 COUR SAINT MICHELLE<br>RENO, NV 89511 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

RACHIO, INC.
1400 16TH STREET MALL
SUITE 400
DENVER, CO 80202

NAME ON FILE
ADDRESS ON FILE

RACINE DANISH KRINGLES
2529 GOLF AVE
RACINE, WI 53404

RACK SAFETY PRODUCTS, LLC
37775 LADERA VISTA DR
TEMECULA, CA 92592

RACKWISE INC
2365 IRON POINT RD
FOLSOM, CA 95630

RACKWISE INC
1610 WYNKOOP ST
STE 400
DENVER, CO 80202

RACO INDUSTRIES
PO BOX 932312
CLEVELAND, OH 44193

NAME ON FILE
ADDRESS ON FILE

RAD INNOVATION LLC
2170 VT RTE 125
CORNWALL, VT 05753

RAD INNOVATION LLC
2031 BRYANT STREET
DENVER, CO 80211

NAME ON FILE
ADDRESS ON FILE

RADCLIFFE CABLE VISION
ISABELLA ST
#202
PO BOX 140
RADCLIFFE, IA 50230

NAME ON FILE
ADDRESS ON FILE

RADCO CONSTRUCTION SERVICES, INC.
LUMBER LANE
#162
MT. HOLLY, NC 28120

RADIAANT EXPOVISION PVT LTD
A-70, SECTOR-64, NODIA
GAUTAM BUOH NAGAR, 201301
INDIA

RADIAL HOLDINGS, L.P.
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

RADIAL INC
PO BOX 204113
DALLAS, TX 75320-4114

RADIAL, INC.
935 FIRST AVENUE
KING OF PRUSSIA, PA 19406

RADIANCY INC
40 RAMLAND RD SOUT
STE 10
ORANGEBURG, NY 10962

RADIANCY INC
40 RAMLAND ROAD SO.
ORANGEBURG, NY 10962

RADIANT EXPORTS
A-70 SECTOR-64
NOIDA, 201301
INDIA

RADIANT LIFE MINISTRIES, INC.
2820 EAST COLLEGE AVE
STATE COLLEGE, PA 16801

RADIANT LOGIC, INC.
75 ROWLAND WAY
SUITE 300
NOVATO, CA 94945

RADIATE JOY LLC
P.O. BOX 265
CHEYNEY, PA 19319

RADICAL BEAUTY USA
3130 WILSHIRE BLVD.
SUITE 390
SANTA MONICA, CA 90403

RADICAL BEAUTY USA, INC.
3130 WILSHIRE BOULEVARD
SUITE 390
SANTA MONICA, CA 90403

RADICAL RAFTS INC
DBA GLOBAL ENERGY SPECIALISTS
1191 GULF BREEZE PARKWAY
GULF BREEZE, FL 32561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RADIO ACTIVE DESIGNS, LLC
2600 WEST M COURT
LINCOLN, NE 68522

RADIO BACHMANN GMBH
L.-WUERKERT-STRASSE 18
ZSCHOPAU, 09405
GERMANY

RADIO CITY PRODUCTIONS LLC (MSG)
1260 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

RADIO CITY PRODUCTIONS LLC (MSG)
SHEPPARD MULLIN RICHTER HAMPTON LLP
ATTN SHAUN C. CLARK
1901 AVENUE OF THE STARS,
LOS ANGELES, CA 90067

RADIO DIRECT RESPONSE, INC.
1400 N. PROVIDENCE ROAD
SUITE 4000
MEDIA, PA 19063

RADIO E TELEVISAO BANDEIRANTES LTDA.
RUA DOS RADIANTES, 13
MORUMBI
SO PAULO, 05614-130
BRAZIL

RADIO FLYER
75 REMITTANCE DRIVE
SUITE #1479
CHICAGO, IL 60674-1479

RADIO FLYER INC
75 REMITTANCE DR
CHICAGO, IL 60675-1479

RADIO FLYER INC.
6515 WEST GRAND AVENUE
CHICAGO, IL 60625

RADIO FORNITURE LOMBARDE S.R.L.
VIALE LAZIO 5
MILANO, 20135
ITALY

RADIO NRW GMBH
ESSENER STR. 55
OBERHAUSEN, 46047
GERMANY

RADIO ONE - COMMUNICATIONS SERVICE CO.
506 W. 13TH STREET
GREENVILLE, NC 27834

RADIO ONE COMMUNICATIONS SERVICE CO.,
INC.
506 W. 13TH STREET
GREENVILLE, NC 27834

RADIO ONE COMMUNICATIONS SERVICE CO.,
INC.
1528 EVANS STREET
STE. M
GREENVILLE, NC 27834

RADIO ONE, INC
35TH STREET
#4319
ORLANDO, FL 32811-6542

RADIO ONE, INC
4319 35TH STREET
ORLANDO, FL 32811-6542

RADIO ONE-COMM. SVC. CO.
7041 GRAND NATIONAL
#116
ORLANDO, FL 32819-8988

RADIO SYSTEMS CORP
PO BOX 633051
CINCINNATI, OH 45263-3051

RADIO SYSTEMS CORPORATION
10427 PETSAFE WAY
KNOXVILLE, TN 37932

RADIOACTIVEGIANT LLC
528 PALISADES DRIVE
SUITE 720
PACIFIC PALISADES, CA 90272

RADIOCOMS SYSTEMS LTD
CHASE ROAD
CROYDON, NW10 6QD
UNITED KINGDOM

RADIOCOMS SYSTEMS LTD
8 CHASE ROAD
LONDON, NW10 6QD
UNITED KINGDOM

RADISSON BLU MEDIA HARBOUR HOTEL
HAMMER STRASSE 23
DUESSELDORF, 40219
GERMANY

RADISSON FORT MCDOWELL RESORT CASINO
10438 N. FORT MCDOWELL ROAD
SCOTTSDALE/FOUNTAIN HILLS, AZ 85264

RADISSON PLAZA LORD BALTIMORE CARLSON
HOTELS WORLDWIDE
10438 N. FORT MCDOWELL ROAD
SCOTTSDALE/FOUNTAIN HILLS, AZ 85264

RADIUM CREATION LIMITED
PAWANE, TURBHE
NAVI - MUMBAI, 400705
INDIA

RADIUS ALERT SYSTEMS INC
2012 PINEFIELD
GRATTE PIN, CO 80/08

RADIUS BUSINESS LIMITED
THE CRESCENT, COLCHESTER BUSINESS PARK
#910
COLCHESTER, CO4 9YQ
UNITED KINGDOM

RADIUS GARDEN LLC
772 AIRPORT BOULEVARD
ANN ARBOR, MI 48108

RADIUS GARDEN, LLC
PO BOX 2506
ANN ARBOR, MI 48103

RADIUS GLOBAL SOLUTIONS, LLC
50 WEST SKIPPACK PIKE
AMBLER, PA 19002

RADIUS GMR, LLC
120 FIFTH AVENUE
NEW YORK, NY 10011

RADLEY CO LIMITED
ETHERIDGE AVENUE
MILTON KEYNES, MK10 0BP
UNITED KINGDOM

RADLEY CO LIMITED
MCBEATH HOUSE, 310 GOSWELL ROAD
LONDON, EC1V 7LW
UNITED KINGDOM

RADLEY CO LIMITED
MCBEATH HOUSE, 310 GOSWELL ROAD
3RD FLOOR
LONDON, ECIV 7LW
UNITED KINGDOM

RADLEY CO.
310 GOSWELL ROAD
MCBEATH HOUSE
LONDON, EC1V 7LW
UNITED KINGDOM

RADLEY CO. LIMITED
MEBEATH HOUSE, 310 GOSWELL ROAD
3RD FLOOR
LONDON, ECIV 7LW
UNITED KINGDOM

RADLEY COMPANY LIMITED
MEBEATH HOUSE, 310 GOSWELL ROAD
3RD FLOOR
LONDON, ECIV 7LW
UNITED KINGDOM

RADLEY COMPANY LIMITED
MCBEATH HOUSE, 310 GOSWELL ROAD
LONDON, EC1V 7LW
UNITED KINGDOM

RADLEY AND CO LIMITED
MCBEATH HOUSE
LONDON, UK, EC1V 7LW
UNITED KINGDOM

RADLEY JAPAN KK
RADLEY JAPAN CO LTD
AKASAKA 7-CHOME
MINATO WARD, 1070052
JAPAN

RADLEY USA, LLC
1526 SOUTH GOOD LATIMER EXPRESSWAY
DALLAS, TX 75226

RADLEY USA, LLC
SOUTH GOOD LATIMER EXPRESSWAY
#1526
DALLAS, TX 75226

RADMAN ASSOCIATES LIMITED
BOLLINGTON
MACCLESFIELD, SK10 5JR
UNITED KINGDOM

RADNOR PRESERVES LTD
2 WOODBURY GROVE
LONDON, N12 0DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RADWARE INC
575 CORPORATE DRIVE
LOBBY 2
MAHWAH, NJ 07430

RADWARE INC.
575 CORPORATE DRIVE
LOBBY 1
MAHWAH, NJ 07430

RADWELL INTERNATIONAL
LYMEDALE BUSINESS PARK
STAFFORDSHIRE, ST5 9QZ
UNITED KINGDOM

RADWELL INTERNATIONAL, INC
PO BOX 419343
BOSTON, MA 02241-9343

NAME ON FILE
ADDRESS ON FILE

RADWRAPS LTD
WELD PARADE
SOUTHPORT, PR8 2DT
UNITED KINGDOM

RAE BERTHOLD YAHYA KOLLEGEN
FRIEDRICH-EBERT-RING 23
WUERZBURG, 97072
GERMANY

NAME ON FILE
ADDRESS ON FILE

RAE DOEHL KOLLEGEN
A.-EINSTEIN-STR. 1
RECHTSANWALTSGESELLSCHAFT
HOYERSWERDA, 02977
GERMANY

RAE DR WEBER, HECHT KOLL
WEISSENFELSER STRASSE 2
RA LORENZ WEBER
MERSEBURG, 06217
GERMANY

RAE DR. LAUMANN, KONERMANN KOLLEG
HEINRICH-NIEMEYER-STR. 27
HOERSTEL, 48477
GERMANY

RAE DR. MAUG MUECKE
DETMOLDER STRASSE 6
BIELEFELD, 33604
GERMANY

RAE LOUS, LLC
980 S US HWY 301
JESUP, GA 31546-4717

RAE REDDEMANN, HUTHOFF, SAEMANN UND
HERZLIA-ALLEE 105
PARTNER, PARTGMBH
MARL, 45770
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAECO, INC.
ASSEMBLY DRIVE
#53
MENDON, NY 14506

RAEDER- UND ROLLENFABRIK GMBH CO.
SPERLSDEICHER WEG 19-23
RAEDER-VOGEL
HAMBURG, 21109
GERMANY

RAEKA LLC
2421 BERRYVILLE LANE
LEANDER, TX 78641

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAFFA
1899 L ST NW
STE 850
WASHINGTON, DC 20036

RAFFAELE RUBERTO, LLC
214 AMHERST STREET
WETHERSFIELD, CT 06109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAG TRADE INDIA PVT LTD
A-168 SECTOR 63
NOIDA, 201301
INDIA

NAME ON FILE
ADDRESS ON FILE

RAGA DESIGNS
PLOT NO - 350
UDYOG VIHAR, PHASE-2
GURUGRAM, 122016
INDIA

RAGASCO USA INC
8151 BLAIKIE CT
SAARASOTA, FL 34240

RAGDOLL AND ROCKETS
PO BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAGG FOOTWEAR
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

RAGHUKAUSHAL TEXTILE PRIVATE LIMITE
RAKHIAL
AHMEDABAD - GUJARAT, 380023
INDIA

RAGHUVIR EXIM LIMITED
BLOCK NO. 1035A NEAR AYODHAYA
AHMEDABAD, 380058
INDIA

RAGHUVIR EXIM LIMITED
NEAR,GUJARAT BOTTLING, KASHIRAM MILLS
COMPOUND, RAKHIAL ROAD, RAKHIAL
AHMEDABAD, 380023
INDIA

RAGHUVIR EXIM LTD
BLOCK NUMBER-1035A
NR. AYODHYA SHILAJ TOWNSHIP
SHILAJ RANCHARADA ROAD
SHILAJ
AHMEDABAD, GUJARAT, 380058
INDIA

RAGHUVIR EXIM LTD
BLOCK NUMBER-1035A
NR. AYODHYA SHILAJ TOWNSHIP
SHILAJ RANCHARADA ROAD
SHILAJ
AHMEDABD, GUJARAT, 380058
INDIA

RAGIC INC
LOGIC CO LTD
SUMIYOSHI-CHO
SHINJUKU WARD, 1620065
JAPAN

RAGLAND PRODUCTIONS INC.
250 WEST MAIN STREET
P. O. BOX 98
CLAYTON, NC 27520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAHULIA INC
DBA SIR/ MADAM
45 MAIN STREET SUITE 704
BROOKLYN, NY 11201

RAHULIA INC
45 MAIN STREET
SUITE 704
BROOKLYN, NY 11201

RAI - RADIOTELEVISIONE ITALIANA SPA
VIALE MAZZINI 14
ROMA, 00195
ITALY

RAIDER FILMS
500 BISHOP STREET
SUITE E4
ATLANTA, GA 30318

RAIDER PRODUCTIONS
849 FOUR STREAMS DRIVE
WEST CHESTER, PA 19382

RAIDER PRODUCTIONS
849 FOOR STREAMS DRIVE
WEST CHESTER, PA 19382

RAIFFEISEN RUHRGEBIET EG
KATHARINASTRASSE 35
BOCHUM, 44793
GERMANY

RAIFFEISEN WAREN GENOSSENSCHAFT
ROBERT-KOCH-STR. 25-27
RHEINLAND EG
LEVERKUSEN, 51379
GERMANY

NAME ON FILE
ADDRESS ON FILE

RAIFFEISENTECHNIK RHEIN MAIN GMBH
GAEDESTRASSE 9
KOELN, 50968
GERMANY

RAIFFEISENZENTRALBANK VIENNA - AUSTRIA
AM STADTPARK 9
VIENNA, 1030
AUSTRIA

RAIKES ENTERPRISES
P.O. BOX 8428
TUCSON, AZ 85738

RAIL EUROPE
ATTN JEAN HEGER
44 SOUTH BROADWAY 11TH FL
WHITE PLAINS, NY 10601-4421

RAILEX CONVEYOR CORPORATION
RALPH AVENUE
#15
COPIAGUE, NY 11726

NAME ON FILE
ADDRESS ON FILE

RAIN AND BOW LLC
448 S. HILL STREET
SUITE 915
LOS ANGELES, CA 90013

RAIN AND BOW, LLC
448 SOUTH HILL STREET
SUITE 915
LOS ANGELES, CA 90013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAINBARREL USA INC
PO BOX 1364
WAXHAW, NC 28173

RAINBOW ART AND DESIGN INC
8509 C SUNSTATE STREET
TAMPA, FL 33634

RAINBOW CO LTD
RAINBOW CO LTD
2-120-3 HIBINO, MIHAMA-KU
CHIBA CITY, 2610021
JAPAN

RAINBOW ENERJI SISTEMLERI A.S.
BASPINAR ORGANIZE OSB MAHALLESI O.S
SEHITKAMIL/GAZIANTEP, 27620
TURKEY

RAINBOW GROUP LLC
DBA CERTAPRO PAINTERS
25 WHITNEY DRIVE SUITE 102
MILFORD, OH 45150

RAINBOW HARVEST LIMITED
37-39 HUNG TO ROAD
HUNG TAI INDUSTRIAL BUILDING
ROOM 903
KWUN TONG, KOWLOON
HONG KONG

RAINBOW PRINTING INC
DBA RGI
575 COMMERCE PARK DRIVE SE
MARIETTA, GA 30060

RAINBOW PRODUCTS
P.O. BOX 951010
SOUTH JORDAN, UT 84095

RAINBOW SERVICES INC
CERTAPRO PAINTERS
394 WARDS CORNER SUITE 140
LOVELAND, OH 45140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAINEY BATTERY, INC
CONNELY SPRIGS ROAD
#1685
LENOIR, NC 28645

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAINFOREST APPAREL LLC
1385 BROADWAY
24TH FLOOR
NEW YORK, NY 10018

RAINFOREST, INC.
420 FIFTH AVENUE
27TH FLOOR
NEW YORK, NY 10018

RAINJET CO LTD
NO 649 BEISHIZI BEIDOU VIL
MINXIONG TWNSHP CHIAYL COUNTY
CHIAYI
TAIWAN

RAINMAKER GRAPHICS INC
22119 W 83RD STREET
SHAWNEE, KS 66227

RAINMEN USA INC
DBA AAA INNOVATIONS
10 MAPLE ST
NORWOOD, NJ 07648

RAINMEN USA INCORPORATED
10 MAPLE ST
NORWOOD, NJ 07648

RAINMEN USA INCORPORATED
RAINMEN USA, INCORPORATED
ATTN KEITH SIMON
10 MAPLE ST,
NORWOOD, NY 07648

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAINRAPS LLC
8913 HIGHELDED RICHMOND
HENRICO, VA 23229

RAINRAPS LLC
8913 HIGHFIELD RD
RICHMOND, VA 23229

NAME ON FILE
ADDRESS ON FILE

RAINWATER ENERGY TECHNOLOGIES LLC
701 SW 7TH STREET
BOCA RATON, FL 33486

RAINWATER ENERGY TECHNOLOGIES LLC
DIPLOMAT PARKWAY, SUITE 901
#101
HALLANDALE BEACH, FL 33009

NAME ON FILE
ADDRESS ON FILE

RAISIN GROUP LLC
1507 VALLEDA LANE
ENCINITAS, CA 92024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAISTHORPE MANOR FINE FOODS LTD
RAISTHORPE MANOR
MALTON, YO17 9TF
UNITED KINGDOM

RAJ IMPORTS INC
DBA INTERNATIONAL DURUS
19431 BUSINESS CENTER DRIVE
SUITE 5
NORTHRIDGE, CA 91324

RAJ MANUFACTURING LLC
2692 DOW AVE
TUSIN, CA 92780

RAJ OVERSEAS
PLOT NO 149-154, SECTOR-25
INDUSTRIAL ESTATE, HUDA
PANIPAT, 132103
INDIA

RAJ OVERSEAS
UNIT# 4 PLOT NO. 8 SECTOR-25,
PANIPAT, 132103
INDIA

RAJ OVERSEAS UNIT-4
PLOT NO.
#8
PART-1, HUDA, PANIPAT (HR)
PANIPAT, 132103
INDIA

RAJ TRADING IMPORTS (USA) INC
S BROADWAY SUITE 1101
#850
LOS ANGELES, CA 90014

RAJ TRADING IMPORTS USA INC
850 S BROADWAY #1101
LOS ANGELES, CA 90014

NAME ON FILE
ADDRESS ON FILE

RAJAN OVERSEAS INC
PANDIT NAGLA BYEPASS
RAMPUR RD
UTTAR PRADESH, 244001
INDIA

RAJAN OVERSEAS INC
LAKRI FAZALPUR INDUSTRIAL AREA
MORADABAD, 244001
INDIA

RAJAN OVERSEAS INC
NEAR POLICE POST, LAKRI FAZALPUR,
INDUSTRIAL AREA
MORADABAD, 244001
INDIA

RAJAN OVERSEAS INC.
NEAR POLICE POST
LAKRIFAZALPUR
INDUSTRIAL AREA
MORADABAD, UTTAR PRADESH, 244001
INDIA

RAJAN OVERSEAS, INC
LAKRIFAZALPUR, INDUSTRIAL AREA
DELHI ROAD
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

RAJAPACK GMBH
CARL-METZ-STRASSE 12
ETTLINGEN, 76275
GERMANY

RAJAPACK S.R.L.
VIA DOGANA PO 15
CASTEL SAN GIOVANNI, 29015
ITALY

RAJAPACK SP. Z O.O.
UL. DZIALKOWA 62
WARSZAWA, 02-234
POLAND

RAJASTHAN ARTS AND CRAFTS HOUS
C 236/237
BASINI 2ND PHASE
MIA
JODHPUR RAJASTHAN, 342005
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAK PRODUCTIONS LLC
734 BROSSARD DRIVE
THOUSAND OAKS, CA 91360

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAKSUL
RAKUSURU CO LTD 1918964
2-24-9 KAMIOSAKI
SHINAGAWA WARD, 1410021
JAPAN

RAKSUL
RAKUSURU CO LTD
AIKEI BUILDING 1ST FLOOR, KAMIOOSAKI
2-CHOME SH
TOKYO, 1410021
JAPAN

RAKSUL INC 9019576
RAKUSURU CO LTD 9019576
2-24-9 KAMIOSAKI
SHINAGAWA WARD, 1410021
JAPAN

RAKSUL7046355
RAKUSURU CO LTD 7046355
AIKEI BUILDING 1ST FLOOR, 24 KAMIOOSAKI
2-CHOME
SHINAGAWA, 1410021
JAPAN

NAME ON FILE
ADDRESS ON FILE

RAKUSAI CABLEVISION
RAKUSAI CABLE VISION CO LTD
2-5-7 OHARANO HIGASHISAKAIDANI-CHO
NISHIKYO-KU, KYOTO-SHI
KYOTO, 610-1147
JAPAN

RAKUTEN GROUP INC
RAKUTEN GROUP, INC
1-14-1 TAMAGAWA
SETAGAYA WARD, 1580094
JAPAN

RAKUTEN KOBO INC.
SUITE 101
TORONTO, ON M6K 1A7
CANADA

RAKUTEN MARKETING GERMANY GMBH
FRIEDRICHSTRASSE 68
BERLIN, 10117
GERMANY

RAKUTEN MARKETING LLC
215 PARK AVENUE SOUTH
9TH FLOOR
NEW YORK, NY 10003

RAKUTEN USA, INC.
RAKUTEN MARKETING LLC
6985 S UNION PARK CENTER
MIDVALE, UT 84047

RALE ELECTRIC INC
35 PAMARON WAY
SUITE A
NOVATO, CA 94957

RALEIGH FOOD INC
1901 WESTERN AVENUE
SUITE E
SEATTLE, WA 98101

RALEIGH FOOD INC.
WESTERN AVE
#1901
SEATTLE, WA 98101

RALF BRINKMANN GMBH
ALFRED-NOBEL-STRASSE 13
GREVENBROICH, 41515
GERMANY

RALF EBBINGHAUS
DBA TISCHLEREI (JOINERS
IN DER HARDT 20
KOELN, 51069
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RALLS COUNTY ELECTRIC COOPERATIVE
PO BOX 157
NEW LONDON, MO 63459-0157

RALLS TECHNOLOGIES, LLC
ATTN PEGGY WAGNER
17594 HIGHWAY 19
NEW LONDON, MO 63459

RALLY INC, DBA RIVALZ
772 2ND ST WEST
SONOMA, CA 95476

RALLY INC.
772 2ND STREET WEST
SONOMA, CA 95476

RALLY MANUFACTURING, INC
PO BOX 673843
DETROIT, MI 48267-3843

NAME ON FILE
ADDRESS ON FILE

RALPH KAREN MILLER INC.
DBA CHEM-DRY BY THE MILLE
485 HARTMAN RD
READING, PA 19606

RALPH KAREN MILLER INC. (DBA CHEM-DRY BY
THE MILLERS)
485 HARTMAN RD
READING, PA 19606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RALPH LAUREN JAPAN
RALPH LAUREN CORPORATION
2-10-1 NAGATA-CHO
CHIYODA WARD, 1000014
JAPAN

RALPH LAUREN JAPAN GK
RALPH LAUREN (SAME)
JINGUMAE 4-25-15
SHIBUYA WARD, 1500001
JAPAN

RALPH LIBONATI CO
625 PIERCE ST #A
SOMERSET, NJ 08873

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RALSEY GROUP LTD
1359 BROADWAY 16TH FLOOR
CHARLOTTE, NC 28237-7998

RAM MAILING SERVICE
PO BOX 899
EAST HAMPSTEAD, NH 03826-0899

RAM NATIONWIDE INC
240 WEST NORTH BEND RD
CINCINNATI, OH 45216

RAM PLUMBING HTG AIR, INC.
STATE ST
#18875
CORONA, CA 92881

RAM PRINTING INC
PO BOX 900
COMMERCE PARK
E HAMPSTEAD, NH 03826

RAM SYSTEMS INTEGRATION LLC
2321 4TH STREET
SUITE 104
TUCKER, GA 30084

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMAR COMMUNICATIONS, INC.
PO BOX 3757
LUBBOCK, TX 79452

RAMAR COMMUNICATIONS, INC.
9800 UNIVERSITY AVENUE
LUBBOCK, TX 79423

RAMAR COMMUNICATIONS, INC.
620 AVE O
LUBBOCK, TX 79401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMCAM LTD
2 SALOMON MEWS
TUNBRIDGE WELLS, TN2 4SD
UNITED KINGDOM

RAMCHANDER MOTILAL EXPORTS
67 FATEHPURIYA BHAWAN RAMGANJ
BAZAR
JAIPUR, 302003
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMERICA INTERNATIONAL INC
12 EAST 49TH ST
17TH FLOOR
NEW YORK, NY 10017

RAMERSHOVEN HANDELS-GMBH
AM LAYERHOF 16
MAYEN, 56727
GERMANY

RAMESH FLOWERS PRIVATE LIMITED
A-62A SIPCOT INDUSTRIAL COMPLEX
TUTICORIN, 628002
INDIA

RAMESH FLOWERS PRIVATE LIMITED
A-62A SIPCOT INDUSTRIAL COMPLEX
TUTICORIN
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMMICHEF KITCHENWARE COMPANY LTD
WEN ROAD, TUEN MUN
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMONA ART LLC
1930 CEDAR ST
RAMONA, CA 92065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMONAS FOOD GROUP LLC
13633 S WESTERN AVE
GARDENA, CA 90249

RAMONAS FOOD GROUP LLC
13633 SOUTH WESTERN AVENUE
GARDENA, CA 90249

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

RAMP 106 GMBH
LAGERSTRASSE 36
OMR
HAMBURG, 20357
GERMANY

NAME ON FILE
ADDRESS ON FILE

RAMP4PAWS LLC
9812 FALLS RD
STE 114
POTOMAC, MD 20854

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMSAY CORPORATION
1050 BOYCE RD
PITTSBURGH, PA 15241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMSEY ELECTRIC
9 LIBERTY COURT
AUBURN, NH 03032

RAMSEY R. COPPER STONE MASON INC.
4931 APPLETREE DRIVE
ROANOKE, VA 24012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAMTRONIX INC
1337-2 LINCOLN AVE
HOLBROOK, NY 11741

RAMTRONIX LLC
MOUNT HERMON WAY
#92
OCEAN GROVE, NJ 07756

RAMTRONIX LLC
92 MOUNT HERMON WAY
OCEAN GROVE, NJ 07756

NAME ON FILE
ADDRESS ON FILE

RAMY COSMETICS, LLC
39 EAST 31ST STREET
2ND FLOOR
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

RAN BROS COMPANY INC
LOT 1 2 BLK 3 J TOINGGUIAO
MARTINVILLE LAS PINAS CITY
MANILA
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANCHER LABS, INC.
19409 STEVENS CREEK BLVD
#260
CUPERTINO, CA 95014

RANCHER LABS, INC.
10050 NORTH WOLFE ROAD
SUITE SW1-272
CUPERTINO, CA 95014

RANCHER LABS, INC.
10050 N WOLFE RD.
SW1 STE SW1-272
CUPERTINO, CA 95014

RANCHO CUCAMONGA ANIMAL CARE AND
11780 ARROW ROUTE
ADOPTION AGENCY
RANCHO CUCAMONGA, CA 91730

RANCHO CUCAMONGA ANIMAL CARE FOUNDA
11780 ARROW ROUTE
RANCHO CUCAMONGA, CA 91730

RANCHO SAN JULIAN LLC
6000 SAN JULIAN RAOD
LAMPOC, CA 93436

RAND PASEKA MFG CO INC
10 HANSE AVE
FREEPORT, NY 11520

RAND MCNALLY-TDM, INC
8770 W BRYN MAWR AVE
CHICAGO, IL 60631

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDA ACCESSORIES LEATHER GOOD
5600N RIVER ROAD
DES PLAINES, IL 60018

RANDA ACCESSORIES LEATHER GOODS LLC
200 JAMES DRIVE EAST
SAINT ROSE, LA 70087

RANDA ACCESSORIES LEATHER GOODS LLC
5600 N RIVER RD
5TH FL
ROSEMONT, IL 60018

RANDA ACCESSORIES LEATHER GOODS LLC
5600 N. RIVER ROAD
SUITE 500
ROSEMONT, IL 60018

RANDA ACCESSORIES LEATHER GOODS LLC
5600 NORTH RIVER ROAD
ROSEMONT, IL 60018

RANDA LUGGAGE LLC
5600N RIVER ROAD
DES PLAINES, IL 60018

RANDA LUGGAGE, LLC
200 BROADACRES DR.
2ND FLOOR
BLOOMFIELD, NJ 07003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDELL DODGE LTD.
400 CHAMBERS STREET
SUITE 7F
NEW YORK, NY 10282

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDI MARIE HARVEY DBA GRGC MEDIA
BALLASTONE DR.
#3640
LAND O LAKES, FL 34639

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDOLPH ENGINEERING INC
26 THOMAS PATTEN DR
RANDOLPH, MA 02368

RANDOLPH ROSE COLLECTION
500 NEPPERHAN AVE
YONKERS, NY 10701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANDOLPH-RAND CORPORATION
176 MADISON AVENUE
NEW YORK, NY 10016

RANDOM HOUSE
1745 BROADWAY
MC 6-3
NEW YORK, NY 10019

RANDOM HOUSE
1745 BROADWAY
NEW YORK, NY 10019

RANDOM HOUSE GROUP
T/A THE BOOK SERVICE
20 VAUXHALL BRIDGE ROAD
LONDON, SW1V 2SA
UNITED KINGDOM

RANDOM HOUSE INC
BOX 223384
PITTSBURGH, PA 15251-2384

RANDOM HOUSE LLC
1745 BROADWAY
NEW YORK, NY 10019

RANDOM HOUSE, A DIVISION OF PENGUIN
RANDOM HOUSE, LLC
1745 BROADWAY
NEW YORK, NY 10019

RANDOM HOUSE, A DIVISION OF RANDOM
HOUSE, LLC
1745 BROADWAY
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

RANDSTAD
DIEMERMERE 25, NL-1112
TC DIEMEN, 1112 TC
THE NETHERLANDS

RANDSTAD GENERAL PARTNER (US), LLC
150 PRESIDENTIAL WAY
3RD FLOOR
WOBURN, MA 01801

RANDSTAD ITALIA SPA
VIA LEPETIT 8/10
MILANO, 20124
ITALY

RANDSTAD NORTH AMERICA, INC D/B/A
RANDSTAD
PO BOX 72476655
PHILADELPHIA, PA 19170-6655

RANDSTAD PROFESSIONALS US, LP
150 PRESIDENTIAL WAY
3RD FLOOR
WOBURN, MA 01801

RANDSTAD TECHNOLOGIES, L.P
3625 CUMBERLAND BLVD SE
ONE OVERTON PARK
ATLANTA, GA 30339

RANDSTAD TECHNOLOGIES, LP
150 PRESIDENTIAL WAY
3RD FLOOR
WOBURN, MA 01801

RANDSTAD US, LP
2015 SOUTH PARK PLACE
ATLANTA, GA 30339

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANGE KLEEN MFG., INC.
4240 EAST ROAD
LIMA, OH 45807

RANGE MEDIA PARTNERS LLC
DBA RANGE MEDIA PRODUCTI
2425 MICHIGAN AVE
SANTA MONICA, CA 90404

RANGE MEDIA PRODUCTIONS, LLC
2425 MICHIGAN AVE.
SANTA MONICA, CA 90404

RANGEFORCE INC.
440 MONTICELLO AVENUE
SUITE 1802
PMB 44296
NORFOLK, VA 23510-2670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANGEME AMERICA LLC
665 3RD STREET
435
SAN FRANCISCO, CA 94107

RANGEME AMERICA LLC
665 3RD STREET
SUITE 425
SAN FRANCISCO, CA 94107

RANGERS BASEBALL LLC
1000 BALL PARK WAY
ARLINGTON, TX 76011

RANGI INTERNATIONAL
PHASE II
DELHI, 110020
INDIA

RANGS JAPAN INC
LANGS JAPAN CO LTD
DAIZAWA 4-CHOME
SETAGAYA WARD, 1550032
JAPAN

RANIR, LLC
4701 E. PARIS AVE
GRAND RAPIDS, MI 49512

RANK UP CO LTD
RANK UP CO LTD
GINZA 3-CHOME
CENTRAL WARD, 1040061
JAPAN

RANKIN AUTOMATION COMPANY, LLC
8 UNION HILL RD
CONSHOHOCKEN, PA 19428

RANKIN PHOTOGRAPHY LIMITED
110-114 GRAFTON ROAD
LONDON, NW5 4BA
UNITED KINGDOM

RANKIN PHOTOGRAPHY LTD
101-114 GRAFTON ROAD
LONDON, NW54BA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RANSOME RENTAL COMPANY, L.P.
1420 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

RANSTAD
RANSTAD CO LTD
4-1 KIOI-CHO
NEW OTANI GARDEN COURT 21F
CHIYODA-KU
TOKYO, 102-8578
JAPAN

NAME ON FILE
ADDRESS ON FILE

RANVIK EXPORTS PVT LTD
PLOT NO 300, SECTOR 7
PART 2, IMT MANESAR
GURGAON, HARYANA, 122050
INDIA

RAOS SPECIALTY FOODS INC
17 BATTERY PLACE
STE 610
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAPICOM, INC
1523 BAKER MOUNTAIN RD
GRANT, AL 35747

RAPID COMMUNICATIONS LLC, DBA RAPID
CABLE
9200 W CROSS DRIVE
SUITE 600
LITTLETON, CO 80123

RAPID CONCRETE SOLUTIONS, INC
13500 PEARL RD
CLEVELAND, OH 44136

RAPID ELECTRIC INC
9783 ST RT 44
MANTUA, OH 44255

RAPID REEL
PO BOX 22640
LINCOLN, NE 68542

RAPID ROPE LLC
PO BOX 208
ALBION, ID 83311

RAPID SLICER, LLC
16 CRYSTAL LANE
SHELTON, CT 06484

RAPID7 LLC
100 SUMMER STREET
13TH FLOOR
BOSTON, MA 02110

RAPID7 LLC
120 CAUSEWAY STREET
SUITE 400
BOSTON, MA 02114

RAPID7 LLC
800 BOYLSTON STREET
BOSTON, MA 02199

RAPID7 LLC
CAUSEWAY STREET, SUITE 400
#120
BOSTON, MA 02114

RAPID7, LLC
545 BOYLSTON STREET
441 FLOOR
BOSTON, MA 02116

RAPIDIGM, INC.
13555 SE 36TH STREET
SUITE 260
BELLEVUE, WA 98006

RAPIRAPI LAUNDRY SERVICE
TOMOE ENTERPRISE CO LTD
6-3-16 DAIKAIDORI
KOBE-SHI
HYOGO, 652-0803
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAPPU WORK 2
RAPWORK CO LTD
JAPAN

RAPTI FASHIONS
5677 ASHWELL COURT
CORONA, CA 92880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RARE BEAUTY BRAND INC.
399 BOYLSTON ST 6TH FLOOR
SUITE 650
BOSTON, MA 02116

RARE BEAUTY BRANDS, INC
83 MORSE ST.
STE 8A
NORWOOD, MA 02062

RARE BEAUTY BRANDS, INC
MORSE ST, STE 8A
#83
NORWOOD, MA 02062

RAREBITS
2067 JACKSON AVENUE
SEAFORD, NY 11579

RARITAN TECHNOLOGIES, INC.
26 MAIN STREET
SECOND FLOOR
FLEMINGTON, NJ 08822

RAS DESIGNS LLC
14 ELM PLACE
RYE, NY 10580

RAS DESIGNS LLC
14 ELM STREET
RYE, NY 10580

RAS ENGINEERING
108 MARIA TERESA COURT
LOS GATOS, CA 95032

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RASCHELLA COLLECTION INC
4796 GREGG RD
PICO RIVERA, CA 90600

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RASHEED INC
DBA SABIRA COLLECTION
4819 VICKSBURG
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

RASHID EXPORTS
PANDIT NAGELA BY PASS
SAMBHAL ROAD
UTTAR PRADESH, 244001
INDIA

RASHMIAN LTD
BRAINTREE ROAD
RUISLIP, HA4 0EJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

RASPBERRY AI, INC.
33 BOND STREET
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

RASTELLI BROTHERS, INC.
300 HERON DRIVE
SWEDESBORO, NJ 08085

RASTELLI BROTHERS
ATTN RAYMONDRASTELLIJR, CEO
HERON DRIVE
#300
SWEDESBORO, NJ 08085

NAME ON FILE
ADDRESS ON FILE

RASTELLI BROTHERS INC
504 SHARPTOWN ROAD
SWEDESBORO, NJ 08085

RASTELLI BROTHERS INC
ATTN RAY RASTELLI III, EVP SALES
300 HERON DRIVE
SWEDESBORO, NJ 08085

RASTELLI BROTHERS, INC
HERON DRIVE
#300
SWEDESBORO, NJ 08085

RASTELLI BROTHERS, INC DBA RASTELLI
FOODS
300 HERON DRIVE
SWEDESBORO, NJ 08086

RASTELLI BROTHERS, INC DIBH RASTELLI
FEGOS
300 HERON DRIVE
SWEDESBORO, NJ 08086

RASTELLI BROTHERS, INC.
300 HERON AVENUE
SWEDESBORO, NJ 08085

RASTELLI FOOD GROUPS
300 HERON DRIVE
SWEDESBORO, NJ 08085

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RATAN TEXTILES
PA 121718 MAHINDRA WORLD CITY
JAIPUR, 302022
INDIA

RATANA TRADING CO LTD
8310 MANITOBA STREET
VANCOUVER, BC V5X 3A6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RATHS TRAUMFABRIK
TENHOLTERSTRASSE 98D
ERKELENZ, 41812
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RATTI S.R.L.
VIA S. LUIGI 15
BRUGHERIO, 20861
ITALY

RATTLESBY RECORDS, INC
4880 LOWER ROSWELL ROAD
SUITE 165 #522
MARIETTA, GA 30068

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAUCH INDUSTRIES INC
DBA CHRISTOPHER RADKO
8459 SOLUTIONS CENTER
CHICAGO, IL 60677

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAUM-BLICK GMBH
IM LANGEN FELD 6
MURR, 71711
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAUSCHENBERGER INNOVATIONS GMBH
SAYNSTRASSE 41
HACHENBURG, 57627
GERMANY

RAUSCHENBERGER METALLWAREN
POSTFACH 1119
BOA WIRE 100 BEFORE SHIPMENT
ASPERG
GERMANY

NAME ON FILE
ADDRESS ON FILE

RAVEN LILY PBC
501 W POWELL LANE
SUITE 502
AUSTIN, TX 78753

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAVEN SOLOMON ENTERPRISES
931 MONROE DRIVE NE
STE A102 #429
ATLANTA, GA 30308

RAVEN SOLOMON ENTERPRISES LLC
931 MONROE DR NE, STE A102 NO 429
ATLANTA, GA 30308

RAVENOX
PO BOX 3588
MAIN STREET
MOUNT VERNON, WA 98273

RAVENSBURGER
PO BOX 945233
BOSTON, MA 02284-5233

RAVENSBURGER LTD
BUSINESS PARK
BICESTER, OX26 2UB
UNITED KINGDOM

RAVENSBURGER NORTH AMERICA INC
915 EAST PINE ST
STE 400
SEATTLE, WA 98122

RAVENWOOD INTERNATIONAL CORP
DBA GLEN RAVEN MATERIAL
SOLUTIONS LLC
PO BOX 602301
CHARLOTTE, NC 28260 2301

NAME ON FILE
ADDRESS ON FILE

RAVI INDIAN HANDICRAFTS
DR. RAM SARUP COLONY
MORADABAD, 244001
INDIA

RAVI SOLUTION INC
452 JEAN NEVEU
LONGUEUIL, QC J4G 1N8
CANADA

RAVINIA FESTIVAL ASSOCIATION
418 SHERIDAN ROAD
HIGHLAND PARK, IL 60035

RAW NATURAL BEAUTY, LLC.
2301 ROSECRANS AVE
SUITE 4100
EL SEGUNDO, CA 90245

RAWERKS, INC.
CARAMEL CLIFFS TRL
#1444
MESQUITE, NV 89034

RAWERKS, INC.
773 EAST LAKEMONT DRIVE
DRAPER, UT 84020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAWLINGS SPORTING GOODS CO
510 MARYVILLE UNIVERSITY DR
ST LOUIS, MO 63141

RAWLINGS SPORTING GOODS CO INC D/B/
111 WESTPORT PLAZA DR
STE 1100
SAINT LOUIS, MO 63146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAWSITASA EXPORTS
STR NO 43 25 FEET ROAD
CHANAKYA PLACE UTTAM NAGAR
NEW DELHI
INDIA

NAME ON FILE
ADDRESS ON FILE

RAY
RAY CO LTD
2908-7 DIAMOND
MIDORI-KU, SAITAMA-SHI
SAITAMA, 336-0963
JAPAN

RAY BLOCH PRODUCTIONS, INC.
43 WEST 24TH STREET
SUITE 12B
NEW YORK, NY 10010

RAY ENTERPRISES OF CHESAPEAKE
DBA HOBO INTERNATIONAL
WALK INC
9025 JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD 20701

NAME ON FILE
ADDRESS ON FILE

RAY THOUIN ENTERPRISES INC
DBA DIVERSE GROUP
PO BOX 16000
GREENVILLE, SC 29606

RAYS PRODUCTION SERVICES
1187 COAST VILLAGE RD
STE 362
SANTA BARBARA, CA 93108

RAYS TAILOR SHOP
1842 W 23RD ST
CHICAGO, IL 60608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAYCOM
T/A SOUND BROADCAST SERVI
EVESHAM
WORCESTERSHIRE, WR11 8NQ
UNITED KINGDOM

RAYCOM MEDIA, INC D/B/A WWSB, LLC
1477 10TH ST
SARASOTA, FL 34236

NAME ON FILE
ADDRESS ON FILE

RAYEESAS INDIAN KITCHEN LTD.
MORDIFORD
HEREFORD, HR1 4EJ
UNITED KINGDOM

RAYFLEX RUBBER LTD
CAUSEWAY AVENUE
WARRINGTON, WA4 6QQ
UNITED KINGDOM

RAYLINE INV/MAXIM LIGHTING#
UNIT 610 6/F BANK OF AMERICA
12 HARCOURT ROAD
CENTRAL, HONG KONG
HONG KONG

RAYMAN ARTEFACTS PVT LTD
689 SECTOR 11
HIRAN MAGRI, UDAIPUR
RAJASTHAN, 313002
INDIA

NAME ON FILE
ADDRESS ON FILE

RAYMISA
JR JUAN MOORE 199
LIMA
PERU

RAYMOND ANTHONY PRODUCTS, LLC
6992 HARDING HIGHWAY
MAYS LANDING, NJ 08330

NAME ON FILE
ADDRESS ON FILE

RAYMOND FARLEY PHOTOGRAPHY
211 THE SERPENTINE NORTH
BLUNDELLSANDS, L23 6UT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

RAYMOND HANDLING SOLUTIONS INC
DBA RAYMOND WEST
INTRALOGISTICS SOLUTIONS
FILE 1700 1801 W OLYMPIC BLVD
PASADENA, CA 91199-1700

RAYMOND HANDLING SOLUTIONS, INC
1801 W. OLYMPIC BLVD, FILE 1700
PASADENA, CA 91199-1700

RAYMOND INTRALOGISTICS SOLUTIONS
2659 E. MAGNOLIA ST.
PHOENIX, AZ 85034

RAYMOND JAMES FINANCIAL, INC.
880 CARILLON PKWY
ST PETERSBURG, FL 33716

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAYMOND LEASING CORP
22 SOUTH CANAL ST
GREENE, NY 13778

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAYMOND STEVE AND BROTHERS DEV
SUITE 611 TOWER A HUNGHORN
COMM CENTRE 39 MATAUWEI RD
KOWLOON
HONG KONG

RAYMOND STORAGE CONCEPTS
5480 CREEK ROAD
CINCINNATI, OH 45242

RAYMOND STORAGE CONCEPTS, INC.
5280 CREEK ROAD
CINCINNATI, OH 45242

RAYMOND STORAGE CONCEPTS, INC.
17315 WEST MC 85
GOODYEAR, AZ 85338

RAYMOND STORAGE CONCEPTS, INC.
5480 CREEK ROAD
CINCINNATI, OH 45242

RAYMOND WEST INTRALOGISTICS SOLUTIONS
9939 NORWALK BLVD.
CORPORATE OFFICE
SANTA FE SPRINGS, CA 90670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAYRI HOMETEXTILE CO., LTD
660 QIUTAO NORTH
HANGZHOU, ZHEJIANG, 310016
CHINA

RAYS PRODUCTIONS, INC
PO BOX 1843
DELAND, FL 32721-1843

RAYSHINE (HK) CO., LTD
CHATHAM, ROAD SOUTH, TSIM SHA TSUI
#45-51
HONG KONG, 00001
HONG KONG

RAYTHEON COMPANY
1100 WILSON BLVD
ARLINGTON, VA 22209

RAYTHEON FOREGROUND SECURITY, INC.
2214 ROCK HILL ROAD
SUITE 201
HERNDON, VA 20170

RAYTIK, LTD
20 WEST 37TH STREET
NEW YORK, NY 10018

RAYTIK, LTD.
20 WEST 37TH STREET
8TH FLOOR
NEW YORK, NY 10018

RAZ IMPORTS INC
PO BOX 224592
DALLAS, TX 75222-4592

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RAZOR TIE DIRECT, LLC
214 SULLIVAN STREET
SUITE 4A
NEW YORK, NY 10012

RAZOR AND TIE DIRECT
214 SULLIVAN STREET
SUITE 4A
NEW YORK, NY 10012

RAZOR TECHNOLOGY LLC
300 BARR HARBOR DR
SUITE 705
WEST CONSHOHOCKEN, PA 19428

RAZOR TECHNOLOGY, LLC
300 BARR HARBOR DRIVE
5 TOWER BRIDGE, SUITE 705
CONSHOHOCKEN, PA 19428

RAZOR TECHNOLOGY, LLC
BARR HARBOR DRIVE
#300
CONSHOHOCKEN, PA 19428

RAZOR USA LLC
12723 166TH STREET
CERRITOS, CA 90703

RAZOR USA LLC
P.O. BOX 60698
LOS ANGELES, CA 90060-0698

RAZOR USA, LLC
16200-A CARMENITA RD.
CERRITOS, CA 90703

RAZOR USA, LLC
PO BOX 677000
DALLAS, TX 75267-7000

RAZORFISH LLC
375 HUDSON STREET
NEW YORK, NY 10014

RAZORFISH, LLC
821 SECOND AVENUE
SUITE 1800
SEATTLE, WA 98104

RAZORLEAF CORPORATION
3766 FISHCREEK ROAD
SUITE 291
STOW, OH 44224

NAME ON FILE
ADDRESS ON FILE

RB DUNCAN SON LLP
23860 W HWY 85
DSL LOGISTICS, LLC
BUCKEYE, AZ 85326

RB PRO OF NEW YORK INC
DBA RAY BROWN PRO
117 RIDGE ROAD
RUMSON, NJ 07760

RB WOVENS PRIVATE LIMITED
60 RAJA STREET SANJAY NAGAR
ERODE, 638011
INDIA

RB WOVENS PRIVATE LIMITED
60 RAJA STREET, SANJAY NAGAR
ERODE, TAMIL NADU, 638011
INDIA

RBC CAPITAL MARKETS
200 BAY STREET
4TH FLOOR
ROYAL BANK PLAZA
SOUTH TOWER
TORONTO, ON M5J 2W7
CANADA

RBC CUSTOM PACKAGING LLC
400E 52ND STREET, UNIT 9E
RBC PACKAGING
NEW YORK, NY 10022

RBD INVESTMENTS, INC., D/B/A TURN-KEY
STORAGE
PO BOX 8925
ROCKY MOUNT, NC 27804

RBG KEW ENTERPRISES LIMITED
THE ROYAL BOTANIC GARDENS
KEW, RICHMOND, TW9 3AE
UNITED KINGDOM

RBG KEW ENTERPRISES LTD
KEW GARDENS KEW GREEN KEW
RICHMOND, TW9 3AE
UNITED KINGDOM

RBK HOLDINGS INC.
DBA DVC SIGNS
12350 S. BELCHER RD. BUILDING 14B
LARGO, FL 33773

RBM COMPANY
2700 TEXAS AVE.
KNOXVILLE, TN 37921

RBOJ RESOURCE
1403 SHALLCROSS AVE UNIT 307
WILMINGTON, DE 19806

RBS INVOICE FINANCE
CYAN BUILDING
ROTHERHAM, S63 3GP
UNITED KINGDOM

RC KINGSLEN INC
8477 CANOGA AVE.
CANOGA PARK, CA 91304

RC PRODUCTS LTD
104-310 EAST KENT AVE SOUTH
VANCOUVER, BC V5X 4N6
CANADA

RC TECHNOLOGIES
10 ODDIN AVENUE
NEW EFFINGTON, SD 57255

RC TECHNOLOGIES
MAIN STREET
#205
NEW EFFINGTON, SD 57255

RC TOY HOUSE
2530 CORPORATE PLACE
SUITE A112
MONTERAY PARK, CA 91754

RCG HAIR LTD
RESTMOR WAY
WALLINGTON, SM6 7AH
UNITED KINGDOM

RCG INFORMATION TECHNOLOGY
151 WASHINGTON ST.
CARSHOWALEN, PA 19428

RCG INFORMATION TECHNOLOGY, INC.
151 WASHINGTON ST.
CARSHOWALEN, PA 19428

RCN TELECOM SERVICES
650 COLLEGE ROAD EAST
PRINCETON, NJ 08540

RCN TELECOM SERVICES INC
COLLEGE ROAD EAST
#650
PRINCETON, NJ 08540

RCN TELECOM SERVICES INC
ATTN JOHN GDOVIN, SUITE
650 COLLEGE ROAD EAST
PRINCETON, NJ 08540

RCN TELECOM SERVICES, INC.
105 CARNEGIE CENTER
PRINCETON, NJ 08540

RCN TELECOM SERVICES, LLC
650 COLLEGE ROAD EAST
SUITE 3100
PRINCETON, NJ 08540

RCN, LLC
650 COLLAGE RD. EAST
SUITE 3100
PRINCETON, NJ 08540

RCPG LABS LLC
SW 22ND STREET
#2520
MIAMI, FL 33145

RCS MEDIAGROUP SPA
VIA ANGELO RIZZOLI 8
MILANO, 20132
ITALY

RD COLLLECTIVE, LLC - DOB RD COLLECTIVE
74 PARTRIDGE HILL
UPPER SADDLE, NJ 07458

RDA S.R.L.
VIA ALDO MORO 52
CASTELLINA MARITTIMA, 56040
ITALY

RDG GLOBAL, LLC
7TH AVENUE, 2ND FLOOR
#550
NEW YORK, NY 10018

RDI CORPORATION
4350 GLENDALE-MILFORD RD.
SUITE 250
CINCINNATI, OH 45242

RDI INTERNATIONAL LTD
WITHAM ROAD
BLACK NOTLEY, CM77 8JX
UNITED KINGDOM

RDK CORP.
2529 GOLF AVENUE
RACINE, WI 53404

RDK PRODUCTS LLC
4555 ATWATER CT SUITE F
BUFORD, GA 30518

RE COMMEND
RECOMMEND
3-18-3 ASAHIGAOKA HANAMIGAWA WARD C-21
CHIBA-CITY, 2620019
JAPAN

RE OF ME LLC
20 STANDISH STREET
CARNEGIE, PA 15106

RE-BODY LLC
4800 T REX AVE - SUITE 305
BOCA RATON, FL 33431

RE-HARVEST PROVISIONS
WELTON STREET
#2590
DENVER, CO 80205

RE-HARVEST PROVISIONS
3215 TEJON STREET
SUITE 211
DENVER, CO 80211

RE-MARKS, INC.
3610 ALBION PLACE NORTH
SEATTLE, WA 98103

RE-VITA-DERM, INC.
13807 NW 4TH STREET
SUNRISE, FL 33325

REA INNOVATIONS, INC.
7950 NE DAY ROAD WEST
SUITE B
BAINBRIDGE ISLAND, WA 98110

REA.DEEMING BEAUTY INC D/B/A BEAUTY
3864 COURTNEY STREET
BLENDER
BETHLEHEM, PA 18017

REA.DEEMING BEAUTY, INC. DBA
BEAUTYBLENDER
3864 COURTNEY STREET
SUITE 190
BETHLEHEM, PA 18017

REACH BROADBAND
9200 W CROSS DR
STE 600
LITTLETON, CO 80123-0762

REACH PUBLISHING LIMITED
ONE CANADA SQUARE
CANARY WHARF, E14 5AP
UNITED KINGDOM

REACH, INC.
2428 ALMEDA AVE
NORFOLK, VA 23513

REACTION RETAIL LLC
5524 WILKING CT
ROCKVILLE, MD 20852

REACTION RETAIL, LLC
2385 LEWIS AVENUE
ROCKVILLE, MD 20851

READ MOUNTAIN FIRE RESCUE DEPARTM
43 EAST PARK DR
COMPANY 12 INC
ROANOKE, VA 24019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

READERS DIGEST ASSOCIATION
1 READERS DIGEST ROAD
PLEASANTVILLE, NY 10570

READING SUCCEEDING
423 SEAHORSE RUN
CHESAPEAKE, VA 23320

READING ETC
DBA CREATIVE DESIGN GROUP
3201 SW 15TH ST
DEERFIELD BEACH, FL 33442

READING PRIDE CELEBRATION
WASHINGTON STREET
#201
STE 556
READING, PA 19601

READING PRIDE CELEBRATION
201 WASHINGTON STREET
SUITE 556
READING, PA 19601

READLYN TELEPHONE CO
MAIN STREET
#121
PO BOX 159
READLYN, IA 50668

READLYN TELEPHONE CO
DBA RTC COMMUNICATIONS
121 MAIN STREET
READLYN, IA 50668

READS MOVING SYSTEMS, INC.
2600 TURNPIKE DI
HOTBON, PA 19040

READY EATS LIMITED
4-5 WINDOVER COURT, WINDOVER ROAD
HUNTINGDON, PE29 7EA
UNITED KINGDOM

READY RAZOR
15845 EAST 32ND AVE
BLDG 2, UNIT A
AURORA, CO 80011

READY TRUCKING, INC.
2717 CAMPBELL BLVD.
ELLENWOOD, GA 30294

READY WRAP
8480 HONEYCUTT DR.
RALEIGH, NC 27615

NAME ON FILE
ADDRESS ON FILE

READYCARE
1301 RAMSAY CIRCLE
WALNUT CREEK, CA 94597

READYSCAPE PRODUCTS
9825 SOUTH HOMAN AVE
EVERGREEN PARK, IL 60805

READYWISE, INC.
3676 CALIFORNIA AVE
SUITE B106
SALT LAKE CITY, UT 84104

READYWISE, INC.
W. CALIFORNIA AVE
#3676
SUITE B-106
SALT LAKE CITY, UT 84104

READYWRAP GIFT BOX
8480 HONEYCUTT RD
ST. 200
RALEIGH, NC 27615

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REAKTOR B.V.
LOOIERSGRACHT 32
AMSTERDAM, 1016 VX
THE NETHERLANDS

REAKTOR BV
LOOIERSGRACHT 32
AMSTERDAM, 1016 VS
THE NETHERLANDS

REAKTOR, INC.
W 21ST STREET, FLOOR 14
#30
NEW YORK, NY 10010

REAKTOR, INC.
30 WEST 21ST ST.
14TH FI
NEW YORK, NY 10010

REAKTOR, INC.
30 WEST 21ST ST.
14TH FL
NEW YORK, NY 10010

REAKTOR, INC.
30 W 21ST STREET, FLOOR 14
NEW YORK, NY 10010

REAL ART DESIGN GROUP INC
232 EAST SIXTH STREET
DAYTON, OH 45402

REAL ASSET ADVISORS LLC
BROADWAY, 17TH FL
#1450
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

REAL COCO USA LLC
2201 JULIET ST
LOS ANGELES, CA 90007

REAL COCO USA, LLC
351 CANDELARIA RD.
OXNARD, CA 93030

REAL CONTROL SOLUTIONS LTD
HOULDSWORTH STREET
STOCKPORT, SK5 6DA
UNITED KINGDOM

REAL EATS AMERICA INC
122 NORTH GENESEE ST
GENEVA, NY 14456

REAL FLAME COMPANY INC
7800 NORTHWESTERN AVENUE
RACINE, WI 53406

REAL GOOD FOOD COMPANY LLC
111 N. MARYLAND AVE.
#201
GLENDALE, CA 91206

REAL HOSPITALITY GROUP
9748 STEPHEN DECATUR HIGHWAY
SUITE 111
OCEAN CITY, MD 21842

REAL HOSPITALITY GROUP, LLC
9748 STEPHEN DECATUR HIGHWAY
SUITE 111
OCEAN CITY, MD 21843

REAL HOSPITALITY GROUP, LLC
9748 STEPHEN DECATUR HIGHWAY
SUITE 111
OCEAN CITY, MD 21842

REAL IMAGINATION HOME GARDEN
204 PUROK CHICOS LANDING
CATARMAN, LILOAN
CEBU, 6002
PHILIPPINES

REAL MUSIC
85 LIBERTYSHIP WAY
SUITE 207
SAUSALITO, CA 94965

REAL MUSIC
85 LIBERTYSHIP WAY
SUITE 207
SAULSALITO, CA 94965

REAL SUB LLC
ATTN JEFFREY A PRESTON, DIRECTOR OF REAL
ESTATE MANAGEMENT
POST OFFICE BOX 407
LAKELAND, FL 33802-0407

REAL SUB, LLC
PO BOX 32010
LAKELAND, FL 33802-2010

REAL SUB, LLC
POST OFFICE BOX 407
LAKELAND, FL 33802-0407

REAL TIME MEDIA LLC
200 FOUR FALLS CORPORATE CENTER
SUITE 100
WEST CONSHOHOCKEN, PA 19428

REAL TIME MEDIA, LLC
200 FOUR FALLS
SUITE 100
CONSHOHOCKEN, PA 19428

REAL TIME SERVICES, INC.
130 WEST 42ND STREET
SUITE 350
NEW YORK, NY 10036

REAL TIME TECHNOLOGY SOLUTIONS
360 LEXINGTON AVE
9TH FLOOR
NEW YORK, NY 10017

REAL VALUE LLC
750 SW 24TH STREET
SUITE 300
MOORE, OK 73160

REAL VALUE LLC
750 SW 24TH STREET, SUITE 300
OKLAHOMA CITY, OK 73160

REAL VIEW MANUFACTURING LTD
755 N. 2ND ST # 3
SAN JOSE, CA 95112

REAL WOMEN INTERNATIONAL LLC
230 WEST 41ST STREET
SUITE 1103
NEW YORK, NY 10036

REAL-TIME SOFTWARE ENGINEERING LIMI
13 PALACE STREET
LONDON, SW1E 5HX
UNITED KINGDOM

REAL-TIME SOFTWARE ENGINEERING LIMITED
13 PALACE STREET
LONDON, SW1E 5HX
UNITED KINGDOM

REALDECOY INC.
205 CATHERINE STREET
SUITE 100
OTTAWA, ON K2P 1C3
CANADA

REALDECOY US INC.
275 GROVE STREET
SUITE 2-400
NEWTON, MA 02466

REALDECOY US INC.
275 GROVE STREET
SUITE 2-400
RIVERSIDE CENTER
NEWTON, MA 02466

REALFM E.V.
SCHIFFBAUERDAMM 40 - BRO 5407
BERLIN, 10117
GERMANY

REALHER PRODUCTS, INC
20472 CRESCENT BAY DR
LAKE FOREST, CA 92630

REALHER PRODUCTS, INC.
100 20472 CRESCENT BAY DRIVE, SUITE
LAKE FOREST, CA 92630

REALIGN LLC
113 OVERLOOK DRIVE
LOVELAND, OH 45140

REALITY CHECK MANAGEMENT LTD
1 OLD STREET
LONDON, EC1Y 8AF
UNITED KINGDOM

REALLY ENGLISH
REALLY ENGLISH CO LTD
6-12-1 NISHI-SHINJUKU
PARK WEST BLDG 4F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

REALTIME MEDIA LLC
200 FOUR FALLS CORPORATE CENTE
SUITE 100
CONSHOHOCKEN, PA 19428

REALTIME MEDIA, LLC
200 FOUR FALLS CORPORATE CENTER
CONSHOHOCKEN, PA 19428

REALTIME MEDIA, LLC
200 FOUR FALLS CORPORATE CENTER
SUITE 100
CONSHOHOCKEN, PA 19428

REALTIME RESULTS LLC
REALTIME RESULTS
32 WORTHINGTON ACCESS DRIVE
MARYLAND HEIGHTS, MO 63043

REALTIME RESULTS LLC
12444 POWERSCOURT DRIVE
SUITE 375
SAINT LOUIS, MO 63131

REALTIME RESULTS LLC
32 WORTHINGTON ACCESS DRIVE
MARYLAND HEIGHTS, MO 63043

REALTIME RESULTS, LLC
WORTHINGTON ACCESS DR.
#32
MARYLAND HEIGHTS, MO 63043

REALTIMEBOARD INC., DBA MIRO
201 SPEAR STREET
SUITE 1100
SAN FRANCISCO, CA 94105

REALTIMEBOARD, INC.
SPEAR ST. SUITE 1100
#201
SAN FRANCISCO, CA 94105

REALTIMEBOARD, INC.
201 SPEAR ST. SUITE 1100
MIRO
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REARDEN KILLION COMMUNICATIONS, INC
D/B/A RKC.ME
650 2ND AVENUE SO
ST PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REATHLETE LLC
155 OFFICE PLAZA DRIVE
TALLAHASSEE, FL 32301

REATHLETE LLC DBA REATHLETE
155 OFFICE PLAZA DRIVE
1ST FLOOR
TALLAHASSEE, FL 32301

REATHLETE LLC DBA REATHLETE
FOULK ROAD, SUITE 201
#910
WILMINGTON, DE 19803

REAUME GROUP INC
2885 SW RIDGEWOOD AVE
PORTLAND, OR 97225

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REB STEEL EQUIPMENT CORPORATION
4556 WEST GRAND AVE
CHICAGO, IL 60639

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REBECCA GARCIA-HUSTON
LITTLE RED FISH LTD
64 GODDEN CRESCENT
AUCKLAND, 1071
NEW ZEALAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REBECCA MINKOFF LLC
WEST 22ND ST. 7TH FLOOR
#16
NEW YORK, NY 10010

REBECCA MINKOFF LLC.
16 W 22ND ST
7TH FLOOR
NEW YORK, NY 10010

REBECCA MINKOFF, LLC
16 WEST 22ND STREET
7TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REBEL DESIGNS ACCESSORIES INC
303 FIFTH AVE 2009
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

REBELLIOUS BEVERAGE COMPANY
211 W WACKER DR STE 450
CHICAGO, IL 60606

REBELLIOUS BEVERAGE COMPANY
155 N WACKER DR
STE 3850
CHICAGO, IL 60606

REBELTEC COMMUNICATIONS LLC
190 S. 1ST STREET E.
CHEYENNE WELLS, CO 80810

NAME ON FILE
ADDRESS ON FILE

REBERSBURG-SMULLTON TV CABLE CO
183 EAST MAIN ST
REBERSBURG, PA 16872

NAME ON FILE
ADDRESS ON FILE

REBORN HOMEWARES LTD
7 BELL YARD
LONDON, WC2A 2JR
UNITED KINGDOM

REC 4 REC LLC
REC FOR REC LLC
7-7-19-2104 NISHI-SHINJUKU
SHINJUKU, 1600023
JAPAN

RECALL SECURE DESTRUCTION
SERVICES INC
PO BOX 841709
DALLAS, TX 75284-1709

NAME ON FILE
ADDRESS ON FILE

RECENT TOYS USA
15505 LONG VISTA DRIVE
210
AUSTIN, TX 78728

RECHARGE INC.
1507 20TH ST.
SANTA MONICA, CA 90404

RECHT KONTRAKTLOGISTIK GMBH
HAMBURGER STRASSE 8A
BRUEHL, 50321
GERMANY

RECHTSANWAELTE BLOEMKE KOLLEGEN
BLOEMKE, RAINER
ARDEYSTRASSE 27
WITTEN, 58452
GERMANY

RECHTSANWAELTIN A. SCHROEDER-FINCKH
EDMUND-BERTRAMS-STR. 43
DUESSELDORF, 40489
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RECIPE 33 INC.
4401 INDUSTRY DRIVE EAST
FIFE, WA 98424

RECIPE 33, INC
INDUSTRY DRIVE E
#4401
TACOMA, WA 98424

RECIPE FOR SUCCESS LLC
440 MAIN STREET
RIDGEFIELD, CT 06877

NAME ON FILE
ADDRESS ON FILE

RECKITT BENCKISER ASIA PACIFIC LTD
RECKITT BENCKISER ASIA PACIFIC
HIGASHIGOTANDA 3-20-14
SHINAGAWA WARD, 1410022
JAPAN

RECKITT BENCKISER LLC
399 INTERPACE PKWY
PARISPPANY, NJ 07054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RECLAIM REAL LLC
W CARROLL AVE, C-300
#2023
CHICAGO, IL 60612

RECLAMERE, INC.
905 PENNSYLVANIA AVENUE
TYRONE, PA 16686

RECONCILIATION ACCOUNT FIX
TEST ADRESS 123
BERLIN, 12345
GERMANY

RECORD PUBLISHING CO LLC
PO BOX 5199
KENT, OH 44240

RECORD STOP LLC
125 WILBUR PLACE
SUITE 190
BOHEMIA, NY 11716

RECORDER OF DEEDS
313 W MARKET STREET
WEST CHESTER, PA 19380

RECORDING INDUSTRY ASSOCIATION OF J
JAPAN RECORD ASSOCIATION
2-2-5 TORANOMON
HARBOR, 1050001
JAPAN

RECOUP BEVERAGE, INC.
W72ND ST. STE #1006A
#20
NEW YORK, NY 10023

RECOUP FITNESS, INC.
1060 BANNOCK STREET
#230
DENVER, CO 80204

RECOURSE COMMUNICATIONS INC
112 INTRACOASTAL POINTE DRIVE
JUPITER, FL 33477

RECOVERY MANAGEMENT SOLUTIONS LLC
485 CAYUGA ROAD
CHEEKTOWAGA, NY 14225

RECOVERY RESOURCES TN
3950 CHESTER AVE
CLEVELAND, OH 44114-4625

RECOVERY SOLDIERS MINISTRIES INC
1180 BRISTOL HWY
ELIZABETHTON, TN 37643

RECOVERYPLANNER.COM, INC.
101 MERRITT BOULEVARD
TRUMBULL, CT 06611

RECREATION PARTNERS
2930 COUNTRY CLUB LANE
TWINSBURG, OH 44087

RECRUIT CAREER
RECRUIT CAREER CO LTD
1-4-2 KASUMIGASEKI
DAIDO LIFE KASUMIGASEKI BLDG 9F
CHIYODA-KU
TOKYO, 100-0013
JAPAN

RECRUIT CO LTD
RECRUIT CO LTD
1-9-2 MARUNOUCHI
CHIYODA-KU
TOKYO, 100-6640
JAPAN

RECRUIT MANAGEMENT SOLUTIONS
RECRUIT MANAGEMENT SOLUTIONS CO LTD
3-16-16 SHIBAURA
MINATO WARD, 1080023
JAPAN

RECRUIT RIGHT LIMITED
107-111 ARGYLE STREET
BIRKENHEAD, CH41 6AD
UNITED KINGDOM

RECRUIT STAFFING
RECRUIT STAFFING CO LTD
1-9-2 MARUNOUCHI
CHIYODA-KU
TOKYO, 100-6613
JAPAN

RECRUITING RESEARCH LLC
420 CANTERBURY LAKE
MILTON, GA 30004

RECRUITING SMBC DD
RECRUITMENT-RELATED SMBC BANK TRANSFER

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RECURRENT
RECURRENT CO LTD
SHINJUKU 3-1-13 4TH FLOOR
SHINJUKU, 1600022
JAPAN

RECURRENT VENTURES INC
PO BOX 371105
2701 MIDWAY DR
SAN DIEGO, CA 92137

RECW HOLDINGS LLC
WALK LLC, DBA HOBO THE
RAY ENTERPRISES OF CHESAPEAKE
ORIGINAL
ANNAPOLIS JUNCTION, MD 20701

RECYCLE AMERICA ALLIANCE, L.L.C.
4600 NORTH PORT WASHINGTON ROAD
MILWAUKEE, WI 53212

RECYCLE AMERICA HOLDINGS, INC
C/O WASTER MANAGEMENT, INC
800 CAPITOL ST
STE 3000
HOUSTON, TX 77002

RECYCLING EQUIPMENT CORP
831 WEST 5TH STREET
LANSDALE, PA 19446

RECYCLING EQUIPMENT CORPORATION
W 5TH STREET
#831
LANSDALE, PA 19446

RECYCLING GROUP LTD
630 SHEPHERD LN
CINCINNATI, OH 45215

RECZONE LLC
4621 STRATFORD CT
ADDISON, TX 75001

RED ANT PRODUCTIONS INC
DBA BLU PONY VINTAGE
1010 SYCAMORE AVE. 117
SOUTH PASADENA, CA 91030

RED ANTLER
20 JAY STREET
SUITE 420
BROOKLYN, NY 11201

RED ANTLER, LLC
20 JAY ST
STE 420
BROOKLYN, NY 11201

RED BANKS CONSULTING INC
24 GREENWOOD AVE
SAN RAFAEL, CA 94901

RED BANKS CONSULTING, INC.
1079 CRAGMONT AVENUE
BERKELEY, CA 94708

RED BRICK SONGS INC.
PO BOX 47046
TORONTO, ON M1P 4Z7
CANADA

RED CARPET MANICURE UK LTD
UNIT 1 ATLANTIC BUSINESS CENTRE
BOREHAMWOOD, WD6 2BT
UNITED KINGDOM

RED CARTER LLC
1819 WEST AVENUE #6
MIAMI BEACH, FL 33139

RED COMMERCE INC.
30 MONTGOMERY STREET
JERSEY CITY, NJ 07302

RED COMMERCE, INC.
30 MONTGOMERY STREET
11TH FLOOR
JERSEY CITY, NJ 07302

RED CREEK WILDLIFE CENTER INC
300 MOON HILL DRIVE
SCHUYLKILL HAVEN, PA 17972

RED CROSS OF JAPAN
JAPANESE RED CROSS SOCIETY
1-1-3 SHIBA DAIMON
MINATO-KU
TOKYO, 105-8521
JAPAN

RED ENGINE INC
1850 E 15TH STREET
UNIT A
LOS ANGELES, CA 90021

RED EYE PRODUCTIONS, LLC
6237 ALTON ROAD
MIAMI BEACH, FL 33140

RED FIVE MANAGEMENT INC
DBA FISH WINDOW CLEANING
PO BOX 227873
MIAMI, FL 33222

RED FLOWER
PO BOX 2091
CANAL STREET STATION
NEW YORK, NY 10013

RED GATE SOFTWARE LIMITED
NEWNHAM HOUSE
CAMBRIDGE BUSINESS PARK
CAMBRIDGE, CB4 0WZ
UNITED KINGDOM

RED GATE SOFTWARE LTD
NEWNHAM HOUSE
CAMBRIDGE BUSINESS PARK
CAMBRIDGE, CB4 0WZ
UNITED KINGDOM

RED GIANT, LLC
4230 SE KING RD
PORTLAND, OR 97222

RED HAT SOCIETY, INC
431 S ACACIA AVE
FULLERTON, CA 92831

RED HAT, INC.
100 EAST DAVIC STREET
RALEIGH, NC 27601

| RED HAT, INC. | RED HAWK FIRE SECURITY LLC | RED HEADS INC |
|---|---|---|
| 100 EAST DAVIE STREET | 101 PHEASANT RUN | DBA SUN GARDEN |
| RALEIGH, NC 27601 | NEWTOWN, PA 18940 | PO BOX 4975 |
| | | SEMINOLE, FL 33775 |

| RED HORSE SIGN LLC | RED HOUSE TRANSPORT, LLC | RED KITE CANDY LLC |
|---|---|---|
| 16515 ALDERWOOD MALL PKWY | 15 NINNIE DRIVE | PO BOX 118 |
| LYNNWOOD, WA 98037 | WAPPINGERS FALLS, NY 12590 | THETFORD, VT 05074 |

| RED MILL FARMS, LLC | RED OAK FOODS, LLC | RED OCT, INC. |
|---|---|---|
| 590 ROCKY GLEN ROAD | 35 TRAUTWEIN CRES | 141 AYERS COURT |
| MOOSIC, PA 18507 | CLOSTER, NJ 07624 | SUITE 1A |
| | | TEANECK, NJ 07665 |

| RED PHONE ENTERTAINMENT, INC. | RED PHONE ENTERTAINMENT, INC. | RED PRAIRIE CORPORATION |
|---|---|---|
| 468 LIONVILLE STATION ROAD | 2 CHELTEN ROAD | 9010 PAYSHERE CIRCLE |
| CHESTER SPRINGS, PA 19425 | HAVERTOWN, PA 19083 | CHICAGO, IL 60674 |

| RED RIVER RURAL TELEPHONE ASSOCIATI | RED RIVER RURAL TELEPHONE ASSOCIATION | RED ROCKER CANDY, LLC |
|---|---|---|
| RED RIVER COMMUNICATIONS | BROADWAY | 170 INDUSTRIAL WAY |
| 510 BROADWAY | #510 | TROY, VA 22974 |
| ABERCROMBIE, ND 58001 | ABERCROMBIE, ND 58001 | |

| RED ROOSTER HARLEM | RED ROOSTER HARLEM LLC | RED STAR OIL CO INC |
|---|---|---|
| 310 LENOX AVE | 310 LENOX AVE | 802 PURSER DR |
| NEW YORK, NY 10027 | NEW YORK, NY 10027 | RALEIGH, NC 27603 |

| RED STAR PICTURES, LLC | RED TETTEMER INC. | RED TETTEMER INC. |
|---|---|---|
| ROBERTSON RD | 1 SOUTH BROAD STREET | 1 S. BROAD STREET |
| #4487 | 24TH FLOOR | 24TH FLOOR |
| MADISON, WI 53714 | PHILADELPHIA, PA 19107 | PHILADELPHIA, PA 19107 |

| RED TETTEMER, INC | RED TETTEMER, INC. | RED THREAD DESIGN |
|---|---|---|
| RED TETTEMER OCONNELL | 1 S BROAD ST. | 23 ARUNDEL AVE |
| 1 SOUTH BROAD STREET 24TH FLOOR | FI 24 | TORONTO, ON M4K 3A1 |
| PHILADELPHIA,, PA 19107 | PHILADELPHIA, PA 19107 | CANADA |

RED TOOLBOX LTD.
318 HELMS COURTET
FLORHAM PARK, NJ 07932

RED TOOLBOX USA INC.
318 HELMS COURT
FLORHAM PARK, NJ 07932

RED TOOLS GERMANY GMBH CO. KG
FELLHORNSTRASSE 6
NINDELHEIM, 87719
GERMANY

RED TOOLS GERMANY GMBH CO. KG
FELLHORNSTRASSE 6
MINDELHEIM, 87719
GERMANY

RED TRICYCLE INC
PO BOX 102155
PASADENA, CA 91189-2155

RED VELVET XOXO LLC
292 KATONAH AVENUE, BOX 794
KATONAH, NY 10536

RED WAGON BABY
112 W 9TH STREET
#530
LOS ANGELES, CA 90015

RED WING BRANDS OF AMERICA
314 MAIN ST
RED WING, MN 55066

RED WING BRANDS OF AMERICA INC
24062 NETWORK PLACE
CHICAGO, IL 60673

RED WING BRANDS OF AMERICA, INC.
314 MAIN STREET
RED WING, MN 55066

RED WING SHOES
314 MAIN ST
RED WING, MN 55066

REDS MARKET D/B/A FRESH POINT WEST
BONACKER DR
#5445
TAMPA, FL 33610

REDBOOK MAGAZINE, A PUBLICATION OF
HEARST COMMUNICATIONS, INC.
300 WEST 57TH STREET
NEW YORK, NY 10019

REDBOX AUTOMATED RETAIL, LLC
1 TOWER LANE
SUITE 1200
OAKBROOK TERRACE, IL 60181

REDBRICK HEALTH
920 SECOND AVENUE SOUTH
SUITE 1000
MINNEAPOLIS, MN 55402

REDBRICK HEALTH CORPORATION
920 SECOND AVENUE SOUTH
SUITE 1000
MINNEAPOLIS, MN 55402

REDBRICK HEALTH CORPORATION
510 MARQUETTE AVENUE SOUTH
SUITE 500
MINNEAPOLIS, MN 55402

REDBRICK HEALTH CORPORATION
510 MARQUETTE AVENUE S.
SUITE 500
MINNEAPOLIS, MN 55402

REDBRICK HEALTH CORPORATION
510 MARQUETTE AVE SO
MINNEAPOLIS, MN 55402

REDBRICK HEALTH CORPORATION
920 SOUTH SECOND AVENUE SOUTH
SUITE 1000
MINNEAPOLIS, MN 55402

REDCELL TECHNOLOGIES INC
9051 FLORIDA MINING BLVD
SUITE 105
TAMPA, FL 33634

REDCLIFF CORPORATION LIMITED
ROOM 1108 11/F PREMIER CENTRE
20 CHEUNG SHUN STREET
LAI CHI KOK, KIN
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REDDIT
548 MARKET STREET
SAN FRANCISCO, CA 94104

REDDIT INC
548 MARKET STREET #16093
SAN FRANCISCO, CA 94104

REDDIT, INC.
REDDIT
548 MARKET STREET
SAN FRANCISCO, CA 94104

REDDIT, INC.
548 MARKET STREET
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

REDDWERKS
1122 S CAPITAL OF TEXAS HWY
SUITE 150
AUSTIN, TX 78746

REDDWERKS CORPORATION
1122 S CAPITAL OF TEXAS HWY
SUITE 150
AUSTIN, TX 78746

REDDWERKS CORPORATION
1122 S. CAPITAL OF TEXAS HWY.
AUSTIN, TX 78746

REDDWERKS CORPORATION
1122 SOUTH CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX 78746

REDDY - CREATIVE CARDS
INH. CHRISTIANE RENS
BLUMENSTRASSE 33/1
MAGDTADT, 71106
GERMANY

NAME ON FILE
ADDRESS ON FILE

REDE MULHER DE TELEVISO LTDA.
AV. PAULISTA, N 326
20TH FLOOR
BELA VISTA
SO PAULO, 01310-000
BRAZIL

NAME ON FILE
ADDRESS ON FILE

REDESIGN STUDIO LLC
516 QUEEN STREET
PHILADELPHIA, PA 19147

REDESIGN STUDIO LLC
9 DRUIM MOIR LANE
PHILADELPHIA, PA 19118

REDFERN ENTERPRISES LTD
101-127 COMMERCIAL DRIVE
CALGARY, AB T3Z 2A7
CANADA

NAME ON FILE
ADDRESS ON FILE

REDFIELD MANOR PRODUCTIONS
DBA AMY STEEVENS YOGA 4 DOGS
4541 E REDFIELD ROAD
PHOENIX, AZ 85032

NAME ON FILE
ADDRESS ON FILE

REDFORD HOUSE LLC
1164 SANDHIILL AVE
CARSON, CA 90746

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REDIMED MIDLAND
1003 WOODSIDE AVENUE
ESSEXVILLE, MI 48732

REDIS LABS, INC.
700 E. EL CAMINO REAL
STE. 250
MOUNTAIN VIEW, CA 94040

NAME ON FILE
ADDRESS ON FILE

REDMANS SOLICITORS
PARKSHOT HOUSE
RICHMOND, TW9 2PR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REDPHOTO GBR
LUFTHAUS STUDIO
RONDORFER HAUPTSTR. 45
KOELN, 50997
GERMANY

REDPOINT GLOBAL INC
888 WORCESTER STREET
SUITE 200
WELLESLEY HILLS, MA 02482

REDPOINT GLOBAL INC.
36 WASHINGTON STREET
SUITE 120
WELLESLEY HILLS, MA 02481

REDPOINT GLOBAL INC.
888 WORCESTER STREET
SUITE 200
WELLESLEY, MA 02482

REDROCK ENTERTAINMENT DEVELOPMENT
W OLIVE AVENUE
SUITE 100
BURBANK, CA 91505

REDSCOUT, LLC
ONE WORLD TRADE CENTER
69TH FLOOR
NEW YORK, NY 10007

REDSEAL NETWORKS, INC.
940 STEWART DRIVE
SUITE 101
SUNNYVALE, CA 94085

REDSEAL NETWORKS, INC.
1300 EL CAMINO REAL
SUITE 300
MENLO PARK, CA 94025

REDSEAL, INC.
1600 TECHNOLOGY DRIVE
4TH FLOOR.
SAN JOSE, CA 95110

REDWOOD SECURITY SYSTEMS INC
PO BOX 1809
MILL VALLEY, CA 94942

REDWOOD SOFTWARE INC
PO BOX 23082
NEW YORK, NY 10087-3082

REDWOOD SOFTWARE, INC.
3005 CARRINGTON MILL BLVD
SUITE 510
MORRISVILLE, NC 27560

REDWOOD VENTURES LTD.
70-72 CONNAUGHT RD. WEST
23RD FLOOR GOLD UNION COMMERCIAL
BUILDING
HONG KONG
HONG KONG

REDWOODVENTURES LLC
SARAH WAY
#320
EAST STROUDSBURG, PA 18301

REDWOODVENTURES, LLC
9450 SW GEMINI DRIVE
PMB 99525
BEAVERTON, OR 97008

REE, INC.
1636 HYDE PARK AVE
HYDE PARK, MA 02136

REEBOK INTL LTD
1895 J W FOSTER BLVD
CANTON, MA 02021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REED BARTON CORPORATION
DBA REED BARTON
PO BOX 844031
BOSTON, MA 02284-4031

REED BARTON HOUSEWARES
144 WEST BRITANNIA STREET
TAUNTON, MA 02780

REED DEVELOPMENT GROUP
4021 DERBY COURT
CHERRY HILL, NJ 08002

REED GROUP MANAGEMENT LLC
10355 WESTMOOR DRIVE
WESTMINSTER, CO 80021

REED ONLINE LTD
27-29 MACKLIN STREET
LONDON, WC2B 5LZ
UNITED KINGDOM

REED SMITH LLP
THE BROADGATE TOWER
LONDON, EC2A 2RS
UNITED KINGDOM

REED SMITH LLP
SOUTH WACKER DRIVE
#10
CHICAGO, IL 60606-7507

REED SMITH LLP
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606-7507

REED SMITH, LLP
355 SOUTH GRAND AVENUE
SUITE 2900
LOS ANGELES, CA 90071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REEDIGROUP LIMITED
303, 3/F., SAM CHEONG BUILDING
216-220 DES VOEUX ROAD CENTRAL
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

REEDSBURG UTILITY COMMISSION
PO BOX 230
REEDSBURG, WI 53959

NAME ON FILE
ADDRESS ON FILE

REEF ONE INC
12832 VALLEY VIEW STREET
SUITE E
GARDEN GROVE, CA 92845

REEFER RESCUE LLC
5058 MINERAL SPRING RD
SUFFOLK, VA 23438

REEL ONE ENTERTAINMENT INC.
C/O MILLER AND CO. LLP
6300 CANOGA AVENUE, SUITE 1330
WOODLAND HILLS, CA 91367

REEL TECH UK LIMITED
HOLCOT ROAD
BRIXWORTH, NN6 9BS
UNITED KINGDOM

REEL THANX INC
4509 BREEWEWAY CT
MIDLAND, TX 79707

REELCRAFT
ONE REELCRAFT CENTER
COLUMBIA CITY, IN 46725

NAME ON FILE
ADDRESS ON FILE

REELZCHANNEL, LLC
2813 W. ALAMEDA AVE.
2ND FLOOR
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REESER TECHNOLOGY LIMITED
QUEENS CENTER FL 58-64
QUEENS RD EAST WANCHAI
HONG KONG, 000001
CHINA

REETRO.IO
COPENHAGEN, DENMARK
COPENHAGEN
DENMARK

REEVES INTERNATIONAL
14 INDUSTRIAL RD
PEQUANNOCK, NJ 07440

REEVES INTERNATIONAL, INC.
14 INDUSTRIAL ROAD
PEQUANNOCK, NJ 07440

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REFERRAL SAASQUATCH.COM INC.
100 - 838 FORT ST.
VICTORIA, BC V8W 1H8
CANADA

REFINE HOMETEXTILE CO. LTD
REFINE HOMETEXTILE CO. LT
FUSHAN, YANTAI, SHANDONG, 264000
CHINA

REFINERY 29 INC
225 BROADWAY 23RD FL
NEW YORK, NY 10007

REFINERY 29 INC.
225 BROADWAY
23RD FLOOR
NEW YORK, NY 10007

REFINERY 291, INC.
225 BROADWAY
23RD FLOOR
NEW YORK, NY 10007

REFINERY POST PRODUCTION INC
16 WEST 46TH STREET
NEW YORK, NY 10036

REFINERY29 INC.
225 BROADWAY FLOOR 20
NEW YORK, NY 10007

REFINITIV US LLC
3 TIMES SQUARE
NEW YORK, NY 10036

REFLECTION INTERNATIONAL INC
FOOTHILL BLVD., SUITE 103-222
#1502
LA VERNE, CA 91750

REFLECTION INTERNATIONAL INC
3129 S HACIENDA BLVD #670
HACIENDA HEIGHTS, CA 91745

REFLECTION INTERNATIONAL INC
1661 FAIRFLEX DR.
LA VERNE, CA 91750

REFLECTION INTERNATIONAL INC
1502 FOOTHILL BLVD
SUITE 103-222
LA VERNE, CA 91750

REFLECTION INTERNATIONAL INC.
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

REFLECTIONS TALENT AGENCY
142 CROMWELL ROAD
LONDON, SW7 4EF
UNITED KINGDOM

REFLECTIVE SECURITY LLC
TWO WAY MIRRORS
5232 AIRPORT HWY
TOLEDO, OH 43615

REFLEKTION DESIGN LLC
6297 BISHOP PL
RIVERDALE, GA 30296

REFLEKTION, INC.
1825 SOUTH GRANT STREET
SUITE 900
SAN MATEO, CA 94402

REFLEKTION, INC.
777 MARINERS ISLAND BLVD
SUITE 510
SAN MATEO, CA 94404

REFLEX PERFORMANCE RESOURCES
525 SEVENTH AVE
STE 1607
NEW YORK, NY 10018

REFLEX PILLOW LIMITED
BISHOPSTOWN ROAD
CO. CORK, T12FX6T
IRELAND

REFRE
REFRE CO LTD
1-7-28 NAKACHO
AGEO CITY, 3620035
JAPAN

REFRE CO LTD
RIFFLE CO LTD
ICHIGAYA-TAMACHI 3-CHOME
SHINJUKU WARD, 1620843
JAPAN

REFRESHMENT WORKS
DBA REFRESHMENT WORKS
4642 GRANITE DRIVE
TUCKER, GA 30084

REGA USA LLC
2124 WILLIAM HOLDEN COURT
LAS VEGAS, NV 89142

REGAL ART GIFTS, INC
1470 CIVIC COURT
CONCORD, CA 94520

REGAL ART GIFTS, INC.
1470 CIVIC COURT
SUITE 150
CONCORD, CA 94520

REGAL ARTS GIFTS, INC.
CIVIC COURT
#1470
CONCORD, CA 94520

REGAL ELITE INC
8140 BUSINESS WAY
PLAIN CITY, OH 43064

REGAL FABRICS INC
177 N MAIN STREET, BLDG 400
MIDDLETON, MA 01949

REGAL HEALTH FOOD INTERNATIONAL
N NORMANDY AVE
#2701
CHICAGO, IL 60707

REGAL HEALTH FOODS INTERNATIONAL, INC.
3705 WEST GRAND AVENUE
CHICAGO, IL 60651

REGAL HOME MEDIA SOLUTIONS LLC
101 W PIKE ST
MORROW, OH 45152

REGAL ROOSTS LLC
345 DUBOLS ROAD
ANNAPOLIS, MD 21401

REGAL STEPHENS CONSTRUCTION
4947 E. CO. HWY 30A
SANTA ROSA BECH, FL 32459

REGAL WARE, INC.
1675 REIGLE DRIVE
KEWASKUM, WI 53040

REGAL WARE, INC.
W PARK PLACE, SUITE 800
#11270
MILWAUKEE, WI 53224

REGALOS EXIM INC
A.S. FORTUNA STREET
BANILAD, REGION VII
CEBU CITY, 6000
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REGATTA LIMITED
MERCURY WAY
MANCHESTER, M33 5HX
UNITED KINGDOM

REGENCE FOOTWARE INC
655 DELARGON
CHARLESBOURG, QC G2N 2G7
CANADA

REGENCY
REGENCY CO LTD
7-5-2 NISHI-SHINJUKU
NISHI-SHINJUKU BUSINESS CUBE 4F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

REGENCY ENTERPRISES
DBA REGENCY LIGHTING
PO BOX 205325
DALLAS, TX 75320-5325

REGENCY ENTERPRISES INCORPORAT
DBA REGENCY SUPPLY
PO BOX 8576
PASADENA, CA 91109-8576

REGENCY GLOBAL SOURCING INC
ROMIG ROAD
#2375
AKRON, OH 44320

REGENCY GLOBAL SOURCING, INC.
2375 ROMIG ROAD
AKRON, OH 44320

REGENCY HOUSE INC
FIRST CITIZEN BANK
PO BOX 4715
GREENSBORO, NC 27404

REGENCY INTERNATIONAL
50 BROADWAY 3RD FL
NEW YORK, NY 10004

REGENCY INTERNATIONAL BUSINESS CORP
50 BROADWAY
3RD FLOOR
NEW YORK, NY 10004

REGENCY INTERNATIONAL BUSINESS CORP
50 BROADWAY
3RD FLR
NEW YORK, NY 10004

REGENCY INTERNATIONAL BUSINESS CORP
REGENCY INTERNATIONAL BUSINESS LOOP
ATTN RICHARD MEKHIGE
50 BROADWAY 3RD FLR,
NEW YORK, NY 10004

REGENCY REPORTING SERVICES INC.
201 EAST KENNEDY BLVD. SUITE 875
TAMPA, FL 33602

REGENT 33D REALTY CORP.
42 WEST 48TH STREET
2ND FLOOR
NEW YORK, NY 10036

REGENT 33RD REALTY CORP.
42 WEST 48TH STREET
2ND FLOOR
NEW YORK, NY 10036

REGENT AND COMPANY LLC
PO BOX 130
BUTTE, MT 59703

REGENT CARE CENTER AT OAKWELL FARMS
8501 LAURENS LANE
SAN ANTONIO, TX 78250

REGENT CONCEPT INTL LIMITED
RM 1504, 15/F WELLTECH CENTRE
9 PAT TAT STREET
SAN PO KONG,
KOWLOON, HONG KONG
HONG KONG

REGENT FINE FURNITURE LIMITED
21/F VERTICAL SQUARE
28 HEUNG YIP ROAD
WONG CHUK HANG
HONG KONG

REGENT SPORTS CORPORATION
PO BOX 742107
ATLANTA, GA 30374-2107

REGENT US HOLDCO INC
605 3RD AVE, 26TH FLOOR
NEW YORK, NY 10158

NAME ON FILE
ADDRESS ON FILE

REGESTER LARKIN AMERICAS, INC.
5847 SAN FELIPE
SUITE 1700
HOUSTON, TX 77057

REGESTER LARKIN LIMITED
16 ST MARTINS LE GRAND
6TH FLOOR
LONDON, EC1A 4EN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REGIERUNGSPRAESIDIUM KASSEL
STEINWEG 6
ABT. III (UMWELT- UND ARB
KASSEL, 34117
GERMANY

REGINA ANDREW DESIGN
3113 BIDDLE AVE
WYANDOTTE, MI 48192

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REGINE SWITZERLAND S.A.
VIALE SERFONTANA 11
MORBIO INFERIORE, 6834
SWITZERLAND

REGIOMEDIEN AG
KEHRWEG 11
EUPEN, 4700
BELGIUM

REGIONAL TRANSPORTATION DIST
AKA RTD
1600 BLAKE STREET
DENVER, CO 80202

NAME ON FILE
ADDRESS ON FILE

REGIONET SCHWEINFURT GMBH
BODELSCHWINGHSTRASSE 3
SCHWEINFURT, 97421
GERMANY

REGIONS BANK
1511 N. WESTSHORE BLVD
TAMPA, FL 33607

REGIONS BANK
PO BOX 12385
BIRMINGHAM, AL 35202-2385

REGIONS FINANCIAL CORPORATION
1900 FIFTH AVE N
BIRMINGHAM, AL 35203

REGISTER COM
575 8TH AVENUE
11TH FLOOR
NEW YORK, NY 10018

REGISTER SPA
VIALE DELLA GIOVINE ITALIA 17
FIRENZE, 50122
ITALY

REGISTER.IT
PIAZZA ANNIGONI 9/B
FIRENZE, 50122
ITALY

REGISTERED AGENTS INC
1401 21ST ST, STE R
SACRAMENTO, CA 95811

REGISTERED AGENTS INC.
7901 4TH ST N STE 300
ST. PETERSBURG, FL 33702

REGISTERED AGENTS, INC.
116 AGNES ROAD, SUITE 200
KNOXVILLE, TN 37919

REGLINS, INC.
15 PARK AVENUE
WESTWOOD, NJ 07675

REGLINS, INC. / SCHMIDT-ALLZWECK, INC.
15 PARK AVENUE
WESTWOOD, NJ 07675

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REGULATORY EDUCATION EVENTS LLC DBA APEX
COMPLIANCE
830 COLLYER STREET
LONGMONT, CO 80501

REGUS BUSINESS CENTRES
VIA SENIGALLIA 18/2
ITALIA S.R.L.
MILANO, 20161
ITALY

REGUS CORPORATION D/B/A REGUS
15305 DALLAS PKWY
12TH FL
ADDISON, TX 75001

REGUS GROUP
1500 MARKET ST.
EAST TOWER
12TH FLOOR
PHILADELPHIA, PA 19102

REGUS GROUP MANAGEMENT, LLC
50 AVENUE DU PRESIDENT WILSON
BAT 112
PORTE DE PARIS
LA PLAINE SAINT DENIS, 93210
FRANCE

REGUS MANAGEMENT GROUP, LLC
5 PENN PLAZA
19TH FLOOR
NEW YORK, NY 10001

REGUS MANAGEMENT SPAIN
PASEO DE LA CASTELLANA 141
8 PLANTA
MADRID, 28046
SPAIN

REGUVIS AKADEMIE GMBH
AMSTERDAMER STR. 192
KOELN, 50735
GERMANY

REGUVIS FACHMEDIEN GMBH
AMSTERDAMER STR. 192
KOELN, 50735
GERMANY

REHA TEKSTIL DIS TIC VE SANAYI AS
CAKMAKLI MAH. KATIP SOK.NO.1
KIRAC BYKCEKMECE / ISTANBUL, 34522
TURKEY

REHRIG PACIFIC COMPANY
7800 100TH STREET
PLEASANT PRAIRIE, WI 53158

REHSE REKLAME GMBH
LENENWEG 5-7
TOENISVORST, 47918
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | REICHELT ELEKTRONIK GMBH CO. KG<br>ELEKTRONIKRING 1<br>SANDE, 26452<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | REIDY ASSOCIATES, INC.<br>-2 ALDWYN CENTER<br>VILLANOVA, PA 19085 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

REIFEN STIEBLING GMBH
HOELKESKAMPRING
HERNE, 44625
GERMANY

REIFF PROPERTIES INC
3819 DISTRIBUTION DR
MARIANNA, FL 32448

REIKER ROOM CONDITIONERS, LLC
269 COUNTRY CLUB ROAD
SHALIMAR, FL 32579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REILLEY EXPRESS
6792 TIMBERWOOD DR
WEST CHESTER, OH 45069

REILLY SWEEPING LLC
10 KRESGE RD
FAIRLESS HILLS, PA 19030

REILLY WORLDWIDE, INC.
725 FIFTH AVENUE
NEW YORK, NY 10022

REILLY WORLDWIDE, LLC
725 FIFTH AVENUE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REIMA USA INC
350 SPRINGFIELD AVE
SUITE 200
SUMMIT, NJ 07901

NAME ON FILE
ADDRESS ON FILE

REINAN CABLE NETWORK
REINAN CABLE NETWORK CO LTD
8-1 KISAKI
TSURUGA-SHI
FUKUI, 914-0814
JAPAN

REINBECK MUNICIPAL TELECOMMUNICATIO
414 MAIN ST
UTILITY
REINBECK, IA 50669

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REINHARD AGENCY
8011 BATTERSEA PL.
SEVERA, MD 21144

NAME ON FILE
ADDRESS ON FILE

REINHARD INC
2021 ARCH ST
PHILADELPHIA, PA 19103

REINHARD INC
2021 ARUN ST.
PRUSA, PA 19103

REINHARD INC.
8011 BATTERSEA PL.
SEVERA, MD 21144

NAME ON FILE
ADDRESS ON FILE

REINHARD, INC.
2021 ARCH STREET
SUITE 400
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

REINVENT INTERNATIONAL, INC.
#3 STAFFORD HOUSE, THE GARRISON
ST. MICHAEL, BB14083
BARBADOS

NAME ON FILE
ADDRESS ON FILE

REISENTHEL ACCESSOIRES GMBH CO. K
ZEPPELINSTRASSE 4
GILCHING, 82205
GERMANY

REISENTHEL ACCESSORIES
ZEPPELINSTRABE 4
MUNCHEN, 81541
GERMANY

REISENTHEL INC
1765 ROSWELL ROAD
MARIETTA, GA 30062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REISTETTER COLLAGE ART SA
CALLE ESPINOZA 843 COL OBRERA
ENSENADA
BAJA CALIFORNIA
MEXICO

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REJUVAHEALTH LLC
2812 SANTA MONICA BLVD STE 203
SANTA MONICA, CA 90404

REKLAMA NA WCZORAJ MACIEJ ZURYLO
UL.LUBELSKA 37D
OLSZTYN, 10-408
POLAND

REKONECT SALES LLC
12 CORPORATE PLAZA DRIVE
NEWPORT BEACH, CA 92660

REKONECT SALES LLC
12 CORPORATE PLAZA
STE. 200
NEW PORT BEACH, CA 92660

RELAIS COLIS
41, RUE CHARLES-EDOUARD LE CORBUSIER
IMMEUBLE LE TRIPODE
ZA EUROPARC
CRETEIL CEDEX, 94000
FRANCE

RELATION FRAME CO.,LTD.
69/2 MOO 7 TAMBOL
SAMUTSAKORN, 74120
THAILAND

RELATION FRAME CO.,LTD.
69/2 MOO 7 YOKKABUTR ROAD
TAMBOL LAKSAM AMPHUR BANPHAEO
LAKSAM, SAMUTSAKORN, 74120
THAILAND

RELATIVITY HOLDCO LLC
DBA RELATIVITY ODA LLC
231 S. LASALLE STREET
CHICAGO, IL 60604

RELATIVITY HOLDCO LLC
S. LASALLE STREET
#231
CHICAGO, IL 60604

RELATIVITY ODA LLC
ATTN LEGAL DEPARTMENT
231 SOUTH LASALLE ST.
8TH FLOOR ,
CHICAGO, IL 60604

RELATIVITY ODA LLC
231 SOUTH LASALLE ST.
8TH FLOOR
CHICAGO, IL 60604

RELATIVITY ODA LLC
231 S. LASALLE STREET
CHICAGO, IL 60604

RELAXIT SRL
VIA MATERA, SNC
LATERZA, 74014
ITALY

RELAXOSYSTEM GMBH
STESSE 11
MESCHEDE, 59872
GERMANY

RELAXSHOE SRL
VIALE DEL LAVORO 74
SAN GIOVANNI ILARIONE, 37035
ITALY

RELAXUS PRODUCTS LTD.
1590 POWELL STREET
VANCOUVER, BC V5L 1H3
CANADA

RELIABLE CORPORATION
5-100 WINGOLD AVE
TORONTO, ON M6B 4K7
CANADA

RELIABLE CORPORATION
100 WINGOLD AVE, UNIT 5
NORTH YORK, ON M6B 4K7
CANADA

RELIABLE FIRE COMPANY
P.O. BOX 12041
NEWPORT NEWS, VA 23612

RELIABLE KNITTING WORKS
DBA RELIABLE OF MILWAUKEE
6737 W WASHINGTON ST. STE 3200
MILWAUKEE, WI 53214

RELIABLE KNITTING WORKS
6737 W WASHINGTON STREET
SUITE 3200
MILWAUKEE, WI 53214

RELIABLE KNITTING WORKS
6737 W WASHINGTON STREET
SUITE 3200
WEST ALLIS, WI 53214

RELIABLE KNITTING WORKS
6737 WEST WASHINGTON STREET
SUITE 3200
MILWAUKEE, WI 53214

RELIABLE KNITTING WORKS
ATTN MARKBLUTSTEIN
6737 W WASHINGTON ST
MILWAUKEE, WI 53214

RELIABLE KNITTING WORKS
PO BOX 563
MILWAUKEE, WI 53201

RELIABLE KNITTING WORKS D/B/A
PO BOX 563
MILWAUKEE, WI 53201

RELIABLE KNITTING WORKS D/B/A RELIABLE
OF MILWAUKEE
6737 WEST WASHINGTON STREET
SUITE 3200
MILWAUKEE, WI 53214

RELIABLE KNITTING WORKS INC
PO BOX 563
MILWAUKEE, WI 53201

RELIABLE KNITTING WORKS INC.
6737 W. WASHINGTON STREET, SUITE 32
MILWAUKEE, WI 53214

RELIABLE OF MILWAUKEE
233 EAST CHICAGO STREET
MILWAUKEE, WI 53202

RELIABLE SOFTWARE RESOURCES, INC.
22260 HAGGERTY ROAD
SUITE 285
NORTHVILLE, MI 48167

RELIABLE SOFTWARE RESOURCES, INC., D B A
DATAFACTZ
CHAITANYA YARLAGADDA
22260 HAGGERTY RD STE 285
NORTHVILLE, MI 48167-8971

RELIABLE SOFTWARE RESOURCES, INC., D/B/A
DATAFACTZ
22260 HAGGERTY ROAD
SUITE 285
NORTHVILLE, MI 48167

RELIABRA LLC
101 NORTH BRAND BOULEVARD
11TH FLOOR
GLENDALE, CA 91203

RELIABRA LLC, DBA PERKIES
519 RAYMOND AVE, APT 5
SANTA MONICA, CA 90405

RELIANCE FASHION GROUP, INC.
STRATFORD DRIVE
#1900
WESTBURY, NY 11590

RELIANCE LEATHER GROUP, INC
1900 STRATFORD DRIVE
WESTBURY, NY 11590

RELIANCE STANDARD LIFE INSURANCE COMPANY
1700 MARKET STREET
SUITE 1200
PHILADELPHIA, PA 19103

RELIANT
PO BOX 650475
DALLAS, TX 75265-0475

RELIANT INTERACTIVE MEDIA CORP.
13535 FEATHER SOUND DRIVE
SUITE 220
CLEARWATER, FL 33762

RELIANT RIBBON CORP
838 21ST AVE
PATERSON, NJ 07513

RELIAQUEST LLC
777 S. HARBOUR ISLAND BLVD
TAMPA, FL 33602

RELIAQUEST, LLC
777 SOUTH HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

RELIASTAR LIFE INSURANCE COMPANY
20 WASHINGTON AVENUE SOUTH
MINNEAPOLIS, MN 55440

RELIASTAR LIFE INSURANCE COMPANY
250 MARQUETTE AVENUE
SUITE 900
MINNEAPOLIS, MN 55401

RELIEF MART INC
28505 CANWOOD ST STE C
AGOURA HILLS, CA 91301

RELIEF TECHNOLOGIES, INC.
2325 3RD STREET
SUITE 204
SAN FRANCISCO, CA 94107

RELIEFBAND TECHNOLOGIES
501 OFFICE CENTRE DRIVE
SUITE 400
FORT WASHINGTON, PA 19034

RELIEFSIGN CO LTD
LILY SIGN CO LTD
1-8-12 NISHIAZABU
MINATO WARD, 1060031
JAPAN

RELIOD, ING
6815 ACADEMY PARKWAY WEST NE
ALBUQUERQUE, NM 87109

RELIOS
6815 ACADEMY PKWY WEST, NE
ALBUQUERQUE, NM 87109

RELIOS JEWELRY
6815 ACADEMY PARKWAY WEST NE
ALBUQUERQUE, NM 87109

RELIOS, INC.
750 RANKIN ROAD NE
ALBUQUERQUE, NM 87107

RELIOS, INC.
6815 ACADEMY PARKWAY WEST
ALBUQUERQUE, NM 87109

RELIOS, INC.
6815 ACADEMY PARKWAY WEST NE
ALBUQUERQUE, NM 87109

RELISH CATERERS LLC
2501 3RD AVENUE
BRONX, NY 10451

RELISH CATERING AND EVENTS LLC
PO BOX 282
MANCHESTER, MA 01944

NAME ON FILE
ADDRESS ON FILE

RELIVE INC
RELIVE CO LTD
OMEGAKOTO BUILDING 1F, 3-27-3 CHOUMEI
SENDAI CITY IZUMI WARD, 9813212
JAPAN

RELX (UK) LIMITED T/A LEXISNEXIS
30 FARRINGDON ST, LEXIS HOUSE
LONDON, EC4A 4HH
UNITED KINGDOM

RELX INC
LEXISNEXIS, A DIV OF RELX
28544 NETWORK PLACE
CHICAGO, IL 60673-1285

RELX INC
PO BOX 933
DAYTON, OH 45401

RELYCO SALES INC
121 BROADWAY
DOVER, NH 03820

REM SYSTEMS, INC.
25 INDUSTRIAL BOULEVARD
PAOLI, PA 19301-1601

REMA
BOSCHSTR 36
RHEINBACH, 53359
GERMANY

REMAC, LLP
1445 BRADLEY LANE
SUITE 105
CARROLLTON, TX 75007

REMAC, LP
1445 BRADLEY LN
SUITE 105
CARROLLTON, TX 75007

REMAC, LP
ATTN MICHAEL ERIC HARRISON
1445 BRADLEY LN.
SUITE 165,
CARROLLTON, TX 75007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REMCODA LLC
17201 COLLINS AVE
UNIT 3708
SUNNY ISLES BEACH, FL 33160

REMCODA, LLC
230 WEST 39TH STREET
10TH FLOOR
NEW YORK, NY 10018

REMEDIOS DRIVING ACADEMY
2 RIVER GROVE PARK
BECKENHAM, BR3 1HU
UNITED KINGDOM

REMEDY CO LLC
811 9TH ST
STE 120-186
DURHAM, NC 27705

REMEDY CO., LLC
1007 W MAIN ST
UNIT B
DURHAM, NC 27701

REMEDY DRINKS USA, LLC
1375 BROADWAY
NEW YORK, NY 10018

REMEDY DRINKS USA, LLC
ATTN NATE SCHY
1375 BROADWAY
NEW YORK, NY 10018

REMEDY DRINKS USA, LLC
20 W 22ND ST
STE 1001
NEW YORK, NY 10010

REMEYEWEAR
10941 LA TUNA CANYON ROAD
SUN VALLEY, CA 91352-2012

REMI PYRDOL STUDIO INC
67 INDIA ST #7B
BROOKLYN, NY 11222

REMILIA HAIR LLC
RIYO USA LLC 15429 NE 21ST AVE
MIAMI, FL 33162

REMILIA HAIR LLC
7901 4TH STREET NORTH
SUITE 300
ST. PETERSBURG, FL 33702

REMILUX LLC
DBA REMINTON LAMP
2500 GETTYSBURG RD SUITE 1010
CAMP HILL, PA 17011

REMINGTON INC
28165 AVENUE CROCKER
VALENCIA, CA 91355

REMINGTON INDUSTRIES INC
3521 N CHAPEL HILL RD
JOHNSBURG, IL 60051

REMINGTON SOLAR INC
5706 E MOCKINGBIRD LANE
SUITE 115-189
DALLAS, TX 75206

REMINGTON SOLAR, INC.
2321 EXECUTIVE DRIVE
GARLAND, TX 75041

REMISE
LUMIS CO LTD
3-2-25 HONMACHI
NAGANO
KOMORO-SHI, 384-0026
JAPAN

REMMIE, INC.
31ST DR. SE
#17331
BOTHELL, WA 98012

NAME ON FILE
ADDRESS ON FILE

REMONDIS INDUSTRIE SERVICE GMBH C
BRUNNENSTRASSE 138
LUENEN, 44536
GERMANY

REMOTE BROADCASTING, INC.
10202 W. WASHINGTON BLVD.
JIMMY STEWART BLDG. 330
CULVER CITY, CA 90232

NAME ON FILE
ADDRESS ON FILE

REMTECH ENVIRONMENTAL, LLC
PO BOX 290
GARNER, NC 27529

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REN CLEAN SKINCARE
182-194 UNION STREET
LONDON, SE1 0LH
UNITED KINGDOM

REN-WIL INC
9181 BOIVIN LA SALLE
LASALLE, QC H8R 2E8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENAISSANCE
PLOT NO 117
SECTOR 6
IMT MANESAR
GURGAON, HY, 122050
INDIA

RENAISSANCE CREATION PVT LTD
PLOT #555 PACE CITY II SEC 67
GURGAON, HARYANA, 122001
INDIA

RENAISSANCE CREATIONS PVT LTD
PLOISGS PACE CITY II SECTOR 37
GURGAON
INDIA

RENAISSANCE DALLAS HOTEL
2222 NORTH STEMMONS FREEWAY
DALLAS, TX 75207

RENAISSANCE IMPORTS INC
3201 GRIBBLE ROAD
SUITE D
MATTHEWS, NC 28104

RENAISSANCE JEWELRY NEW YORK, INC
28TH ST, LONG ISLAND CITY
#46-24
NEW YORK, NY 11101

RENAISSANCE JEWELRY NEW YORK, INC.
501 MADISON AVENUE
9TH FLOOR
NEW YORK, NY 10022

RENAISSANCE JEWELRY NEW YORK, INC. D/B/A
VERIGOLD JEWELRY, INC.
501 MADISON AVENUE
9TH FLOOR
NEW YORK, NY 10022

RENAISSANCE JEWELRY NEW YORK, INC. DBA
VERIGOLD JEWELRY
501 MADISON AVENUE
9TH FLOOR
NEW YORK, NY 10022

RENAISSANCE LICENSING, LLC
242 WEST 53RD STREET, 59D
NEW YORK, NY 10019

RENAISSANCE PARENTS OF SUCCESS
1075 FILLMORE ST.
SAN FRANCISCO, CA 94115

RENAISSANCE PORTSMOUTH HOTEL WATERFRONT
CONFERENCE CENTER
425 WATER STREET
PORTSMOUTH, VA 23704

RENAISSANCE SPECIALTY PRODUCTS, INC.
88 WINTER STREET
HOLYOKE, MA 01401

RENAISSANCE TELEVISION PRODUCTIONS INC
GREENTREE RD.
#975
PITTSBURGH, PA 15220

RENAPS TECHNOLOGY CANADA INC.
101 MARCEL-LAURIN
SUITE 300
MONTRAL, QC H4N 2M3
CANADA

RENAPS TECHNOLOGY CANADA INC. DBA
BOUL. MARCEL LAURIN, SUITE 300
#101
MONTREAL, QC H4N 2M3
CANADA

RENAPS TECHNOLOGY CANADA INC. DBA
101 BOUL. MARCEL LAURIN, SUITE 300
RENAPS
MONTREAL, QC H4N 2M3
CANADA

RENAPS TECHNOLOGY CANADA, INC.
2875 NE 191 STREET
SUITE 500
AVENTURA, FL 33180

RENAPUR USA, INC.
25 MAIN STREET
EATONTOWN, NJ 07724

RENARD COMMUNICATIONS CORP.
401 W. KIRKPATRICK STREET
SYRACUSE, NY 13204

RENARD COMMUNICATIONS CORP.
W. KIRKPATRICK ST.
#401
SYRACUSE, NY 13204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENATO A. CIPULLO DESIGNS INC.
17 WEST 45TH STREET
SUITE 400
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENE BY RENE RUIZ COLLECTION INC.
1055 EAST 15 STREET
HIALEAH, FL 33010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENE RUIZ WHOLESALE INC.
1055 EAST 15TH ST
HIALEAH, FL 33010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENEE WHITE DESIGNS
61 BERTHA PLACE
STATEN ISLAND, NY 10301

RENEE WHITE DESIGNS LLC
61 BERTHA PLACE
STATEN ISLAND, NY 10301

NAME ON FILE
ADDRESS ON FILE

RENEO MANAGEMENT
RENAULT MANAGEMENT CO LTD
2-33-5 HIGASHIAZABU 7F
MINATO WARD, 1060044
JAPAN

RENEVA LLC
306 NORTH MOUNTAIN AVENUE
MONTCLAIR, NJ 07043

RENEVA LLC
306 N MOUNTAIN AVE
MONTCLAIR, NJ 07043-1019

RENEW COMPUTERS
446 DUBOIS STREET
SAN RAFAEL, CA 94901

RENFOLD LTD
THAMES WHARF STUDIO
LONDON, W6 9HA
UNITED KINGDOM

RENFRO CORPORATION
661 LINVILLE RD
MOUNT AIRY, NC 27030

NAME ON FILE
ADDRESS ON FILE

RENGO
RENGO CO LTD
2-2-7 NAKANOSHIMA
NAKANOSHIMA CENTRAL TOWER
KITA-KU, OSAKA-SHI
OSAKA, 530-0005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENNIGERS GOLF CARTS
1503 READING RD
MOHTON, PA 19540

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENPHO GMBH
LEHMWEG 17
HAMBURG, 20251
GERMANY

NAME ON FILE
ADDRESS ON FILE

RENT ACT SHOTOKU CORP
RENT ACT SHOTOKU CO LTD
6-10-10 FUTAGO TAKATSU-KU
KAWASAKI-CITY, 2130002
JAPAN

RENT THE RUNWAY, INC.
163 VARICK STREET
5TH FLOOR
NEW YORK, NY 10013

RENTAL DESIGN SRL
VIA FRATELLI CERVI N 19
VIMODRONE, 20090
ITALY

RENTAL NIKKEN
NIKKEN RENTAL CO LTD
4-6 MINATOJIMA
CHUO-KU, KOBE-SHI
HYOGO, 650-0045
JAPAN

RENTAL SOLUTIONS EVENTS LLC
1830 LANY RD.
EDARABUN, MD 21784

RENTAL UNIFORM SERVICE, INC.
FLORENCE, SC 29504
FLORENCE, SC 29504

RENTAL UNIFORM SERVICE, INC.
P.O. DRAWER 12410
FLORENCE, SC 29504

RENTAL UNIFORM SERVICE, INC.
P.O. BOX 12410
FLORENCE, SC 29504

NAME ON FILE
ADDRESS ON FILE

RENTENNA, INC.
175 VARICK STREET
4TH FLOOR
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENTIO
RENTIO CO LTD
4-6-1 OOI
SHINAGAWA, 1128583
JAPAN

RENTOKIL INITIAL GMBH CO. KG
HEUESCH 1
LINGEN, 49808
GERMANY

RENTOKIL NORTH AMERICA INC
DBA JC EHRLICH COMPANY INC
PO BOX 740608
CINCINNATI, OH 45274-0608

RENTOKIL NORTH AMERICA, INC.
D/B/A EHRLICH
1125 BERKSHIRE BLVD.
WYOMISSING, PA 19610

RENTQUEST
594 BROADWAY
SUITE 1103
NEW YORK, NY 10012

RENTRAK CORPORATION
7700 NE AMBASSADOR PLACE
3RD FLOOR
PORTLAND, OR 97220

RENTRAK CORPORATION
7700 NE AMBASSADOR PLACE
PORTLAND, OR 97220

RENUKA HOME PVT LTD
14/06 MAIN MATHURA ROAD
NEAR BMW SHOWROOM
HARYANA, 121003
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RENZI SAS
VIA RICCARDO MANTERO 18
GRANDATE, 22070
ITALY

RENZO COMPANY
PO BOX 39
FRANKLIN PARK, IL 60131

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REPLIWEB, INC.
351 S CYPRESS ROAD
SUITE 402
POMPANO BEACH, FL 33060

REPLOGLE GLOBES INC --
62036 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

REPLOGLE GLOBES PARTNERS, LLC
125 FENCL LANE
HILLSIDE, IL 60162

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REPRO
REPRO INC
1-36-4 YOYOGI
ZENRIREN BLDG 4F
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

REPUBLIC BUSINESS CREDIT
15260 VENTURA BLVD SUITE 1920
SHERMAN OAKS, CA 91403

REPUBLIC BUSINESS CREDIT
PO BOX 203152
DALLAS, TX 75320-3151

REPUBLIC BUSINESS CREDIT, LLC
865 FULTON ST
STE 400
NEW ORLEANS, LA 70130

REPUBLIC CLOTHING CO
1440 BROADWAY
14TH FLOOR
NEW YORK, NY 10018

REPUBLIC CLOTHING CORP
1411 BROADWAY 37 FL
NY, NY 10018

REPUBLIC CLOTHING CORPORATION
1440 BROADWAY
14TH FLOOR
NEW YORK, NY 10018

REPUBLIC CLOTHING GROUP
1411 BROADWAY
NEW YORK, NY 10018

REPUBLIC OF PIGTAILS LLC
167 WAYNE STREET
#301A
JERSEY CITY, NJ 07302

REPUBLIC SERVICES
PO BOX 60586
CITY OF INDUSTRY, CA 91716-0586

REPUBLIC SERVICES
PO BOX 71068
CHARLOTTE, NC 28272-1068

REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES #425
EASTERN SHORE
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES INC #782
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES PROCUREMENT, INC.
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC.
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC.
18500 N. ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC-VANGUARD INSURANCE COMPANY
59 MAIDEN LANE, 43RD FLOOR
NEW YORK, NY 10038

REPUTATION.COM, INC.
1400A SEAPORT BLVD
SUITE 401
REDWOOD CITY, CA 94063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RESCH POLSTER BERGER LLP
1840 CENTURY PARK EAST
17TH FLOOR
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

RESCUE LLC
7999 N FEDERAL HWY, SUITE 100
BOCA RATON, FL 33487

RESEARCH CONCEPTS, INC.
9501 DICE LANE
LENEXA, KS 66215

RESEARCH IN MOTION
12432 COLLECTIONS CENTER DR
CHICAGO, IL 60693

RESEARCHGATE CORPORATION
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RESERVATION TELEPHONE CO-OPERATIVE
PO BOX 68
PARSHALL, ND 58770

RESERVE ACCOUNT
P B POSTAGE BY PHONE #19893247
PO BOX 856056
LOUISEVILLE, KY 40285-6056

RESERVE BANK OF INDIA
SHAHID BHAGAT SINGH MARG
CENTRAL OFFICE BLDG.
CENTRAL OFFICE
P.B. NO. 1055
MUMBAI, 400 001
INDIA

RESERVE BANK OF INDIA
CENTRAL OFFICE BUILDING, SHAHID BHAGAT
SINGH MARG
MUMBAI, 400001
INDIA

RESERVE COMMUNICATION COMPUTER CO
913 S BURNSIDE AVE
GONZALES, LA 70737

RESERVE LIFE NUTRITION, LLC
5745 SW 75TH STREET
SUITE 337
GAINESVILLE, FL 32608

RESERVE LIFE ORGANICS, LLC
5745 SW 75TH STREET
SUITE 337
GAINESVILLE, FL 32608

RESERVE LONG DISTANCE COMPANY, INC.
105 RTC DRIVE
RESERVE, LA 70084

RESERVE LONG DISTANCE COMPANY, LLC
S BURNSIDE AVE
#913
GONZALES, LA 70737

RESERVEAGE NUTRITION, LLC
4910 COMMUNICATIONS AVE.
SUITE 200
BOCA RATON, FL 33431

RESERVED STUDIO
5732 RHEA AVENUE
TARZANA, CA 91356

RESERVOIR MEDIA MANAGEMENT, INC.
VARICK STREET, SUITE 801A
#200
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RESIDENCE INN BY MARRIOTT
2461 METRO CENTRE BLVD E
WEST PALM BEACH, FL 33407

RESIDENCE INN BY MARRIOTT DALLAS
ARLINGTON SOUTH
801 HIGHLANDER BLVD
ARLINGTON, TX 75050

RESIDENCE INN LOS ANGELES L.A. LIVE
901 WEST OLYMPIC BOULEVARD
LOS ANGELES, CA 90015

RESIDENCE INN MARRIOTT
6240 MULHAUSER ROAD
WEST CHESTER, OH 45069

RESIDENCE INN OR COURTYARD BY MARRIOTT
ARLINGTON SOUTH
801 HIGHLANDER BLVD OR 711 HIGHLANDER
BLVD
ARLINGTON, TX 76015

RESIDENCE INN TIMES SQUARE
1033 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

RESIDENCE INN TIMES SQUARE BY MARRIOTT
1033 AVENUE OF AMERICAS
NEW YORK, NY 10018

RESIDENT HOME LLC
801 CALIFORNIA STREET
MOUNTAIN VIEW, CA 94041

RESIDENT HOME LLC
PO BOX 737691
DALLAS, TX 75373-7706

RESIDEO INC.
1401 ELM STREET 2ND FLOOR
DALLAS, TX 75202

RESIDEO TECHNOLOGIES, INC.
16100 N 71ST STREET
STE 550
SCOTTSDALE, AZ 85254

RESILIENT SYSTEMS, INC.
ONE ALEWIFE CENTER
SUITE 450
CAMBRIDGE, MA 02140

RESILINC CORP
1525 MCCARTHY BLVD
SUITE 1122
MILPITAS, CA 95035

RESINAS OLOT SL
CTRA SANTA COLOMA KM 46
WIRE - 50/50
LES PRESES, GIRONA, 17178
SPAIN

RESKILL CORP
RISUKIRU CO LTD
4-28-4 YOTSUYA 10TH FLOOR
SHINJUKU WARD, 1600004
JAPAN

RESMED POLSKA SP. Z O.O.
POKORNA 2/U18A
WARSZAWA, 00-199
POLAND

NAME ON FILE
ADDRESS ON FILE

RESOL NO MORI CO LTD
RISORU FOREST CO LTD
521-4 UENO
NAGARA-MACHI, CHOSEI-GUN, 2970201
JAPAN

RESOLUTE PARENT LLC
DBA RESOLUTE INDUSTRIAL LLC
MOBILE AIR AND POWER RENTALS
P.O.BOX 734443
CHICAGO, IL 60090

RESOLUTION MEDIA KOELN GMBH
CAECILIENKLOSTER 6
KOELN, 50676
GERMANY

RESONATE NETWORKS, INC.
11700 PLAZA AMERICA DRIVE
SUITE 1000
RESTON, VA 20190

RESONATE RECORDINGS LLC
309 TOWNEPARK CIRCLE
SUITE 101
LOUISVILLE, KY 40243

RESOURCE CLUB, LTD.
99 HOOK ROAD SEC#5
BAYONE, NJ 07002

RESOURCE CONSERVATION GROUP, INC.
548 GOLDEN STREET
LITITZ, PA 17543

RESOURCE EQUIPMENT CO
PO BOX 2695
CHINO, CA 91708

RESOURCE INTERNATIONAL
PO BOX 219
TENAFLY, NJ 07670-0219

RESOURCE REVIVAL INC
PO BOX 440
MOSIER, OR 97040

RESOURCE VENTURES LTD
343 NORTH FRONT STREET
DEPT L-3131
COLUMBUS, OH 43215

RESOURCEMFG
2724 WEST PALMETTO
SUITE 4
FLORENCE, SC 29501

RESOURCES CONNECTION INC
ARMSTRONG AVE. STE 100
#17101
IRVINE, CA 92614

RESOURCES CONNECTION LLC, DBA RESOURCES
GLOBAL PROFESSIONALS
17101 ARMSTRONG AVENUE
IRVINE, CA 92614

RESOURCES PLUS INC
C/O E R LOOMIE PRES
3904 FULTON AVE
SEAFORD, NY 11783-2311

NAME ON FILE
ADDRESS ON FILE

RESPEKT WEAR APPAREL GROUP LLC
463 7TH AVENUE
SUITE 703
NEW YORK, NY 10018

RESPOND 2
219 SW STARK STREET
SUITE 300
PORTLAND, OR 97204

RESPOND 2 LLC
207 NW PARK AVE.
PORTLAND, OR 97209

RESPOND2 COMMUNICATION, INC. D/B/A R2C
GROUP
207 NW PARK AVENUE
PORTLAND, OR 97209

RESPOND2 COMMUNICATIONS, INC.
207 NW PARK AVENUE
PORTLAND, OR 97209

RESPOND2 COMMUNICATIONS, INC. D/B/A R2C
GROUP
207 NW PARK AVENUE
PORTLAND, OR 97209

RESPOND2 INC
207 NW PARK AVENUE
PORTLAND, OR 97209

RESPONSE ELECTRONICS LTD
LYSONS AVENUE
ASH VALE, GU12 5QF
UNITED KINGDOM

RESPONSIBLE BUSINESS ALLIANCE
1725 DUKE STREET SUITE 300
ALEXANDRIA, VA 22314

RESPONSIBLE CONSUMER PRODUCTS
DBA KOVERROOS
PO BOX 41270
RENO, NV 89504

RESPONSIBLE INDUSTRIAL CO., LTD
JIALAO E. RD.
#21
TAIWAN, 542
TAIWAN

RESPONSIBLE INDUSTRIAL CO., LTD
NO. 21,LN 115, JIALAO E. RD.
NANTOU COUNTY
CAOTUN TOWNSHIP
TAIWAN

RESPONSIVE SURFACE TECHNOLOGY (D/B/A
REST)
1000 MARIETTA STREET NW
SUITE 106
ATLANTA, GA 30318

RESPONSIVE SURFACE TECHNOLOGY, LLC
1000 MARIETTA STREET NW
SUITE 106
ATLANTA, GA 30318

RESPONSYS, INC
DEPT. 33273
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3273

RESPONZA LLC
PO BOX 80305
SEATTLE, WA 98108

NAME ON FILE
ADDRESS ON FILE

RESQCO LLC
264A COSTA MESA ST
COSTA MESA, CA 92627

REST EASY L.L.C.
645 W. 9TH ST.
#504
LOS ANGELES, CA 90015

REST EASY, LLC
2021 OCEAN AVENUE
SUITE #120
SANTA MONICA, CA 90405

RESTAURANT ASSOCIATES
901 CONSERVATORY RD
KENNETT SQUARE, PA 19348

RESTAURANT ASSOCIATES, INC.
901 CONSERVATORY RD
KENNETT SQUARE, PA 19348

RESTAURANT EQUIPMENT
DBA REDI
DISTRIBUTING INC
2136 READING ROAD
CINTI, OH 45202

RESTAURATIONSBETRIEBE STOCKHEIM GMB
JOSEPH-BEUYS-UFER 33
CO. KG
DUESSELDORF, 40749
GERMANY

RESTECH SERVICES, LLC
2901 LATHAM DRIVE
MADISON, WI 53713

RESTECH SERVICES, LLC
LATHAM DRIVE
#2901
MADISON, WI 53713

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RESTON LLOYD LTD.
22880 GLENN DRIVE
SUITE 150
STERLING, VA 20164

RESTORECORE INC.
650 CLARK AVE
KING OF PRUSSIA, PA 19406

RESTOREPRO RECONSTRUCTION, INC.
8201 BROWNLEIGH DRIVE
RALEIGH, NC 27617

RESTRON
RESTRON CO LTD
1-30-1 EBISU WEST 2ND FLOOR
SHIBUYA WARD, 1500021
JAPAN

RESTUBE GMBH
DIESELSTR. 1
PFINZTAL, 76327
GERMANY

RESULT DATA CONSULTING, LTD
200 E CAMPUS VIEW BLVD
SUITE 120
COLUMBUS, OH 43235-4678

RESULTS POSITIVE, INC.
2350 EAST GERMARIN
SUITE #31
CHANDLER, AZ 85249

RESULTS POSITIVE, INC.
85 W. COMBS ROAD
SUITE 101-407
QUEEN CREEK, AZ 85240

RESULTS POSITIVE, INC.
2350 EAST GERMANN
SUITE # 31
CHANDLER, AZ 85249

RESURGENT HOLDINGS LLC
BEATTIE PLACE, STE 110
#55
GREENVILLE, SC 29601

RESYNC, LLC
2351 VISTA PARKWAY
UNIT 300
WEST PALM BEACH, FL 33411

RET PRODUCTS, LLC
5200 GRANNY WHITE PIKE
NASHVILLE, TN 37220

NAME ON FILE
ADDRESS ON FILE

RETAIL CONSTRUCTION SERV INC
NW-8222
POST OFFICE BOX 1450
MINNEAPOLIS, MN 55485-8222

RETAIL DECISIONS, INC.
379 THORNALL STREET
7 FLOOR
EDISON, NJ 08837

RETAIL DISTRIBUTORS LLC
2385 EXECUTIVE CENTER DRIVE
SUITE 100
BOCA RATON, FL 33431

RETAIL DISTRIBUTORS, INC.
10 CALIFORNIA AVE
FRAMINGHAM, MA 01701

RETAIL DISTRIBUTORS, LLC
150 EAST PALMETTO PARK ROAD
SUITE 700
BOCA RATON, FL 33498

RETAIL DISTRIBUTORS, LLC
951 BROKEN SOUND PARKWAY
STE. 195
BOCA RATON, FL 33487

RETAIL DISTRIBUTORS, LLC
951 BROKEN SOUND PARKWAY
STE. 160
BOCA RATON, FL 33487

RETAIL DISTRIBUTORS, LLC
10 CALIFORNIA AVENUE
FRAMINGHAM, MA 01701

RETAIL FORWARD
TWO EASTON OVAL
SUITE 500
COLUMBUS, OH 43219

RETAIL HUMAN RESOURCES PLC
14 BRISTOL GARDENS
LONDON, W9 2JG
UNITED KINGDOM

RETAIL INDUSTRY LEADERS ASSOC
PO BOX 418421
BOSTON, MA 02241-8421

RETAIL INSPECTOR INTERNATIONAL LTD
TA PERFUMERY AND CO
151 COWPER STREET
LUTON, LU1 3SD
UNITED KINGDOM

RETAIL INSTITUTE ITALY
CORSO EUROPA 5
MILANO, 20122
ITALY

RETAIL INSTITUTE SERVIZI SRL
FORO BUONAPARTE 12
MILANO, 20122
ITALY

RETAIL LITIGATION CENTER INC
M STREET SE
#99
WASHINGTON, DC 20003

RETAIL PLANNING CONSTRUCTION, INC.
735 BIRCH AVENUE
BENSALEM, PA 19020

RETAIL PRODUCT VENTURES, LLC
9683 PARKVIEW AVENUE
BOCA RATON, FL 33428

RETAIL SERVICES INC
PO BOX 6220
BRANDON, FL 33508-6003

RETAIL SERVICES WIS CORP
DBA WIS INTERNATIONAL, DEALER
SOLUTIONS, PRODUCT CONNECTIONS
PO BOX 200081
DALLAS, TX 75320-0081

RETAIL SOLUTIONS LLC
8 THORNTON RD
OAKLAND, NJ 07436

RETAIL TOP TALENT INC
PO BOX 5000 PMB 67
RANCHO SANTA FE, CA 92067

RETAIL TOP TALENT INC
DBA RETAIL TOP TALENT INC
PO BOX 5000 PMB 67
RANCHO SANTA FE, CA 92067

RETAIL TRUST
HAMMERS LANE
LONDON, NW7 4DQ
UNITED KINGDOM

RETAIL TURF SOLUTIONS
DBA FLOATNG GOLF GREENS
PO BOX 1082
DALTON, GA 30722

NAME ON FILE
ADDRESS ON FILE

RETHINK COMPLIANCE LLC
3795 A WEST 104TH DRIVE
WESTMINSTER, CO 80031

RETHINK COMPLIANCE LLC
3795A W. 104TH DRIVE
WESTMINSTER, CO 80031

RETHINK COMPLIANCE, LLC
3795 W. 104TH DRIVE
UNIT A
WESTMINSTER, CO 80031

RETHREADED INC.
DBA AMELIA TOFFEE COMPANY
515 E 9TH STREET
JACKSONVILLE, FL 32206

RETHREADED, INC.
515 EAST 9TH STREET
JACKSONVILLE, FL 32206

RETHREADED, INC.
515 E 9TH STREET
JACKSONVILLE, FL 32206

RETHREADED, INC. DBA AMELIA TOFFEE
COMPANY
515 EAST 9TH STREET
JACKSONVILLE, FL 32206

RETIF ITALY S.R.L
VIALE ABRUZZI 94
MILANO, 20131
ITALY

RETINA AI, INC.
1424 4TH ST
STE 214 PMB1819
SANTA MONICA, CA 90401

RETINA AI, INC.
1424 4TH ST.
STE 214-1819
SANTA MONICA, CA 90401

RETIREMENT LIVING TV, LLC
5525 RESEARCH PARK DRIVE
BALTIMORE, MD 21228

RETOOL, INC
156 LOIS LANE
PALO ALTO, CA 94303

RETOOL, INC
292 IVY STREET
SAN FRANCISCO, CA 94102

RETOUCH4.ME
T/A RELU OUE
VESIVAERAVA 50-201
TALLINN, 10152
ESTONIA

RETREEV LIMITED
727-729 HIGH ROAD
LONDON, N120BP
UNITED KINGDOM

RETRESS
2615 BOX CANYON DRIVE
LAS VEGAS, NV 89128

RETROGRAPHICS PUBLISHING INC
3 REUTEN DRIVE
CLOSTER, NJ 07624

RETROWIX, LLC
405 VERVAIN WAY
HOLLY SPRINGS, NC 27540

NAME ON FILE
ADDRESS ON FILE

RETTIG INC USA
DBA MYSON INC
PO BOX 1460
WILLISTON, VT 05495

RETURN PATH
3 PARK AVENUE
41ST FLOOR
NEW YORK, NY 10016

RETURN PATH INC
75 REMITTANCE DRIVE
DEPT 6168
CHICAGO, IL 60675-6168

RETURN PATH INC
304 PARK AVE SOUTH
7TH FL
NEW YORK, NY 10010

RETURN PATH, INC.
56 WEST 22ND STREET
10TH FLOOR
NEW YORK, NY 10010

RETURN PATH, INC.
3 PARK AVENUE
41ST FLOOR
NEW YORK, NY 10016

RETURN PATH, INC.
304 PARK AVENUE SOUTH
7TH FLOOR
NEW YORK, NY 10010

RETURNALYZE, INC.
100 SUMMIT DR.
SUITE 100
BURLINGTON, MA 01803

RETURNLY TECHNOLOGIES, INC.
655 MONTGOMERY STREET
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REUSABLE TRANSPORT PACKAGING
172 13TH STREET NORTH
ST PETERSBURG, FL 33705

REUSABLE TRANSPORT PACKAGING INC
172 13TH ST N
ST PETERSBURG, FL 33705

REUSE HAUSTECHNIK GMBH
NRNBERGER STRAE 111
KASSEL, 34123
GERMANY

REUSTER MEDIA
117 AVE
#14486
LARGO, FL 33774

REUSTER MEDIA, INC.
14486 117TH AVENUE
LARGO, FL 33774

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REUTERS RESEARCH INC.
100 WILLIAM ST.
NEW YORK, NY 10038

REUTHER FENSTERGESTALTUNG E.K.
INHABER J. REUTHER
HERDERSTRASSE 42
HILDEN, 40721
GERMANY

REVCO SOLUTIONS
PO BOX 163279
COLUMBUS, OH 43216

REVEILLE INDEPENDENT, LLC AND REVEILLE,
LLC
100 UNIVERSAL CITY PLAZA
BUILDING 5170
UNIVERSAL CITY, CA 91608

REVEL BRAND MARKETING STRATEGY
6822 ROCKVIEW CT.
SAN JOSE, CA 95120

REVEL BRAND MARKETING STRATEGY INC.
6822 ROCKVIEW CT.
SAN JOSE, CA 95120

REVEL MATCH LLC
DBA RAVE AND AVIVA SPORTS
3325 LABORE RD
ST PAUL, MN 55110

REVELATIONS PERFUME COSMETICS, INC.
460 VEIT ROAD
SUITE E
HUNTINGDON VALLEY, PA 19006

NAME ON FILE
ADDRESS ON FILE

REVELL GMBH
HENSCHELSTRASSE 20-30
BUENDE, 32257
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REVENUE FRONTIER, LLC
3250 OCEAN PARK BLVD
SUITE 200
SANTA MONICA, CA 90405

REVENUEWIRE INC
DBA CONSTANT CONTENT
102-3962 BORDEN STREET
VICTORIA, BC V8P 3H8
CANADA

REVENUEWIRE, INC. D/B/A CONSTANT CONTENT
3962 BORDEN ST.
SUITE 102
VICTORIA, BC V8P 3H8
CANADA

REVERE SHOES INC.
RCA BLVD, SUITE 3008
#3930
PALM BEACH GARDENS, FL 33410

REVERE SHOES INC.
515 N FLAGLER DRIVE
P300
WEST PALM BEACH, FL 33401

REVERE SHOES INC.
515 NORTH FLAGLER DRIVE
SUITE P-300
WEST PALM BEACH, FL 33401

REVERE SUPPLY COMPANY
7720 PHILIPS HWY
JACKSONVILLE, FL 32256

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REVIONICS, INC.
5000 PLAZA ON THE LAKE
AUSTIN, TX 78746

REVISECATCH LTD
T/A ECOURIER
206 3RD FLOOR, WHITECHAPEL ROAD
LONDON, E1 1AA
UNITED KINGDOM

REVITALISTIC LLC
16474 NE 31 AVE
NORTH MIAMI BEACH, FL 33160

REVLON
55 WATER STREET
43RD FLOOR
NEW YORK, NY 10041

REVLON CONSUMER PRODUCTS LLC
55 WATER STREET
NEW YORK, NY 10041

REVLON SPA
PIAZZALE DELLINDUSTRIA 46
ROMA, 00144
ITALY

REVMAN INDUSTRIES
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

REVMAN INTERNATIONAL INC
2901 NORTH BLACKTOCK ROAD
SPARTANBURG, SC 29301

REVMAN INTERNATIONAL INC.
350 FIFTH AVENUE
70TH FLOOR
NEW YORK, NY 10118

REVMAN INTERNATIONAL, INC
99 PARK AVE
NEW YORK, NY 10016

REVOACE (USA) INC., LIMITED
OAKWOOD ROAD
#234
LAKE ZURICH, IL 60047

REVOACE (USA) INC., LIMITED
234 OAKWOOD ROAD
LAKE ZURICH, IL 60047

REVOL CARES
950 POWELL STREET, 102
VANCOUVER, BC V6A 1H9
CANADA

REVOL USA
3575 KOGER BLVD
SUITE 220
DULUTH, GA 30096

REVOL USA LLC
3575 KOGER BLVD
SUITE 220
DULUTH, GA 30096

REVOLAR, INC.
800 GRANT STREET
STE. 120
DENVER, CO 80203

NAME ON FILE
ADDRESS ON FILE

REVOLUTION BEAUTY INC
3149 MACARTHUR BLVD
NORTHBROOK, IL 60062

REVOLUTION COOKING, LLC
12435 PARK POTOMAC AVENUE
SUITE 325
POTOMAC, MD 20854

REVOLUTION COOKING, LLC
PO BOX 60322
POTOMAC, MD 20859-9953

REVOLUTION FURNITURE CORP
2320 COTNER AVE
2ND FLOOR
LAS ANGELES, CA 90064

REVOLUTION ORGANICS, INC.
190 OCONNOR STREET
11TH FLOOR
OTTAWA, ON KIY OH
CANADA

REVOLUTION ORGANICS, INC.
190 OCONNOR STREET
11TH FLOOR
OTTAWA, ON K1Y 0H7
CANADA

REVOLUTION ORGANICS, INC.
190 OCONNOR STREET
1ST FLOOR
TUCSON, AZ 85750

REWARD GATEWAY
265 TOTTENHAM COURT ROAD
LONDON, W1T 7RQ
UNITED KINGDOM

REWARD GATEWAY UK LTD
THIRD FLOOR 1 DEAN STREET
LONDON, W1D 3RB
UNITED KINGDOM

REWARDEN, INC.
1560 BENEDICT CANYON DRIVE
BEVERLY HILLS, CA 90210

REWARDROBE INC
REWARD ROBE CO LTD
7-19-97 TAMAGAWA
CHOFU CITY, 1820025
JAPAN

REWARDSTYLE, INC
3102 OAK LAWN AVE
DALLAS, TX 75219

REWARDSTYLE, INC.
3102 OAK LAWN AVE.
9TH FLOOR
DALLAS, TX 75219

```
REWARDSTYLE, INC.                REWARDSTYLE, INC.                REWINED LLC
4515 TRAVIS STREET               3102 OAK LAWN AVENUE             4500 GOER DRIVE
SUITE 330                        SUITE 900                        NORTH CHARLESTON, SC 29406
DALLAS, TX 75205                 DALLAS, TX 75219


REWINED LLC                      REWINED LLC                      REX BROWN LIMITED
ATTN FRANCES NORTHCUTT           DBA REWINED CANDLES              11 KALAMU HOUSE, COLDBATH SQUARE
4500 GOER DRIVE                  PO BOX 22066                     LONDON, EC1R 5HL
NORTH CHARLESTON, SC 29406       CHARLESTON, SC 29413             UNITED KINGDOM


REX INC.                         REX, INC                         REXEL 79045070
DBA THE REX AGENCY               6311 ROMAINE STREET # 7235       BOX 223356
2241 BEN LOMOND DRIVE            HOLLYWOOD, CA 90038              PITTSBURG, PA 15251-2356
LOS ANGELES, CA 90027


NAME ON FILE                     REYES ENTERPRISES LLC            NAME ON FILE
ADDRESS ON FILE                  W. SUNSET BLVD, STE 1-511        ADDRESS ON FILE
                                 #1812
                                 SAINT GEORGE, UT 84770


NAME ON FILE                     NAME ON FILE                     NAME ON FILE
ADDRESS ON FILE                  ADDRESS ON FILE                  ADDRESS ON FILE


NAME ON FILE                     NAME ON FILE                     NAME ON FILE
ADDRESS ON FILE                  ADDRESS ON FILE                  ADDRESS ON FILE


NAME ON FILE                     NAME ON FILE                     NAME ON FILE
ADDRESS ON FILE                  ADDRESS ON FILE                  ADDRESS ON FILE


NAME ON FILE                     NAME ON FILE                     NAME ON FILE
ADDRESS ON FILE                  ADDRESS ON FILE                  ADDRESS ON FILE
```

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REYHEE GROUP INC
3200 EAST GUASTI ROAD
SUITE 100
ONTARIO, CA 91761

REYHEE GROUP INC
E. GUASTI RD, SUITE 100
#3200
ONTARIO, CA 91761

REYN SPOONER INC
MAIL CODE 61116 PO BOX 1300
HONOLULU, HI 96807-1300

REYN SPOONER, INC.
534 FINNEY COURT
GARDENA, CA 90248

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REYNOLDS CABLE TV INC
528 S MAIN ST
SWAINSBORO, GA 30401

REYNOLDS CABLE, INC
221 W. MAIN STREET
REYNOLDS, IL 61279-0027

REYNOLDS COATINGS SUPPLIES LLC
5760 NORTHAMPTON BLVD
SUITE 112
VIRGINIA BEACH, VA 23455

REYNOLDS H2O PLUS, INC
1222 W GREENLEAF ST
ALLENTOWN, PA 18102-1199

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

REYNS INTERNATIONAL LLC
30 CORONADO ROAD, 2ND FLOOR
WARWICK, RI 02886

REZ OF SALEM INC
ROANOKE, VA 24005

REZO HAIR CARE INC
625 CENTRAL AVENUE
SUITE 3
WESTFIELD, NJ 07090

REZOSISTERHOOD ACADEMY LLC.
812 CENTRAL AVE
SUITE 1
WESTFIELD, NJ 07090

RF CABLE, LLC
19999 HIGHWAY 61 N
ROLLING FORK, MS 39159

RF SOLUTIONS
510 WHITLEY DR
GAHANNA, OH 43230

RF SPECIALTIES OF MISSOURI
85 COMANCHE ROAD
LAKE OZARK, MO 65049

RFA BRANDS LLC-D/B/A MYCHARGE
123 BROWN STREET
BIRMINGHAM, MI 48009

RFA HOLDING GROUP LLC
385 5TH AVENUE
NEW YORK, NY 10016

RFE EUROPA LIMITED
8 CLARENDON DRIVE
MILTON KEYNES, MK8 8ED
UNITED KINGDOM

RFE FAR EAST CO., LTD.
16 F NO.61, SEC.2, KUNG-YI RD.
TAICHUNG
TAIWAN

RFG DISTRIBUTING INC
DBA UNLEASHED TECHNOLOGY
7301 32ND AVE N
MINNEAPOLIS, MN 55427

RFG TALENT SOLUTIONS JAPAN KK
RG TALENT SOLUTIONS CO LTD
EBISU
TOKYO, 2618533
JAPAN

RFGUY.COM, INC.
1038 HARVARD PLACE
FORT LEE, NJ 07024

RFI ENTERPRISES, INC.
360 TURTLE CREEK COURT
SAN JOSE, CA 95125

RFID ENABLED SOLUTIONS LLC
DBA RES RESRFID
3040 RIVERSIDE DR SUITE 226
COLUMBUS, OH 43221

RFMAS ASIA LTD
39 QUEENS ROAD CENTRAL
HONG KONG
HONG KONG

RFMAS ASIA LTD
HIBINO 2-CHOME
NOT AVAILABLE FOR USE
HONG KONG, 0002618533
HONG KONG

RFT KABEL BRANDENBURG GMBH
KURSTRAE 14-15
BRANDENBURG AN DER HAVEL, 14776
GERMANY

RG BARRY BRANDS
13405 YARMOUTH ROAD NW
PICKERINGTON, OH 43147

RG BARRY CORPORATION
YARMOUTH RD NW
#13405
PICKERINGTON, OH 43147

RGA INDUSTRIES
141 AYERS COURT
TEANECK, NJ 07666

RGA TOP RACE US LLC
801 BARTON SPRINGS ROAD
AUSTIN, TX 78704

RGF TALENT SOLUTIONS JAPAN KK
RG TALENT SOLUTIONS CO LTD 1065651
TORANOMON, MINATO WARD
TORANOMON, MINATO WARD, 1050001
JAPAN

RGGD INC
DBA ESSENTIAL ART
DEPT CH 16738
PALATINE, IL 60055-6738

RGGD, INC. DBA CRYSTAL ART GALLERY
4950 S. SANTA FE AVE
VERNON, CA 90058

RGGD, INC. DBA CRYSTAL ART GALLERY
4950 SOUTH SANTA FE AVENUE
VERNON, CA 90058

RGIS HOLDINGS LLC
DBA RGIS LLC
PO BOX 933415
CLEVELAND, OH 44193

RGIS INVENTORY SPECIALISTS
2000 TAYLOR RD
AUBURN HILLS, MI 48326

RGIS, LLC
2000 EAST TAYLOR ROAD
AUBURN HILLS, MI 48326

RGR FACILITIES
158 CAMPDEN HILL ROAD
LONDON, W8 7AS
UNITED KINGDOM

RGV SRL
VIA GIOVANNI XXIII 11
CERMENATE, 22072
ITALY

RH INTERNATIONAL
ABDULLAH INDUSTRIAL ESTATE
O POINT RAMPUR ROAD, NH-24
MORADABAD, UP, 244001
INDIA

RH-ISAC, RETAIL HOSPITALITY ISAC
PO BOX 743565
ATLANTA, GA 30374-3565

RH-ISAC, RETAIL HOSPITALITY ISAC
RETAIL HOSPITALITY INFO
PO BOX 743565
ATLANTA, GA 30374-3565

NAME ON FILE
ADDRESS ON FILE

RHE HATCO INC.
601 MARION DRIVE
GARLAND, TX 75042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHEINISCH-BERGISCHER ZEITUNGSVERTRI
ZUELPICHER STRASSE 10
GMBH CO KG
DUESSELDORF, 40549
GERMANY

RHEINISCHE POST
VERLAGSGESELLSCHAFT MBH
ZUELPICHER STRASSE 10
DUESSELDORF, 40196
GERMANY

RHEINLAND ELEKTRO MASCHINEN
GROUP D.O.O
PC ZEJE PRI KOMENDI POD
LIPAMI, 1218
SLOVENIA

RHEINPERLE IM DRV 1880
FAEHRSTRASSE 253B
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

RHENOTHERM
PETER-JAKOB-BUSCH-STRASSE 8
KUNTSTOFFBESCHICHTUNGS GM
KEMPEN, 47906
GERMANY

RHENUS FREIGHT LOGISTICS GMBH CO.
HAMBURGER STRASSE 17
DUISBURG, 47229
GERMANY

RHETORIX LTD
T/A VOCALPOINT
16 MANETTE STREET
LONDON, W1D 4AR
UNITED KINGDOM

RHEUMATOID ARTHRITIS FOUNDATION
8815 CONROY WINDERMERE RD
STE 309
ORLANDO, FL 32835

NAME ON FILE
ADDRESS ON FILE

RHIANNON CAPTURES
76 SHELLY ROAD EAST
BOURNEMOUTH, BH7 6HB
UNITED KINGDOM

RHIN TEXTIL SAC
CO LAS TALLADORES MZ IZ
LT 16 ATE
LIMA
PERU

NAME ON FILE
ADDRESS ON FILE

RHINERENDER GMBH
IM MEDIAPARK 5
KOELN, 50670
GERMANY

NAME ON FILE
ADDRESS ON FILE

RHINO CONNECT
RHINO CONNECT CO LTD
3-5 KOJIMACHI
CHIYODA WARD, 1020083
JAPAN

RHINO CREEK, INC DBA CHEFS CORNER STORE
E EASTER AVE STE 125
#9800
CENTENNIAL, CO 80112

RHINO CREEK, INC.
9800 EAST EASTER AVENUE
SUITE 125
CENTENNIAL, CO 80110

RHINO CREEK, INC.
7065 SOUTH FULTON STREET
SUITE 180
CENTENNIAL, CO 80112

RHINO CREEK, INC.
EAST EASTER AVENUE
#9800
CENTENNIAL, CO 80112

RHINO CREEK, INC. DBA CHEFS CORNER STORE
9800 E. EASTER AVE.
SUITE 125
CENTENNIAL, CO 80112

RHINO ENTERTAINMENT COMPANY
PO BOX 749319
LOS ANGELES, CA 90074

RHINOS PUBLICATIONS
LINOS PUBLICATIONS CO LTD
4-9-19 AKASAKA
AKASAKA TO TAMA BLDG 6F
MINATO-KU
TOKYO, 107-0052
JAPAN

RHINOSYSTEMS, INC
800 RESOURCE DRIVE
BROOKLYN HEIGHTS, OH 44131

RHINOTEK COMPUTER PRODUCTS
PO BOX 6205
CARSON, CA 90749

RHM SOLUTIONS, LLC.
7712 GEORGETOWN CHASE
ROSWELL, GA 30075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL - SUITE 4
PROVIDENCE, RI 02908-5802

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908-5829

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL,
PROVIDENCE, RI 02908

RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL
PROVIDENCE, RI 02908

RHODE ISLAND NOVELTY
PO BOX 9278
FALL RIVER, MA 02720

RHODE ISLAND OFFICE OF GENL TREASU
UNCLAIMED PROPERTY DIVISI
40 FOUNTAIN ST - 7TH FLOOR
PROVIDENCE, RI 02903

RHODE ISLAND OFFICE OF GENERAL
TREASURER / UNCLAIMED PRO
50 SERVICE AVENUE
PROVIDENCE, RI 02886

RHODE ISLAND OFFICE OF THE ATTORNEY
GENERAL
ATTN PETER F. NERONHA
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHOME LIVING LLC
DBA SQUARE FEATHERS
9100 CALERA DRIVE #7
AUSTIN, TX 78735

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHONA SUTTON DESIGNS GMBH
AABACHSTRASSE 8
ZUG, 6300
SWITZERLAND

RHONA SUTTON LLC
1411 BROADWAY
STE 449
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHR INTERNATIONAL LLP
233 S WACKER DR STE 9500
CHICAGO, IL 60606

RHR INTERNATIONAL LLP
233 SOUTH WACKER DRIVE
95TH FLOOR
WILLIS TOWER
CHICAGO, IL 60606

RHUBARBNET LTD
1ST FLOOR
CHISWICK, W4 2EU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RHYTHM BLUE INC. LTD
30B SOUTHGATE, CHICHESTER
WEST SUSSEX, PO19 1DP
UNITED KINGDOM

RHYTHM AND BLUE
30B SOUTHGATE
CHICHESTER, PO19 1DP
UNITED KINGDOM

RHYTHM AND GROOVE RECORDS
175 N. HARBOR DR.
SUITE 5505
CHICAGO, IL 60601

RHYTHM AND GROOVE RECORDS
261 OLD YORK RD.
SUITE 822
JENKINTOWN, PA 19046

RHYTHM BAND INSTRUMENTS, LLC
PO BOX 126
FORT WORTH, TX 76140

RHYTHM U.S.A., INC.
8601 DUNWOODY PLACE
SUITE 150
ATLANTA, GA 30350

RHYTHM U.S.A., INC.
DUNWOODY PLACE, SUITE 140
#8601
ATLANTA, GA 30350

RIALTO SRL
VIA CLERICI 342
BRESSO, 20091
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIBA TEXTILES LIMITED
KISHORE HOUSE
ANNEXIE ASSANDH ROAD
PO AREA
PANIPAT, HARYANA, 132103
INDIA

RIBA TEXTILES LIMITED
230 FIFTH AVENUE
SUITE# 1302
NEW YORK, NY 10016

RIBA TEXTILES LIMITED
NEHRU ENCLAVE
#DD-14
ADJECENT KALKA JI POST OFFICE
NEW DELHI, 110019
INDIA

RIBA TEXTILES LIMITED
28 KM, PANIPAT-ROHTAK HIGHWAY
SONIPAT, 131103
INDIA

RIBBLE FUEL OILS
T/A HERMAN HODGE LTD
281 CARNFIELD PLACE
PRESTON, PR5 8AN
UNITED KINGDOM

RIBBON COMMUNICATIONS OPERATING COMPANY,
INC.
4 TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886

RIBBONS EXPRESS INC
1980 OLD CUTHBERT ROAD
CHERRY HILL, NJ 08034

NAME ON FILE
ADDRESS ON FILE

RIBIAL TEXTEIS LDA
DBA SEEDS CONCEPT
RUA DE ARGEMIL N 40
SANTO TIRSO
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

RIBURE
LIBRE CO LTD
MOTO-ASAKUSA 4-CHOME
TAITO WARD, 1110041
JAPAN

RIC ERGENBRIGHT PHOTOGRAPHY LL
PO BOX 1067
BEND, OR 97709

NAME ON FILE
ADDRESS ON FILE

RIC TELECOME
RICK TELECOM CO LTD
3-7-7 YUSHIMA
YUSHIMA RIC BLDG
BUNKYO-KU
TOKYO, 113-0034
JAPAN

NAME ON FILE
ADDRESS ON FILE

RICAMIFICIO 3V SRL
DIVISIONE RICAMO
VIA FERMI 52/F1
CURNO, 24035
ITALY

NAME ON FILE
ADDRESS ON FILE

RICARDO BEVERLY HILLS, INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1484

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICAU INC D/B/A ATLANTIS PACKAGING
CHINO HILLS PKWY
#5258
CHINO, CA 91710

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICCI ARGENTIERI INC
63-15 TRAFFIC AVENUE
RIDGEWOOD, NY 10010

RICCIARDI BROTHERS
1915 SPRINGFIELD AVE
MAPLEWOOD, NJ 07040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICETTA ITALIANA SRL
VIA PASCOLI 6
GORLE, 24020
ITALY

RICH CHICKS LLC
13771 S GRAMERCY PLACE
GARDENA, CA 90249

RICH CHICKS, LLC
ATTN ANTHONY CIOMBER
13771 SOUTH GRAMERCY PLACE
GARDENA, CA 90249

RICH CHICKS, LLC
13771 SOUTH GRAMERCY PLACE
GARDENA, CA 90249

RICH COOK CO. LTD
707-713 NATHAN RD MONGKOK KLN
HONG KONG
HONG KONG

RICH COOK CO. LTD
LIANXIN INDUSTRIAL AREA, CHANGSHOU SOUTH
RD
UNIT 1 NO. 9-10, 2FL
NINGBO, 315192
CHINA

RICH FROG INDUSTRIES
1 TIGAN ST
WINOOSKI, VT 05404

RICH GODFREY ASSOCIATES INC.
1775 EAST UNIVERSITY DRIVE
TEMPE, AZ 85050

NAME ON FILE
ADDRESS ON FILE

RICH REDDEN TRUCKING LLC
205 SMALLEY ROAD
CINCINNATI, OH 45215

RICH SKY GARMENTS LIMITED
UNIT 8, 10/F, KOLWOON PLAZA
KOWLOON, 00000
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHAND DEVELOPMENT
8TH FL FLAT G JOY FAT BLDG
483 CASTLE PEAK RD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD A. FROEBEL DBA BAY TO BAY
ELECTROSTATIC REFINISHING
7759 CANAL AVE
FANNING SPRINGS, FL 32693

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD BRETSCHNEIDER GMBH
PIPPELWEG 43
BRAUNSCHWEIG, 38120
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD HOLMAN CONSULTING
OAK HOUSE
USK, NP15 1HY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD HUNT T/A MINTY PRODUCTIONS
1 AMHERST DRIVE
KENT, BR5 2ER
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD K. DAVIS CONSTRUCTION CORP.
P.O. BOX 186
FORT PIERCE, FL 34954

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD POLA ASSOCIATES INC
2205 PACIFIC COAST HIGHWAY
HERMOSA BEACH, CA 90254

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD ROSS PHOTOGRAPHY
142 SANTA ROSA PL
SANTA BARBARA, CA 93109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARD WARD COUTURE STYLING LTD
82 DUKE OF YORK SQUARE
LONDON, SW3 4LY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARDS AND APPLEBY LTD
UNIT 3 HEADS OF THE VALLEY IND ESTA
GWENT, NP22 5RL
UNITED KINGDOM

RICHARDS GROUP INC
DBA RBMM
8750 N CENTRAL EXPRESSWAY
DALLAS, TX 75231-6436

RICHARDS HOUSEWARES INC
10675 N LOMBARD STREET
PORTLAND, OR 97203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHARDS, LAYTON FINGER, P.A.
920 NORTH KING STREET
ONE RODNEY SQUARE
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHAY JEWELRY CORP.
30 WEST 47TH STREET
SUITE 603
NEW YORK, NY 10036

RICHBOURGS RENTALS
1500 W. LUCAS STREET
FLORENCE, SC 29501

RICHCO PRODUCTS INNOVATIVE, INC.
7040 AVENIDA ENCINAS
SUITE 104-278
CARLSBAD, CA 92009

RICHELL USA
ATTN KUNIKO PENDEN
2214 PADDOCK WAY DRIVE
SUITE 500
GRAND PRAIRIE, TX 75050

RICHELL USA INC
2100 NORTH HGIHWAY 360
STE 1700
GRAND PRAIRIE, TX 75050

RICHELL USA INC
ATTN KUNIKO PEDEN
2214 PADDOCK WAY DRIVE
SUITE 500
GRAND PRAIRIE, TX 75050

RICHER POORER LLC
120 MATA WAY
#104
SAN MARCOS, CA 92069

RICHER SOUNDS PLC
RICHER HOUSE
LONDON, SE1 4BB
UNITED KINGDOM

RICHERT FUNDING LLC
4319 35TH ST
STE A
ORLANDO, FL 32811-6542

RICHEY INDUSTRIES INC --
PO BOX 74324
CLEVELAND, OH 44194

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHIE TAILOR INC
324 HOLLYWOOD AVE
NEW YORK, NY 10707

NAME ON FILE
ADDRESS ON FILE

RICHLAND-GRANT TELPHONE
202 N EAST ST
BLUE RIVER, WI 53518

RICHLAND-GRANT TELPHONE
PO BOX 67
BLUE RIVER, WI 53518

RICHLAND.COM GROUP
9F NO 101 NANKING EAST RAOD
SEC 3
TAIPEI
TAIWAN

RICHLINE GROUP INC, D/B/A MICHAEL
1385 BROADWAY
NEW YORK, NY 10018

RICHLINE GROUP, INC
T/A HONORA
6701 NOB HILL ROAD
TAMARAC, FL 33321

RICHLINE GROUP, INC
115 SOUTH MACQUESTEN PARKWAY
MOUNT VERNON, NY 10550

RICHLINE GROUP, INC.
115 MAC QUESTEN PARKWAY
MT. VERNON, NY 10550

RICHLINE GROUP, INC.
1385 BROADWAY
NEW YORK, NY 10018

RICHLINE GROUP, INC.
516 5TH AVENUE
NEW YORK, NY 10036

RICHLINE GROUP, INC.
516 FIFTH AVENUE
NEW YORK, NY 10036

RICHLINE GROUP, INC. D/B/A A.V.
INTERNATIONAL
516 5TH AVENUE
FIFTH FLOOR
NEW YORK, NY 10036

RICHLINE GROUP, INC. DBA GOLD
EXPRESSIONS USA
516 5TH AVENUE
NEW YORK, NY 10036

RICHLINE ITALY SRL
STRADA 2A
LOCALITA SAN ZENO, AREZZO, 52100
ITALY

RICHLOOM GROUP
261 FIFTH AVE
NEW YORK, NY 10016-7794

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHTER BROTHERS STUDIOS INC
1143 W RANDELL PLACE
CHICAGO, IL 60607

RICHTER PRECISION INC
1021 COMMERCIAL AVE
EAST PETERSBURG, PA 17520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICHWOODS TECHNOLOGY INC
PROTON RD
#14233
DALLAS, TX 75244

RICHWOODS TECHNOLOGY INC.
4108 WEST SPRING CREEK PARKWAY
SUITE E300
PLANO, TX 75024

RICHWOODS TECHNOLOGY INC. DBA AZPEN
INNOVATION
4108 WEST SPRING CREEK PARKWAY
SUITE E300
PLANO, TX 75024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICK ROMAN ASSOCIATES LLC
BRAINERD ROAD
#705
EXTON, PA 19341

RICK ROMAN ASSOCIATES, LLC
705 BRAINERD ROAD
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICKS MEASURING MACHINE
SERVICES INC
7 PRECHTL COURT
MILLER PLACE, NY 11764

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RICKSHAW BAGWORKS INC
904 22ND STREET
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

RICKYS CUSTOM CARTS
PRUDERN BLVD
#3464
SUFFOLK, VA 23434

NAME ON FILE
ADDRESS ON FILE

RICO INDUSTRIES INC
8030 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

RICO INDUSTRIES INC
SOLUTIONS CENTER
#8030
CHICAGO, IL 60677

RICO INDUSTRIES INC NM
7000 N AUSTIN AVE
NILES, IL 60714

NAME ON FILE
ADDRESS ON FILE

RICOH
VIALE SABOTINO N. 19/2
VIALE MARTESANA N. 12
MILANO, MI
ITALY

RICOH AMERICAS CORPORATION
70 VALLEY STREAM PKWY
MALVERN, PA 19355

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH ITALIA S.R.L.
VIALE SABOTINO N. 19/2
VIALE MARTESANA N. 12
MILANO, MI
ITALY

RICOH ITALIA SRL
VIA VITTOR PISANI 6
MILANO, 20124
ITALY

RICOH JAPAN CORP
RICOH JAPAN CO LTD
KANAGAWA PREFECTURE
NISSHIN-CHO, KAWASAKI WARD, KAWASAKI
CITY, 2100024
JAPAN

RICOH PRODUCTION PRINT
PO BOX 644225
PITTSBURGH, PA 15264-4225

RICOH USA INC
PO BOX 740541
ATLANTA, GA 30374-0541

RICOH USA INC
PO BOX 827577
PHILA, PA 19182-7577

RICOH USA, INC.
70 VALLEY STREAM PARKWAY
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

RIDDELL INC
980 W HIGGINS RD
ROSEMONT, IL 60018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIDDLE OB/GYN ASSOCIATES
1098 W. BALTIMORE PIKE
SUITE 3106
OUTPATIENT PAVILION
MEDIA, PA 19063

RIDDLES GROUP INC
DBA TR JEWELRY CONCEPTS
2707 MT RUSHMORE ROAD
RAPID CITY, SD 57701

RIDDLES GROUP, INC.
2707 MT. RUSHMORE ROAD
RAPID CITY, SD 57701

RIDDLES GROUP, INC.
MT RUSHMORE RD
#2707
RAPID CITY, SD 57701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIDEHERS LLC
DBA ADVENTURESS
PO BOX 728
BOYNE CITY, MI 49712

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIDGESIDE MEDIA, LLC
LONESOME PINE RD
#1241
KINGSTON SPRINGS, TN 37082

RIDGESTONE BANK
CLARKSON ENT DBA HEAVENTREE
PO BOX 1193
BROOKFIELD, WI 53008-1193

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIDLEY STALLINGS ART, LLC
2653C CAUSTON BLUFF RD
SAVANNAH, GA 31404

NAME ON FILE
ADDRESS ON FILE

RIDOUT PLASTICS INC
D/B/A EPLASTICS
5535 RUFFIN ROAD
SAN DIEGO, CA 92123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIEBER GMBH CO. KG
HOFFMANNSTR. 44
REUTLINGEN, 72770
GERMANY

NAME ON FILE
ADDRESS ON FILE

RIEDEL COMMUNICATIONS GMBH CO. KG
UELLENDAHLER STRAE 353
WUPPERTAL, 42109
GERMANY

RIEDEL COMMUNICATIONS GMBH AND CO.K
UELLENDAHLER STRABE 353
WUPPERTAL, 42109
GERMANY

RIEDEL COMMUNICATIONS, INC.
2508 NORTH ONTARIO STREET
BURBANK, CA 91504

RIEDELCOMMUNICATIONSJAPAN
RIDEL COMMUNICATIONS JAPAN CO LTD
YOYOGI 1-2-9, SHIBUYA WARD
TOKYO, 1510053
JAPAN

NAME ON FILE
ADDRESS ON FILE

RIEGG PARTNER GMBH
KULMBACHER STRASSE 38-40
NEUDROSSENFELD, 95512
GERMANY

RIEKER SHOE CORPORATION
299 RIO DRIVE
ORLANDO, FL 32810

RIELLO UPS LTD
CLYWEDOG ROAD NORTH
WREXHAM, LL13 9XN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

RIEMER CO. GMBH
RUEHNER STRASSE 13
BUETZOW, 18246
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIES REFRIGERATION INC.
1200 PRINCE ST.
UNIT C
POMONA, CA 91767

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIGDON CREATIVE SOLUTIONS LLC
HIGHWAY 153
#3504
GREENVILLE, SC 29611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIGHT FIT MODELS
46A CROCKERTON ROAD
LONDON, SW177HG
UNITED KINGDOM

RIGHT FIT MODELS LTD
4 SPICER CLOSE
WALTON ON THAMES, KT12 2YA
UNITED KINGDOM

RIGHT FIT MODELS LTD
67 CREDENHILL STREET
LONDON, SW16 6PP
UNITED KINGDOM

RIGHT FIT MODELS LTD
67 CREDENHILL STREET
FURZEDOWN
LONDON, SW16 6PP
UNITED KINGDOM

RIGHT HUGO LIMITED
XIFANG INDUSTRY BEIZHAN ZONE
HUMAN TOWN
DONGGUAN
CHINA

RIGHT MANAGEMENT
400 BERWYN PARK
SUITE 129
899 CASSATT ROAD
BERWYN, PA 19312-9291

RIGHT MANAGEMENT
400 BERWYN PARK, 899 CASSATT ROAD
SUITE 129
BERWYN, PA 19312-9291

RIGHT MANAGEMENT INC.
100 MANPOWER PLACE
MILWAUKEE, WI 53212

RIGHT MANAGEMENT LLC
100 MANPOWER PLACE
MILWAUKEE, WI 53212

RIGHT MANAGEMENT, INC
NETWORK PLACE
#24677
CHICAGO, IL 60673

RIGHT MANAGEMENT, INC
24677 NETWORK PLACE
CHICAGO, IL 60673

RIGHTEOUS FELON LLC
895 FERN HILL ROAD
SUITE B
WEST CHESTER, PA 19380

RIGHTHAND ROBOTICS, INC.
237 WASHINGTON STREET
SOMERVILLE, MA 02143

RIGHTLINE GEAR INC
PO BOX 83175
CHICAGO, IL 60691-0175

RIGHTLINE GEAR, INC.
17 WESTSIDE DRIVE
ASHEVILLE, NC 28806

RIGHTNOW TECHNOLOGIES, INC.
136 ENTERPRISE BLVD.
BOZEMAN, MT 59718

RIGHTSIDE DESIGN LLC
PO BOX 462
LANDENBERG, PA 19350

NAME ON FILE
ADDRESS ON FILE

RIIVIVA LLC
4525 S 2300 E
SALT LAKE CITY, UT 84117

NAME ON FILE
ADDRESS ON FILE

RIKER DANZIG LLP
7 GIRALDA FARMS
STE 250
MADISON, NJ 07940-1051

NAME ON FILE
ADDRESS ON FILE

RILEIGHS OUTDOOR LLC DBA CLARK SALE
725 SOUTHRIDGE INDUSTRIAL DR
TAVARES, FL 32778-9117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIMINI STREET INC
HOWARD HUGHES PARKWAY
#3393
SUITE 500
LAS VEGAS, NV 89169

RIMINI STREET INC
3393 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89169

RIMINI STREET, INC.
7251 WEST LAKE MEAD BLVD.
SUITE 300
LAS VEGAS, NV 89128

RIMINI STREET, INC.
3993 HOWARD HUGHES PARKWAY
SUITE 500
LAS VEGAS, NV 89169

RIMINI STREET, INC.
1700 SOUTH PAVILION CENTER DRIVE
SUITE 330
LAS VEGAS, NV 89135

RIMINI STREET, INC.
7251 LAKE MEAD BOULEVARD
SUITE 300
LAS VEGAS, NV 89128

RIMM KAUFMAN GROUP LLC
PO BOX 8025
CHARLOTTESVILLE, VA 22906

NAME ON FILE
ADDRESS ON FILE

RIMO TRANSPORTGERAETE GMBH CO. KG
TIEFENHAGENER STR. 5-7
SUNDERN, 59846
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIMPORTS, LLC
PO BOX 847085
LOS ANGELES, CA 90084-7085

RINA SERVICES S.P.A.
VIA CORSICA 12
GENOA, 16128
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


RING AUTOMOTIVE LIMITED
VOLVOX HOUSE, GELDERD ROAD
LEEDS, LS12 6NA
UNITED KINGDOM

RING FAHRSCHULE GMBH
GEWERBESTRASSE SUED 56
ERKELENZ, 41821
GERMANY

RING INC.
1523 26TH STREET
SANTA MONICA, CA 90404


RING LLC
12515 CERISE AVE
HAWTHORNE, CA 90250

NAME ON FILE
ADDRESS ON FILE

RING, LLC
PO BOX 3647
SEATTLE, WA 98124-3647


NAME ON FILE
ADDRESS ON FILE

RINGCENTRAL, INC.
20 DAVIS DRIVE
BELMONT, CA 94002

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

RINGLY, INC.
39 W. 14TH STREET
#202
NEW YORK, NY 10011

RINGSIDE SEARCH PARTNERS LLC
266 N. 4TH STREET
SUITE 100
COLUMBUS, OH 43215

NAME ON FILE
ADDRESS ON FILE

RINKE GMBH
BERLINER STR. 26
VELLMAR, 34246
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RINNE CORP
3104 SAVANNA PALMS COURT
BRADENTON, FL 34243

RINNE CORP.
3104 SAVANNA PALMS COURT
BRADENTON, FL 34211

RIO BRANDS LLC
PO BOX 824517
PHILADELPHIA, PA 19182-4517

NAME ON FILE
ADDRESS ON FILE

RIO GRANDE INC
BLUEWATER RD NW
#7500
ALBUQUERQUE, NM 87121

RIO HOME FASHIONS, INC
ALTAMAR PLACE
#11936
SANTA FE SPRINGS, CA 90670

RIO SUL S.A. DE C.V.
4200 RESEARCH FOREST DR
THE WOODLANDS
BEDIAS, TX 77831

RIO TINTO DIAMONDS NV
HOVENIERSSTRAAT 53
ANTWERP, 2018
BELGIUM

RIO VIRGIN TELEPHONE CO INC
ATTN DIANE REYNOLDS
PO BOX 189
ASTACADA, OR 97023

RIO VIRGIN TELEPHONE CO INC
PO BOX 189
ASTACADA, OR 97023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIOMAR LLC
1211 N PRICE RD
PAMPA, TX 79065

RIOMAR LLC
1211 NORTH PRICE ROAD
PAMPA, TX 79065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIP VAN WAFELS, INC.
67 WEST STREET
SUITE 705
BROOKLYN, NY 11222

RIP VAN, INC.
67 WEST STREET
#705
BROOKLYN, NY 11222

RIPAC GMBH
KOELNER LANDSTRASSE 103
GREVENBROICH, 41515
GERMANY

RIPE SHIHO-SYOSHI LAWYER OFFICE
RAIPU LAW OFFICE LEGAL PROFESSIONAL
CORPORATION
1-22 NAKAGOFUKUMACHI, 2ND FLOOR
YOSHIDAZEN
HAKATA WARD, FUKUOKA CITY, 8120035
JAPAN

RIPE SHIHO-SYOSHI OFFICE (SATELLITE
JUDICIAL SCRIVENER CORPORATION LIFE
OFFICE (SATELLITE)
1-22 NAKAGOFUKUMACHI, HAKATA-KU
FUKUOKA CITY, 8120035
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIPPLE ROAD ENTERTAINMENT, INC.
578 5TH STREET
#4
BROOKLYN, NY 11215

RIPPLEMATCH INC.
5 W 19TH ST
6TH FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

RIS PAPER LLC
PO BOX 641617
PITTSBURGH, PA 15264-1617

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RISCH KAELTE - UND KLIMATECHNIK GMB
STADTWALDSTRASSE 368
MOENCHENGLADBACH, 41179
GERMANY

RISCHIO SRL
PIAZZA INDIPENDENZA 21
LATISANA, 33053
ITALY

RISE FOOD AND DRINK LTD
71-75 SHELTON ST
LONDON, WC2H 9JQ
UNITED KINGDOM

RISE VISION USA INC.
216 N MOSLEY STREET
#126
WICHITA, KS 67202-2808

RISEUP INC
RISE UP CO LTD
BOROCHO 2-CHOME
CHUO WARD, OSAKA CITY, 5410059
JAPAN

RISHON ENTERPRISES
28 MONTCLAIR ROAD
RICHMOND HILL, ON L4B 2T3
CANADA

RISHON ENTERPRISES INC
BAYVIEW AVE., SUITE 43553
#1601
TORONTO, ON M4G 4G8
CANADA

RISHON ENTERPRISES INC.
687 SOUDAN AVE.
TORONTO, ON M4S 1X7
CANADA

RISICO. SRL
STRADA DELLE GRANGE 8
LIGNANA, 13034
ITALY

RISING MEDIA LTD.
TUTZINGER-HOF-PLATZ 6
STARNBERG, 82319
GERMANY

RISING PHOENIX CO
33805 ROSEWOOD TRAIL
WILLOUGHBY HILLS, OH 44094

RISING TIDE
FOR HILLDUN CORPORATION
221 PINE STREET
FLORENCE, MA 01062

RISKIFIED, INC.
220 5TH AVENUE
2ND FLOOR
NEW YORK, NY 10001

RISKLENS, INC.
601 W. MAIN AVE.
SUITE 910
SPOKANE, WA 99201

RISKLENS, INC.
601 W. MAINE AVE
SUITE 917
SPOKANE, WA 99201

RISKONNECT INC
SUITE 400 380 INTERSTATE NORTH PARK
ATLANTA, GA 30339

RISKONNECT, INC.
380 INTERSTATE NORTH PARKWAY SE
SUITE 400
ATLANTA, GA 30339

NAME ON FILE
ADDRESS ON FILE

RISOLI DI MONTINI A. SRL
VIA RUCA 82
RISOLI SRL
LUMEZZANE S.S., 25065
ITALY

RISOU CO
IDEAL CO LTD
IKEBUKURO
TOSHIMA WARD, 1710014
JAPAN

RISTORANTE DA GIACOMO SRL
VIA FONTANA 25
MILANO, 20122
ITALY

RISTORANTE IL FARO SRL
VIA FLEMING 9
VIMERCATE, 20871
ITALY

RISTORANTE LA FICARIGNA S.A.S.
VIA G. DELEDDA 2
DI GAMBINI DANIELE C.
SPECCHIA, 73040
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RITA HAZAN PRODUCTS LLC
720 5TH AVENUE
NEW YORK, NY 10019

RITA HAZAN PRODUCTS, LLC
E 60TH ST 26TH FLOOR
#30
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RITANI, LLC
30 DR. MARTIN LUTHER KING JR. BOULEVARD
WHITE PLAINS, NY 10601

RITCHIE BROADCASTING LLC
7729 AKRON ROAD
LOCKPORT, NY 14094

RITCHIE BROADCASTING LLC
7729 AKRON ROAD
BUFFALO, NY 14094

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RITE ENVELOPE GRAPHICS INC.
250 BOOT ROAD
DOWNINGTOWN, PA 19335

RITE WORX INNOVATIONS, LLC
18635 CAMINITO CANTILENA
#201
SAN DIEGO, CA 92128

RITE-HITE COMPANY, LLC
8900 N. ARBON DRIVE
MILWAUKEE, WI 53223

RITE-NOW CONTAINER COMPANY
PO BOX 2796
ORLEANS, MA 02653

RITEWORX INNOVATIONS, LLC
24 TOBEY ROAD
BLOOMFIELD, CT 06002

RITEWORX INNOVATIONS, LLC
10161 W PARK RUN DR
LAS VEGAS, NV 89145

RITHUM CORPORATION
1201 PEACHTREE STREET NE
SUITE 600
ATLANTA, GA 30361

RITHUM CORPORATION (FKA CHANNE
PO BOX 735795
CHICAGO, IL 60673-5795

RITHUM CORPORATION FKA CHANNELADVISOR
PO BOX 735795
CHICAGO, IL 60673-5795

RITHUM, LLC
1201 PEACHTREE STREET NE
SUITE 600
ATLANTA, GA 30361

RITHUM, LLC
800 TROY-SCHENECTADY ROAD
LATHAM, NY 12110

RITTAL GMBH CO. KG
AUF DEM STUETZELBERG
HERBORN, 35745
GERMANY

RITTAL SERVICE GMBH CO. KG
AUF DEM STUETZELBERG
HERBORN, 35745
GERMANY

RITTENHOUSE FILM WORKS, LLC
219 WEST RITTENHOUSE STREET
PHILADELPHIA, PA 19144

RITTENHOUSE SOUNDWORKS PROPERTIES, LLC
257 WEST RITTENHOUSE STREET
PHILADELPHIA, PA 19144

RITTER CABLE
PO BOX 17040
JONESBORO, AR 72403

RITTER COMMUNICATIONS HOLDING. ONE
2104 FOWLEY AVENUE
JONESBORO, AR 72401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RITTERGUT STOERMEDE
ALBERT-BRAND-STR. 3
GESEKE, 59590
GERMANY

RITTERWERK GMBH
INDUSTRIESTR. 13
GROEBENZELL, 82194
GERMANY

RITTERWERK GMBH
INDUSTRIESTRASSE 13
GROEBENZELL, 82194
GERMANY

RITUAL CINEMA STUDIOS
1211 E 11TH ST SUITE 101
AUSTIN, TX 78702

RITUAL CINEMA STUDIOS, LLC
12600 HILL COUNTRY BLVD.
STE R-130
PMB 3060
BEE CAVE, TX 78738

RITUAL CINEMA STUDIOS, LLC
12600 HILL COUNTRY BLVD STE R-130 PMB
3060
AUSTIN, TX 78738-7657

RITUAL CINEMA STUDIOS, LLC
JORDAN DE CARDENAS
12600 HILL COUNTRY BLVD STE R-130,
BEE CAVE, TX 78738

RITUALS COSMETICS UK LTD
T/A RITUALS COSMETICS
ROKIN 46
AMSTERDAM, 1012 KV
THE NETHERLANDS

RITWAY, INC.
1463 EAST WEISGARBER ROAD
KNOXVILLE, TN 37909

RITZ INDUSTRY CO. LTD
21F BANK OF AMERICA TOWER
12 HARCOURT ROAD
CENTRAL HONG KONG
HONG KONG

RITZ JEWELZ
C 6/7, RINKASH VILLA, PRATAP NAGAR
JAIPUR, 302015
INDIA

NAME ON FILE
ADDRESS ON FILE

RITZENHOFF AG
SAMETWIESEN 2
MARSBERG, 34431
GERMANY

RITZENHOFF CRISTAL GMBH
SAMETWIESEN 2
MARSBERG, 34431
GERMANY

NAME ON FILE
ADDRESS ON FILE

RIVA TECHNOLOGIES INC. DBA JOSEPH
ELECTRONICS
6633 W. HOWARD STREET
NILES, IL 60714

NAME ON FILE
ADDRESS ON FILE

RIVADOSSI SANDRO C SNC
VIA GARGNA 41/A
VESTONE
ITALY

RIVANNA EQUIPMENT COMPANY
2155 LANIER LANE
SUITE E
ROCKVILLE, VA 23146

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIVER AND ROSY LLC
12509 HARRIS AVENUE
LYNWOOD, CA 90262

RIVER AND WOLF LLC
276 FIFTH AVENUE
SUITE 305
NEW YORK, NY 10025

RIVER CITY CUCKOO CLOCKS LLC
3640 SCARLET OAK BLVD
ST LOUIS, MO 63122

RIVER CITY PRODUCTS INC
5314 NW BLUFFS WAY
PARKVILLE, MO 64152

RIVER CITY TECHTEAM
3481 GREENFIELD CT
STE 101
MAINEVILLE, OH 45039

RIVER FILMS LLC
6030 JOCELYN HOLLOW ROAD
NASHVILLE, TN 37205

RIVER GROUP CONTENT LTD
2ND FLOOR , 32-38 SAFFRON HILL
LONDON, EC1N 8FH
UNITED KINGDOM

RIVER OF GOODS INC
W. PIERCE BUTLER ROUTE, SUITE 100
#946
ST. PAUL, MN 55104

RIVER OF GOODS INC. AZ
946 WEST PIERCE BUTLER ROUTE
SUITE #100
ST PAUL, MN 55104

RIVER OF GOODS, INC.
2285 UNIVERSITY AVENUE WEST
ST. PAUL, MN 55114

RIVER OF GOODS, INC.
946 W. PIERCE BUTLER ROUTE
SUITE 100
SAINT PAUL, MN 55104

RIVER ROCK CATERING
LIZ CAVANAUGH
2950 PEARL LAKE RD
LISBON, NH 03585

RIVER ROOT GARDENS
265 BOBS TRAIL
BASTROP, TX 78602

RIVER STREET DEVELOPMENT INC
PO BOX 1177
GREENVILLE, SC 29602

RIVER STREET EVENTS LIMITED
LOWER TEDDINGTON ROAD
1 BECKETTS WHARF
KINGSTON UPON THAMES, KT1 4ER
UNITED KINGDOM

RIVER STREET EVENTS LTD
1 BECKETTS WHARF
LOWER TEDDINGTON ROAD
KINGSTON UPON THAMES, KT1 4ER
UNITED KINGDOM

RIVER TALENT LIMITED
3 HIGH STREET
WHADDON, MK17 0NA
UNITED KINGDOM

RIVERS WAY, INC
VOLUNTEER PARKWAY, STE 520
#1227
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

RIVERBED TECHNOLOGY, INC.
680 FOLSOM STREET
SAN FRANCISCO, CA 94107

RIVERCITY WOODWORKING INC
9837 HARWOOD COURT
FAIRFIELD, OH 45014-7588

RIVERCO TRADING LTD
19 CHEDDLETON PARK AVENUE
LEEK, ST13 7NS
UNITED KINGDOM

RIVERFRONT CORNFIELD VENTURES
2664 LACY ST
LOS ANGELES, CA 90031

RIVERFRONT DEVELOPMENT CORP. OF DELAWARE
ROSA PARKS DRIVE
WILMINGTON, DE 19801

RIVERNORTH CAPITAL MANAGEMENT, LLC
360 S ROSEMARY AVE
STE 1420
WEST PALM BEACH, FL 33401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIVERSIDE CARDS LTD
JUBILEE WAY
WAKEFIELD, WF4 4TD
UNITED KINGDOM

RIVERSIDE DESIGN GROUP
3441 BUTLER STREET
PITTSBURGH, PA 15201

RIVERSIDE ELECTRIC INC
680 REDNA TERRACE
CINCINNATI, OH 45215

RIVERSIDE KASSEL KURT MARX UG
AUEDAMM 15
(HAFTUNGSBESCHRAENKT)
KASSEL, 34121
GERMANY

RIVERSIDE SPIRITS LTD
34 MELFORD COURT
WARRINGTON, WA1 4RZ
UNITED KINGDOM

RIVERSIDE TOP SCALE
PO BOX 7542
RIVERSIDE, CA 92513

RIVERSIDE TOP SCALE INC
PO BOX 7542
RIVERSIDE, CA 92513

RIVERVIEW PACKAGING
101 SHOTWELL DRIVE
PO BOX 155
FRANKLIN, OH 45005-4654

RIVERWOOD INC
632 DIXON STREET
LEXINGTON, NC 27292

RIVIE CLIP LLC
N5074 SACKETT DRIVE
MEDFORD, WI 54451

NAME ON FILE
ADDRESS ON FILE

RIVIERA FINANCE
EXTRA WEAVE USA INC
PO BOX 823394
PHILADELPHIA, PA 19182-3394

RIVIERA HOME
FURNISHINGS PVT LTD
BEHIND KHADI ASHRAM GT RD
HARYANA
INDIA

RIVIERA SOUTH BEACH HOTEL
2000 LIBERTY AVENUE
MIAMI BEACH, FL 33139

RIVIERA UTILITIES CABLE
413 EAST LAUREL AVE.
FOLEY, AL 36535

RIVKA INTL DESIGNS INC
381 PEARSALL AVENUE
CEDARHURST, NY 11516

RIVKA INTERNATIONAL DESIGNS, INC.
381 PEARSALL AVENUE
CEDARHURST, NY 11516

NAME ON FILE
ADDRESS ON FILE

RIVS.COM, INC.
20 NORTH WACKER DRIVE
SUITE 1200
CHICAGO, IL 60606

RIVSTAR APPAREL
231 W 39TH ST
5TH FLOOR
NEW YORK, NY 10018

RIW INDUSTRIESERVICE GMBH
ALBIN-KOEBIS-STRASSE 16
KOELN, 51147
GERMANY

RIXIE CLIP LLC
N5074 SACKETT DR
MEDFORD, WI 54451

RIYAS INTERNATIONAL
RIYASU INTERNATIONAL CO LTD
7-24-1 NISHIGOTANDA B101
SHINAGAWA WARD, 1410031
JAPAN

RIYAS INTERNATIONAL
NIC RIAS INTERNATIONAL CO LTD
7-24-1 NISHIGOTANDA B101
SHINAGAWA WARD, 1410031
JAPAN

RIZING LLC
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RIZTEK USA, INC D/B/A RIZZY HOME
MARINE DR
#900
CALHOUN, GA 30701

RIZTEX USA INC
DBA RIZZY RUGS
900 MARINE DR
CALHOUN, GA 30701


NAME ON FILE
ADDRESS ON FILE

RIZZO BROTHERS PAINTING
CONTRACTORS INC
1564 WATER STREET
COVINGTON, KY 41014-1355

RIZZOLI INTERNATIONAL PUBLICATIONS, INC.
300 PARK AVENUE SOUTH
NEW YORK, NY 10010


NAME ON FILE
ADDRESS ON FILE

RIZZOVOICE
DOWNLEA
ALRESFORD, SO24 9PP
UNITED KINGDOM

RJ BRANDS LLC DBA CHEFMAN
PERFORMANCE DRIVE, SUITE 207
#200
MAHWAH, NJ 07495


RJ BRANDS, LLC
200 PERFORMANCE DRIVE
SUITE 200
MAHWAH, NJ 07495

RJ BRANDS, LLC DBA CHEFMAN
200 PERFORMANCE DRIVE
SUITE 200
MAHWAH, NJ 07495

RJ CARROLL SONS INC
625 N SALSIPUEDES ST
SANTA BARBARA, CA 93103


RJ SCHUETZ ASSOCIATES LP
DBA FLOATSTORAGE.COM
4103 CROSSING LN
DALLAS, TX 75220-5035

RJ VINTAGE LLC
1957 EAST 1ST STREET
BROOKLYN, NY 11223

RJ VINTAGE LLC
35 W 35TH ST
STE 400
NEW YORK, NY 10001


RJ WOOLSLAYER INC
1437 FOREST GROVE ROAD
FURLONG, PA 18925

RJS RALLY
TIMOTHY DRIVE
#14128
GREENCASTLE, PA 17225

RJE TECHNOLOGIES INC
15375 BARRANCE PARKWAY
STE B1-07
IRVINE, CA 92618


RJF FARHI LIMITED
UNIT G, COLINDALE BUSINESS PARK
LONDON, NW9 0HN
UNITED KINGDOM

RJM ACQUISITIONS LLC
575 UNDERHILL BOULEVARD
SUITE 224
SYOSSET, NY 11791

RJM2 LTD
241 WEST 37TH STREET #926
NEW YORK, NY 10018


RJS SOFTWARE SYSTEMS
PO BOX 1408
BURNSVILE, MN 55337

RJTB GROUP LLC
PEMBERWICK ROAD
#200
GREENWICH, CT 06831

RK MILES
ACCT# 6198
PO BOX 1125
MANCHESTER CTR, VT 05255

RKG, INC. DBA ARTS IDEAS
3435 OCEAN PARK BLVD
STE 112
SANTA MONICA, CA 90405-3311

RKG, INC. DBA ARTS IDEAS
P.O. BOX 1756
SANTA MONICA, CA 90406

RKR-PRODUCTS LLC
10068 EAST CALLE DE CIELO CIRCLE
SCOTTSDALE, AZ 85258

RLG AMERICAS, INC.
190 MIDDLESEX TURNPIKE
SUITE 206
ISELIN, NJ 08830

RLOOM
18525 RAILROAD ST
ROWLAND HEIGHTS, CA 91748

RLOOM, LLC
1800 ESSEX STREET
SUITE 200
LOS ANGELES, CA 90021

RLOOM, LLC
ESSEX ST, SUITE 200
#1800
LOS ANGELES, CA 90021

RLS ENTERPRISES INC
3380 US 22
BRANCHBURG, NJ 08876

RLS ENTERPRISES, INC.
7A JULES LANE
NEW BRUNSWICK, NJ 08901

RMA FLEET INC
PO BOX 62012
CINCINNATI, OH 45262

NAME ON FILE
ADDRESS ON FILE

RMB GROUP LLC
474 SE SOUTHWOOD TRAIL
STUART, FL 34997

RMF PRODUCTIONS LLC
PO BOX 850
LEVITTOWN, PA 19057

RMG CONSULTING, INC. DBA BLUPRINT
PARTNERS
834 7TH ST.
#5
SANTA MONICA, CA 90403

RMG LEATHER USA LLC
DBA CARROLL LEATHER
1226 FEDEX DRIVE SW
CONOVER, NC 28613

RMG MODELLING AND PROMOTIONS LIMITED
MERIDEN HALL
MAIN ROAD
MERIDEN, CV7 7PT
UNITED KINGDOM

RMH OF AKRON INC
245 LOCUST ST
AKRON, OH 44302

RMHC OF CENTRAL PA
745 WEST GOVENOR ROAD
HERSHEY, PA 17033

RMHCSC-INLAND EMPIRE RONALD
11365 ANDERSON STREET
MCDONALD HOUSE
LOMA LINDA, CA 92354

RMI, LLC
CHAPIN RD
#639
CHAPIN, SC 29036

RMQ VENTURES LLC
2250 59TH STREET
4TH FLOOR
BROOKLYN, NY 11204

RMS COMMUNICATION GROUP, INC.
4551 NW 44 AVENUE
OCALA, FL 34482

RMS MEDIA GROUP INC
PO BOX 788
WEST NEWBURY, MA 01985

RMS OMEGA TECHNOLOGIES
9515 GERWIG LANE
SUITE 101
COLUMBIA, MD 21046

RMS OMEGA TECHNOLOGIES GROUP INC
PO BOX 64014
BALTIMORE, MD 21264

RMS OMEGA TECHNOLOGIES GROUP INC.
365 RED CEDAR STREET
STE 102
BLUFFTON, SC 29910

RMS ORGANICS INC DBA RMS BEAUTY
PORT CITY CENTRE DR STE 101
#337
SUMMERVILLE, SC 29486

RMS ORGANICS, INC.
1460 TOBIAS GADSON BOULEVARD
SUITE 140
CHARLESTON, SC 29407

RMS TITANIC, INC.
3340 PEACHTREE ROAD
SUITE 900
ATLANTA, GA 30326

RMSOMEGA TECHNOLOGIES
9635 PHILADELPHIA ROAD
BALTIMORE, MD 21237

RMSOMEGA TECHNOLOGIES, INC
9515 GERWIG LANE
SUITE 101
COLUMBIA, MD 21046

RMX FREIGHT SYSTEMS INC
PO BOX 185
WHITE COTTAGE, OH 43791

RMX LOGISTICS OF NEVADA, LLC
4910 LONGLEY LANE
RENO, NV 89502

RN ARCH DI ROBERTO NICOLATO
VIA GAETANO CASATI 7B
ARCHITETTO
MONZA, 20900
ITALY

RN CHIDAKASHI TECHNOLOGIES INC.
6200 STONERIDGE MALL RD
STE 300
PLEASANTON, CA 94588

RNB COMMERCIALS LTD
EAST GILLIBRANDS
SKELMERSDALE, WN8 9SA
UNITED KINGDOM

RNN BOSTON OPCO LLC
WESTCHESTER AVE. SUITE S-640
#800
RYE BROOK, NY 10573

RNN BOSTON OPCO, LLC
800 WESTCHESTER AVENUE
SUITE S640
RYE BROOK, NY 10573

RO SHAM BEAUX LLC
3870 LEEDS AVE
SUITE 112
CHARLESTON, SC 29405

ROAD CASES USA, INC.
MORELAND RD.
#380
COMMACK, NY 11725

ROAD HAULAGE ASSOCIATION LIMITED
ROADWAY HOUSE, BRETTON WAY
BRETTON, PE3 8DD
UNITED KINGDOM

ROADMUNK
48 ONTARIO ST N
KITCHENER, ON N2H 4Y4
CANADA

ROADMUNK INC.
48 ONTARIO STREET NORTH
KITCHENER, ON N2H 4Y4
CANADA

ROADMUNK INC.
ONTARIO STREET NORTH
#48
KITCHENER, ON N2H 4Y4
CANADA

ROADMUNK, INC.
48 ONTARIO ST N
KITCHENER, ON N2H 4Y4
CANADA

ROADNOISE SPORTS INC
610 ATWATER ROAD
LAKE OSWEGO, OR 97034

ROADTRIP MEDIA LTD
15 OAKFORD ROAD
LONDON, NW5 1AJ
UNITED KINGDOM

ROADWAY EXPRESS, INC.
1077 GORGE BOULEVARD
AKRON, OH 44310

ROAMING HUNGER INC.
8228 W SUNSET BLVD.
UNIT B
WEST HOLLYWOOD, CA 90046

ROAN JEWELRY, INCORPORATED
1 INDUSTRIAL LANE
JOHNSTON, RI 02919

ROANOKE COUNTY TREASURER
5204 BERNARD DRIVE
ROANOKE COUNTY GDC
ROANOKE, VA 24018

ROANOKE ELECTRIC ZUPPLY INC
912 SALEM AVE SW
ROANOKE, VA 24016

ROANOKE GAS COMPANY
519 KIMBALL AVE NE
ROANOKE, VA 24016

ROANOKE VALLEY LAWN MAINTENANCE INC
2048 LAURA RD NW
ROANOKE, VA 24017-1528

ROANOKE WILDLIFE RESCUE
7709 OLD MILL ROAD
ROANOKE, VA 24018

ROAR BEVERAGES INC
PO BOX 24943
NEW YORK, NY 10087-4943

ROAR BEVERAGES, INC.
2 SEAVIEW BOULEVARD
SUITE 301
PORT WASHINGTON, NY 11050

ROAR FORWARD LLC
300 WEST 57TH STREET
NEW YORK, NY 10019

ROAR FORWARD, LLC
300 WEST 57TH STREET
20TH FLOOR
NEW YORK, NY 10019

ROAR TALENT LIMITED
THE COACH HOUSE
ST. PETER PORT, GY1 1ET
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROAV INC.
422 SO. PASADENA AVE
SUITE A
PASADENA, CA 91105

ROAV INC.
422 S PASADENA AVE, STE A
PASADENA, CA 91105

NAME ON FILE
ADDRESS ON FILE

ROB KARLSSON PHOTOGRAPHY
314 MERIDIAN APT. 14
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBS BRANDS LLC DIBIA VEGUR ROBS
ROBS BRANDS LLC
ATTN MARTHA POWERS
100 ROSLYN AVE,
SEA CLIFF, NY 11579

ROBS BRANDS LLC DIBIA VEGUR ROBS
100 ROSLYN AVENUE
SEA CLIFF, NY 11579

ROBS BRANDS, LLC
100 SEA CLIFF
ROSLYN, NY 11579

ROBA BAUMANN GMBH
FELDSTRASSE 14
EBERSDORF BEI COBURG, 96237
GERMANY

ROBANDA INTERNATIONAL, INC.
8260 CAMINO SANTA FE, SUITE A
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBECOSAM AG
JOSEFSTRASSE 218
ZURICH, 8005
SWITZERLAND

ROBELL RESEARCH DBA SUPERSMILE
655 MADISON AVENUE
24TH FLOOR
NEW YORK, NY 10065

ROBELL RESEARCH INC
DBA SUPERSMILE
635 MADISON AVE
NEW YORK, NY 10022

ROBELL RESEARCH, INC
E 57TH ST, 15TH FLOOR
#32
NEW YORK, NY 10022

ROBELL RESEARCH, INC.
635 MADISON AVENUE
NEW YORK, NY 10022

ROBELL RESEARCH, INC. DBA PETSMILE
32 EAST 57TH STREET, 15TH FLOOR
NEW YORK, NY 10022

ROBELLE SOLUTIONS TECHNOLOGY INC.
372 - 7360 137 STREET
SURREY, BC V3W 1A3
CANADA

ROBELLE SOLUTIONS TECHNOLOGY INC.
7360 137 STREET
SURREY, BC V3W 1A4
CANADA

ROBERSON DUPREE SHOE STR INC
418 MAIN ST
TARBORO, NC 27886


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


ROBERT ABBEY INC
3166 MAIN AVENUE SE
HICKORY, NC 28602

ROBERT ALLEN GROUP INC.
DBA THE ROBERT ALLEN DURALEE
PO BOX 935453
ATLANTA, GA 31193-5453

NAME ON FILE
ADDRESS ON FILE

ROBERT AVERY CARTER D/B/A RBM LOCK
E. 4TH STREET
#2235
#B
ONTARIO, CA 91764

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT BOSCH LIMITED
VIEWFIELD INDUSTRIAL ESTATE
GLENROTHES, KY6 2RD
UNITED KINGDOM

ROBERT BOSCH NORTH AMERICA CORP
PO BOX 7410391
CHICAGO, IL 60674

ROBERT BOSCH TOOL CORP
33243 TREASURY CENTER
CHICAGO, IL 60694-3200

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT COMSTOCK DESIGN LLC
PO BOX 2898
BOISE, ID 83701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT E. LITTLE, INC.
RT. 29 AND LITTLE ROAD
ZIEGLERVILLE, PA 19492

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT GRAHAM DESIGNS
264 W. 40TH STREET 8TH FLOOR
NEW YORK, NY 10018

ROBERT H HAM ASSOCIATES LTD
PO BOX 77398
GREENSBORO, NC 27417

ROBERT HALF FINANCE AND ACC
STARLEY WAY
BIRMINGHAM, B37 7GN
UNITED KINGDOM

ROBERT HALF INTERNATIONAL
DBA THE CREATIVE GROUP
2613 CAMINO RAMON
SAN RAMON, CA 94583

ROBERT HALF INTERNATIONAL
CAMINO RAMON
#2613
SAN RAMON, CA 94583

ROBERT HALF INTERNATIONAL INC
201 EAST 5TH STREET
SUITE 2000
CINCINNATI, OH 45202

ROBERT HALF INTERNATIONAL INC.
201 EAST FIFTH STREET
SUITE 700
CINCINNATI, OH 45202

ROBERT HALF INTERNATIONAL INC.
1735 MARKET STREET
25TH FLOOR
PHILADELPHIA, PA 19103

ROBERT HALF JAPAN LTD
ROBERT HALF JAPAN INC
3-2-123 UMEDA
INOGATE OSAKA LEVEL 9
KITA-KU, OSAKA-SHI
OSAKA, 530-0001
JAPAN

ROBERT HALF OF PENNSYLVANIA INC. D/B/A
ROBERT HALF FINANCE ACCOUNTING
630 FREEDOM BUSINESS CENTER
KING OF PRUSSIA, PA 19406

ROBERT HALF OF PENNSYLVANIA, INC.
1735 MARKET STREET, 25TH FLOOR
PHILADELPHIA, PA 19103

ROBERT HALF OF PENNSYLVANIA, INC.
201 EAST 5TH STREET
SUITE 2000
CINCINNATI, OH 45202

ROBERT HALF OF PENNSYLVANIA, INC.
656 EAST SWEDESFORD ROAD
SUITE 210
WAYNE, PA 19087-1606

ROBERT HALF OF PENNSYLVANIA, INC.
656 SWEDESFORD ROAD
SUITE 210
WAYNE, PA 19087

ROBERT HALF TECHNOLOGY
PO BOX 743295
LOS ANGELES, CA 90074-3295

NAME ON FILE
ADDRESS ON FILE

ROBERT HARDING WORLD IMAGERY
7TH FLOOR, BERKSHIRE HOUSE
QUEEN STREET
MAIDENHEAD, BERKSHIRE
MAIDENHEAD, SL6 1NF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT IRVINE FOODS LLC
1227 N FRANKLIN ST.
TAMPA, FL 33602

ROBERT IRVINE FOODS, LLC
1227 NORTH FRANKLIN STREET
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT JULIAT, INC.
48 CAPITAL DRIVE
WALLINGFORD, CT 06492

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT LUCKE MODEL HOME
4164 RESERVES PLACE
MASON, OH 45040

ROBERT M WEISS PRESENTS
336 ST NICHOLAS AVE
RIDGEWOOD, NY 11385

ROBERT M. HILBERTS, INC.
1013 CONSHOHOCKEN ROAD
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT MANSE DESIGNS
348 ROUTE 9
MANALAPAN, NJ 07726

ROBERT MANSE DESIGNS, LLC
2100 FELVER COURT
RAHWAY, NJ 07065

ROBERT MANSE DESIGNS,LLC
348 ROUTE 9
MANALAPAN, NJ 07726

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT OBERMEYER CONSULTING GMBH
DIESELSTRASSE 25
GERSTHOFEN, 86368
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT R. HERR REAL ESTATE
349 BUCK ROAD
P.O. BOX 8
QUARRYVILLE, PA 17566

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT ROSE JEWELRY FASHIONS, INC
520 EIGHTH AVENUE
NEW YORK, NY 10018

ROBERT ROSE/JEWELRY FASHION
520 EIGHTH AVE
PENTHOUSE STE 16
NEW YORK, NY 10018-6507

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT TARDIO PHOTOGRAPHY LTD.
118 EAST 25TH STREET
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT W WOODRUFF ARTS CENTER
DBA ATLANTA SYMPHONY ORCHESTRA
1280 PEACHTREE ST NE STE# 4074
ATLANTA, GA 30309

ROBERT W. BAIRD CO. INCORPORATED
777 E WISCONSIN AVE
MILWAUKEE, WI 53202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT WALTERS ASSOCIATES
7 TIMES SQUARE
SUITE 1606
NEW YORK, NY 10036

ROBERT WALTERS GERMANY GMBH
KOENIGSALLEE 76-78
DUESSELDORF, 40212
GERMANY

ROBERT WALTERS JAPAN
ROBERT WALTERS JAPAN CO LTD
3-12-18 SHIBUYA
SHIBUYA MINAMI TOKYU BLDG 14F
SHIBUYA-KU
TOKYO, 150-0002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERT WINSLOW PHOTO INC
235 OAK ROAD
RAFTER J
DURANGO, CO 81303-7655

NAME ON FILE
ADDRESS ON FILE

ROBERT WOLF GMBH
ESSLINGER STR. 7
LEINFELDEN-ECHTERDINGEN, 70771
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERTA CHIARELLA, INC.
301 EAST 64TH STREET
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERTAS INC.
4246 EAST 500 SOUTH
WALDRON, IN 46182

ROBERTAS, INC.
24 W. FRANKLIN STREET
SHELBYVILLE, IN 46176

ROBERTAS, INC.
P.O. BOX 368
WALDRON, IN 46182

ROBERTAS, INC.
ATTN ERIC WALLIEN, PRESIDENT
4246 E 500 S
WALDRON, IN 46182

ROBERTAS, INC.-DVFG
PO BOX 368
WALDRON, IN 46182

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERTO MAGI SPA
VIA DI BASSERONE 2
AREZZO, 52041
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERTO PANCANI SRL
VIA GIOTTO 63/D POGGIO
CAIANO, 59016
ITALY

NAME ON FILE
ADDRESS ON FILE

ROBERTS COMMUNICATIONS NETWORK, LLC
4075 VOLUNTEER BLVD.
HENDERSON, NV 89044

ROBERTS COMMUNICATIONS NETWORK, LLC
VOLUNTEER BLVD.
#4075
HENDERSON, NV 89044

NAME ON FILE
ADDRESS ON FILE

ROBERTS MANUFACTURING LLC
DBA CORE COVERS
555 SATURN BLVD #424
SAN DIEGO, CA 92154

ROBERTS QUALITY PRINTING, INC.
CALUMET STREET
#2049
CLEARWATER, FL 33765

ROBERTS RADIO LIMITED
STONEY LANE
PRESCOT, L35 2XW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBERTSTOCK.COM
CLASSICSTOCK.COM
4203 LOCUST STREET
PHILADELPHIA, PA 19104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBEX INDUSTRIAL PRODUCTS LTD
WILBURY WAY
HITCHIN, SG4 0TY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBIN COLOR LAB INC
DBA ROBIN IMAGING SERVICES
2106 CENTRAL PARKWAY
CINCINNATI, OH 45214

ROBIN EILEEN, INC.
3306 COMMERCIAL AVE
NORTHBROOK, IL 60062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBIN GOODFELLOW JEWELRY
573 E. 32ND STREET
HOLLAND, MI 49423

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBIN STEELE INC
ROBIN STEELE, INC
610 S MOUNTAIN RD
NEW CITY, NY 10956-5707

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBINDIRA UNSWORTH INC
115 PETALUMA BLVD
PETALUMA, CA 94952

ROBINSON
ROBINSON
2-2-5 HAMACHO
FUNABASHI-CITY, 2730012
JAPAN

ROBINSON BRADSHAW HINSON, P.A.
ROBINSON BRADSHAW
101 N. TRYON STREET
CHARLOTTE, NC 28246

ROBINSON CONFECTIONS LLC
9991 N LYLE LOOP STE B
HAYDEN, ID 83835

ROBINSON CONFECTIONS, LLC
9991 NORTH LYLE LOOP
SUITE B
HAYDEN, ID 83835

ROBINSON HOME PRODUCTS
PO BOX 150934
OGDEN, UT 84415-0934

ROBINSON HOME PRODUCTS
PO BOX 1193
BUFFALO, NY 14240

ROBINSON HOME PRODUCTS INC
170 LAWRENCE BELL DR
SUITE 110
WILLIAMSVILLE, NY 14221

ROBINSON HOME PRODUCTS INC.
170 LAWRENCE BELL DRIVE
WILLIAMSVILLE, NY 14221

ROBINSON LERER MONTGOMERY, LLC
75 ROCKEFELLER PLAZA
NEW YORK, NY 10019

ROBINSON STEEL COMPANY
220 FORD STREET
NORRISTOWN, PA 19401

ROBINSONS PRIME RESERVE LLC
PO BOX 3393
LOUISVILLE, KY 40203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBLES HERITAGE INC
ROBLES BUILDING
GONZALES COMPOUND
ALMANZA UNO
LAS PINAS CITY, 1750
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBLETT ELECTRICAL SUPPLIES
20-22 STATION ROAD
SIDCUP, DA15 7EJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ROBO KIDSWEAR USA INC
DBA COCCOLI OR CLAESENS
348 STATE ROUTE 11
CHAMPLAIN, NY 12919

ROBOCUP LLC
5130 S FORT APACHE RD
#215-180
LAS VEGAS, NV 89148

ROBOROCK TECHNOLOGY CO.
1000 N. WEST STREET
WILMINGTON, DE 19801

ROBOROCK TECHNOLOGY CO.
1000 NORTH WEST STREET
ROOM 1227
WILMINGTON, DE 19801

ROBOTIC DESSERTS, LLC
712 DARBY ROAD
HAVERTOWN, PA 19083

ROBOVOX DISTRIBUTIONS GMBH
HAMBURGERSTR. 11
GELSENKIRCHEN, 45889
GERMANY

ROBRADY INC
1040 COMMERCE BLVD N
SARASOTA, FL 34243

ROBS BRANDS
100 ROSLYN AVE
SEA CLIFF, NY 11579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROBYN ELLIOTT LTD
4B CHRISTCHURCH HOUSE, BEAUFORT COU
ROCHESTER, ME2 4FX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROC GEAR INC
116 COMMERCE COMMONS
COMMERCE, GA 30529

ROC SOLID FOUNDATION INC.
WEST MILITARY HIGHWAY
#5164
CHESAPEAKE, VA 23321

ROCCO COLLAZZO DBA FASHION
VIA FRANCESCO OLGIATI 30
MILANO, 20143
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROCHE SYSTEMS LTD
UNIT 4, 5 ARTILLERY BUSINESS PARK
OSWESTRY, SY11 4AD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROCHESTER INSTITUTE OF TECHNOLOGY
ONE LOMB MEMORIAL DRIVE
ROCHESTER, NY 14623

ROCHESTER MAILBOXES INC
DBA LOCKER EMPORIUM
DBA MAILBOX EMPORIUM
PO BOX 335
SPENCERPORT, NY 14559

ROCHUS GMBH
BONIFACIUSRING 11
ESSEN, 45309
GERMANY

ROCK RUDDLE LTD
63 SUGDEN ROAD
LONDON, SW115EB
UNITED KINGDOM

ROCK CREEK ATHLETICS
PO BOX 193
GREENVILLE, OH 45331-0193

ROCK FIT LLC D/B/A MARIKA
5553-B BANDINI BLVD
BELL, CA 90201

ROCK LOBSTER CO.
221 N. COLUMBUS BLVD.
PHILADELPHIA, PA 19106

ROCK ME INC
7190 ELDERWOOD CIRCLE
CLARKSTON, MI 48346

ROCK OAK LLC
MAIN STREET
#9580
CLARENCE, NY 14031

ROCK POINT GLOBAL GROUP LLC
2634 OCEAN AVE 4TH FL
BROOKLYN, NY 11229

ROCK PORT CABLEVISION
PO BOX 147
ROCK PORT, MO 64482

ROCK SOLID WHOLESALE LLC
400 LEVY ROAD
ATLANTIC BEACH, FL 32233

ROCK STEADY MEDIA SERVICES, LLC
2313 ROMIG ROAD
ROSLYN, PA 19001

ROCK TENN CONVERTING COMPANY
PO BOX 10204
ATLANTA, GA 30368-0064

ROCK-IT CARGO USA HOLDINGS LLC
ROCK-IT CARGO USA LLC
1002 LITITZ PIKE
LITITZ, PA 17543-9328

ROCK-IT CARGO USA LLC
5438 WEST 104TH STREET
LOS ANGELES, CA 90045

ROCKBOT INC
1625 CLAY ST
SUITE 500
OAKLAND, CA 94612

ROCKCREEK GROUP LLC
1133 CONNECTICUT AVE NW
WASHINGTON, DC 20036

ROCKET JEWELRY BOX INC.
375 EXECUTIVE BOULEVARD
SUITE W-4
ELMSFORD, NY 10523

ROCKET JEWELRY BOX, INC
565 TAXTER ROAD, SUITE 560
ELMSFORD, NY 10523

ROCKET LLC
1050 WOODWARD AVE
DETROIT, MI 48226

ROCKET SOFTWARE (US) LLC
77 FOURTH AVE
WALTHAM, MA 02451-1468

ROCKETDROP LLC
215 SOUTH BROADWAY
UNIT 253
SALEM, NH 03079

ROCKETDROP LLC
S BROADWAY, UNIT 253
#215
SALEM, NH 03079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROCKFLOWERPAPER
145 TUNSTEAD AVENUE
SAN ANSELMO, CA 94960

ROCKHOUSE INDUSTRIES INC
406 S LINCOLN STREET
LOWELL, AR 72745

ROCKHOUSE INDUSTRIES, INC.
406 SOUTH LINCOLN STREET
LOWELL, AR 72745

ROCKIN BABY LLC
DBA ROCKIN BABY
11 S 21ST STREET
SUITE 5
RICHMOND, VA 23223

NAME ON FILE
ADDRESS ON FILE

ROCKINCOLOUR LTD
2 SCHOOL ROAD
SAINTFIELD, BT24 7JH
UNITED KINGDOM

ROCKING INC.
N. STATE STREET, FL 14
#515
CHICAGO, IL 60654

ROCKING INC.
2222 PONCE DE LEON BOULEVARD
SUITE 300
CORAL GABLES, FL 33134

ROCKINROBIN LLC
43 CENTRAL AVE
DEMAREST, NJ 07627

ROCKLAND CONGRUITY LLC
DBA PROCURRI BOSTON
56 PEMBROKE WOODS DRIVE
PEMBROKE, MA 02359

ROCKLAND CONGRUITY, LLC
56 PEMBROKE WOODS DR.
PEMBROKE, MA 02359

NAME ON FILE
ADDRESS ON FILE

ROCKLOVE JEWELRY LLC
1195 NORTH AVENUE
BEACON, NY 12508-1700

ROCKLOVE JEWELRY LLC
1195 NORTH AVENUE
BEACON, NY 12508

ROCKLOVE JEWELRY LLC
NORTH AVENUE
#1195
BEACON, NY 12508

ROCKMAUI WEAR CO LTD
5/C INTERNATIONAL EXHIBITION
166 BAIZHANG ROAD
NINGBO, 315040
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROCKPOINT GROUP LLC
500 BOYLSTON ST
21ST FL
BOSTON, MA 02116

ROCKPORT CO
1220 WASHINGTON STREET
NEWTOWN, MA 02465

ROCKPORT COMPANY
PO BOX 405178
ATLANTA, GA 30384-5178

ROCKS CHRISTMAS TREE FARM
113 GLESSNER ROAD
BETHLEHEM, NH 03574

ROCKS OFF LIMITED
63 BROAD GREEN STREET
WELLINGBOROUGH, NN8 4LQ
UNITED KINGDOM

ROCKSOLAR TECHNOLOGY LLC
6585 ARVILLE ST.
SUITE A
LAS VEGAS, NV 89118

ROCKSTAR MUSIC, INC.
8950B ELLIS AVENUE
LOS ANGELES, CA 90034

ROCKTENN CP LLC
14079 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROCKTENN CP, LLC
504 THRASHER STREET
NORCROSS, GA 30071

ROCKVALE ACQUISITION LLC, JN LANCASTER
LLC, AN LANCASTER LLC, RN LANCASTER LLC,
ROCKVALE INVESTORS LLC
8 INDUSTRIAL WAY EAST
2ND FLOOR
C/O WHARTON REALTY GROUP, INC.
EATONTOWN, NJ 07724

ROCKVALE ACQUISITION, LLC
8 INDUSTRIAL WAY EAST
2ND FLOOR
EATONTOWN, NJ 07724

ROCKVALE OUTLET CENTER, L.P.
35 SOUTH WILLOWDALE DRIVE
SUITE 127
LANCASTER, PA 17602

ROCKVALE OUTLET CENTER, L.P.
BOX 510337
PHILADELPHIA, PA 19175-0337

ROCKVALE OUTLETS
ATTN A/R
35 S WILLOWDALE DR, SUITE 127
LANCASTER, PA 17602

ROCKVALE SQUARE ASSOCIATES
1821 OREGON PIKE
P.O. BOX 8200
LANCASTER, PA 17604

ROCKVALE VEHICLES LLC
8 INDUSTRIAL WAY EAST
2ND FLOOR
EATONTOWN, NJ 07724

ROCKWATER INTERNATIONAL
NEAR PPC DOSE INDIA PVT. LTD
SECTOR 63 ROAD
BLOCK D, SECTOR 63
NOIDA, UTTAR PRADESH
INDIA

ROCKWATER OVERSEAS
D172 SEC 63
NOIDA (UP), 201301
INDIA

ROCKWELL COOPERATIVE
PO BOX 416
ROCKWELL, IA 50469

NAME ON FILE
ADDRESS ON FILE

ROCKY AND MAGGIES PET PRODUCTS, IN
204 37TH AVENUE NO
ST PETERSBURG, FL 33704

ROCKY BAY TRADING CO., LTD.
555 IAO VALLEY ROAD
WAILUKU, HI 96793

ROCKY BRANDS
39 E. CANAL STREET
NELSONVILLE, OH 45764

ROCKY BRANDS D/B/A LEHIGH
39 E CANAL ST
NELSONVILLE, OH 45764

ROCKY BRANDS, INC.
39 EAST CANAL STREET
NELSONVILLE, OH 45764

ROCKY MOUNT AREA CHAMBER OF COMMERC
100 COASTLINE STREET, #200
ROCKY MOUNT, NC 27804

ROCKY MOUNT ELECTRIC MOTOR, LLC
3870 SOUTH CHURCH STREET
ROCKY MOUNT, NC 27803

ROCKY MOUNT EVENT CENTER
285 NE MAIN ST
ROCKY MOUNT, NC 27801

ROCKY MOUNTAIN CHOCOLATE
265 TURNER DRIVE
DURANGO, CO 81303

ROCKY MOUNTAIN VACUUM BROKERS
8498 S. WELBY FARM ROAD
WEST JORDAN, UT 84088

ROCKY MOUNTAIN VENTURES LLC
DBA LOCKSTATE
1325 SOUTH COLORADO BLVD
SUITE 400
DENVER, CO 80222

ROCKYTOP REMOVAL, LLC
1060 JACKSON HOLLOW RD
KINGSPORT, TN 37663

ROCO FILMS EDUCATIONAL
80 LIBERTY SHIP WAY
STE 20
SAUSALITO, CA 94965

ROCO FILMS INTERNATIONAL, LLC
80 LIBERTY SHIP WAY
STE 20
SAUSALITO, CA 94965

ROCO FILMS INTERNATIONAL, LLC
ROCO FILMS EDUCATIONAL
80 LIBERTY SHIP WAY
SAUSALITO, CA 94965

ROCX MEDIA, LLC D/B/A/ HMI GROUP
2780 WILLIAMS ISLAND BOULEVARD
PH 15
AVENTURA, FL 33160

NAME ON FILE
ADDRESS ON FILE

RODAN AND FIELDS
3411 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RODAN AND FIELDS INC
767 FIFTH AVENUE
NEW YORK, NY 10153

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RODEN INTERNATIONAL INC
2806 N 29TH AVE
HOLLYWOOD, FL 33020

RODEO TV, LLC
N. SWING LANE
#2310
LIBERTY LAKE, WA 99019

RODERER ENTERPRISES INC
DBA FASTSIGNS
6560 E DIXIE HIGHWAY
FAIRFIELD, OH 45014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RODIAL LIMITED
21 EVESHAM STREET, 6TH FLOOR
LONDON, W11 4AJ
UNITED KINGDOM

RODIAL LTD
THE STUDIO BUILDING, 21 EVESHAM STREET
6TH FLOOR
LONDON, W11 4AJ
UNITED KINGDOM

RODMAN ENTERPRISES LTD
2330 VIA FIRENZE
HENDERSON, NV 89044

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RODRIGUEZ PALLETS
640 W 9TH ST
SOUTH SIOUX CITY, NE 68776

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RODS AND CONES, INC.
501 MISSION STREET
NO 3
SANTA CRUZ, CA 95060

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROEHM INDUSTRIES
9110 FLYWAY CIRCLE
EDEN PRAIRIE, MN 55347

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROEMERTOPF KERAMIK GMBH CO. KG
WEIHERSTRASSE 1
RANSBACH-BAUMACH, 56235
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROFERSAM, S.A.
C/ NORUEGA 7
LES FRANQUESES DEL VALLES, 08520
SPAIN

ROGAR INTERNATIONAL CORP
12700 OAK LAKE
MIDLOTHIAN, VA 23112

NAME ON FILE
ADDRESS ON FILE

ROGER BLACK FITNESS LTD
9 STRATFIELD PARK
WATERLOOVILLE, PO7 7XN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROGER INDUSTRIES LTD.
MATHURA ROAD
AGRA, 282007
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROGER NEVE INC
200 E 32ND STREET #29B
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROGER SCHWEITZER AND SONS INC
2129 FREEMAN AVENUE
CINCINNATI, OH 45214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROGERS FISH CO. LLC
275 GROVE STREET
SUITE 2-400
AUBURNDALE, MA 02466

ROGERS BROADCASTING LIMITED
25 ADELAIDE ST. EAST
TORONTO, ON M5C 1H3
CANADA

ROGERS COMMUNICATIONS INC.
333 BLOOR ST E
10TH FLOOR
TORONTO, ON M4W 1G9
CANADA

ROGERS COMMUNICATIONS INC.
333 BLOOR STREET EAST
9TH FLOOR
TORONTO, ON M4W 1G9
CANADA

ROGERS COMMUNICATIONS INC.
333 BLOOR STREET EAST
TORONTO, ON M4W 1G9
CANADA

NAME ON FILE
ADDRESS ON FILE

ROGERS SHOPPING HOLDINGS INC.
40 KING STREET WEST
SUITE 6400
SCOTIA PLAZA
TORONTO, ON M5H 3Y2
CANADA

ROGERS WILDLIFE CONTROL
1188 REEDY CREEK RD
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROGERS WILDLIFE CONTROL, LLC
REEDY CREEK RD
#1188
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

ROGUE WALLET CO.
588 SACO RD.
STANDISH, ME 04084

NAME ON FILE
ADDRESS ON FILE

ROHDE SCHWARZ GMBH CO.KG
MUEHLDORFSTR. 15
MUENCHEN, 81671
GERMANY

ROHDE SCHWARZ USA INC
6821 BENJAMIN FRANKLIN DRIVE
COLUMBIA, MD 21046

NAME ON FILE
ADDRESS ON FILE

ROHLIG ITALIA SPA
VIA A. GRANDI 12
PIOLTELLO, 20096
ITALY

ROHLOFF BAUUNTERNEHMUNG GMBH
GRAF-REINALD-STRASSE 20
ERKELENZ, 41812
GERMANY

ROHR-CLEAN UNGLAUBE GMBH
BLINDEISENWEG 2
NEUSS, 41468
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROHTO PHARMACEAUTICAL
ROTO PHARMACEUTICAL CO LTD
SHIBA 1-CHOME
MINATO WARD, 1050014
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROJO 16 AMERICA CORP
4200 SEPULVEDA BLVD
CULVER CITY, CA 90230

ROK CORPORATION
2529 GOLF AVE
RACINE, WI 53005

ROKA HOME INCORPORATED
267 FIFTH AVENUE
SUITE 910
NEW YORK, NY 10016

ROKAI
ROKAI CO LTD
1-16-15 SOUTH IKEBUKURO
TOSHIMA WARD, 1710021
JAPAN

ROKKAN MEDIA, LLC
176 GRAND STREET
2ND FLOOR
NEW YORK, NY 10013

ROKKATEI
ROKKATEI CO LTD
2-11-8 NISHI-GOTANDA
SHINAGAWA-KU
TOKYO, 141-8425
JAPAN

ROKT PTE. LTD. AND ROKT US CORP.
175 VARICK STREET
FLOOR 10
NEW YORK, NY 10014

ROKT PTE. LTD. AND ROKT US CORP.
ROKT SG AND ROKT US
175 VARICK STREET
FLOOR 10
NEW YORK, NY 10014

ROKT US CORP.
175 VARICK ST.
LEVEL 10
NEW YORK, NY 10014

ROKT US CORP.
175 VARICK STREET
FLOOR 10
NEW YORK, NY 10014

ROKU
1173 COLEMAN AVENUE
SAN JOSE, CA 95110

ROKU
150 WINCHESTER CIRCLE
LOS GATOS, CA 95032

ROKU INC
PO BOX 123118
DALLAS, TX 75312

ROKU, INC
PO BOX 660367
DALLAS, TX 75266-0367

ROKU, INC.
150 WINCHESTER CIRCLE
LOS GATOS, CA 95032

ROKU, INC.
12980 SARATOGA AVENUE
SUITE D
SARATOGA, CA 95070

ROKU, INC.
1155 COLEMAN AVE.
SAN JOSE, CA 95110

ROKU, INC.
1173 COLEMAN AVENUE
SAN JOSE, CA 95110

ROKU, INC.
ROKU, INC
3000 KELLWAY DRIVE
SUITE 120
CARROLLTON, TX 75006

ROKUZAN CO LTD
ROKUYAMA CO LTD
NIHONBASHI HONSHICHO 3-CHOME
CENTRAL WARD, 1030021
JAPAN

ROL-AWAY TRUCK MANUFACTURING CO., INC.
SE FOSTER ROAD
#6143
PORTLAND, OR 97206

ROLAND CORPORATION(NET PROTECTIONS)
ROLAND CORPORATION (NET PROTECTIONS)
2036-1 NAKAGAWA, HOSOECHO
KITA WARD, HAMAMATSU CITY, 4311304
JAPAN

NAME ON FILE
ADDRESS ON FILE

ROLAND LUKAS KONFLIKTLOESUNGEN GMBH
WOLFSGANGSTR. 19
FRANKFURT/MAIN, 60322
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROLAND PEABODY MEMORIAL FUND
270 IRON ROUNDRY RD
FRANCONIA, NH 03580

ROLAND PRODUCTS INC
3400 WEST OLYMPIC BLVD
LOS ANGELES, CA 90019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLE PLAY KIDS LLC
WESTON ROAD
#1500
WESTON, FL 33326

ROLE PLAY LLC
4506 SW 179TH WAY
MIRAMAR, FL 33029

ROLF BENZINGER SPEDITION-TRANSPORTE
OELGRABENSTRASSE 16
FRIOLZHEIM, 71292
GERMANY

ROLF C HAGEN USA CORP
305 FORBES BLVD
MANSFIELD, MA 02048

NAME ON FILE
ADDRESS ON FILE

ROLLADEN O. M. SCHROEDER
FRIEDERIKASTRASSE 12
BOCHUM, 44789
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROLLEI USA LLC
1275 BLOOMFIELD AVENUE
BUILDING 7 UNIT 38
FAIRFIELD, NJ 07004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLLIN OATS, LLC
1120 SOUTH FREEWAY
FORT WORTH, TX 76104-5095

ROLLING PIN MEDIA GMBH
REININGHAUSSTRASSE 13A
GRAZ, 8020
AUSTRIA

ROLLINGREENS LLC
647 DAKOTA BOULEVARD
BOULDER, CO 80304

ROLLINGREENS, LLC
PO BOX 20663
BOULDER, CO 80308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLLINK LUGGAGE LTD
82 MESSINA AVENUE
LONDON, NW6 4LE
UNITED KINGDOM

ROLLINS SONS (LONDON) LTD
1 PARKWAY
HARLOW, CM19 5QF
UNITED KINGDOM

ROLLINS INC
DBA ORKIN LLC
PO BOX 740300
CINCINNATI, OH 45274

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLLOCAM INC.
1336 N. MOORPARK RD. 174
THOUSAND OAKS, CA 91360

ROLLS-ROYCE SOLUTIONS GMBH
MAYBACHPLATZ 1
FRIEDRICHSHAFEN, 88045
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROLSER USA CORPORATION
1900 NW 97TH AVENUE
DORAL, FL 33172

ROMA GROCERY CO.
800 NORTH 17TH ST.
ST. LOUIS, MO 63106

ROMA INDUSTRIES
12821 STARKEY RD
STE 4500
LARGO, FL 33773-5300

ROMA INDUSTRIES LLC
12821 STARKEY ROAD
#4500
LARGO, FL 33773

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROMAN INC.
8027 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

ROMAN MOSAIC AND TILE CO
1105 SAUNDERS COURT
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROMAN, INC
472 BRIGHTON DRIVE
BLOOMINGDALE, IL 60108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROMANOFF PRODUCTS
11 BROOKSIDE AVE
CHATHAM, NY 12037

ROMANOV TRADING LLC
214 WEST 39TH ST
SUITE 502
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROMANSILK INC
ROMAN SILK CO LTD
GINZA 4-CHOME
CENTRAL WARD, 1040061
JAPAN

ROMBACH RECHTSANWAELTE -
HIRSCHLACHUFER 11
INSOLVENZVERWALTER
ERFURT, 99084
GERMANY

ROME INDUSTRIES
1703 WEST DETWEILLER DRIVE
PEORIA, IL 61615-1688

ROME INDUSTRIES INC
1703 W DETWEILLER DR
PEORIA, IL 61615-1688

NAME ON FILE
ADDRESS ON FILE

ROMEO JULIETTE INC
7524 OLD AUBURN RD
CITRUS HEIGHTS, CA 95810

ROMEO JULIETTE, INC
OLD AUBURN ROAD
#7524
CITRUS HEIGHTS, CA 95610

ROMEO JULIETTE, INC.
7524 OLD AUBURN ROAD
CITRUS HEIGHTS, CA 95610

ROMEO JULIETTE, INC.
ATTN SAM WRIGHT
7524 OLD AUBURN ROAD
CITRUS HEIGHTS, CA 95610

ROMEO PHOTO, LTD
1415 SOUTH STREET
PHILADELPHIA, PA 19147

ROMEO PHOTOGRAPHY, LTD.
1415 SOUTH 9TH STREET
PHILADELPHIA, PA 19147

ROMEO SOMMERS - BYROMEO - TRENDS,
HANDELSKADE 1A
STYLING AND CONSULTING
S-HERTOGENBOSCH, 5211 TH
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RON CORSO PHOTOGRAPHY
6835 SW 63 ST
SOUTH MIAMI, FL 33143

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RON WHITE WHOLESALE LTD
SCARSDALE ROAD, UNIT 103
#52
TORONTO, ON M3B 2R7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RONALD H WILLIAMS TREASURER
PO BOX 1583
SUFFOLK, VA 23439-1583

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RONALD MCDONALD HOUSE
CHARITIES OF GREATER
CINCINNATI INC
341 ERKENBRECHER AVENUE
CINCINNATI, OH 45229

RONALD MCDONALD HOUSE CHARITES
110 N CARPENTER ST
CHICAGO, IL 60607

RONALD MCDONALD HOUSE CHARITIES OF
2224 JEFFERSON STREET SE
SOUTHWEST VIRGINIA, INC
ROANOKE, VA 24014-2404

NAME ON FILE
ADDRESS ON FILE

RONALD MCDONALD HOUSE OF
CHARLOTTE
1613 E MOREHEAD STREET
CHARLOTTE, NC 28207

NAME ON FILE
ADDRESS ON FILE

RONALD R TORRES PA DBA TORRES LAW
2645 EXECUTIVE PARK DRIVE SUITE 657
OFFICES
WESTON, FL 33331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RONAN TELEPHONE COMPANY
MAIN ST SW
#312
RONAN, MT 59864

RONCHI COSMETICI DI RONCHI ALBERTO
VIA BRUXELLES 14/16
SEREGNO, 20038
ITALY

NAME ON FILE
ADDRESS ON FILE

RONCO HOLDINGS INC
C/O P2BINVESTOR
1732 WAZEE ST
STE 202
DENVER, CO 80202

RONCO HOLDINGS INC
15505 LONG VISTA DR
AUSTIN, TX 78728

RONCO HOLDINGS INC.
2810 SCHERER DRIVE
SUITE 110
ST. PETERSBURG, FL 33716

RONCO HOLDINGS, INC
LONG VISTA DRIVE
#15505
SUITE 250
AUSTIN, TX 78728

RONCO MARKETING CORPORATION
2810 SCHERER DRIVE
SUITE 110
ST. PETERSBURG, FL 33716

RONCO, INC.
2810 SCHERER DRIVE
SUITE 110
ST. PETERSBURG, FL 33716

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RONEN CHEN LTD
5 TEL GIBORIM STREET
TEL AVIV 6810519, 68105
ISRAEL

NAME ON FILE
ADDRESS ON FILE

RONKONKOMA OPERATIONS LLC
DBA SCALAMANDRE
1130 CHESTNUT ST
ELIZABETH, NJ 07201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RONSIEK GARTEN FRIEDHOF BAUM GMBH
PFERDEBACHSTR. 103A
WITTEN, 58454
GERMANY

ROO INC
VAN RENSSELAER ST.
#239
BUFFALO, NY 14210

ROO INC.
6 WEST 18TH STREET
8TH FLOOR
NEW YORK, NY 10011

ROO, INC. DBA KANGAROO
6 WEST 18TH STREET
8TH FLOOR
NEW YORK, NY 10011

ROO, INC. DBA KANGAROO
CONLINS RD
#216
TORONTO, ON M1C 1C5
CANADA

ROOCOVERY LTD
4 HARECROFT LANE
UXBRIDGE, UB10 8FD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ROOF CONSULTING SERVICES, INC.
1660 MOUNTAIN ROAD
GLEN ALLEN, VA 23060

ROOF SERVICES CORPORATION
3056 HOLLAND ROAD
VIRGINIA BEACH, VA 23453

ROOF SERVICES JGM CORP.
3056 HOLLAND ROAD
VIRGINIA BEACH, VA 23453

ROOKIE HUMANS LLC
142 WYOMING AVENUE
MAPLEWOOD, NJ 07040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROOKWOOD BUILDING GROUP LLC
5228 DUCK CREEK COURT
CINCINNATI, OH 45227

ROOM BOARD INC.
4600 OLSON MEMORIAL HIGHWAY
MINNEAPOLIS, MN 55422

ROOM COPENHAGEN INC
LEMAN USA
1860 RENAISSANCE BLVD
STURTEVANT, WI 53177

ROONS LLC
3817 SE NEHALEM ST
PORTLAND, OR 97202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROOST
GATE FIVE GROUP LLC
200 GATE FIVE ROAD #116
SAUSALITO, CA 94965

ROOT AND BRANCH LTD
20-22 WENLOCK ROAD
LONDON, N1 7GU
UNITED KINGDOM

ROOT ASSASSIN, LLC
888 CLUBHOUSE RD.
WOODMERE, NY 11598

ROOT CAPITAL
FOR RAYMISA SA
675 MASSACHUSETTS AVE
8TH FL
CAMBRIDGE, MA 02139-3309

ROOT FINANCIAL LLC
155 2ND ST
JERSEY CITY, NJ 07302

NAME ON FILE
ADDRESS ON FILE

ROOT-LOWELL MANUFACTURING CO
27042 NETWORK PLACE
CHICAGO, IL 60673-1270

ROOT-LOWELL MANUFACTURING CO.
1000 FOREMAN ROAD
LOWELL, MI 49331

ROOTBLAST INTERNATIONAL, INC.
2207 KIMBALL RD SE
CANTON, OH 44707

ROOTBLAST INTL INC
2207 KIMBALL RD SE
CANTON, OH 44707-3631

ROOTED CREATIVE
310 CULVERT ST
#103
CINCINNATI, OH 45202

ROOTS FOOTWEAR
1029 CHESTNUT STREET
NEWTON, MA 02464

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROPES GRAY LLP
800 BOYLSTON STREET PRUDENTIAL TOWE
BOSTON, MA 02199-3600

ROQ INNOVATION, LLC
WEST FULTON ST
#2010
F263C
CHICAGO, IL 60612

NAME ON FILE
ADDRESS ON FILE

ROQUETTE TEXTILES
59441 WASQUEHAL CEDEX
WASQUEHAL
FRANCE

ROROS BAKING COMPANY, LLC
1227 HOLLY DRIVE
RICHARDSON, TX 75080

NAME ON FILE
ADDRESS ON FILE

ROSA BLU TEXTILE (YANTAI) CO. LTD
GREEN CITY INDUSTRIAL PARK
HAIYANG, SHANGDONG, 265100
CHINA

ROSA BLU TEXTILE CO., LTD
HAIYANG
GREEN CITY INDUSTRIAL PAR
YANTAI CITY, 265100
CHINA

NAME ON FILE
ADDRESS ON FILE

ROSA LIFESTYLE LTD
20 OSTLERE ROAD
KIRKCALDY, KY2 5ER
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSACEL TEXTEIS UNIPESSOAL LDA
RUA DR. MANUEL JOSE T. MELO 10
PEVIDEM, GUIMARAES, 4835
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSALINA BABY COLLECTIONS
200 VARNFIELD DRIVE
SUMMERVILLE, SC 29484

NAME ON FILE
ADDRESS ON FILE

ROSALIQUE SKINCARE LTD
5-6 OFFICE 3, CRESCENT STABLES
LONDON, SW15 2TN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSANNA IMPORTS, INC
6755 EAST MARGINAL WAY SOUTH
BLDG B
SEATTLE, WA 98108

ROSANNA IMPORTS, INC.
6755 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSCO LABORATORIES, INC
52 HARBOR VIEW AVE
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

ROSDON GROUP LIMITED
7 BURNETT STREET
BRADFORD, BD1 5BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ROSE BENTLEY LTD
121 HEATH ROAD
TWICKENHAM, TW1 4BF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ROSE BRAND WIPERS, INC
4 EMERSON LANE
SECAUCUS, NJ 07096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSE GARDEN OF DANIA --
1901 TIGERTAIL BLVD
DANIA BEACH, FL 33004

ROSE GLO ENTERPRISE LLC
DBA OAK HILLS FLORIST
1729 BABCOCK ROAD
SAN ANTONIO, TX 78229

ROSE GROUP PARK AVENUE LLC
PARK AVENUE
#583
NEW YORK, NY 10065

ROSE GROUP PARK AVENUE LLC D/B/A 583
PARK AVENUE
583 PARK AVENUE
NEW YORK, NY 10065

NAME ON FILE
ADDRESS ON FILE

ROSE HILL CONFERENCE CENTER
3815 ROSE HILL LANE
NASHVILLE, NC 27856

NAME ON FILE
ADDRESS ON FILE

ROSE LAMINATING MOUNTING CO
4269 ARMSTRONG BLVD
BATAVIA, OH 45103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSE PISTOL
WELLS FARGO BANK N.A
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

ROSE SISTERS BRANDS, INC
480 BARNUM AVE, STE 5
BRIDGEPORT, CT 06608

ROSE SISTERS BRANDS, INC.
480 BARNUM AVENUE
BUILDING 5
BRIDGEPORT, CT 06608

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSEBERRY-WINN POTTERY TILE, LLC
3842 MAIN ROAD
TIVERTON, RI 02878

ROSEBOX LLC
186 FRANKLIN STREET
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

ROSEBYANDER, LIMITED
32 FAIRVIEW ROAD
SCARSDALE, NY 10583

NAME ON FILE
ADDRESS ON FILE

ROSELAND BROADCASTING
DBA KGKC TELMUNDO 39
1 SHACKLEFORD DRIVE SUITE 9
LITTLE ROCK, AR 72211

ROSELAND BROADCASTING
DBA KGKC TELEMUNDO 39
1 SHACKLEFORD DRIVE SUITE 8
LITTLE ROCK, AR 72211

ROSELAND BROADCASTING INC
BROADWAY BLVD
#1808
KANSAS CITY, MO 64108

ROSELAND BROADCASTING, INC.
1808 BROADWAY BLVD.
KANSAS CITY, MO 64108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSENBURG MEDICAL CO LTD
ROSENBERG MEDICAL CO LTD
1-16-17 BOSS
SHIBUYA WARD, 1510071
JAPAN

NAME ON FILE
ADDRESS ON FILE

ROSENHEIMER GOURMET MANUFAKTUR GMBH
DR. STEINBEISSER STR. 2
ROSENHEIM, 83026
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROSENTHAL ROSENTHAL
FOR P KAUFMANN
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR PK LIFESTYLES
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR SILK CLUB
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR THE FLEXX USA, LLC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR WILDFOX COUTURE LLC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR WORLD MARKETING INC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
RESPEKT WEAR APPAREL GROUP
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
SOUTHEAST
PO BOX 733909
DALLAS, TX 75373-3909

ROSENTHAL ROSENTHAL
FOR AS APPAREL LLC
P.O. BOX 88926
CHICAGO, IL 60695

ROSENTHAL ROSENTHAL
C/O ONE KID LLC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
FOR NAS APPAREL INC.
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL
CONSOLIDATED SHOE CO
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL FACTORS
FOR INDIGO MOON A/C# 10428/01
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL FACTORS
FOR CULLEN, INC.
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
C/O BERNARDO FASHIONS LLC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
BEN WACHTER ASSOCIATES INC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
C/O BERNARDO FASHION
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
P.O.BOX 88926
FOR HOUSE OF PLINER LLC
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
BRAEMORE
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
FOR KYRA KREATIONS INC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
DENMOSS INC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
FOR A S APPAREL
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
FOR ROCKET LLC
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL INC
FOR FRESHLINK PRODUCTS
PO BOX 77000
DETROIT, MI 48277-1706

ROSENTHAL ROSENTHAL INV ACCO
1370 BROADWAY
NEW YORK, NY 10018

ROSENTHAL ROSENTHAL OF CALIFORNIA
21700 OXNARD ST
STE 1880
WOODLAND HILLS, CA 91367

ROSENTHAL ROSENTHAL SOUTHEAS
PO BOX 88926
CHICAGO, IL 60695

ROSENTHAL ROSENTHAL SOUTHEAST INC
1208 EASTCHESTER DR
STE 235
HIGH POINT, NC 27265-3165

ROSENTHAL ROSENTHAL, INC.
FOR TIANA B
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL, INC.
FOR TAG MANUFACTURING CORP
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL, INC.
FOR INTERNATIONAL FASHIONS LTD
PO BOX 88926
CHICAGO, IL 60695-8926

ROSENTHAL ROSENTHAL, INC.
1370 BROADWAY
NEW YORK, NY 10018

ROSENTHAL ROSENTHAL, INC.
FOR COMPONENTS BY JOHN MCCOY
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL, INC.
DONALD J PLINER
88926 PO BOX
TELEBRANDS CORP
CHICAGO, IL 60695-1926

ROSENTHAL ROSENTHAL, INC.
FOR RICHIE TAILOR INC
P.O. BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL AND ROSENTHAL
PO BOX 88926
CHICAGO, IL 60695

ROSENTHAL AND ROSENTHAL
1370 BROADWAY
NEW YORK, NY 10018

ROSENTHAL AND ROSENTHAL FACTOR
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL AND ROSENTHAL INC
PO88926
CHICAGO, IL 60695-1926

ROSENTHAL AND ROSENTHAL INC
SYNCLAIRE BRANDS INC
PO BOX 88926
CHICAGO, IL 60695

ROSENTHAL AND ROSENTHAL, INC
PO BOX 88926
CHICAGO, IL 60695-1926

ROSENTHAL GMBH
PHILIP-ROSENTHAL-PLATZ 1
SELB, 95100
GERMANY

ROSENTHAL SAMBONET USA LTD
355 MICHELE PL
CARLSTADT, NJ 07072

ROSENTHALROSENTHAL, INC.
88926 PO BOX
TELEBRANDS CORP
CHICAGO, IL 60695-1926

ROSETHAL ROSENTHAL INC
PO BOX 88926
CHICAGO, IL 60695-1926

NAME ON FILE
ADDRESS ON FILE

ROSETTA MARKETING GROUP
C/O RESOURCES TREASURY-
27-01 QUEENS PLAZA N 3RD FLOOR
LONG ISLAND, NY 11101

ROSETTA STONE LTD.
1621 N. KENT ST.
UNIT 1200
ARLINGTON, VA 22209

ROSETTA STONE LTD.
135 W. MARKET STREET
HARRISONBURG, VA 22801

ROSETTI HANDBAGS ACCESSORIES LTD
350 5TH AVE
6TH FL
NEW YORK, NY 10118

NAME ON FILE
ADDRESS ON FILE

ROSIE JANE COSMETICS
137 N LARCHMOND BLVD
#176
LOS ANGELES, CA 90004

ROSIE JANE COSMETICS INC.
JUSTIN AVE
#630
GLENDALE, CA 91201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSING PAINT CENTER
2270 MARIETTA BLVD NW
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSLE USA CORP
3325 NW 70TH AVENUE
MIAMI, FL 33122-1332

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSPA
28 CALTHORPE ROAD
BIRMINGHAM, B5 7ST
UNITED KINGDOM

ROSS ARONSTAM MORITZ LLP
1313 NORTH MARKET STREET SUITE 1001
WILMINGTON, DE 19801

ROSS CANDIES, INC.
35 EMERALD DRIVE
WASHINGTON, PA 15301

ROSS COMMUNICATIONS GROUP LTD.
708 WEST HILLCREST AVE
DAYTON, OH 45406

ROSS GROUP
532 MADISON AVE
4TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

ROSS VIDEO LTD
62 AURIGA DR
OTTAWA, ON K2E 7W6
CANADA

ROSS VIDEO LTD
8 JOHN ST.
IROQUOIS, ON K0E 1K0
CANADA

ROSS VIDEO, INC
808 COMMERCE PARK DRIVE
OGDENSBURG, NY 13669

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSS-SIMONS, INC.
8 ROSS SIMONS DRIVE
CRANSTON, RI 02920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSSELLA S.R.L.
LOCALITA PRAPICCININ 6
SASSELLO, 17046
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSSO PERLA SRL
VIA LAGO SANTO 30
CARPI (MO), 41012
ITALY

ROSSODISERA EVENTS SRL
VIA E. CURIEL 47
RHO, 20017
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROSY RINGS INC
4477 GARFIELD STREET
DENVER, CO 80216

ROTARY OVERSEAS LIMITED
2 FOUBERTS PLACE, REGENT STREET
LONDON, W1F 7PA
UNITED KINGDOM

ROTARY WATCHES LIMITED
13-16 ELM STREET
LONDON, WC1X 0BJ
UNITED KINGDOM

ROTEL GMBH
ZUM KALKOFEN 27
ATTENDORN, 57439
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROTENIER, LTD.
56 WEST 45TH STREET
SUITE 701
NEW YORK, NY 10036

ROTH FABRIC INC
ROTH TOMPKINS TEXTILES
22 SOUTH SMITH ST
E NORWALK, CT 06855

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROTHEN SERVICE GMBH
WEIHERSFELD 16
BRUEGGEN, 41379
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROTHO KUNSTSTOFF GMBH
HAUPTSTRASSE 84
GOERWIHL, 79733
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROTOSHOVEL
TECHNOLOGY LANE
#9010
FISHERS, IN 46038

ROTRUNNER GMBH CO. KG
BISMARCKSTRASSE 50
DUESSELDORF, 40210
GERMANY

NAME ON FILE
ADDRESS ON FILE

ROUGH TUMBLE LLC
DBA THE BRUSH BUDDY
PO BOX 4386
SANTA BARBARA, CA 93117

NAME ON FILE
ADDRESS ON FILE

ROUGJ GROUP SRL
VIA NINO BIXIO 7
MILANO, 20129
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROUMUGYOUSEI CO LTD
LABOR ADMINISTRATION CO LTD
3-6-21 NISHIGOTANDA 3F
SHINAGAWA WARD, 1410031
JAPAN

ROUND 2, LLC
4073 MEGHAN BEELER CT.
SOUTH BEND, IN 46628

ROUND HILL CARLIN, LLC
18TH AVENUE S., STE. 940
#818
NASHVILLE, TN 37203

ROUND HILL FENCE AND SECURITY
288 TELEPHONE LANE
ORLEANS, VT 05860

ROUND PAPER PACKAGES INC
511 ENTERPRISE DRIVE
COVINGTON, KY 41017

ROUND TOP COLLECTION
4650 SOUTH PINEMONT DR
SUITE 128
HOUSTON, TX 77041

NAME ON FILE
ADDRESS ON FILE

ROUNDTOWER TECHNOLOGIES, INC.
4555 LAKE FOREST DRIVE
SUITE 220
CINCINNATI, OH 45242

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROUNTREE GROUP INC
12670 CRABAPPLE ROAD
SUITE 210
MILTON, GA 30004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROUSSO APPAREL
1407 BROADWAY
NEW YORK, NY 10018

ROUSSO APPAREL GROUP
469 7TH AVE
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROUTE 66 BROADBAND LLC
1058 E BROADWAY
NEEDLES, CA 92363

ROUTE 66 BROADBAND LLC
E BROADWAY
#1058
NEEDLES, CA 92363

ROUTE 7 PRODUCTIONS
1951 NE 7TH AVENUE
SUITE 600
MIAMI, FL 33136

ROUTE 7 PRODUCTIONS INC
12191 WEST LINEBAUGH AVENUE
SUITE 722
WESTCHASE, FL 33626

ROUTE 7 PRODUCTIONS INC
690 LINCOLN ROAD
SUITE 302
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROVERA S.R.L.
VIA TRIOPLI 45
LISSONE, 20851
ITALY

ROVI CORPORATION
2830 DE LA CRUZ BOULEVARD
SANTA CLARA, CA 95050

ROVI GUIDES, INC.
2160 GOLD STREET
SAN JOSE, CA 95002

ROVION, INC.
11438 CRONRIDGE DRIVE
SUITE N
OWINGS MILLS, MD 21117

ROW INDULGENCE, LTD.
44 EXECUTIVE BLVD.
SUITE 205
ELMSFORD, NY 10523

ROWALLAN OF SCOTLAND DIST LLC
217 LUMBEE CIRCLE NO 41
PAWLEYS ISLAND, SC 29585

ROWE SCREEN PRINT, INC.
1605 ELM STREET
NEW CUMBERLAND, PA 17070

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROWENA BRISTOW LIMITED
61 WOODLAND GROVE WESTBRIDGE
SURREY, KT139EQ
UNITED KINGDOM

ROWENTA WERKE GMBH
WALDSTRASSE 232
OFFENBACH, 63071
GERMANY

ROWENTA, INC.
196 BOSTON AVENUE
MEDFORD, MA 02155

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROX SOX LLC
15 BENT TREE LANE
KINNELON, NJ 07405

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROXBURY HIGH SCHOOL
1 BRYANT DRIVE
SUCCASUNNA, NJ 07876

ROXELER BETONSANIERUNGSGESELLSCHAFT
OTTO-HAHN-STRASSE 7
MUENSTER, 48161
GERMANY

ROXI GROUP INC
18124 WEDGE PKWY #21
RENO, NV 89511

ROXX INTERNATIONAL
3277 ROSEWOOD AVENUE
LOS ANGELES, CA 90066

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROYAL 1 WTC MANAGEMENT LLC
1 WORLD TRADE CENTER
285 FULTON STREET
NEW YORK, NY 10007

ROYAL APPLIANCE INT. GMBH
JAGENBERGSTR. 19
NEUSS, 41468
GERMANY

ROYAL APPLIANCE MFG CO
7005 COCHRAN ROAD
GLENWILLOW, OH 44139

ROYAL APPLIANCE MFG. CO
8405 IBM DRIVE
CHARLOTTE, NC 28262

ROYAL APPLIANCE MFG. CO.
62481 COLLECTION CENTER DR
CHICAGO, IL 60693-0624

ROYAL APPLIANCE MFG. CO.
IBM DRIVE
#8405
CHARLOTTE, NC 28262

ROYAL ARTS
E-186 KAMLA NEHRU NAGAR
JODHPUR
RAJASTHAN
INDIA

ROYAL ARTS
E-186, KAMLA NEHRU NAGAR
JODHPUR
RAJASTHAN, 342008
INDIA

ROYAL BANK INVOICE FINANCE LTD
250 BISHOPSGATE
LONDON, EC2M 4AA
UNITED KINGDOM

ROYAL BANK OF CANADA
200 VESEY ST STE 900
NEW YORK, NY 10281

ROYAL BANK OF CANADA (RBC)
200 BAY ST
NORTH TOWER
TORONTO, ON M5J 2Z5
CANADA

ROYAL BANK OF CANADA (RBC)
200 BAY ST, SOUTH TOWER
TORONTO, ON M5J 2J5
CANADA

ROYAL BANK OF CANADA - NY IBF
32 OLD SLIP
NEW YORK, NY 10005

ROYAL BOROUGH OF KENSINGTON AND
PO BOX 10413
CHELSEA
HORNTON, W8 7NX
UNITED KINGDOM

ROYAL CARIBBEAN CRUISES LTD.
1050 CARIBBEAN WAY
MIAMI, FL 33132

ROYAL CENTURIAN
2 VOLVO DR
ROCKLEIGH, NJ 07647

ROYAL CHAIN INC
2 WEST 46TH STREET
NEW YORK, NY 10036

ROYAL CHAIN INC
WEST 46TH STREET, 2ND FLOOR
#2
NEW YORK, NY 10036

ROYAL CHINA AND PORCELAIN
PO BOX 95000-3405
PHILADELPHIA, PA 19195-0001

ROYAL CONSUMER INFO PROD
2 RIVERVIEW DRIVE - 3RD FLOOR
SOMERSET, NJ 08873

ROYAL CONSUMER INFORMATION
379 CAMPUS DRIVE
SOMERSET, NJ 08875

ROYAL CONSUMER INFORMATION
1011 HIGHWAY 22 WEST SUITE 202
BRIDGEWATER, NJ 08807

ROYAL CONSUMER INFORMATION PRODUCTS, INC
US HWY 22 WEST SUITE 202
#1011
BRIDGE WATER, NJ 08807

ROYAL CONSUMER INFORMATION PRODUCTS,
INC.
2 RIVERVIEW DRIVE
SOMERSET, NJ 08833

ROYAL CRAVINGS RETAIL, LLC
4730 W BANCROFT, STE #24
TOLEDO, OH 43615

ROYAL CRAVINGS RETAIL, LLC
4730 WEST BANCROFT
SUITE #24
TOLEDO, OH 43615

ROYAL CYBER INC.
55 SHUMAN BOULEVARD
SUITE 275
NAPERVILLE, IL 60565

ROYAL DE REE HOLLAND B.V.
LISSERBROEKERWEG 65
LISSERBROEK, NORTH-HOLLAND, 2165 BG
UNITED KINGDOM

ROYAL DE REE HOLLAND B.V.
LISSERBROEKERWEG
#60
LISSERBROEK, 2165 BG
THE NETHERLANDS

ROYAL HERITAGE HOME, LLC
175 GREAT NECK ROAD
SUITE 300
GREAT NECK PLAZA, NY 11021

ROYAL HERITAGE HOME, LLC
175 GREAT NECK ROAD
SUITE 403
GREAT NECK PLAZA, NY 11021

ROYAL HOMECENTER
ROYAL HOME CENTER CO LTD
15 SHIRIHIKI KAMIUENOCHO
MUKO-SHI
KYOTO, 617-0006
JAPAN

ROYAL HORTICULTURAL SOCIETY
80 VINCENT SQUARE
LONDON, SW1P 2PE
UNITED KINGDOM

ROYAL INDUSTIRAL SOLUTIONS, INC
3200 RUSSELL ST
RIVERSIDE, CA 92501

ROYAL INDUSTRIAL SOLUTION
9400 NORWALK BLVD
SANTA FE SPRINGS, CA 90670

ROYAL INDUSTRIAL SOLUTIONS
PO BOX 847124
LOS ANGELES, CA 90084-7124

ROYAL JEWELERS SUPPLY CO., INC.
10805 FALLS ROAD
LUTHERVILLE, MD 21093

ROYAL MAIL GROUP LTD
100 VICTORIA EMBANKMENT
LONDON, EC4Y 0HQ
UNITED KINGDOM

ROYAL MAIL NW NW (DD ACCOUNT)
PAPYRUS ROAD
WERRINGTON, PE4 5PG
UNITED KINGDOM

ROYAL NATURE GMBH CO. KG
LANGENSCHEID 2-6
HALVER, 58553
GERMANY

ROYAL OPERA HOUSE COVENT GARDEN
BOW STREET
FOUNDATION
LONDON, WC2E 9DD
UNITED KINGDOM

ROYAL ORIENT COSMETIC GMBH
AM BIRKENGRUND 23
LUDWIGSFELDE, 14974
GERMANY

ROYAL PACIFIC GEMS
115 WEST 45TH ST
NEW YORK, NY 10036

ROYAL PEST SOLUTIONS, INC.
53 MCCULLOUGH DRIVE
NEW CASTLE, DE 19720

ROYAL PRODUCTS INC
6875 WASHINGTON AVE SO
EDINA, MN 55439

ROYAL RIDGE FRUIT COLD STORAGE, LLC
13215 ROLF SW
ROYAL CITY, WA 99357

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROYAL SOVEREIGN INTERNATIONAL
2 VOLVO DRIVE
ROCKLEIGH, NJ 07647

ROYAL SOVEREIGN INTERNATIONAL, INC
2 VOLVO DR
ROCKLEIGH, NJ 07647

ROYAL TEAK COLLECTION LLC
6891 102ND AVE N
PINELLAS PARK, FL 33782

ROYAL TOUCH LLC
15 WEST 47 STREET
SUITE 600
NEW YORK, NY 10036

ROYAL TOUCH LLC
15 WEST 47TH STREET
NEW YORK, NY 10036

ROYAL TOUCH LLC
WEST 47TH STREET, SUITE 600
#15
NEW YORK, NY 10036

ROYAL TRADE LIMITED
SUN HUNG KAI CTR RM 1021 10/F
30 HARBOUR ROAD
WANACHAI
HONG KONG

ROYAL YUKI INC
ROYAL YUKI CO LTD
SHINMACHI 9-CHOME
OME CITY, 1980024
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROYBI INC
3566 STEVENS CREEK BOULEVARD
SAN JOSE, CA 95117

NAME ON FILE
ADDRESS ON FILE

ROYCE REALTY, INC. TRADING AS MONTGOMERY
REALTY COMPANY
625 RIDGE PIKE
BUILDING E
SUITE 201
CONSHOHOCKEN, PA 19428

ROYDON RECYCLING UK LIMITED
UNITS 1-3 RAKE LANE
JUNCTION ECO PARK
SWINTON, M27 8LU
UNITED KINGDOM

ROYDON RECYCLING UK LIMITED
UNITS 1-3 JUNCTION ECO PARK
RAKE LANE
SWINTON, M27 8LU
UNITED KINGDOM

ROYERS FLOWERS INC
810 SOUTH 12TH ST
LEBANON, PA 17042

ROYFLEX INDUSTRIAL LTD
RM 1824 STAR HOUSE
3 SALISBURY RD
TSIMSHATSUL
HONG KONG
HONG KONG

ROYFLEX INDUSTRIAL LTD.
1824 STAR HOUSE
3 SALISBURY ROAD
KOWLOON
TSIMSHATSUI
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ROZENCWAIG NADEL, LLP
301 W. HALLANDALE BEACH BOULEVARD
HALLANDALE BEACH, FL 33009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RP UNDERWRITING, INC.
920 BROADWAY, 6TH FLOOR
NEW YORK, NY 10010

RP UNDERWRITING, INC. (ARCH)
920 BROADWAY, 6TH FL
NEW YORK, NY 10010

RP55 INC
PO BOX 360286
PITTSBURGH, PA 15250

RPF ASSOCIATES INC
320 FIRST NE TPKE
NORTHWOOD, NH 03261

RPM ENGINEERS, INC.
102 DISCOVERY
IRVINE, CA 92618

RPM INC
WEST HIGHWAY 13
#6665
SAVAGE, MN 55378

RPM INC
6665 WEST HIGHWAY 13
SAVAGE, MN 55378

RPM INC
6665 W HWY 13
SAVAGE, MN 55378

RPM INDUSTRIAL COATINGS GROUP
DBA FINISHWORKS
PO BOX 535747
ATLANTA, GA 30353-5747

RQ HOLDINGS CORP.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

RQ INNOVASION INC.
10707-100 AVENUE
SUITE 605
EDMONTON, AB T5J 3M1
CANADA

RQ INNOVASION INC. DBA FANCII CO.
10707-100 AVENUE
SUITE 605
EDMONTON, AB T5J 3M1
CANADA

RQ INNOVASION, INC. DBA FANCII CO.
MALONE PLACE
#1310
EDMONTON, AB T6R 0G6
CANADA

RR DONNELLEY
PO BOX 905046
CHARLOTTE, NC 28290-5046

RR DONNELLEY SONS COMPANY
PO BOX 538602
ATLANTA, GA 30353-8602

RR INDUSTRIES
B-129 MAYAPURI INDUSTRIAL AREA
PHASE-1
NEW DELHI, 110064
INDIA

RR INDUSTRIES
PLOT NO - 563
UDYOG VIHAR, PHASE-V
SECTOR - 19, 122016
INDIA

RR INTERNATIONAL
LAKRIFAZALPUR
MINI BY PASS
DELHI ROAD
MORADABAD
INDIA

RRC INTERNATIONAL TRAINING AND
27-37 ST GEORGES ROAD
CONSULTANCY LIMITED
LONDON, SW19 4DS
UNITED KINGDOM

RRG INDUSTRIETECHNIK GMBH
BRUNSHOFSTRASSE 10
MUEHLHEIM, 45470
GERMANY

RRK WELLPAPPENFABRIK GMBH CO. KG
SCHARNHOELZSTRASSE 340-342
BOTTROP, 46240
GERMANY

RROPCO
3415 S SEPULVEDA BLVD
SUITE 550
LOS ANGELES, CA 90034

RRSAT AMERICA - GLOBAL COMMUNICATIONS
NETWORK, INC.
RR#1
HAWLEY, PA 18428

RRSS ENTERPRISES
PLOT NO 133
SECTOR 7
IMT MANESAR
GURGAON, 122050
INDIA

RS AMERICAS, INC DBA RS
JACK NEWELL BLVD., SOUTH
#7151
FORT WORTH, TX 76118-7037

RS AMERICAS, INC. DBA RS
7151 JACK NEWELL BLVD. SOUTH
FORT WORTH, TX 76118-7037

RS BARCELONA LLC
PO BOX 50607
LOS ANGELES, CA 90050

RS COMPONENTS GMBH
MAINZER LANDSTRASSE 180
FRANKFURT AM MAIN, 60327
GERMANY

RS COMPONENTS LTD
BIRCHINGTON RD
CORBY, NN17 9RS
UNITED KINGDOM

RS COMPONENTS SRL
VIA DE VIZZI 93/95
CINISELLO BALSAMO, 20092
ITALY

RS DISTRIBUTION INC
DBA RESOURCE DECOR
210 MAIN AVENUE WAY
SUITE 110
HICKORY, NC 28602

RS FIBER
PO BOX 326
GAYLORD, MN 55334

RS HOLLINGER SON INC
113 W MAIN STREET
MOUNTVILLE, PA 17554

RS METAL GAMES SL
C/FERROCARRIL 16
VILADECANS
SPAIN

RS OWENS CO
1612 GLENLAKE AVE
ITASCA, IL 60143

RS PROJECT SRL
VIA MUGIASCA 8
COMO, 22100
ITALY

RS SYSTEMS INC
4055 EXECUTIVE PARK DRIVE
SUITE 140
CINCINNATI, OH 45241

RS1 NEEDLE INC
DBA LINC
951 20TH ST #540
DENVER, CO 80201

RSA
200 LOWDER BROOK DR.
SUITE 2000
WESTWOOD, MA 02090

RSA SECURITY INC.
200 LOWDER BROOK DR.
SUITE 2000
WESTWOOD, MA 02090

RSA SECURITY JAPAN
RSA SECURITY JAPAN LLC
YOYOGI, SHIBUYA WARD
TOKYO, 1510053
JAPAN

RSA SECURITY LLC
ATTN ACCTS RECEIVABLE
174 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

RSA SECURITY LLC
176 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

RSA SECURITY LLC
174 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

RSC EQUIPMENT RENTAL
PO BOX 840514
DALLAS, TX 75284

RSL GROUP LIMITED
BAARERSTRASSE 135
ZUG, 6300
SWITZERLAND

RSM MAINTENANCE LLC
461 FROM ROAD
PARAMUS, NJ 07652

RSM US LLP
1 SOUTH WACKER DRIVE
SUITE 800
CHICAGO, IL 60606

RSM US LLP
211 NORTH GEAR AVENUE
SUITE 60
WEST BURLINGTON, IA 52655

RSM US LLP
30 SOUTH WACKER DRIVE
SUITE 3300
CHICAGO, IL 60606

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RSM US LLP
5990 GREENWOOD PLAZA BLVD
SUITE 350
GREENWOOD VILLAGE, CO 80111

RSN METAIS LTDA
RUE ABEL POSTALI
445 - DISTRITO INDUSTRIAL
CASIAS DO SUL, 95112-255
BRAZIL

RSPA INC
13941 CENTRAL AVE
CHINO, CA 91710

RSR SALES INC DBA ECHO VALLEY QUALITY
PO BOX 2741
ANN ARBOR, MI 48103

RSR SALES, INC.
232 HAEUSSLER COURT
ANN ARBOR, MI 48103

RSVP INTL INC
4435 COLORADO AVE S
SEATTLE, WA 98134-2351

RT REPROTECHNIK.DE GMBH
PRAGER STRASSE 13
(KASSEL)
LEIPZIG, 04103
GERMANY

RT REPROTECHNIK.DE GMBH
PRAGER STRASSE 13
(DUESSELDORF)
LEIPZIG, 04103
GERMANY

RT WELLBEING SERVICES
HAMMERS LANE
LONDON, NW7 4DQ
UNITED KINGDOM

RT WELLBEING SERVICES LTD
DBA RT WELLBEING SERVICE
22 TOWER STREET
LONDON, WC2H 9NS
UNITED KINGDOM

RT WELLBEING SERVICES LTD
HAMMERS LANE
MARSHALL ESTATE
MARSHALL HALL
LONDON, NW7 4DQ
UNITED KINGDOM

RT1.TV PRODUCTION GMBH
CURT-FRENZEL-STRASSE 4
AUGSBURG, 86167
GERMANY

RTA PRODUCTS LLC
SW 32ND AVENUE
#2500
PEMBROKE PARK, FL 33023

RTA PRODUCTS LLC
ATTN JUDY DICKSTEIN
3900 EXECUTIVE WAY
MIRAMAR, FL 33025

RTA PRODUCTS, LLC
2500 SW 32 AVE
PEMBROKE PARK, FL 33023

RTA PRODUCTS, LLC
3900 EXECUTIVE WAY
MIRAMAR, FL 33025

RTB HOUSE GMBH
KURFURSTENDAMM 226
BERLIN, 10719
GERMANY

RTB HOUSE ITALY SRL
PIAZZA EUCLIDE 47
ROMA, 00197
ITALY

RTB HOUSE JAPAN
2-15-19 KAMIOOSAKI
RTB HOUSE JAPAN
SHINAGAWA KU, 1410021
JAPAN

RTB HOUSE JAPAN KABUSHIKI KAISHA
MG MEGURO EKIMAE BUILDING 2-15-19,
KAMIOSAKI
SHINAGAWA-KU, TOKYO, 141-0021
JAPAN

RTB HOUSE LIMITED
160 CITY ROAD
KEMP HOUSE
LONDON, EC1V 2NX
UNITED KINGDOM

RTC COMMUNICATIONS CORP.
117 WEST 8TH STREET
P.O. BOX 507
ROCHESTER, IN 46975

RTC COMMUNICATIONS CORPORATION
WEST 8TH STREET
#117
ROCHESTER, IN 46975

RTC COMMUNICATIONS CORPORATION
117 WEST 8TH STREET
ROCHESTER, IN 46975

RTEC COMMUNICATIONS, INC.
S732 COUNTY RD. 20B
RIDGEVILLE CORNERS, OH 43555

RTEC COMMUNICATIONS, INC.
COUNTY RD. 20B
#S732
PO BOX A
RIDGEVILLE CORNERS, OH 43555

RTF FIRE PROTECTION
11150 WOODWARD LANE
CINCINNATI, OH 45241

RTF FIRE PROTECTION LLC
11445 ROCKFIELD COURT
CINCINNATI, OH 45241

RTI - PEND OREILLE TELEPHONE COMPAN
892 W. MADISON AVE
GLENNS FERRY, ID 83623

RTI - PEND OREILLE TELEPHONE COMPANY
W. MADISON AVE
#892
GLENNS FERRY, ID 83623

RTL NEWS GMBH
PICASSOPLATZ 1
KOELN, 50679
GERMANY

RTPR LLC
1602 S PINE ST
STE B
CABOT, AR 72023

RTPR LLC
PO BOX 798
CABOT, AR 72023

RTPR LLC DBA REAL TIME PAIN RELIEF
PO BOX 798
CABOT, AR 72023

RTS FINANCIAL SERVICE, INC.
9300 METCALF AVE
OVERLAND PARK, KS 66212

RTS SOLUTIONZ, INC.
1029 N SWARTHMORE AVE
PACIFIC PALISADES, CA 90272

RTS SOLUTIONZ, INC.
PO BOX 671420
DALLAS, TX 75267-1420

RTW GMBH CO.KG
AM WASSERMANN 25
KOELN, 50829
GERMANY

RTW RETAILWINDS ACQUISITION, LLC
1735 JERSEY AVENUE
SAADIA GROUP
NORTH BRUNSWICK, NJ 08902

NAME ON FILE
ADDRESS ON FILE

RUB A DUB DUB
4545 WEST BETHANY ROAD
NORTH LITTLE ROCK, AR 72211

RUBBERMAID COMMERCIAL PRODUCTS LLC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1167

RUBBERMAID INCORPORATED
75 REMITTANCE DRIVE
SUITE 1167
CHICAGO, IL 60675-1167

RUBBERMAID INCORPORATED D/B/A BUBBA
BRANDS
180 N. LASALLE
STE 700
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

RUBEN RODRIGUEZ ENTERTAINMENT, INC.
800 PALISADES AVENUE
SUITE 702
FORT LEE, NJ 07024

RUBENSTEIN ENTERPRISES
PO BOX 2039
PORTLAND, OR 97208

RUBIES COSTUME COMPANY
120-08 JAMAICA AVE.
RICHMOND HILL, NY 11418

RUBIES DTC, LLC
5915 S MOORLAND ROAD
NEW BERLIN, WI 53151

RUBIES ENTERPRISES LTD
UNIT 616 6/F TOWER B
NEW MANDARIN PLAZA
14 SCIENCE MUSEUM ROAD
KOWLOON
HONG KONG

RUBIES COSTUME CO
120-08 JAMAICA AVENUE
ONE RUBIE PLAZA
RICHMOND HILL, NY 11418

RUBIES COSTUME COMPANY
1770 WALT WHITMAN ROAD
MELVILLE, NY 11747

RUBIES ENTERPRISES LTD
BAMBOOS CTR 52 HUNG TO RD 9F
KWUN TONG, KOWLOON
HONG KONG

RUBIES IN THE RUBBLE
1 STEPHEN STREET
LONDON, W1T 1AL
UNITED KINGDOM

RUBIES JAPAN LTD
RUBYS JAPAN INC
SHIN-KIBA 1-CHOME
KOTO WARD, 1360082
JAPAN

RUBIK
RUBIK CO LTD
3-7-18 SHIN-YOKOHAMA
KOHOKU-KU, YOKOHAMA-SHI
KANAGAWA, 222-0033
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUBY HAS LLC
5 INEZ DRIVE
BAY SHORE, NY 11706

NAME ON FILE
ADDRESS ON FILE

RUBY MINE INC
21 ORINDA WAY
SUITE C-352
ORINDA, CA 94563

RUBY MINT
64 LAGUNITA DRIVE
LAGUNA BEACH, CA 92651

RUBY MINT LLC
64 LAGUNITA DR
LAGUNA BEACH, CA 92651

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUCO LICHT GMBH
AUF DEM NOL 24-26
AUGSBURG, 86179
GERMANY

RUCOLINE SPA
VIA RAPALLO 32
MUGNANO, 06132
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUDOLF FLUME TECHNIK GMBH
HACHESTRASSE 66
ESSEN, 45127
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUE LA LA INC
20 CHANNEL CENTER 3RD FL
BOSTON, MA 02210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUEDESHEIMER CONFISERIE PRALINEN
LUDWIGSTRASSE 10
GMBH CO. KG
BAD REICHENHALL, 83435
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUF CORPORATION
1533 E SPRUCE ST
OLATHE, KS 66061

RUFF RUFF COUTURE INC
826 W SANTA ANITA ST
SAN GABRIEL, CA 91776

RUFF STUFF INC.
A4 9131 KEELE STREET
VAUGHAN, ON L4K 0G7
CANADA

RUFF STUFF INC.
ATTN RAPHI WISEBROD
A4 9131 KEELE STREET
VAUGHAN, ON L4K 0G7
CANADA

RUFF WEAR INC
2843 NW LOLO DRIVE
BEND, OR 97701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUFFINA. NYC LLC
345 EAST 56TH ST.
200
NEW YORK, NY 10022

RUFFINA.NYC LLC
345 EAST 56TH STREET
SUITE 20D
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

RUFFLEBUTTS, INC.
4055 CORPORATE DR
SUITE 200
GRAPEVINE, TX 76051

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUG COLLECTION PTY LTD
10 TREFOREST DRIVE
CLAYTON VICTORIA
AUSTRALIA

RUG MARKET, AMERICA
4200 SEPULVEDA BLVD
CULVER CITY, CA 90230

RUGGED EQUIPMENT
10 W 33ST ST
SUITE 1212
NEW YORK, NY 10001

RUGGED EQUIPMENT-TOTES LUGGAGE
10 WEST 33RD STREET
SUITE 1217
NEW YORK, NY 10001

RUGGIERO RUGGIERO MAZUR ODGERS
ORTHOPAEDIC ASSOC.
266 LANCASTER AVE.
SUITE 200
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUGOSA TRADING INC.
3808 NORTH SULLIVAN ROAD
BUILDING 13D
SPOKANE VALLEY, WA 99216

RUGS AMERICA CORP
10 DANIEL STREET
FARMINGDALE, NY 11735

RUGS CREATION
PLOT NO. - 168
TEHSIL GHARAUNDA, KARNAL, 132114
INDIA

RUGS CREATION
PLOT NO.- 168, VILLAGE-ALIPUR KHALS
KARNAL, 132114
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUHR-UNIVERSITAET BOCHUM
UNIVERSITAETSSTR. 150
BOCHUM, 44801
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RULE BREAKER SNACKS
291 UNION ST
#PHB
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RULING OUR EXPERIENCES, INC.
1335 DUBLIN RD
STE 18A
COLUMBUS, OH 43215-1000

RUM REGGAE, INC
PO BOX 861
SUMMERLAND, CA 93067

RUMBATIME LLC
630 NINTH AVENUE, STE 305
NEW YORK, NY 10036

RUMBATIME, LLC
3RD STREET SOUTH
#1167
SUITE 207
NAPLES, FL 34102

NAME ON FILE
ADDRESS ON FILE

RUMI SPICE, PBC
1400 W. 46TH STREET
CHICAGO, IL 60609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUMSEY ELECTRIC COMPANY, INC
15 COLWELL LN
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

RUNDF.-FERNS.-ELEKTRONIK SCHWARZENB
LINDENSTRASSE 1
SCHWARZENBERG, 08340
GERMANY

RUNDFUNK-FERNSEHEN EG
MARKT 10
GLAUCHAU, 08371
GERMANY

NAME ON FILE
ADDRESS ON FILE

RUNESTONE TELEPHONE ASSN
PO BOX 336
HOFFMAN, MN 56339

RUNESTONE TELEPHONE ASSN
ATTN KENT HEDSTROM
PO BOX 336
HOFFMAN, MN 56339

RUNGH, INC.
132 WESTMINSTER DRIVE
NORTH WALES, PA 19454

NAME ON FILE
ADDRESS ON FILE

RUNNERS HIGH LLC
2541 N. PLEASANTBURG DR.
SUITE 196
GREENVILLE, SC 29609

RUNNING STITCH INC
262 WEST 38TH STREET
#704
NEW YORK, NY 10018

RUNRUNRUN INC
2506 N CLARK ST #172
CHICAGO, IL 60614

RUNTIME COLLECTIVE LIMITED
INTERNATIONAL HOUSE, QUEENS ROAD
BRIGHTON, BN1 3XE
UNITED KINGDOM

RUNTIME COLLECTIVE LIMITED
QUEENS ROAD
INTERNATIONAL HOUSE
4TH FLOOR
BRIGHTON, BN1 3XE
UNITED KINGDOM

RUNTIME COLLECTIVE LIMITED (TRADING AS
BRANDWATCH)
SOVEREIGN HOUSE, CHURCH STREET
1ST FLOOR
BRIGHTON, BN1 1UJ
UNITED KINGDOM

RUNTIME COLLECTIVE LIMITED, TRADING AS
BRANDWATCH
SOVEREIGN HOUSE
CHURCH STREET
BRIGHTON, EAST SUSSEX, BN1 1UJ
UNITED KINGDOM

RUNWAY ROOM COSMETICS PTY LTD
302 CHARMAN ROAD
CHELTENHAM, 3192
AUSTRALIA

RUNWAY SRL
VIA DELLA SPIGA 32
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUPPERT GARDEN TOOLS, LLC
11065 HARRISON WAY
WALTON, KY 41094

RUPRECHT COMPANY
370 NORTH CARPENTER STREET
CHICAGO, IL 60607

RURAL NATURAL GAS 65568
P O BOX 18186
FAIRFIELD, OH 45018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSCO HYDRAULICS INC
1029 DILLERVILLE RD
LANCASTER, PA 17603

RUSH EXPEDITING INC
PO BOX 2810
DAYTON, OH 45401

RUSH TRUCK CENTERS OF OHIO INC
DBA RUSH TRUCK CENTER CINTI
11775 HIGHWAY DRIVE
CINCINNATI, OH 45241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSH3 LLC
308 CENTER STREET
MOUNT PLEASANT, SC 29464

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSSCO PRODUCTS INC.
34503 VIA CATALINA
UNIT B
CAPISTRANO BEACH, CA 92624

NAME ON FILE
ADDRESS ON FILE

RUSSEL HOBBS DEUTSCHLAND GMBH
AM UNISYSPARK 1
SULZBACH, 65843
GERMANY

NAME ON FILE
ADDRESS ON FILE

RUSSEL STOVER CHOCOLATES LLC
PO BOX 913268
DENVER, CO 80291-3268

RUSSELL MACKENNA INC
8280 PATUXENT RANGE RD
STE B
JESSUP, MD 20794

RUSSELL MILLER
60 NEWTOWN RD
STE 6
DANBURY, CT 06810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSSELL HUME LTD
55-83 BLUNDELL STREET
LONDON, N7 9BN
UNITED KINGDOM

RUSSELL JOHNSON IMPORTS
1108 14TH ST #135
CODY, WY 82414

NAME ON FILE
ADDRESS ON FILE

RUSSELL MCCALLS INC
DBA GOURMET FOODS INTERNA
3370 PANTHERSVILLE RD
DECATUR, GA 30034

RUSSELL MUNICIPAL CABLE TV
PO BOX 372
RUSSELL, MA 01071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSSELL REYNOLDS ASSOCIATES
C/O T42949C
PO BOX 4286 STATION A
TORONTO, ON M5W 5W9
CANADA

RUSSELL REYNOLDS ASSOCIATES INC
PO BOX 1678
CAROL STREAM, IL 60132-1678

RUSSELL REYNOLDS ASSOCIATES, INC.
1180 PEACHTREE STREET, NE
SUITE 2250
ATLANTA, GA 30309-3521

RUSSELL REYNOLDS ASSOCIATES, INC.
200 PARK AVENUE
SUITE 2300
NEW YORK, NY 10166-0002

RUSSELL REYNOLDS ASSOCIATES, INC.
277 PARK AVENUE
SUITE 3800
NEW YORK, NY 10172

RUSSELL REYNOLDS ASSOCIATES, INC.
PARK AVENUE
23RD FLOOR
NEW YORK, NY 10166

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUSSELL-COOKE LLP
2 PUTNEY HILL
PUTNEY, SW15 6AB
UNITED KINGDOM

RUSSELL-NEWMAN, INC.
600 NORTH LOOP 288
DENTON, TX 76209

NAME ON FILE
ADDRESS ON FILE

RUSSO ENTERTAINMENT D/B/A WENDI RUS
15412 STANBURRY CURVE
EDEN PRAIRIE, MN 55347

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUST CONSULTING, INC.
P.O. BOX 24797
WEST PALM BEACH, FL 33416

NAME ON FILE
ADDRESS ON FILE

RUST-OLEUM CORPORATION
11 HAWTHORN PKWY
VERNON HILLS, IL 60061

RUSTIC TOMATO
1499 AKAGI LANE
DRAPER, UT 84020

RUSTICHELLA DABRUZZO S.P.A.
PIAZZA VESTINI 20
PIANELLA, 65019
ITALY

RUSTICO LLC
1126 W 700 N, SUITE B
LINCOLN, UT 84042

RUSTICO LLC
1126 WEST 700 NORTH
SUITE B
LINDON, UT 84042

RUSTICO LLC
126 W. 700 N, SUITE B
LINDON, UT 84042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUTH ECKERD HALL, INC
1111 N. MC MULLEN BOOTH RD
CLEARWATER, FL 33759

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUTH LYONS CHILDRENS FUND
1700 YOUNG ST
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUTLEDGE DESIGN CO LLC
8331 BAR BARBOR LANE
CHARLOTTE, NC 28210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RUVOLO ENTERPRISE CORP. DBA ICONICA
DESIGN
6200 METROWEST BOULEVARD
SUITE 201
ORLANDO, FL 32835

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RV AWNING MATS DOT COM, INC
N. DALE MABRY HWY #175
#14849
TAMPA, FL 33618

RV COLLECTION
KILLA# 166, BHAINSWAL MOR
BARSAT ROD, PANIPAT
HARYANA, 132103
INDIA

RVM BEAUTY SRL
VIA DEGLI OLMETTI 5/B
FORMELLO, 00060
ITALY

RW CONNECTION, INC.
936 LINKS AVE
LANDISVILLE, PA 17538

RW DELIGHTS INC.
50 DIVISION AVENUE
SUITE 44
MILLINGTON, NJ 07946

RW DELIGHTS INC.
DIVISION AVE.
#50
MILLINGTON, NJ 07946

RW3 LLC
55 FIFTH AVENUE
NEW YORK, NY 10003

RW3 LLC
DBA RW3 CULTURE WIZARD
381 PARK AVE S STE 1011
NEW YORK, NY 10016

RXO CAPACITY SOLUTIONS, LLC
NETWORK PLACE
#27724
CHICAGO, IL 60673-1277

RXO CAPACITY SOLUTIONS, LLC
11215 N. COMMUNITY HOUSE RD
CHARLOTTE, NC 28227

RXO LAST MILE, INC.
1851 W. OAK PARKWAY
SUITE 100
MARIETTA, GA 30062

NAME ON FILE
ADDRESS ON FILE

RYAN
RYAN CO LTD
1-24-4 TAKASU 2ND FLOOR
MIHAMA WARD, CHIBA CITY, 2610004
JAPAN

NAME ON FILE
ADDRESS ON FILE

RYAN ARTISTS, INC
1122 NW MARSHALL ST
PORTLAND, OR 97209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN COMPANIES US, INC.
533 SOUTH THIRD STREET
SUITE 100
MINNEAPOLIS, MN 55415

NAME ON FILE
ADDRESS ON FILE

RYAN FIREPROTECTION OF OHIO LL
DBA CINCINNATI DAYTON FIRE PRO
PO BOX 1361
WEST CHESTER, OH 45071

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN KURTZ PHOTOGRAPHY
1216 CENTRAL PARKWAY
2ND FLOOR
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN LLC
NOEL ROAD
#13155
DALLAS, TX 75240

RYAN LLC
NOEL ROAD
#13155
SUITE # 100
DALLAS, TX 75240

RYAN LOGISTICS INC
PO BOX 682348
FRANKLIN, TN 37068-2348

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN SIMKHAI EYESHOP
10380 WILSHIRE BLVD, UNIT 1401
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN TRANSACTIONAL RISK
1185 AVENUE OF AMERICAS
SUITE 2310
NEW YORK, NY 10036

RYAN TRANSACTIONAL RISK (SCOTTSDALE)
ATTN HUNTER PHILLIPS, COUNSEL
16220 N SCOTTSDALE RD
SUITES 450 AND 650
SCOTTSDALE, AZ 85254

RYAN TRANSPORTATION SERVICE, INC.
9350 METCALF AVE
OVERLAND PARK, KS 66212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYAN, LLC
13155 NOEL ROAD
SUITE 100
THREE GALLERIA TOWER
DALLAS, TX 75240-5090

RYAN, LLC
THREE GALLERIA TOWER 13155 NOEL ROAD
SUITE 100
DALLAS, TX 75240

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYANDIGITAL, INC
GREENHEDGES DR
#10305
TAMPA, FL 33626

RYANS ALL GLASS
9884 SPRINGFIELD PIKE
CINCINNATI, OH 45215

NAME ON FILE
ADDRESS ON FILE

RYCAM TECHNOLOGIES, INC
202 AUTUMN RUN
SCHENECTADY, NY 12306

NAME ON FILE
ADDRESS ON FILE

RYDER INTEGRATED LOGISTICS
NW 105 STREET
#11690
MIAMI, FL 33178

RYDER INTEGRATED LOGISTICS, INC.
11690 NW 105TH STREET
MIAMI, FL 33178

RYDER INTEGRATED LOGISTICS, INC.
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

RYDER TRANSPORTATION SERVICES
11690 NW 105TH ST
MIAMI, FL 33178

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYHAN TRADING COMPANY LIMITED
RM 1105 LIPPO CENTRE TOWER 1
89 QUEENSWAY ADMIRALTY
HONG KONG
HONG KONG

RYKA CORPORATION, INC.
6 CLOCK TOWER PLACE
SUITE 100
MAYNARD, MA 01754

RYKA-AMERICAN SPORTINGGOODS
8300 MARYLAND AVE
ST LOUIS, MO 63105

RYLAND PETERS SMALL
PO BOX 1539
FORT LEE, NJ 07024

RYLEE AND CRU INC
10840 THORNMINT ROAD
#112
SAN DIEGO, CA 92127

NAME ON FILE
ADDRESS ON FILE

RYLEYS GENERAL GOODS LLC
PO BOX 198
PATTERSON, NY 12563

RYMAN AUDITORIUM
16 FIFTH AVENUE
NASHVILLE, TN 37240

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYSE USA, INC.
1401 21ST STREET
SUITE 5216
SACRAMENTO, CA 95811

RYUKYUPRINTERS
RYUKYU PRINTERS CO LTD
985 ITOMAN
ITOMAN CITY, 9010361
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

RYZEX
4600 RYZEX WAY
BELLINGHAM, WA 98226-7691

RYZEX INC.
DEPT 100, PO BOX 94467
SEATTLE, WA 98124-6767

RYZEX REPAIR, INC
3758 E GROVE
PHOENIX, AZ 85040

RYZEX REPAIR, INC.
5225 S. 37TH STREET
SUITE 4
PHOENIX, AZ 85040

RZ CREATIONS, INC.
C/O TSA AT 2550 OUTPOST DRIVE
LOS ANGELES, CA 90068

RZY INC DBA BEREK
270 WEST 38TH STREET
6TH FL
NEW YORK, NY 10018

RZY INC.
270 WEST 38TH STREET, SUITE 600
NEW YORK, NY 10018

RZY INC. DBA COLLECTIVE WORKS OF BE
SUITE 10F 247 WEST 35 TH STREET
NEW YORK, NY 10001

RZY INC. DBA COLLECTIVE WORKS OF BEREK
247 WEST 35TH STREET
SUITE 10F
NEW YORK, NY 10001

S A DISTRIBUTION INC
ATT AR
29 W 34TH STREET
NEW YORK, NY 10001

S A FASHION INC
1222 AVE M
BROOKLYN, NY 11230

S A FASHIONS INC.
1222 AVENUE M
SUITE 301
BROOKLYN, NY 11230

S F WOOD LASER LLC
1049 GAK AVE
FAIRFIELD, OH 45014

S G HAMPTON SUN, LLC
WEST 30TH STREET
#241
4TH FLOOR
NEW YORK, NY 10001

S H INTERIORSCAPES INC
300 SCHELL LANE
PHOENIXVILLE, PA 19460

S K TV SYSTEMS INC
WEST MINER AVENUE
#508
LADYSMITH, WI 54848

S K TV SYSTEMS, INC.
P.O. BOX 127
308 WEST MINER AVE
LADYSMITH, WI 54848

S P YARD, INC.
25 BROADWAY
2ND FLOOR
NEW YORK, NY 10004

S R EXPORTS
298 UDYOG VIHAR
P11-11
HARYANA, 122016
INDIA

S R EXPORTS
298 UDYOG VIHAR PHASE 2
WIRE - 100 DOCS
GURGAON, 011
INDIA

S R INNOVATIVE CONCEPTS, LLC
2345 SW 34TH STREET
FORT LAUDERDALE, FL 33312

S R JUDAICA INC
1675 55TH ST
BROOKLYN, NY 11204

S R JUDAICA INC
300 LAIRD STREET
SUITE 400
WILKES BARRE, PA 18702

S S ENTERPRISES LLC
19431 RUE DE VALORE
55A
FOOTHILL RANCH, CA 92610

S S MEDIA GROUP LLC
7 RAVINE DR
WOODCLIFF LK, NJ 07677

S S SYSTEMS, INC.
5114 HIGHWAY 33-34
FARMINGDALE, NJ 07727

S S SYSTEMS, INC.
5042 INDUSTRIAL ROAD
UNIT B
FARMINGDALE, NJ 07727

S S SYSTEMS, LLC
5114 ROUTE 33-34
FARMINGDALE, NJ 07727

S S WORLDWIDE
75 MILL ST
COLCHESTER, CT 06415

S S WORLDWIDE, INC.
75 MILL STREET
COLCHESTER, CT 06415

S T COMMUNICATIOS OF NW
SAND TELEPHONE COOP ASSN
320 KANSAS AVE
BREWSTER, KS 67732

S W METAL WORKS, INC.
705 WELLINGTON LANE
TARBORO, NC 27886

S A COMUNALE CO INC
PO BOX 150
BARBERTON, OH 44203-1050

S AND A DISTRIBUTION INC
530 7TH AVENUE
SUITE 1005
NEW YORK, NY 10018

S AND P GLOBAL MARKET INTELLIG
DBA S AND P GLOBAL MARKET
INTELLIGENCE LLC
33356 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0333

S AND P GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

S AND P GLOBAL SWITZERLAND SA, LAUS
JOSEFSTRASSE 218
ZWEIGNIEDERLASUNG ZRICH
ZRICH, 8005
SWITZERLAND

S AND S CONTRACTORS INC
5201 BROOK HOLLOW PKWY
STE F
NORCROSS, GA 30071

S AND S SPRINKLER COMPANY, LLC
2485 BURDEN LANE
MOBILE, AL 36617

S BRAND L.L.C.
6520 EDENVALE BOULEVARD
SUITE 115
EDEN PRAIRIE, MN 55346

S BRYER CABLE TV CORP
ATTN SCOTT BRYER
5325 PETTIS ROAD
COCHRANTON, PA 16314

S C O R P I O SRL
V.D.I PIAGGIORI 266
SEGROMIGNO MONTE
ITALY

S CLAUS COMMERCIAL INC
4198 STATE HIGHWAY 14
CHRISTOPHER, IL 62822

NAME ON FILE
ADDRESS ON FILE

S E MARSHALL CO LTD
14 GRANVILLE ROAD
DUNGANNON, BT70 1NJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

S EZ WINDOW CLEANING
1621 W 38TH PLACE
CHICAGO, IL 60609

S K F INTERNATIONAL, INC
15 WEST 37TH STREET
7TH FLOOR
NEW YORK, NY 10018

S LANZZARINI (VOLPI STUDIO LTD)
13 SOUTH STREET
LEIGHTON BUZZARD, LU73NT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

S MICHAEL NOSTRANT ASSOC
DBA SNS INTERNATIONAL
21420 DE LA OSA ST
WOODLAND HILLS, CA 91364

S ROTHSCHILD CO DKNY COATS
DBA FRENCH CONNECTION
PO BOX 392141
PITTSBURGH, PA 15251-9141

S ROTHSCHILD, INC
500 7TH AVENUE
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

S WALTER PACKAGING
1210 NORTHBROOK DRIVE
TREVOSE, PA 19053

S WALTER PACKAGING CORP
PO BOX 71225
PHILADELPHIA, PA 19176-6225

SA
UL. SW. PIOTRA 4
GDYNIA, 81-347
POLAND

SA DISTRIBUTION, INC.
29 WEST 34TH STREET
NEW YORK, NY 10001

SC
SC LIMITED COMPANY
SAKANE 2-2-16
KAWANISHI, 6660021
JAPAN

SE GMBH
CHARLOTTENBURGER ALLEE 37
AACHEN, 52068
GERMANY

SH INTERIORSCAPES, INC.
300 SCHELL LANE
SUITE 304
PHOENIXVILLE, PA 19460

SH SYSTEMS, INC.
2908 S. CARAWAY ROAD
SUITE 100
JONESBORO, AR 72401

SME, INC.
3201 SPRING FOREST ROAD
RALEIGH, NC 27616

SP CARTING SERVICE INC
PO BOX 939
WATERMILL, NY 11976

SP GLOBAL MARKET INTELLIGENCE
33356 COLLECTION CENTER DR
CHICAGO, IL 60693-0333

SP GLOBAL MARKET INTELLIGENCE LLC
55 WATER STREET
NEW YORK, NY 10041

SP GLOBAL MARKET INTELLIGENCE, INC
DBA SP GLOBAL MARKET IN
33356 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0333

SP YARD, INC.
25 BROADWAY
FLOOR 2
NEW YORK, NY 10004

SP YARD, INC. D/B/A YARD NYC
25 BROADWAY
2ND FLOOR
NEW YORK, NY 10005

SR DESIGNS, LLC
126 EAST MARKET STREET
KINGSPORT, TN 37660

SR DESIGNS, LLC
E MARKET STREET
#527
KINGSPORT, TN 37660

SR INNOVATIVE CONCEPTS, LLC
SW 2ND AVE
#2950
FT LAUDERDALE, FL 33315

SS ENTERPRISES LLC
20203 ANSEL
IRVINE, CA 92618

SS ENTERPRISES LLC
RUE DE VALORE 55A
#19431
FOOTHILL RANCH, CA 92610

SS MEDIA GROUP
7 RAVINE DR
WOODCLIFF LAKE, NJ 07677

SS REALTY ASSOCIATES, INC. DBA
CLARION/SAMUELS ASSOCIATES
989 OLD EAGLE SCHOOL ROAD
SUITE 801
WAYNE, PA 19087

SS SYSTEMS
5042 INDUSTRIAL ROAD
UNIT B
FARMINGDALE, NJ 07727

SS SYSTEMS, LLC
5042 INDUSTRIAL ROAD
UNIT B
FARMINGDALE, NJ 07727

ST BANK
ATTN KATHLEEN GLASCO THO
10 N CHURCH ST
WEST CHESTER, PA 19380

ST COMMUNICATIOS LLC
320 KANSAS AVE
BREWSTER, KS 67732-0099

ST TELEPHONE COOPERATIVE ASSOC
PO BOX 99, KANSAS AVE
#320
BREWSTER, KS 67732

SZ VERPACKUNG GMBH
MITTELWEG 99
OELDE, 59302
GERMANY

S-2 INDUSTRIAL CO LTD
60 E 42ND ST
NEW YORK, NY 10165

S-BRANCH
S-BRANCH CO LTD
5-2 SHIBAURA
MINATO-KU
TOKYO, 108-0023
JAPAN

S-D-K RECHTSANWAELTE
NIEDERWALL 39
BIELEFELD, 33602
GERMANY

S-PAL
S-PAL CO LTD
SHIBUYA 3-9-10, SHIBUYA-KU
TOKYO, 1500002
JAPAN

S-PRESS MEDIEN
BONNGASSE 3
AGENTUR FUER INHALTE
BONN, 53111
GERMANY

S. BOEGER GMBH
BLUECHERSTR 57A
BOCHUM, 44866
GERMANY

S. BOWER, INC.
ATTN ACCOUNTING DEPT
46-24 28TH ST, 3RD FL
LONG ISLAND CITY, NY 11101

S. K. ENTERPRISES, INC.
85 DICKSON ST.
SUITE 103
NEWBURGH, NY 12550-5343

S. LICHTENBERG CO., INC.
1010 NORTHERN BOULEVARD
SUITE 400
GREAT NECK, NY 11021

S. LICHTENBERG AND CO., INC.
PO BOX 736742
CHICAGO, IL 60673-6742

S. WALTER PACKAGING
2900 GRANT AVENUE
PHILADELPHIA, PA 19114

S. WALTER PACKAGING CORPORATION
2900 GRANT AVENUE
PHILADELPHIA, PA 19114

NAME ON FILE
ADDRESS ON FILE

S.A. COMUNALE CO., INC
2900 NEWPARK DR
BARBERTON, OH 44203

S.A.C.A.P. SRL
PIAZZA CARLO CANEVA 5
MILANO, 20154
ITALY

S.A.COMUNALE CO INC
2900 NEWPARK DRIVE
PO BOX 150
BARBERTON, OH 44203-1050

S.A.COMUNALE CO INC
2900 NEWPARK DRIVE
BARBERTON, OH 44203-1050

S.A.S ART DIFFUS
29 PASSAGE DUBAIL
PARIS, 75010
FRANCE

S.A.S GRAINE DE PASTEL
4 PLACE SAINT ETIENNE
LABORATOIRE GRAINE DE PAS
TOULOUSE, 31000
FRANCE

S.B. WHITE CO., INC
226-228 E MARKET ST
JOHNSON CITY, TN 37605

S.B.E PS SCHMIEDECKE GMBH CO. KG
OTTO-LILENTHAL-STR. 4
PENZING, 86929
GERMANY

S.B.E. SCHMIEDECKE E.K.
OTTO-LILIENTHAL-STR. 4
PENZING, 86929
GERMANY

S.C. JOHNSON SON
1525 HOWE STREET
RACINE, WI 53403

S.C.I.
3847 BIRCH ST.
NEWPORT BEACH, CA 92660

S.C.M. SRL
VIA GUIDO ROSSA 19
CONCOREZZO, 20863
ITALY

S.C.S. GMBH
KAISER-FRIEDRICH-RING 45
DUESSELDORF, 40545
GERMANY

S.D. DEPARTMENT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD 57501-3185

S.E.C. GMBH AND CO . KG
AN DER WACHSFABRIK 3
KOELN, 50996
GERMANY

S.I.C ENTWICKLUNGS UND VERTRIEBS
AM EISBERG 8
GMBH
NAGOLD, 72202
GERMANY

S.I.T. INC
41 FRANKLIN STREET
QUINCY, MA 02169

S.J.M. LIMITED
ST MATTHEWS, LIVERPOOL ROAD
MANCHESTER, M3 4NQ
UNITED KINGDOM

S.K. ENTERPRISES
95 ANN STREET
NEWBURGH, NY 12550

S.K. ENTERPRISES, INC.
87 TAFT AVENUE
NEWBURGH, NY 12550-2736

S.K. ENTERPRISES, INC.
85 DICKSON STREET
SUITE 103
NEWBURGH, NY 12550

S.K. ENTERPRISES, INC.
95 ANN STREET
NEWBURGH, NY 12550

S.L. ENTERPRISES OF NEW YORK, LTD.
107 SEVENTH STREET
GARDEN CITY, NY 11530

S.MILE CO LTD
SMILE CO LTD
ASAKUSABASHI 5-CHOME
TAITO WARD, 1110053
JAPAN

S.N.J. CREATIONS LLC
50 WEST 47TH STREET
SUITE 1810
NEW YORK, NY 10036

S.N.J. CREATIONS LLC
ATTN ACCOUNT EXECUTIVE
50 WEST 47TH STREET
SUITE 1810,
NEW YORK, NY 10036

S.O.S. OCHRONA
KRAKOWSKA 280
ZABIERZOW, 32-080
POLAND

S.P. CLOTHING LLC
N 5TH ST 4L
#246
BROOKLYN, NY 11211

S.P.CLOTHING LLC
246 NORTH 5TH STREET
4L
BROOKLYN, NY 11211

S.P.I. DYNAMICS, INC.
115 PERIMETER CENTER PLACE, NE
SUITE 1100
ATLANTA, GA 30346

S.R.L. PR.I.V.I.
VIA DANIELE MANIN 15
MODENA, 41122
ITALY

S.ROTHSCHILDCO,INC.SAMEDELMAN
1407 BROADWAY
10TH FL
NEW YORK, NY 10018

S.W.I.F.T PAN AMERICAS, INC
7 TIMES SQUARE
45TH FLOOR
NEW YORK, NY 10036

S.W.I.F.T PAN AMERICAS, INC
TIMES SQUARE
#7
NEW YORK, NY 10036

S2E INC
817 LAWSON ST
ROWLAND HEIGHTS, CA 91748

S2E, INC.
817 LAWSON ST
CITY OF INDUSTRY, CA 91748

S3 HOLDING LLC
1735 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

S3 HOLDING, LLC
JERSEY AVE
#1735
NORTH BRUNSWICK, NJ 08902

S3HOLDING, LLC, DBA OLIVIA MILLER
QUIROZ CT
#19844
WALNUT, CA 91789

S4 LLC
42 WEST 39TH STREET
12TH FLOOR
NEW YORK, NY 10018

SA BRASS COLLECTION
BYE PASS ROAD
AGHWANPUR
MORADABAD, 244001
INDIA

SA FOOD PRODUCTIONS LLC
236 MAXWELL LANE
WEST CHESTER, PA 19382

SA PRO INC
2313 STERLING BLVD
ENGLEWOOD, NJ 07631

SA WHOLESALE STOCK LTD
50 HIGHGATE MIDDLEWAY
BIRMINGHAM, B12 0DG
UNITED KINGDOM

SA.G GROUP GMBH
LYONER STRASSE 44 - 48
FRANKFURT AM MAIN, 60528
GERMANY

SAA
400 108TH AVENEUE NE
SUITE 110
BELLEVUE, WA 98004

SAAD TEXTILE MILLS PVT. LTD.
1-KM DEFENCE ROAD, BHUPTIAN CHOWK,
LAHORE, 54000
PAKISTAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAADIA GROUP
MARISOL TAVERAS
1702 KERRIGAN AVENUE, APT1
UNION CITY, NJ 07087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SABA ITALIA SPA
VIA ABRUZZI 25
ROMA, 00187
ITALY

SABABA GROUP
470 SEVENTH AVENUE 6TH FLOOR
NEW YORK, NY 10018

SABAN PROPERTIES LLC
DBA PAUL FRANK INDUSTRIES LLC
10100 SANTA MONICA BLVD ST 500
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

SABATINI CALZATURE SRL
FEDERICO SABATINI
VIA E. CURIEL, 8
SPOLETO, 06049
ITALY

NAME ON FILE
ADDRESS ON FILE

SABATINO ITALIA SRL
VIA DELLO SCALO 23
MONTECASTRILLI, 05026
ITALY

SABATINO LTD
1865-53RD ST
BROOKLYN, NY 11204

SABATINO NORTH AMERICA, LLC
135 FRONT AVE.
WEST HAVEN, CT 06516

SABEL PHARMACY
116 BRENT STREET
HENDON, NW4 2DT
UNITED KINGDOM

SABER GRILLS LLC
PO BOX 1977
COLUMBUS, GA 31902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SABINE KAEMPER M.A.
KLAGENFURTERSTR. 43
MONHEIM AM RHEIN, 40789
GERMANY

SABINE KAEMPER UG
KLAGENFURTER 43-45
MONHEIM, 40789
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SABON UK LIMITED
167-169 GREAT PORTLAND STREET
LONDON, W1W 5PF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SABRE
21 AVENUE DE LEUROPE
CHATOU, 78400
FRANCE

SABRI
DI CATTANEO SABRINA
VIA MEDARDO ROSSO 11
MILANO, 20159
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SABRINA STECK DBA STECK STUDIOS INC.
W 15TH ST. APT 427
#10
NEW YORK, NY 10011

SABS EXPORTS
VOGUESERV INTERNATIONAL PVT LT
C-103 SECTOR 63
NOIDA, 201301
INDIA

SAC CTY MUTUAL TELEPHONE COMPANY
108 S. MAPLE STREET
ODEBOLT, IA 51458

SAC CTY MUTUAL TELEPHONE COMPANY
S. MAPLE STREET
#108
ODEBOLT, IA 51458

SACHA LONDON USA LTD
140 WEST 57TH STREET
SUITE SB
NEW YORK, NY 10019

SACHAJUAN HAIRCARE AB
BOX 24023
STOCKHOLM, 104 50
SWEDEN

SACHI JEWELLERY CO.
H-193, SEZ-II, SITAPURA INDUSTRIAL
JAIPUR, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SACHSENSTAPLER GMBH
NEWTONSTR. 2
ZWICKAU, 08060
GERMANY

SACHVERSTAENDIGENBUERO FUER BRANDSC
DIPL. ING. AXEL ZAHN
STADTWALDSTRASSE 62
MOENCHENGLADBACH, 41179
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SACRAMENTO
P.O.BOX942879,
SACRAMENTO, CA 94279-0039

SACRAMENTO COUNTY SHERIFFS OFFICE
SHERIFFS CIVIL BUREAU
2969 PROSPECT PARK DRIVE, SUITE 200
RANCHO CORDOVA, CA 95670

SACRED EARTH VIETNAM
BINH PHUOC B CHUAN THUAN AN DS
BINH DUONG PROVINC
VIETNAM

SACRED HEART HOME
1315 W HUNTING PARK
PHILADELPHIA, PA 19140

SACRED MOUNTAIN, LLC
8810 BROOKVILLE ROAD
SILVER SPRING, MD 20910

SACRED MOUNTAIN, LLC
BROOKVILLE ROAD
#8810
SILVER SPRING, MD 20910

SADAMATSU CO LTD
SADAMATSU CO LTD
NAKAMEGURO 2-CHOME
MEGURO WARD, 1530061
JAPAN

NAME ON FILE
ADDRESS ON FILE

SADDLEBACK COMMUNICATIONS
10190 E MCKELLIPS ROAD
SCOTTSDALE, AZ 85256

SADDLEMANS OF SANTA FE INC
3505 CADILLAC AVE. ,F9
COSTA MESA, CA 92626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SADIMARA KNITWEAR, INC.
512 SEVENTH AVENUE
NEW YORK, NY 10018

SADO TV
SADO TELEVISION CO LTD
1497 NAKAOKU
SADO-SHI
NIIGATA, 952-1211
JAPAN

SADOWADO LLC/SADOTECH
661 MIDDLE NECK RD
GREAT NECK, NY 11023

SAE WOOK OH
25 C BAYLOR CIRCLE
WHITE PLAINS, NY 10605

SAECO USA INC
7905 COCHRAN ROAD
STE 100
GLENWILLOW, OH 44139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAENGER GMBH CO. KG
ALBERT-SCHWEITZER-STRASSE 33
LOEHNE, 32584
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAF-GARDSAFETY SHOE CO INC
PO BOX 10379
GREENSBORO, NC 27404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAFARI LTD
PO BOX 904047
CHARLOTTE, NC 28290

SAFARI THATCH INC
4500 FEDERAL HWY
FORT LAUDERDALE, FL 33308

SAFARI THATCH INC
7040 SW 21 PLACE
DAVIE, FL 33317

SAFAVIEH INC
PO BOX 10000
UNIONDALE, NY 11555

SAFAVIEH INT LLC
LOCKBOX 10000
PO BOX 70280
PHILADELPHIA, PA 19176-0280

SAFAVIEH INTERNATIONAL LLC
PO BOX 70280
PHILADELPHIA, PA 19176-0280

SAFAVIEH INTL, LLC
40 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

SAFE BLOCK LLC
285TH AVE
#2624
DEWITT, IA 52742

SAFE FIRE PROTECTION INC
BRITTANY WAY
#8914
TAMPA, FL 33619

SAFE HARBOR GOLF CLASSIC
20 N MATLACK
WEST CHESTER, PA 19380

SAFE HARBOR OF CHESTER COUNTY
20 N MATLACK ST
WEST CHESTER, PA 19380

SAFE SECURITIES INC
3000 EL CAMINO REAL, BUILDING 4, SU
PALO ALTO, CA 94306

SAFE SECURITIES, INC.
3000 EL CAMINO REAL
BUILDING 4
SUITE 200
PALO ALTO, CA 94306

SAFE SECURITIES, INC.
3000 EI CAMINO REAL
SUITE 200
BUILDING 4
PALO ALTO, CA 94306

SAFECOTE LIMITED
HOULDSWORTH STREET
REDDISH, STOCKPORT, SK5 6DA
UNITED KINGDOM

SAFEDECISIONS LLC
470 7TH AVE
STE 300
NEW YORK, NY 10018

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO, IL 60680-1043

SAFEHARBOR TECHNOLOGY CORPORATION
150 TECHNOLOGY WAY
BUILDING S-1
SATSOP DEVELOPMENT PARK
ELMA, WA 98541

SAFEMARK SYSTEMS LP
PO BOX 102008
ATLANTA, GA 30368-2008

SAFENAMES LTD
SAFENAMES HOUSE
MILTON KEYNES, MK14 6LS
UNITED KINGDOM

SAFENET, INC.
4690 MILLENNIUM DRIVE
BELCAMP, MD 21017

SAFEPOINT SICHERHEITSTECHNIK GMBH
BUSTADT 39
ILSFELD, 74360
GERMANY

SAFESITE INC
9505 JOHNNY MORRIS ROAD
AUSTIN, TX 78724

SAFESITE, INC.
P.O. BOX 580
SCHERTZ, TX 78154-9998

SAFESLEEVE, LLC
7668 EL CAMINO REAL
SUITE 104-515
CARLSBAD, CA 92009

SAFETY 1ST FIRE PROTECTION SER
PO BOX 170451
SPARTANBURG, SC 29301

SAFETY AND HEALTH MANAGEMENT ASSOCI
SAFETY AND HEALTH MANAGEMENT ASSOCIATION
(INCORPORATED ASSOCIATION) 8249238
4-2-1 HATCHOBORI, TOKYO REAL TAKARAM
CENTRAL DISTRICT, 1040032
JAPAN

SAFETY BUILDING CLEANING CORP
5 W 37TH ST SUITE 803
NEW YORK, NY 10018

SAFETY FIRST AID GROUP LTD
IRVING WAY
LONDON, NW9 6AQ
UNITED KINGDOM

SAFETY KLEEN
PO BOX 382066
PITTSBURGH, PA 15250-8066

SAFETY KUT, LLC.
2028 SABAL PALM DR
EDGEWATER, FL 32141

SAFETY NATIONAL
1832 SCHUETZ RD
ST LOUIS, MO 63146

SAFETY STAR LLC
5157 N 22ND ST
OZARK, MO 65721

SAFETY STEPS USA LLC
619 NORTH DIVISION STREET
PONTIAC, IL 61764

SAFETY STEPS USA LLC
ATTN JAY MISLICH
619 NORTH DIVISION STREET
PONTIAC, IL 61764

SAFETY TECHNOLOGY INTNL INC
PO BOX 644636
PITTSBURGH, PA 15264

SAFETY-KLEEN SYSTEMS, INC.
PO BOX 975201
DALLAS, TX 75397-5201

SAFETY-KLEEN SYSTEMS, INC.
5400 LEGACY DR.
CLUSTER II
BUILDING 3
PLANO, TX 75024

SAFETY-KLEEN SYSTEMS, INC.
PO BOX 650509
DALLAS, TX 75265-0509

SAFETYCALL INTERNATIONAL, PLLC
8009 34TH AVE SOUTH
SUITE 875
BLOOMINGTON, MN 55425

SAFETYCALL INTERNATIONAL, PLLC
8009 3441 AVENUE SOUTH
SUITE 875
BLOOMINGTON, MN 55425

SAFETYNET SOLUTIONS LTD
17 MACON COURT
CREWE, CW1 6EA
UNITED KINGDOM

SAFETYTECH CONSULTANTS, INC.
4301 FLAKE RD.
HAMPTONVILLE, NC 27020

SAFEWARE QUASAR LTD
WHEATCROFT BUSINESS PARK
EDWALTON, NG12 4DG
UNITED KINGDOM

SAFEWHITE INC. DBA HALOSMILE
1275 KINNEAR RD.
COLUMBUS, OH 43212

SAFIELD DISTRIBUTIONS LTD
UNIT 2 SPILSBY ROAD
ROMFORD ESSEX, RM3 8SB
UNITED KINGDOM

SAFIELD DISTRIBUTIONS LTD
2 SPILSBY ROAD, UNIT
ESSEX, RM3 8SB
UNITED KINGDOM

SAFIELD DISTRIBUTIONS LTD
UNIT 2 SPILSBY ROAD
ROMFORD, RM3 8SB
UNITED KINGDOM

SAFIELD DISTRIBUTIONS LTD (USD ACCO
UNIT 2 SPILSBY ROAD
ROMFORD, RM3 8SB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SAFILO GROUP
801 JEFFERSON ROAD
PARSIPPANY, NJ 07054

SAFILO GROUP
SETTIMA STRADA 15
PADOVA, 35129
ITALY

SAFILO USA, INC.
300 LIGHTING WAY
SECAUCUS, NJ 07094

SAFILO USA, INC.
300 LIGHTNING WAY
SUITE 400
SECAUCUS, NJ 07094

SAFINA ENTERPRISES
217 EAST CONSTANCE
SANTA BARBARA, CA 93105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAFTI SRL
VIA P.LUCCHESE 181
OSMANNORO - SESTO FIORENTINO, 50019
ITALY

SAGA CITY VISION
SAGA CITY VISION CO LTD
3-2-24 TENJIN
SAGA-SHI
SAGA, 840-0815
JAPAN

SAGA HARD - SOFTWARE GMBH
MONSCHAUER STRASSE 7
DUESSELDORF, 40549
GERMANY

SAGAFORM INC
C/O SAGAFORM AB
SEGLORAVGEN 19
BORS, 504 64
SWEDEN

SAGAFORM INC.
1317 ROUTE 73 NORTH
SUITE 201
MOUNT LAUREL, NJ 08054

SAGAMOREHILL BROADCASTING II, LLC
525 BLACKBURN DRIVE
AUGUSTA, GA 30907

SAGAMOREHILL LAKE CHARLES, LLC
DBA CBS LAKE CHARLES, KSW
129 W PRIEN LAKE RD.
LAKE CHARLES, LA 70601

SAGAMOREHILL LAKE CHARLES, LLC
W PRIEN LAKE RD
#129
LAKE CHARLES, LA 70601

SAGAMOREHILL OF MINNEAPOLIS, LLC
EAST 7TH STREET, SUITE 150
#797
SAINT PAUL, MN 55106

SAGAMOREHILL OF PORTLAND, LLC
525 BLACKBURN DR
AUGUSTA, GA 30907

SAGAMOREHILL OF PORTLAND, LLC
888C 8TH AVENUE
#733
NEW YORK, NY 10024

SAGAMOREHILL OF WATERTOWN LLC
DBA WVNC
34 PUBLIC SQUARE SUITE ONE
WATERTOWN, NY 13601

SAGAMOREHILL OF WATERTOWN, LLC
PUBLIC SQUARE
#34
WATERTOWN, NY 13601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAGE ADVISORY SERVICES LTD. CO.
5900 SOUTHWEST PKWY
BLDG 1
AUSTIN, TX 78735

SAGE APPLIANCES GMBH
CAMPUS FICHTENHAIN 48
KREFELD, 47807
GERMANY

SAGE CAPRICE ABOWITT
197 ST MARKS AVE 3R
BROOKLYN, NY 11238

SAGE CATERING LLC
1000 LANCASTER AVE
BERWYN, PA 19312

SAGE DISTRIBUTION INC
1663 SUPERIOR AVE
SUITE A
COSTA MESA, CA 92627

SAGE DISTRIBUTION, INC.
928 WEST 17TH STREET
COSTA MESA, CA 92627

SAGE INTEGRATION HOLDINGS, LLC
4075 KARG INDUSTRIAL PARKWAY SUITE
KENT, OH 44240

SAGE SOFTWARE INC
14855 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SAGE V FOODS, LLC
1728 16TH ST SUITE 101
BOULDER, CO 80302

SAGE V FOODS, LLC
1728 16TH STREET
SUITE 101
BOULDER, CO 80304

SAGEBROOK HOME LLC
6315 BANDINI BLVD
COMMERCE, CA 90040

SAGEBROOK HOME LLC
6259 BANDINI BLVD
COMMERCE, CA 90040

SAGEBRUSH INDUSTRIES INC
PO BOX 10853
SPRINGFIELD, MO 65808

SAGEKING, INC.
ROUTE 59
BOX 115
CYCLONE, PA 16726

SAGELY GROUP, LLC
PO BOX 997
MARCER ISLAND, WA 98040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAH INC
2152 RIDGEROCK PLACE
WEST KELAWNA, BC V4T 1S7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAHAH NATURALS INC
46TH AVE
#2244
LACHINE, QC H8T 2P3
CANADA

SAHAJAN INC.
50 CARROLL STREET
TORONTO, ON M4M 3G3
CANADA

SAHAJAN INC.
ATTN CHARLENE FALKENBURGER
50 CARROLL STREET
TORONTO, ON M4M 3G3
CANADA

SAHARA DESIGN AND MARKETING
5390 OVERPASS RD UNIT B
SANTA BARBARA, CA 93111

SAHLEN PACKING COMPANY
PO BOX 280
BUFFALO, NY 14240

SAI GLOBAL COMPLIANCE INC
205 W. WACKER DRIVE
CHICAGO, IL 60606

SAI GLOBAL COMPLIANCE, INC.
309 WAVERLEY OAKS ROAD
WALTHAM, MA 02452

SAI GLOBAL COMPLIANCE, INC.
205 WEST WACKER DRIVE
SUITE 1800
CHICAGO, IL 60606

SAI GLOBAL COMPLIANCE, INC.
309 WAVERLEY OAKS ROAD
SUITE 204
WALTHAM, MA 02452

SAI OCCUPATIONAL HEALTH LTD
61 GWEMDOLINE CLOSE
THINGWALL, CH61 1DJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAIBE FOOTWEAR LLC
OCEAN BANK, CDCP
PO BOX 440652
MIAMI, FL 33144

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAIKAI TV
SAIKAI TELEVISION CO LTD
2994-5 KUHARA YAMASHIRO-CHO
IMARI-SHI
SAGA, 849-4256
JAPAN

SAIKAN SYSTEM COMPANY
SAIKAN SYSTEM CO LTD FUNERAL DEPARTMENT
SAGAMI CEREMONY NORTHEAST BRANCH
2-4-5 NAKA
SATTE CITY, 3400115
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAILPOINT
11305 FOUR POINTS DRIVE
BUILDING 2
SUITE 100
AUSTIN, TX 78726

SAILPOINT TECHNOLOGIES, INC
11120 FOUR POINTS DRIVE
AUSTIN, TX 78726-2118

SAILPOINT TECHNOLOGIES, INC
11120 FOUR POINT DR
AUSTIN, TX 78726-2118

SAILPOINT TECHNOLOGIES, INC.
11305 FOUR POINTS DR
BLDG 2-100
AUSTIN, TX 78726

SAILPOINT TECHNOLOGIES, INC.
11305 FOUR POINTS DR
AUSTIN, TX 78726

SAILPOINT TECHNOLOGIES, INC.
11305 FOUR POINTS DR.
SUITE 100
AUSTIN, TX 78726

SAILPOINT TECHNOLOGIES, INC.
11305 FOUR POINTS DRIVE
BUILDING 2
SUITE 100
AUSTIN, TX 78726

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAINT GABRIEL CATHOLIC CHURCH
2917 DICKINSON STREET
PHILADELPHIA, PA 19146

NAME ON FILE
ADDRESS ON FILE

SAINT LUKES HOSPITAL OF BETHLEHEM
PO BOX 5489
BETHLEHEM, PA 18015-9982

NAME ON FILE
ADDRESS ON FILE

SAINT-ROAD CO LTD
SUN ROAD CO LTD
7-17-4 KAMISOSHIGAYA
SETAGAYA WARD, 1570065
JAPAN

SAINTED PRODUCTIONS, INC
C/O J MCILWEE AND ASSOCIATES, SUNSET
BLVD - STE 805
#9255
WEST HOLLYWOOD, CA 90069

SAINTED PRODUCTIONS, INC.
GANG, TYRE, RAMER, BROWN PASSMAN, INC.
132 S. RODEO DRIVE
BEVERLY HILLS, CA 90212

SAINTED PRODUCTIONS, INC.
1601 VINE STREET
7TH FLOOR
HOLLYWOOD, CA 90028

SAINTED PRODUCTIONS, INC.
2000 C/O CAA AVENUE OF THE STARS
LOS ANGELES, CA 90067

SAINTEX CO., LIMITED
SOFTWARE AVENUE 21, SU. 721, BLD. A
NANJING, 210012
CHINA

SAIRA SKIN LTD
CHURCH STREET
COURTENAY, OX14 4AD
UNITED KINGDOM

SAIREY G. DESIGNS, INC.
2327 WYCLIFF STREET
SUITE #196
SAINT PAUL, MN 55114

SAISHU GENERAL (SATELLITE)
SAISHU COMPREHENSIVE LAW OFFICE
(SATELLITE)
BENTEN,1-15-1
CENTRAL DISTRICT, 2600045
JAPAN

SAISHU GENERAL OFFICE
SAIZU COMPREHENSIVE LAW OFFICE, JUDICIAL
SCRIVENER CORPORATION
BENTEN, 1-15-1
CENTRAL DISTRICT, 2600045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAJAHTERA INC
DBA THE BEVERLY HILLS HOTEL
9641 SUNSET BLVD
BEVERLY HILLS, CA 90210

SAK
THE SAK
ELLIOTT LUCCA
DEPT. 919
DENVER, CO 80291-0919

SAKAI CATV
SAKAI CABLE TELEVISION CO LTD
131 HARUE-CHO ERU KAMI SHOWA
SAKAI-SHI
FUKUI, 919-0463
JAPAN

NAME ON FILE
ADDRESS ON FILE

SAKAI TRADING CO LTD
SAKAI TRADING CO LTD
KAYAHASHI 215
ICHIHARA CITY, 2900235
JAPAN

SAKAI TRADING CO LTD
SAKAI TRADING CO LTD
MINAMI-SEMBA 3-CHOME
CHUO WARD, OSAKA CITY, 5420081
JAPAN

SAKAR INTERNATIONAL
ATTN SANGARAL-QADHI, CEO
195 CARTER DRIVE
EDISON, NJ 08817

SAKAR INTERNATIONAL INC
4020 MIDDLEMARCH BUSINESS PARK
COVENTRY, CV3 4PE
IRELAND

SAKAR INTERNATIONAL, INC.
195 CARTER DRIVE
EDISON, NJ 08817

SAKAR INTERNTIONAL
195 CARTER DR
EDISON, NJ 08817

SAKATA SEED CORPORATION
SAKATA SEED CORPORATION
NAKAMACHIDAI 2-CHOME
TSUZUKI WARD, YOKOHAMA CITY, 2240041
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAKIGAKE SERVICE
SAKIGAKE SERVICE LTD
6-6-1 GINZA 5F
CENTRAL DISTRICT, 1040061
JAPAN

SAKOURA DESIGN LTD
47-42 37TH STREET
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAKS MEDICAL COSMETIC LTD
T/A TOPPIK UK
67 BUCKINGHAM ROAD
WILMSLOW, SK9 5LA
UNITED KINGDOM

SAKU-NET
SAKU CABLE TELEVISION CO LTD
2336-1 NAKAGOME
SAKU-SHI
NAGANO, 385-0051
JAPAN

SAKURA CITY OFFICE
SAKURA CITY HALL FINANCIAL DEPARTMENT
DEBT MANAGEMENT DIVISION
97 KAIRINJI-MACHI
SAKURA CITY, 2858501
JAPAN

SAKURA DAISANKOUGYO
SAKURA THIRD INDUSTRIAL PARK LIAISON
COUNCIL
97 KAIRIN-CHO
SAKURA-SHI
CHIBA, 285-8501
JAPAN

SAKURA KANKO BUS INC
SAKURA TOURISM BUS CO LTD
15-1 YAMAGINDAI
ODATE-SHI
AKITA, 017-0012
JAPAN

NAME ON FILE
ADDRESS ON FILE

SAKURA PUBLIC-FIREWORK
SAKURA CITY FIREWORKS FESTIVAL
2714 USUIDA
SAKURA-SHI
CHIBA, 285-0866
JAPAN

SAKURA, INC.
163-181 KENWOOD AVENUE
ONEIDA, NY 13421

SAKURA-SHOUKOUKAIGISHO
SAKURA CHAMBER OF COMMERCE AND INDUSTRY
955-11 AMAGI ASAKURA
ASAKURA-SHI
FUKUOKA, 838-0068
JAPAN

SAKURABO
SAKURA LABORATORY CO LTD
1-8-19 UESUGI, AOBA WARD
SENDAI CITY, 9800011
JAPAN

NAME ON FILE
ADDRESS ON FILE

SAKURAGAWA
SAKURAGAWA CO LTD
3-6-4 RINKAI-CHO
HULIC KASAI RINKAI BLDG 6F
EDOGAWA-KU
TOKYO, 134-0086
JAPAN

SALA FEDERICA CS
VIA CADUTI PER LA PATRIA 29
LESMO, 20855
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALAHUDDIN LAW, APC.
2648 E WORKMAN AVE
#3001-504
WEST COVINA, CA 91791

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

```
SALAMANDER DESIGNS LTD          SALAMANDRES DEVELOPPEMENT        NAME ON FILE
811 BLUE HILLS AVE              1 PAVE DE LA CORNUE             ADDRESS ON FILE
BLOOMFIELD, CT 06002            ROSOY EN MULTIEN, 60620
                                FRANCE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

```
NAME ON FILE                    NAME ON FILE                    NAME ON FILE
ADDRESS ON FILE                 ADDRESS ON FILE                 ADDRESS ON FILE
```

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | SALCO VERTRIEBS GMBH F. ELEKTRO- UN<br>BUCHENWEG 10<br>HAUSHALTSGERAETE<br>WEINHEIM, 69469<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | SALELAB GMBH<br>HAYDNSTRASSE 28<br>MOCHENWANGEN, 88284<br>GERMANY |
| SALEM COMMUNICATIONS<br>4880 SANTA ROSA RD<br>CAMARILLO, CA 93012 | SALEM COMMUNITY CABLEVISION<br>44 GEREMONTY DR<br>SALEM, NH 03079 | SALEM PRECISION MACHINE CO INC<br>1291 SOUTHSIDE DR<br>SALEM, VA 24153 |
| SALEM PRINTING COMPANY<br>900 IOWA STREET<br>SALEM, VA 24153 | SALEM PRINTING COMPANY INC.<br>900 IOWA STREET<br>SALEM, VA 24153 | SALEM PRINTING COMPANY, INC<br>PO BOX 2807<br>SALEM, VA 24153 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | SALERNO MOBILITA S.P.A.<br>PIAZZA PRINCIPE AMEDEO 6<br>SALERNO, 84122<br>ITALY |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALES TAX RECOVERY SERVICES, LLC
21 NORTH DRIVE
GREAT NECK, NY 11021

SALESFEVER GMBH
VIKTOR-PRZYBILLA-STR 26
ELTVILLE, 65347
GERMANY

SALESFORCE JAPAN CO LTD
SALESFORCE JAPAN INC
MARUNOUCHI 1-1-3
CHIYODA, 1000005
JAPAN

SALESFORCE.COM INC
MISSION STREET
#415
SAN FRANCISCO, CA 94105

SALESFORCE.COM, INC
PO BOX 203141
DALLAS, TX 75320-3141

SALESFORCE.COM, INC.
415 MISSION STREET
3RD FLOOR
SALESFORCE TOWER
SAN FRANCISCO, CA 94105

SALESFORCE.COM, INC.
GENERAL COUNSEL
SALESFORCE TOWER
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA 94105

SALESFORCE.COM, INC.
SALES OPERATIONS
SALESFORCE TOWER
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA 94105

SALESFORCE.COM, INC.
THE LANDMARK ONE MARKET
SUITE 300
SAN FRANCISCO, CA 94105

SALESMASTER CORP
87 TOWPATH RD
FAIRLESS HILLS, PA 19030

SALESOAR S.R.L.
VIA SCIALOIA 19
FIRENZE, 50136
ITALY

SALESONE INTL LLC
16 FITCH STREET
NORWALK, CT 06855

SALESONE, LLC
16 FITCH STREET
NORWALK, CT 06855

SALESONE, LLC
FITCH STREET
#16
NORWALK, CT 06855

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALISBURY WORKPLACE SERVICES LIMITED
7 DIAMOND COURT
OPAL DRIVE
MILTON KEYNES, MK15 0DU
UNITED KINGDOM

SALISBURY WORKPLACE SERVICES LIMITED
CAMBRIDGE HOUSE, CLARENDON ROAD
WATFORD, WD17 1HP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SALISH NETWORKS, INC.
34TH AVE NE
#8825
TULALIP, WA 98271

SALISH NETWORKS, INC.
8825 34TH AVE NE
SUITE L148
TULALIP, WA 98271

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALLEN MOCKING COMPANY INC.
318 HOWARD ST.
BUFFALO, NY 18206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALLISAW MUNICIPAL AUTHORITY
EAST CHOCTAW
#115
SALLISAW, OK 74955

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALLY127 CO LTD
SALLY127 CO LTD
1-6-9 KITAUENO 202
TAITO-KU, 1100014
JAPAN

SALLYPORT COMMERCIAL FINANCE
PO BOX 4776 DEPT# 100
HOUSTON, TX 77210-4776

SALLYPORT COMMERCIAL FINANCE, LLC
14100 SOUTHWEST FWY
STE 210
SUGAR LAND, TX 77478

NAME ON FILE
ADDRESS ON FILE

SALMON PRESS ACCT # 5350
PO BOX 729
MEREDITH, NH 03253

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALOMON USA
PO BOX 3141
CAROL STREAM, IL 60132-3141

SALON DE ROYAL
SALON DE ROYAL CO LTD
2-4-2 KUMATA
HIGASHISUMIYOSHI-KU, OSAKA-SHI
OSAKA, 546-0002
JAPAN

SALON DE ROYAL CO LTD
SALON DE ROYAL CO LTD
HANGZEN 2-CHOME
HIGASHISUMIYOSHI WARD, OSAKA CITY,
5460002
JAPAN

SALON DE ROYAL0153926
SALON DE ROYAL CO LTD 0153926
2-3-15 KUMATA
HIGASHISUMIYOSHI WARD, OSAKA CITY,
5460002
JAPAN

SALON UK LTD
20 UNION ROAD
LONDON, SW4 6JP
UNITED KINGDOM

SALSA QUEEN LLC
DECKER LAKE BLVD, UNIT 12
#2550
WEST VALLEY CITY, UT 84119

SALSBURY INDUSTRIES,1
1010 E 62ND STREET
LOS ANGELES, CA 90001-1598

SALSIFY, INC.
101 FEDERAL STREET
#2600
BOSTON, MA 02110

SALT OF THE EARTH
SALT OF THE EARTH DBA ARBITER
20 PORTAGE ROAD
FLORISSANT, MO 63034

SALT RIVER PIMA MARICOPA
INDIAN COMMUNITY
10005 E OSBORN ROAD
SCOTTSDALE, AZ 85256-4019

SALT RIVER PROJECT
AGRICULTURAL IMPROVEMENT
AND POWER DISTRICT
PO BOX 2951
PHOENIX, AZ 85062-2951

SALT RIVER PROJECT AGRICULTURAL
IMPROVEMENT AND POWER DISTRICT
1600 N PRIEST DRIVE
TEMPE, AZ 85281-1202

SALT ROX LLC
3007 PARK CENTRAL AVE BLDG C-1
NICHOLASVILLE, KY 40356

SALTBOX ACCESSORIES LTD
1123 BROADWAY
SUITE 511
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALTON APPLIANCES (1985) CORP
81A BRUNSWICK BLVD
DOLLARD DES ORMEAUX, QC H9B 2J5
CANADA

SALTON APPLIANCES (1985) CORP
BRUNSWICK BLVD
#81
DOLLARD-DES-ORMEAUX, QC H9B 2J5
CANADA

SALTON APPLIANCES (1985) CORPORATIO
81A BRUNSWICK BLVD
DOLLARD-DES-ORMEAUX, QC H9B 2J5
CANADA

SALTON APPLIANCES (1985) CORPORATION
81 BRUNSWICK BOULEVARD
DOLLARD-DES-ORMEAUX, QC H9B 2J5
CANADA

SALTON APPLIANCES (1985) COULDBA
81 BRUNSWICK BOULEVARD
DOLLARD-DES-ORMEAUX, QC H9B 2J5
CANADA

SALTON TOASTMAST LOGISTICS
5222 EAGLE WAY
CHICAGO, IL 60678

NAME ON FILE
ADDRESS ON FILE

SALTON, INC
41 MADISON AVENUE
8TH FLOOR
NEW YORK, NY 10010

SALTON, INC.
3633 FLAMINGO ROAD
MIRAMAR, FL 33027

SALTON, INC.
1955 WESTFIELD COURT
LAKE FOREST, IL 60045

SALTON, INC.
550 BUSINESS CENTRE DRIVE
MOUNT PROSPECT, IL 60056

SALTON, INC.
81 BRUNSWICK BOULEVARD
DOLLARD-DES-ORMEAUX, QC H9B 2J5
CANADA

SALTON/TOASTMASTER LOGISTICS
1855 WESTFIELD COURT
LAKE FOREST, IL 80045

SALTON/TOASTMASTER LOGISTICS L
1955 WESTFIELD COURT
LAKE FOREST, IL 60045

SALTOPIA INFUSED SEA SALTS LLC
101 BILBY ROAD
BUILDING 1-A
HACKETTSTOWN, NJ 07840

SALTOPIA INFUSED SEA SALTS, LLC
9 RESERVOIR RD
HACKETTSTOWN, NJ 07840-5646

SALTWASH LLC
JAMIE AND CAROL HUNTER
5605 1/2 OLEANDER DR
WILMINGTON, NC 28403

SALTY CALI INC.
4562 ARIZONA STREET
SAN DIEGO, CA 92116

SALTY CALI, INC.
5566 LA JOLLA BOULEVARD, SUITE D-1
LA JOLLA, CA 92037

SALTY INC
499 SEVENTH AVENUE
9TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

SALUDA GRADE LLC
5 BRYANT PARK
23RD FL
NEW YORK, NY 10018

SALUMI ARTISAN CURED MEATS LLC
7032 S 188TH STREET
KENT, WA 98032

SALUMI ARTISAN CURED MEATS, LLC
7032 SOUTH 188TH STREET
KENT, WA 98032

SALUMIFICIO PEDRAZZOLI SPA
VIA SAN GIOVANNI N 16/A
SAN GIOVANNI DEL DOSSO, 46020
ITALY

SALUS BRANDS LLC
201 E SOUTHERN AVENUE
TEMPE, AZ 85282

SALUS BRANDS, LLC
201 EAST SOUTHERN AVENUE
SUITE 206
TEMPE, AZ 85282

SALUTE GLAZER, GOSTYLLA, JASNOSZ
MACHETA SPOLKA JAWNA
ROMANOWICZA 4
KRAKOW, 30-702
POLAND

NAME ON FILE
ADDRESS ON FILE

SALUTRON INC
47787 FREMONT BLVD
FREMONT, CA 94538

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SALVATORE COLLARO SRL
ZONA ASI SUD CENTRO ORAFO IL TARI
MARCIANISE, 81025
ITALY

NAME ON FILE
ADDRESS ON FILE

SALVESON STETSON GROUP
150 NORTH RADNOR CHESTER RD.
SUITE F 100
RADNOR FINANCIAL CENTER
RADNOR, PA 19087

SALVESON STETSON GROUP
150 N RADNOR CHESTER ROAD
SUITE F100
RADNOR, PA 19087

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAM TY LLC
DBA TAILOR VINTAGE
12 S MAIN STREET #403
NORWALK, CT 06857

SAM AND SARA HOME PTE LTD
138 CECIL ST # 14-04 CECIL CRT
SINGAPORE
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

SAM FLAX OF ATLANTA
1495 NORTHSIDE DRIVE, SUITE B
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAM INTERNATIONAL
PANDIT NGLA BYPASS
NEAR RAILWAY CROSSING
MORADABAD, UP, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAM MECHANICAL, INC
154-1 REMMINGTON BLVD
RONKONKOMA, NY 11779

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAM UBHI JEWELLERY
7 BEDFORD HILL
LONDON, SW12 9ET
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SAMS CLUB 8222
857 MOUNTAIN VIEW DRIVE
PINEY FLATS, TN 37886

SAMS CLUB 8222
3060 FRANKLIN TERRACE DR
JOHNSON CITY, TN 37604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMANTHA BROWN D/B/A OUT OF OFFICE
3RD STREET SUITE 210
#68
BROOKLYN, NY 11231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMANTHA WILLS PTY LTD.
212-214 WYNDHAM ST.
ALEXANDRIA, NSW, 2015
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMBHAV GEMS LTD
440 ADARSH NAGAR
JAIPUR, 302006
INDIA

SAMBONET PADERNO INDUSTRIE SPA
VIA GIOVANNI COPPO 1/C
ORFENGO, 28060
ITALY

SAMBONET PADERNO INDUSTRIE SPA
VIA G. COPPO 1/C
ORFENGO, 28060
ITALY

NAME ON FILE
ADDRESS ON FILE

SAME CIRE
SAME SIRE CO LTD
1-13-9 HONMACHI
SHIBUYA-KU
TOKYO
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMI HAYEK LLC
1645 N VINE STREET
#609
LOS ANGELES, CA 90028

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMMYS SEAFOOD
46TH AVENUE NO
#2875
ST PETERSBURG, FL 33714

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMOON-COLLECTION FASHION-CONCEPT
GERRY WEBER GMBH
NEULEHENSTRASSE 8
HALLE, 33790
GERMANY

SAMOTO DESIGNS
505 EIGHTH AVE
7TH FLOOR
NEW YORK, NY 10018

SAMP GROUP PENN LLC
N. ADAMS STREET
#108
WEST CHESTER, PA 19380

SAMP SPA
9 VIA ELIO VITTORINI 9
SAMP SPA
CONOREZZO, 20863
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMRA ACQUISITIONS LLC
UNIVERSITY BLVD
#5302 W
DALLAS, TX 75209

SAMRA ACQUISITIONS LLC
5302 WEST UNIVERSITY BOULEVARD
DALLAS, TX 75209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMSAFI
SAMSUFI
2-5-10 FUCHU
NAKAGAWA BLDG 3F
ECHIZEN-SHI
FUKUI, 915-0071
JAPAN

SAMSARA INC.
1 DE HARO STREET
SAN FRANCISCO, CA 94107

SAMSIC HR ITALIA S.P.A.
SOCIETA PER AZIONI
VIA ANGELO RIZZOLI 4
MILANO, 20132
ITALY

SAMSON INTERNATIONAL ENTERPRIS
LACQUER CRAFT MANUFACTURING
13/F NO. 200 SECTION 4
WEN SHIN ROAD,
TAICHUNG, 886
TAIWAN

SAMSON TECHNOLOGIES CORP
PO BOX 26194
NEW YORK, NY 10087-6194

NAME ON FILE
ADDRESS ON FILE

SAMSONIC TRADING CO INC
160 W 28TH STREET
NEW YORK, NY 10001

SAMSONIC TRADING CO. INC
WEST 28TH STREET
#160
NEW YORK, NY 10001

SAMSONIC TRADING CO., INC.
160 WEST 28TH STREET
NEW YORK, NY 10001

SAMSONICO INTERNATIONAL CO
10F NO 322, 1 SEC NEI HUD RD
TAIPEI CITY, 11493
TAIWAN

SAMSONITE GMBH
SUBBELRATHER STRASSE 15A
KOELN, 50823
GERMANY

SAMSONITE HIGH SIERRA
880 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061

SAMSONITE LLC
575 WEST ST
STE 110
MANSFIELD, MA 02048

SAMSONITE LLC
575 WEST STREET
MANSFIELD, MA 02048

SAMSONITE LLC
DEPT CH
#19296
PALATINE, IL 60055-9296

SAMSONITE LTD
5 THE SQUARE STOCKLEY PARK
UXBRIDGE, UB11 1ET
UNITED KINGDOM

SAMSUNG ELECTRONICS (UK) LIMITED
SAMSUNG HOUSE, 2000 HILLSWOOD DRIVE
CHERTSEY, SURREY, KT16 0RS
UNITED KINGDOM

SAMSUNG ELECTRONICS (UK) LTD
SAMSUNG HOUSE
2000 HILLSWOOD DRIVE
CHERTSEY, KT16 0RS
UNITED KINGDOM

SAMSUNG ELECTRONICS AMERICA, INC.
85 CHALLENGER ROAD
85 CHALLENGER ROAD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA, INC.
123 WEST 18TH STREET
7TH FLOOR
NEW YORK, NY 10011

SAMSUNG ELECTRONICS AMERICA, INC.
SAMSUNG ADS
85 CHALLENGER ROAD
RIDGEFIELD PARK, NJ 07660

SAMSUNG ELECTRONICS AMERICA, INC.
CHALLENGER ROAD
#85
RIDGEFIELD PARK, NJ 07660

SAMUEL AARON INC
115 S MACQUESTEN PKWY
MT VERNON, NY 10550

SAMUEL AARON INTERNATIONAL, INC
3100 47TH AVE
NEW YORK, NY 11101

SAMUEL AARON LTD
115 SOUTH MACQUESTEN PKWY
MT VERNON, NY 10550

SAMUEL AARON, INC
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMUEL HUBBARD SHOE CO LLC
PO BOX 712665
PHILADELPHIA, PA 19171-2665

SAMUEL HUBBARD SHOE COMPANY LLC
409 SUMMIT AVENUE
MILL VALLEY, CA 94941

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMUEL MCCAUSLAND LTD
1 CLARENCE STREET
BELFAST, BT2 8DX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMUELS WILLIS INC
DBA CITY THREADS
PO BOX 890011
CHARLOTTE, NC 28289-0011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAMYS CAMERA INC
12636 BEATRICE ST
LOS ANGELES, CA 90066

NAME ON FILE
ADDRESS ON FILE

SAN ANTONIO FOOD BANK
5200 ENRIQUE M. BARRERA PARKWAY
SAN ANTONIO, TX 78227

SAN ANTONIO PHOTOBOOTHS
9855 WESTOVER HILLS BLVD
SAN ANTONIO, TX 78251

SAN ANTONIO SHOEMAKERS
1717 SAS DRIVE
SAN ANTONIO, TX 78224

SAN ANTONIO TEXAS WIRED MUSIC INC
4242 N INTERSTATE 35
SAN ANTONIO, TX 78218

SAN ANTONIO WATER SYSTEM
2800 US HWY 281 N
SAN ANTONIO, TX 78212

SAN BERNARDINO COUNTY FIRE
PROTECTION DISTRICT
157 W FIFTH ST
SAN BERNARDINO, CA 92415

SAN BERNARDINO COUNTY TAX COLLECTOR
268 WEST HOSPITALITY LANE
SAN BERNARDINO, CA 92415

SAN BERNARDIO COUNTY TREASURER
WEST HOSPITALITY LANE
#268
SAN BERNARDINO, CA 92415

SAN BRUNO MUNICIPAL CABLE TV
398 EL CAMINO REAL
SAN BRUNO, CA 94066

SAN BRUNO MUNICIPAL CABLE TV INC
EL CAMINO REAL
#398
SAN BRUNO, CA 94066

SAN BRUNO MUNICIPAL CABLE TV INC
398 EL CAMINO REAL
SAN BRUNO, CA 94066

SAN DIABLO LLC
10499 SOUTH 420 EAST
SANDY, UT 84070

SAN DIABLO LLC
10499 S. 420 E.
SANDY, UT 84070

SAN DIEGO HAT CO
2793 LOKER AVE
CARLSBAD, CA 92010

SAN DIEGO HAT COMPANY
PO BOX 131390
CARISBAD, CA 92013

SAN DIEGO PRODUCTIONS INC.
8858 HALSTED STREET
SAN DIEGO, CA 92123

SAN FRANCISCO FOOD BANK
900 PENNSYLVANIA AVE
SAN FRANCISCO, CA 94107

SAN FRANCISCO HAT CO.
P.O. BOX 1817
SAN LEANDRO, CA 94577-0265

SAN FRANCISCO HAT COMPANY
DBA SAN FRANCISCO HAT COMPANY
PO BOX 1817
SAN LEANDRO, CA 94527

SAN FRANCISCO MUSIC BOX CO
5370 W 95TH ST
PRAIRIE VILLAGE, KS 66207

SAN FRANCISCO OFFICE OF THE TREASURER
TAX COLLECTOR
CITY HALL
ROOM 140
1 DR. CARLTON B. GOODLETT PLACE
SAN FRANCISCO, CA 94102

SAN FRANCISCO PROJECT OWNER, LLC D/B/A
SHERATON FISHERMANS WHARF HOTEL
2500 MASON STREET
SAN FRANCISCO, CA 94133

SAN FRANCISCO SOUP COMPANY
451 6TH STREET
SAN FRANCISCO, CA 94103

SAN FRANCISCO SOUP COMPANY D/B/A LADLE
LEAF
451 6TH STREET
SAN FRANCISCO, CA 94103

SAN FRANCISCO TAX COLLECTOR
225 HALLADAY ST
JERSEY CITY, NJ 07304-3327

SAN FRANCISCO UMBRELLA CO LLC
PO BOX 330331
SAN FRANCISCO, CA 94133-0331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAN JUAN
10PASEOCOVADONGA,
EDIFINTENDENTERAMIREZ
SANJUAN, PR 00901

SAN JUAN CABLE, INC.
2568 MACKENZIE RD
BELLINGHAM, WA 98226

NAME ON FILE
ADDRESS ON FILE

SAN MARCO HOTELS VENEZIA
509 MADISON AVENUE
SUITE 714
NEW YORK, NY 10022

SAN MARCO S.R.L.
VIA LECCE 265
SOLETO, 73010
ITALY

SAN MARCO SRL
DBA SAN MARCO
VIA LECCE 265
SOLETO, 73010
ITALY

NAME ON FILE
ADDRESS ON FILE

SAN PACIFIC INTERNATIONAL INC
377 SWIFT AVENUE
SO SAN FRANCISCO, CA 94080

SAN PEDRO FISH MARKET ENTERPRISES, INC.
124 WEST 6 STREET
WILMINGTON, CA 90744

SAN PEDRO FISH MARKET INC
124 W G STREET
WILMINGTON, CA 90744

SAN-ASSURE MANUFACTURING, LLC
PO BOX 317
MARYLHURST, OR 97036

SAN-IT-SAFE INCORPORATED
1135 N MANSFIELD AVE
LOS ANGELES, CA 90038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANAI CLINIC
NIC (MEDICAL) SANAI ASSOCIATION
1758 KANEKO STREET
TAKASAKI CITY, 3703511
JAPAN

SANANTONIO, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANBRI SAS
DBA LATELIER DU VIN
2 ROUTE DE CHEPOIX
BRETEUIL, 60120
FRANCE

NAME ON FILE
ADDRESS ON FILE

SANCHEZ CONSULTING SERVICES, INC.
9412 PARK BRANCH COURT
CHESTERFIELD, VA 23838

NAME ON FILE
ADDRESS ON FILE

SANCHEZ INDUSTRIES INC
DBA PATRIOT EXHIBIT SERVICES
P O BOX 97957
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANCTUARY CLOTHING
3611 N SAN FERNANDO BLVD
BURBANK, CA 91505

NAME ON FILE
ADDRESS ON FILE

SAND CLOUD
4629 CASS ST.
#52
SAN DIEGO, CA 92109

SAND CREATION LLC
430 TURNBRIDGE DRIVE
GALLOWAY, NJ 08205

SAND CREEK TELEPHONE COMPANY
PO BOX 66
6525 SAND CREEK HWY
SAND CREEK, MI 49279

SAND SHACK LLC
DBA UNITED BY BLUE
144 NORTH 2ND STREET
PHILADELPHIA, PA 19106

NAME ON FILE
ADDRESS ON FILE

SANDA INC
869 16TH LANE
PALM HARBOR, FL 34683

SANDA, INC.
2384 TAHITIAN LANE
SUITE 32
CLEARWATER, FL 33763

SANDAL PLC
T/A ENERGENIE
UNIT 5 HAROLD CLOSE
HARLOW, CM19 5TH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDER MEDIA GMBH
TRAKEHNER STR. 7-9 B
FRANKFURT, 60487
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDERS WOHRMAN CORPORATION
N POPLAR STREET
#709
ORANGE, CA 92868

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDERSON DESIGN GROUP BRANDS
DBA ANSTEY WALLPAPER COMPANY
LADYBIRD HOUSE
BEECHES ROAD
LEICESTERSHIRE, LE11 2NR
UNITED KINGDOM

SANDERSON DESIGN GROUP BRANDS
DBA ANSTEY WALLPAPER COMPANY
DBA STANDFAST BARRACKS
CATON ROAD LANCASTER
LANCASHIRE, LA1 3PA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDERSTROTHMANN GMBH
BRUESSELER STRASSE 2
GEORGSMARIENHUETTE, 49124
GERMANY

SANDFACTORY GMBH
DR MUELLER ST 22
BERLIN, 92637
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDHILL CONSULTANTS USA LIMITED
14 PENN PLAZA
SUITE 2220
NEW YORK, NY 10120

SANDHILL TELEPHONE COOPERATIVE INC
S MAIN ST
#122
JEFFERSON, SC 29718

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDISK CORPORATION
951 SANDISK DRIVE
MILPITAS, CA 95035

SANDIZA INC
6535 WILSHIRE BLVD
LOS ANGELES, CA 90048

SANDIZA INC. DBA WILOUBY INTERNATIONAL
420 N. MOSS ST.
BURBANK, CA 91502

SANDLER TRAVIS TRADE ADVISORY SERVICES,
INC.
1300 PENNSYLVANIA AVENUE NW
SUITE 400 NORTH TOWER
WASHINGTON, DC 20004

SANDLER TRAVIS TRADE ADVISORY SERVICES,
INC.
1300 PENNSYLVANIA AVENUE, N.W.
SUITE 400
WASHINGTON, DC 20004

SANDLER TRAVIS AND
ROSENBERG PA
PO BOX 935173
ATLANTA, GA 31193-5173

SANDLER, TRAVIS ROSENBERG P.A.
WATERFORD DISTRICT DRIVE SUITE 200
#5835
MIAMI, FL 33126

SANDLER, TRAVIS ROSENBERG, P.A.
5200 BLUE LAGOON DRIVE
SUITE 600
MIAMI, FL 33126-2022

SANDLER, TRAVIS ROSENBERG, P.A.
1300 PENNSYLVANIA AVENUE, NW
SUITE 400
WASHINGTON, DC 20004

SANDLER, TRAVIS ROSENBURG P.A.
1000 NW 57TH COURT
STE 600
MIAMI, FL 33126

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDOZ MARKETING SPECIALISTS, LLC
3015 PEEBLES STREET
BATON ROUTE, LA 70809

SANDPIPER GLOBAL LTD
6380 WILSHIRE
LOS ANGELES, CA 90048

SANDPIPER GLOBAL LTD.
6380 WILSHIRE BOULEVARD
#1106
LOS ANGELES, CA 90048

SANDPOINT CONSULTING INC
2716 COLONIAL WAY
BLOOMFIELD HILLS, MI 48304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDRA INGRISH COMPANY
1437 JEFFERSON STREET
SAN FRANCISCO, CA 94123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDRA LEE INC
WASHINGTON BLVD., SUITE 345
#578
MARINA DEL REY, CA 90292

SANDRA LEE, INC.
578 WASHINGTON BLVD.
MARINA DEL REY, CA 90292

SANDRA LEE, INC.
578 WASHINGTON BLVD.
SUITE 345
MARINA DEL REY, CA 90292

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDRA REYNOLDS LIMITED
35 ST GEORGES STREET
NORWICH, NR3 1DA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDRINGHAM RETAIL LTD
NORTH STREET
FRANCHETTI BOND
WESTBOURNE, PO10 8SN
UNITED KINGDOM

SANDS POINT RISK AGENCY, LLC
15 EXCHANGE PLACE, SUITE 1020
JERSEY CITY, NJ 07302

SANDS POINT RISK AGENCY, LLC
ATTN PRESIDENT OR GENERAL COUNSEL
4 STAR POINT
SUITE 202
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDY BAY LONDON LTD
HURRICAINE WAY
EPPING, CM6 6AA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANDY MITSCH LLC
5441 DOMINICA CIRCLE
SARASOTA, FL 34233

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANEI TV
SANEI TELEVISION CO LTD
1-24-6 KITASHINAGAWA 2F
SHINAGAWA WARD, 1400001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANGEAN AMERICA INC
2561 TRAY AVE
SOUTH EL MONTE, CA 91733

SANGHAVI BV
VAN EYCKLEI 15 BUS 13
ANTWERPEN, 2018
BELGIUM

SANGHAVI JEWELS BVBA
HOVENIERSSTRAAT 30/169
ANTWERPEN, 2018
BELGIUM

NAME ON FILE
ADDRESS ON FILE

SANGO TOKI CO LTD
MISATO POTTERY CO LTD
4-2 IZUMI KITAYAMACHO
TOKI CITY, 5095171
JAPAN

NAME ON FILE
ADDRESS ON FILE

SANGYO NORITSU UNIVERSITY
SCHOOL CORPORATION SANNO UNIVERSITY
6-39-15 TODOROKI
SETAGAYA-KU
TOKYO, 158-8630
JAPAN

SANIDOO, INC.
4041 WALNUT LANE
MIDLOTHIAN, TX 76065

SANIS ENTERPRISES INC.
13801 HUTTON DR.
STE 130
FARMERS BRANCH, TX 75234

SANISET LLC
5551 HOLLYWOOD BLVD 31
HOLLYWOOD, CA 90028

SANITA CLOGS INC
40980 COUNTY CENTER AVE
SUITE 100
TEMECULA, CA 92591

SANITARY SUPPLY CORP
787 22 ROAD
GRAND JUNCTION, CO 81505

SANIVAC/DAVIS MFG
541 PROCTOR AVE
SCOTTDALE, GA 30079

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANKEI-EYE INC
SANKEI EYE CO LTD
4-9-25 SHIBAURA 3F
MINATO WARD, 1080023
JAPAN

NAME ON FILE
ADDRESS ON FILE

SANKI CO LTD
SANKI CO LTD
JINNAN 1-CHOME
SHIBUYA WARD, 1500041
JAPAN

SANKI ENGINEERING
SANKI ENGINEERING CO LTD
8-1 AKASHICHO
CHUO-KU
TOKYO, 104-8506
JAPAN

SANKO
SANKO CO LTD
20-4 ASAHISHINMACHI
TAKAMATSU-SHI
KAGAWA, 760-0064
JAPAN

SANKO CO LTD
SANKO CO LTD
HONDA 474-1
MIZUHO, 5010924
JAPAN

SANKO ELECTRONIC LABORATOR
SANKO ELECTRONIC RESEARCH INSTITUTE CO
LTD
4-1-18 OSU
SEIJOU BLDG 8F
NAKA-KU, NAGOYA-SHI
AICHI, 460-0011
JAPAN

SANKOW BUSSAN COMPANY LIMITED
SANKO BUSSAN CO LTD
GINZA 7-CHOME
CENTRAL WARD, 1040061
JAPAN

NAME ON FILE
ADDRESS ON FILE

SANKYO KAMITEN
SANKYO PAPER SHOP CO LTD
11-8 NIHONBASHI KODEMMACHO
CHUO-KU
TOKYO, 103-0001
JAPAN

SANMAR
PO BOX 643693
CINCINNATI, OH 45264-3693

SANNI SHOO GMBH
ALLEMENDBODEN 22
KUESNACHT, 8700
SWITZERLAND

SANNTANGLE LTD
DUKE HOUSE, QUEENSWAY IND EST, ARKWRIGHT
WAY
SCUNTHORPE, DN16 1AL
UNITED KINGDOM

SANO CATV
SANO CABLE TELEVISION CO LTD
2000-7 OHASHI-CHO
SANO-SHI
TOCHIGI, 327-0003
JAPAN

SANO INTERNATIONAL LTD.
11 HADKALIM STREET, LEV HAHARETZ I
ROSH HAHAYIN, 48104
ISRAEL

SANOFI CONCEPT
45 FERNWOOD AVENUE
EDISON, NJ 08818

SANOFI-SYNTHELABO, INC.
90 PARK AVENUE
NEW YORK, NY 10016

SANOMEDICS INTERNATIONAL
80 SW 8ST
SUITE 2180
MAIMI, FL 33130

NAME ON FILE
ADDRESS ON FILE

SANPACK GMBH
OTTO-HAHN-STRASSE 8
GLINDE, 21509
GERMANY

SANPHYL BROADCAST NETWORK LLC
405 HIGHWAY 3191
NATCHITOCHES, LA 71457

SANPO CO LTD
SANPO CO LTD
IKEBUKURO 2-CHOME
TOSHIMA WARD, 1710014
JAPAN

SANPU PUMPENTECHNIK GMBH
AUF DER BOMMERBANK 12
WITTEN, 58452
GERMANY

SANRIKUBROADNET
SANRIKU BROADNET CO LTD
1-2-1 OMACHI
NTT BLDG 2F
KAMAISHI-SHI
IWATE, 026-0024
JAPAN

SANRIO, INC
570 ECCLES AVENUE
SO. SAN FRANCISCO, CA 94080

SANRIO, INC.
21535 HAWTHORNE BOULEVARD
SUITE 410
TORRANCE, CA 90503

SANS BAKERY LLC
2257 ADAM CLAYTON POWELL BLVD. #4B
NEW YORK, NY 10027

SANS BAKERY, LLC
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

SANS INSTITUTE
11200 ROCKVILLE PIKE
THE ESCAL INSTITUTE OF AD
NORTH BETHESDA, MD 20852

SANSEIDO BOOKS
SANSEIDO BOOKSTORE CO LTD
1-17-6 SOTOKANDA
ATRE AKIHABARA 1 2F
CHIYODA-KU
TOKYO, 101-0021
JAPAN

SANSEIKAI KANAZAWA HOSPITAL
SANSEIKAI KANAZAWA HOSPITAL
807 IWAMURADA
SAKU-SHI, 3850022
JAPAN

NAME ON FILE
ADDRESS ON FILE

SANSHIN COMMERCE CO
SANSHIN COMMERCE CO LTD
HANNAN-CHO 3-CHOME
ABENO WARD, OSAKA CITY, 5450021
JAPAN

SANSHIN ELECTRONICS
THREE FAITH ELECTRIC CO LTD
4-4-12 SHIBA
MINATO-KU
TOKYO, 108-0014
JAPAN

SANSHO
MITSUSHO CO LTD
15 GOFUKUMACHI
HIMEJI CITY, 6708533
JAPAN

SANSHO CO LTD
YAMAKATSU CO LTD
JOTO 3-CHOME
KOFU CITY, 4000861
JAPAN

SANSHO CO LTD
SANSHO CO LTD
15 GOFUKUMACHI
HIMEJI CITY, 6708533
JAPAN

SANSTEC
SUN ESTECH CO LTD
YACHIYO CITY YACHIYO
CHIBA PREFECTURE, 2891103
JAPAN

SANSUM CLINIC
470 S PATTERSON AVE
SANTA BARBARA, CA 93111

SANTA BARBARA BANK AND TRUST
MAIN OFFICE- SDA BOX3000006314
20 E. CARRILLO STREET
SANTA BARBARA, CA 93101

SANTA BARBARA CERAMIC DESIGN
SANTA BARBARA DESIGN STUDIO
1600 PACIFIC AVE
OXNARD, CA 93033

SANTA BARBARA COMMUNITY
ATTN SHELLY DIXON
COLLEGE DISTRICT
300 N TURNPIKE ROAD
SANTA BARBARA, CA 93111

SANTA BARBARA COMPUTER
RECYCLING
5378 DARIESA STREET
CARPINTERIA, CA 93013

SANTA BARBARA COTTAGE HOSPITAL
PO BOX 689
SANTA BARBARA, CA 93102

SANTA BARBARA COUNTY ACO
AGRILCULTURAL COMMISSIONERS
263 CAMINO DEL REMEDIO
SANTA BARBARA, CA 93110

SANTA BARBARA GRIP LIGHTING
1957 BERKSHIRE DRIVE
THOUSAND OAKS, CA 91362

SANTA BARBARA HUMAN RESOURCES
27 W ANAPAMU
SUITE 294
SANTA BARBARA, CA 93109

SANTA BARBARA INDEPENDENT
122 W FIGUEROA ST
SANTA BARBARA, CA 93101

SANTA BARBARA LOCATION SERVICE
110 OLIVE MILL LANE
SANTA BARBARA, CA 93108

SANTA BARBARA LOCKSMITHS INC
636 SANTA BARBARA STREET
SANTA BARBARA, CA 93101

SANTA BARBARA NEWS PRESS
PO BOX 1359
SANTA BARBARA, CA 93102-1359

SANTA BARBARA POLICE DEPT
FALSE ALARMS
PO BOX 539
SANTA BARBARA, CA 93102

SANTA BARBARA RAPE CRISIS CENT
433 E CANON PERDIDO ST
SANTA BARBARA, CA 93101

SANTA BARBARA VALET INC
115 WEST DE LA GUERRA
SANTA BARBARA, CA 93101

SANTA CLARA SRL
VIA F. ALBANI 55
MILANO, 20148
ITALY

SANTA FE
P.O. BOX 630 OR 1200 SOUTH ST. FRANCIS
DRIVE,
SANTA FE, NM 87504-0630

SANTA FE APPAREL LLC
1407 BROADWAY
SUTIE 1602
NEW YORK, NY 10018

SANTA MONICA MALIBU USD
SMMUSD FACILITY PERMIT OFFICE
601 PICO BLVD
SANTA MONICA, CA 90405

SANTA ROSA COMMUNICATIONS
7110 HWY 287 EAST
VERNON, TX 76385

SANTAS BEST
3750 W. DEERFIELD ROAD
SUITE 1000
RIVERWOODS, IL 60015

SANTAS BEST
100 N FAIRWAY DR, SUITE 120
VERNON HILLS, IL 60061

SANTAS BEST
100 N. FAIRWAY DRIVE
VERNON HILLS, IL 60061

SANTAS WORKSHIP INC
1650 TRUMBULL AVE
GIRARD, OH 44420

SANTAS WORKSHOP, INC
TRUMBULL AVE
#1650
GIRARD, OH 44420

SANTACROCE PARTNERS STUDIO
VIA GIAMBATTISTA VICO 22
LEGALE TRIBUTARIO
ROMA, 00196
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANTAPAUL CORPORATION (T/A LIMA COMPANY)
9050 STATE RD.
PHILADELPHIA, PA 19136

SANTAS FACTORY INT. CO. LIMITED
3/F WING HANG INDUSTRIAL BUILDING
KWAI CHUNG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

SANTEL COMMUNICATIONS CORP.
ATTN ACCOUNTS PAYABLE
PO BOX 67
WOONSOCKET, SD 57385

SANTEL COMMUNICATIONS CORP.
PO BOX 67
WOONSOCKET, SD 57385

SANTHILEA LONDON LIMITED
43 BERKELEY SQUARE
LONDON, W1J 5FJ
UNITED KINGDOM

SANTHILEA LONDON LTD
SUITE B 4TH FLOOR
LONDON, W1J 5FJ
UNITED KINGDOM

SANTI LLC
4355 NEPTUNE DRIVE
ERIE, PA 16506

SANTI, LLC
PO BOX 9705
ERIC, PA 16505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANTOKI LLC
2850 COOLIGE HIGHWAY
BERKLEY, MI 48072

SANTOM LTD
13/F INFORMATION CENTER KE
FENG ROAD NO 2 GAOXIN ZONE
SHENZHEN
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SANYEI (DEUTSCHLAND) GMBH
OSTSTRASSE 152
DUESSELDORF, 40210
GERMANY

SANYO FISHER COMPANY
21605 PLUMMER STREET
CHATSWORTH, CA 91311

SANYO SHOKAI LTD
SANYO SHOKAI CO LTD
YOTSUYAHONSHIO-CHO 6-14
SHINJUKU WARD, 1600003
JAPAN

NAME ON FILE
ADDRESS ON FILE

SANYUKAI FUKAGAWA GATHARIA CLINIC
(MEDICAL) SANYUKAI FUKAGAWA GALLERIA
CLINIC
1-5-25 KIBA 3RD FLOOR
KOTO WARD, 1350042
JAPAN

SANZEN LOGISTICS
MIYOSHI LOGISTICS SOLUTIONS CO LTD
67-1 NAKANO
YOTSUKAIDO-SHI
CHIBA, 284-0036
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAP
20 N. WACKER DRIVE
#1810
CHICAGO, IL 60606

SAP AMERICA (PALO ALTO)
20 N. WACKER DRIVE
#1810
CHICAGO, IL 60606

SAP AMERICA, INC
PO BOX 734595
CHICAGO, IL 60673-4595

SAP AMERICA, INC
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 18976

SAP AMERICA, INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073-2305

SAP AMERICA, INC.
20 N. WACKER DRIVE
#1810
CHICAGO, IL 60606

SAP AMERICA, INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SAP AMERICA, INC.
2999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19380-4282

SAP DEUTSCHLAND SE CO. KG
HASSO-PLATTNER-RING 7
WALLDORF, 69190
GERMANY

SAP INDUSTRIES, INC
PO BOX 734601
CHICAGO, IL 60673-4601

SAP INDUSTRIES, INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SAP RETAIL, INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073

SAPENA FOOTWEAR SL
C/SEVERO OCHOA NO 46-2, 1-2
ELCHE ALICANTE, 03203
SPAIN

NAME ON FILE
ADDRESS ON FILE

SAPIENCE GROUP LLC
78 JOHN MILLER WAY
KEARNY, NJ 07032

SAPIENCE GROUP LLC
78 JOHN MILLER WAY
SUITE 415
KEARNY, NJ 07032

SAPIENT CORPORATION
305 N. SERVICE ROAD
DIX HILLS, NY 11746

SAPIENT CORPORATION
25 FIRST STREET
CAMBRIDGE, MA 02141

SAPIENT CORPORATION
ONE MEMORIAL DRIVE
CAMBRIDGE, MA 02142

SAPIENT CORPORATION
SAPIENT OFFICES IN NORTH AMERICA AND
INDIA
40 WATER STREET
BOSTON, MA 02109-3604

SAPIENT CORPORATION, INC.
305 N. SERVICE ROAD
DIX HILLS, NY 11746

NAME ON FILE
ADDRESS ON FILE

SAPOFLOW LTD
FALL BANK INDUSTRIAL ESTATE
BARNSLEY, S75 3LS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SAPOTA INTERNATIONAL (HK) LIMITED
NO. 16, XI-AN ROAD, CHANG AN TOWN
DONGGUAN, 523850
CHINA

SAPOTA INTERNATIONAL, LTD.
8TH FL., 67 CHOWTZE ST.
TAIPEI, 000000
TAIWAN

SAPPHIRE CHANDELIER LLC
174 E LIBERTY AVE
ANAHEIM, CA 92801

SAPPHIRE HILL
UNIT 4, 135 ORMOND ESPLANADE
ELWOOD, VICTORIA, 3184
AUSTRALIA

SAPPHIRE INTERNATIONAL LIMITED
RM 601 EASTERN HARBOUR CENTRE
28 HOI CHAK STREET
QUARRY BAY
HONG KONG
CHINA

SAPPHIRE TEXTILE MILLS LIMITED
7A-K, MAIN BOULEVARD GULBERG II, LA
LAHORE, 75500
PAKISTAN

SAPPHIRE USA PTY LTD
333 RIVER STREET
HOBOKEN, NJ 07030

SAPPHIRE USA PTY LTD.
333 RIVER STREET 807
HOBOKEN, NJ 07030

SAPSIS RIGGING INC.
870 BUNTING LN, BLDG A
PRIMOS, PA 19018

SAPSIS RIGGING, INC.
233 N. LANSDOWNE AVENUE
LANSDOWNE, PA 19050

SARA SIMON LIMITED
HORNDALE AVENUE
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

SARA SIMON LTD
UNIT 1 HORNDALE AVENUE
CO. DURHAM
NEWTON AYCLIFFE, DL5 6DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARA CRITCHFIELD, INC.
291 N MADISON AVE
SUITE 260
PASADENA, CA 91101

NAME ON FILE
ADDRESS ON FILE

SARA ENGLAND INC
PO BOX 99
GEORGETOWN, DE 19947

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARA HAPP, INC
PO BOX 1437
EL SEGUNDO, CA 90245

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARA TEXTILES LTD.
A-31, HAUZ KHAS
NEW DELHI, 110016
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARABELLA-MORMILE INC
DBA SARABELLA CREATIONS
PO BOX 70006
STATEN ISLAND, NY 10307

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAH BRIGGS LLC
791 HWY 77N
#5010-155
WAXAHOCHIE, TX 75165

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAH CAVENDER METALWORKS
500 MAIN ST
OXFORD, AL 36203

SARAH CHAPMAN LTD
59 MARKHAM STREET
LONDON, SW3 3NR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAH HODGE LLP
68 BRIDGE STREET
SOMERSET, TA1 1UD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SARAH J AUSTIN AUSTINS SOLICITORS
566 CHISWICK HIGH ROAD
CHISWICK, W4 5YA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAH LAIRD INC
131 PRINCE ST #2
NEW YORK, NY 10012

SARAH LAIRD, INC
134 SPRING STREET
NEW YORK, NY 10012

SARAH LAIRD, INC
LAIRD AND GOOD COMPANY
131 PRINCE ST., #2
NEW YORK, NY 10012


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


SARAH MCNAMARA BEAUTY LLC
100 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

SARAH MCNAMARA BEAUTY, LLC
15TH FLOOR
JERSEY CITY, NJ 07310

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAH SWANSON LLC
157 VETERANS DRIVE
SUITE B
NORTHVALE, NJ 07647

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAHS DAUGHTER, INC.
51 CRESCENT AVE
JERSEY CITY, NJ 07305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARAHAOSBORNE LIMITED
11 VICTORIA MANSION
RICKMANSWORTH, WD3 4EQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARASOTA TAX COLLECTOR
BARBARA FORD-COATES, TAX
101 S. WASHINGTON BLVD
SARASOTA, FL 34236-6993

SARATI INTERNATIONA, LTD.
27502 TED HUNT ROAD
LOS FRESNOS, TX 78566

SARATI INTERNATIONAL
27502 TED HUNT RD.
LOS FRESNOS, TX 78586

NAME ON FILE
ADDRESS ON FILE

SARCOM, INC. D/B/A THE ABREON GROUP
680 ANDERSEN DRIVE
PITTSBURGH, PA 15220

SARDEL INC.
27 EVANS DRIVE
GLEN HEAD, NY 11545

SARDI LEGNAMI S.A.S. DI SARDI ANTON
VIA BUONARROTI 178
E C.
MONZA, 20900
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARES-REGIS GROUP
18802 BARDEEN AVENUE
IRVINE, CA 92612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARINA ACCESSORIES
10 WEST 33RD STREET
NEW YORK, NY 10001

SARITA HANDA EXPORTS PVT LTD
PLOT 29. SECTOR 4, IMT MANESAR
GURGAON, 122050
INDIA

SARITA HANDA EXPORTS PVT LTD
PLOT NO 29 SECTOR 4
IMT MANESAR GURUGRAM
HARYANA, 122050
INDIA

SARITA HANDA EXPORTS PVT LTD
PLOT NO 29, SECTOR 4 IMT
NEAR MANESAR CLUB
MANESAR, HARYANA, 122050
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARL EMERGINGTEXTILES.COM
ESPLANADE DU CHAMPS DE MARS
#16
RENNES, 35000
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARPA-FELDMAN ENTERPRISES INC
DBA PROGRESSIVE SOLUTIONS
650 N KING ROAD
SAN JOSE, CA 95133

SARPES BEVERAGES, LLC
1728 NE MIAMI GARDEN DR SUITE 327
MIAMI, FL 33179

NAME ON FILE
ADDRESS ON FILE

SARRAFIAN GROUP GMBH
CHAMERSTRASSE 172
ZUG, 6300
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

SARREID LTD
3905 AIRPORT DR NW
WILSON, NC 27896-8650

SARSEN STONE GROUP LTD
BRISTOL ROAD
CHIPPENHAM, SN14 6NA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SARTORIA DEL GUSTO S.R.L.
VIA COLA MONTANO 30
MILANO, 20159
ITALY

SARUT GROUP
PO BOX 110495
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

SARYANS ARTHUR, LLC
207 N.GOODE AVE SUITE 450.,
LOS ANGELES, CA 91203

SARYANS ARTHUR, LLC
210 EAST OLYMPIC BOULEVARD
SUITE 418
LOS ANGELES, CA 90015

SAS
115 SINCLAIR ROAD
BRISTOL, PA 19007

SAS DETOX DELIGHT PARIS
21 RUE JEAN BAPTISTE SEMANAZ
LE PRE SAINT GERVAIS, 93310
FRANCE

SAS DUBOST COLAS PRADEL
F-63250 VISCOMTAT
50/50 WIRE
LE BOURG, 63250
FRANCE

SAS GROUP INC
WHITE PLAINS ROAD
#220
# 100
TARRYTOWN, NY 10591-5823

SAS GROUP, INC.
220 WHITE PLAINS ROAD
TARRYTOWN, NY 10591

SAS INSTITUTE
SAS CAMPUS DRIVE
CARY, NC 27513

SAS INSTITUTE INC
100 SAS CAMPUS DRIVE
CARY, NC 27513

SAS INSTITUTE INC
PO BOX 406922
ATLANTA, GA 30384-6922

SAS INSTITUTE INC.
SAS CIRCLE
BOX 8000
CARY, NC 27512-8000

SAS INSTITUTE SRL
VIA DARWIN 20/22
MILANO, 20143
ITALY

SAS INSTITUTE, INC.
SAS CAMPUS DRIVE
CARY, NC 27513

SAS LES 2 NAT
9 ROND POINT DUBOYS DANGERS
CANNES, 06400
FRANCE

SAS PARE GABIA

SAS SYSTEMS LTD
LYNCROFT
WLEHAM GREEN, AL9 7NR
UNITED KINGDOM

SAS, LLC
115 SINCLAIR ROAD
BRISTOL, PA 19007

SASA EXPORT SRL
VIA BOMBELLI 16
PREMARIACCO
ITALY

SASAWASHI CO LTD
SASAWASHI CO LTD
ASAHIMACHI
IZUMIOTSU CITY, 5950025
JAPAN

SASCHA
SASSHA CO LTD
3-18-1 EBISU
SHIBUYA WARD, 1500013
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SASCO
2750 MOORE AVENUE
FULLERTON, CA 92833

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SASISECURE
GEILENKIRCHENERSTR. 387
HERZOGENRATH, 52134
GERMANY

SASKA GRAVILLE LTD
35 SALUSBURY ROAD
LONDON, NW6 6BF
UNITED KINGDOM

SASS FACTORY
15127 NE 12TH ST
#439
REDMOND, WA 98052

NAME ON FILE
ADDRESS ON FILE

SASSAFRAS
1622 WEST CARROLL AVE
CHICAGO, IL 60612

SASSAFRAS ENTERPRISES
1622 W. CARROLL AVE
CHICAGO, IL 60612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SASSY JONES LLC
4324 BRIDLE RUN LANE
RICHMOND, VA 23223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SATAGO FINANCIAL SOLUTIONS LIMITED
120 REGENT STREET
LONDON, W1B 5FE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SATELLITE AV, LLC
8801 WASHINGTON BLVD.
SUITE 101
ROSEVILLE, CA 95678

SATELLITE BROADCASTING
SATELLITE BROADCASTING ASSOCIATION
(SATELLITE)
2-8-2 AKASAKA
AT BLDG 4F
MINATO-KU
TOKYO, 107-0052
JAPAN

SATELLITE OFFICE DUESSELDORF
KOENIGSALLEE 27
GMBH CO. KG
DUESSELDORF, 40212
GERMANY

SATEMAGA B I
SATEMA GBI CO LTD
1-4-8 SHINKAWA
FORUM SHIMADA II 5F
CHUO-KU
TOKYO, 104-0033
JAPAN

SATINA AMERICA DISTRIBUTION GMBH
KLUCKSTR. 23
BERLIN, 10785
GERMANY

SATKING GMBH
JUNKERSRING 18
TOISDORF, 53844
GERMANY

SATMETRIX SYSTEMS INC
555 TWIN DOLPHIN DR
STE 365
REDWOOD CITY, CA 94065-2142

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SATORI SOFTWARE INC.
1301 5TH AVE
SUITE 2200
SEATTLE, WA 98101-2676

NAME ON FILE
ADDRESS ON FILE

SATORU JAPAN PROMOTION
SATORU JAPAN PROMOTION CO LTD
5-17-4 JINGUMAE
JINGUMAE TAURAS BLDG 4F
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

SATSERVICE GMBH
HARDSTRASSE 9
STEISSLINGEN, 78256
GERMANY

SATTLER CORP
447 MAIN ST
HUDSON, NC 28638

SATTLER MODEVERTRIEB GMBH
HAUPTSTRASSE 11-13
WARSTEIN, 59581
GERMANY

SATTLER MODEVERTRIEB GMBH
MUEHLENSTRASSE 20
RECHNUNGSANSCHRIFT
BAD BREISIG, 53498
GERMANY

SATURN CORPORATION
100 RENAISSANCE CENTER
P.O. BOX 100
DETROIT, MI 48265

SATURN CARLSON MARKETING GROUP
2800 LIVERNOIS
SUITE 600
TROY, MI 48083

SATVA ORGANICS INC
725 RIVER ROAD
SUITE 50
EDGEWATER, NJ 07020

SATVA ORGANICS INC.
325 WEST 38TH STREET
SUITE 209
NEW YORK, NY 10019

SATVIEW BROADBAND LTD.
13550 BARRON WAY
SUITE 13A
RENO, NV 89511

SATYA JEWELRY II, LLC
330 BLEECKER STREET
NEW YORK, NY 10014

SATYAM COMPUTER SERVICE LTD
ONE GATEHALL DR
STE 301
PARSIPPANY, NJ 07054

SATZMEDIA GMBH
ALTONAER POSTSTRAE 9
HAMBURG, 22767
GERMANY

SATZUMA LTD
286A-288 CROXTED ROAD
LONDON, SE24 9DA
UNITED KINGDOM

SAUCE LABS INC.
SAN FRANCISCO CA 94105, UNITED STATES
SAN FRANCISCO, CA 94105

SAUCE LABS INC.
450 SANSOME ST
SAN FRANCISCO, CA 94111

SAUCE LABS, INC
450 SANSOME STREET 9TH FLOOR
SAN FRANCISCO, CA 94111

SAUCE LABS, INC.
116 NEW MONTGOMERY STREET
SUITE 300
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

SAUCONY INC
DBA STRIDE RITE CHILDRENS GRP
25759 NETWORK PLACE
CHICAGO, IL 60673-1257

SAUCONY INC, D/B/A SPERRY TOP-SIDER
C/O WOLVERINE WORLDWIDE
25759 NETWORK PLACE
CHICAGO, IL 60673-1257

SAUCY LIPS PRIME LLC
1395 BRICKELL AVE
STE 800
MIAMI, FL 33131

SAUCY LIPS PRIME LLC
BRICKELL AVE STE 800
#1395
MIAMI, FL 33131

SAUDER WOODWORKING CO.
502 MIDDLE STREET
ARCHBOLD, OH 43502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAUL EWING ARNSTEIN LEHR LLP
1500 MARKET ST
PHILADELPHIA, PA 19102

SAUL EWING ARNSTEIN AND LEHR L
1500 MARKET STREET, 38TH FLOOR
CENTRE SQUARE WEST
PHILADELPHIA, PA 19102

SAUL EWING LLP
1200 LIBERTY RIDGE DRIVE
SUITE 200
WAYNE, PA 19087-5569

SAUL EWING LLP
1500 MARKET ST. - 38TH FLOOR
PHILADELPHIA, PA 19102-2186

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAUTER-CUMULUS GMBH
KANZLERSTRASSE 4
NIEDERLASSUNG DUESSELDORF
DUESSELDORF, 40472
GERMANY

SAUTER-CUMULUS GMBH
KENIASTRAE 32
NIEDERLASSUNG DUISBURG
DUISBURG, 47269
GERMANY

SAVA INTERNATIONAL PRIVATE LIMITED
545D, PACE CITY II, SECTOR 37
GURGAON, 122001
INDIA

SAVAGE BROTHERS INC
5300 COMMAND DRIVE
MEMPHIS, TN 38118

SAVAGE CABBAGE LTD
124 ACOMB ROAD
YORK, YO24 4EY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAVANNAH BEE COMPANY
211 JOHNNY MERCER BLVD
SAVANNAH, GA 31410

SAVANNAH BEE COMPANY, INC.
211 JOHNNY MERCER BOULEVARD
SAVANNAH, GA 31410

NAME ON FILE
ADDRESS ON FILE

SAVANNAHS CANDY KITCHEN BAKE
E LATHROP AVE
#242
SAVANNAH, GA 31415

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAVE LUCY COMMITTEE, INC.
9200 ATLANTIC AVENUE
MARGATE, NJ 08402-2449

SAVE TECHNOLOGY SRL SOCIO UNICO
STRADA PADANA SUPERIORE 317
VIMODRONE, 20090
ITALY

SAVE YOUR DO
2350 CENTRAL AVENUE
DUARTE, CA 91010

SAVE YOUR DO, LLC
2350 CENTRAL AVENUE
DUARTE, CA 91010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAVI INVESTMENT LLC
1904 SWANNONOA DR
GREENSBORO, NC 27410

SAVI TECHNOLOGIE SPOLKA Z OGRANICZO
UL. WOLNOSCI 20
ODPOWIEDZIALNOSCIA
PSARY, 51-180
POLAND

NAME ON FILE
ADDRESS ON FILE

SAVILLS IMMOBILIEN BERATUNGS-GMBH
GRAF-ADOLF-PLATZ 15
DUESSELDORF, 40213
GERMANY

SAVILLS UK LIMITED
33 MARGARET STREET
LONDON, W1G 0JD
UNITED KINGDOM

SAVILLS UK LTD
12 BOOTH STREET
MANCHESTER, M2 4AW
UNITED KINGDOM

SAVING FACE LTD
T/A AD SKIN SYNERGY
33-35 DAWS LANE
LONDON, NW7 4SD
UNITED KINGDOM

SAVINO DEL BENE USA
235 SOUTHFIELD PKWY
STE 200
FOREST PARK, GA 30297

SAVOIR VIVRE INTERNATIONAL GMBH
BREITSCHEIDER WEG 142-144
RATINGEN, 40885
GERMANY

NAME ON FILE
ADDRESS ON FILE

SAVOR BEAUTY INC
WEST 86TH STREET
#176
NEW YORK, NY 10024

SAVOR GOODS LLC DBA SAVOR
ATTN JENNIFER NEVINS
152 FRANKLIN STREET SUITE 2
NEW YORK, NY 10013

SAVOR PATISSERIE LLC
AUSTIN STREET
#117
GARLAND, TX 75040

SAVOR PATISSERIE, LLC
7047 TWIN HILLS AVENUE
SUITE #125
DALLAS, TX 75231

SAVOY DIRET INC
NEED ADDRESS
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

SAVOYE NORTH AMERICA, INC.
3950 SUSSEX AVENUE
AURORA, IL 60504

SAVVIER INC
74948 SAGUARO LANE
INDIAN WELLS, CA 92210

SAVVY TRAVELER LLC
9891 IRVINE CENTER DR
SUITE 100
IRVINE, CA 92618

SAVVY TRAVELER LLC
833 OCEAN AVE
STE 304
SANTA MONICA, CA 90403

SAVVY TRAVELER, LLC
9891 IRVINE CENTER DRIVE
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAWAMURA
SAWAMURA CO LTD
SOUTH HONMACHI 1-CHOME
CHUO WARD, OSAKA CITY, 5410054
JAPAN

SAWAMURA
SAWAMURA CO LTD
2-30-1 HAMACHO NIHONBASHI
CENTRAL DISTRICT, 1030007
JAPAN

SAWDUST, INC
417 BOOT RD
WOODCRAFT
DOWNINGTOWN, PA 19335

SAWIN SHEA, LLC
6100 KEYSTONE AVE
SUITE 620
INDIANAPOLIS, IN 46220

SAWNEE EMC
PO BOX 100002
CUMMING, GA 30028-8302

SAWNEE EMC - ACCT# 1000
543 ATLANTA HWY
CUMMING, GA 30040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAXON CHOCOLATES, INC
21 COLVILLE ROAD
TORONTO, ON M6M 2Y2
CANADA

SAXON CHOCOLATES/ GANACHE INC
21 COLVILLE RD
TORONTO, ON M6M 2Y2
CANADA

SAXON SHOES
11800 WEST BROAD STREET
#2750
HENRICO, VA 23233

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAY SO VOICES LTD
MAPPIN HOUSE
LONDON, W1W 8HF
UNITED KINGDOM

SAY TECHNOLOGIES LLC
85 WILLOW ROAD
MENLO PARK, CA 94025

NAME ON FILE
ADDRESS ON FILE

SAYAMA CATV
SAYAMA CABLE TELEVISION CO LTD
2-4-5 FUJIMI
SAYAMA-SHI
SAITAMA, 350-1306
JAPAN

SAYAMI
200 NORTH UTICA AVENUE
MASSAPEQUA, NY 11758

SAYANO DEUTSCHLAND GMBH
STAUFFENBERGSTRASSE 27
BALINGEN, 72336
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SAYSO BEVERAGES INC.
ATTN CHLOE BERGSON
585 UNION AVENUE
BROOKLYN, NY 11211

SAYSO BEVERAGES, INC
585 UNION AVE
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

SAZABY LEAGUE LTD
SASABEE LEAGUE CO LTD
SENDAGAYA 2-CHOME
SHIBUYA WARD, 1510051
JAPAN

SB HUMAN CAPITAL
2-4-5 ROPPONGI
MINATO, 1060032
JAPAN

SB ISLAND PROPERTIES INC
ROBERT DUNCAN
4015 BAJADA LANE
SANTA BARBARA, CA 93110

SB MERCHANDISING, LLC
8022 SOUTH RAINBOW BOULEVARD
SUITE 421
LAS VEGAS, NV 89139

SBA STRUCTURES, INC
8051 CONGRESS AVE
BOCA RATON, FL 33487

SBAM SAS
PIAZZA MANZONI 5
BUSTO ARSIZIO, 21052
ITALY

SBC SERVICES, INC
530 MCCULLOUGH
SAN ANTONIO, TX 78215

SBC SKINCARE LIMITED
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

SBC SKINCARE LTD.
41 HOLMETHORPE AVENUE
REDHILL, RH12NB
UNITED KINGDOM

SBC TAX COLLECTOR
268 W HOSPITALITY LANE
FIRST FLOOR
SAN BERNARDINO, CA 92415-0360

SBC/SPORTO CORP
1100 MASSACHUSETTS AVENUE
BOSTON, MA 02125

SBH INTIMATES INC.
1411 BROADWAY
8TH FLOOR
NEW YORK, NY 10018

SBI ALAPROMO CO LTD
SBI ALAPROMO CO LTD
1-6-1 ROPPONGI, IZUMIGA BUILDING-14TH
FLOOR
MINATO WARD, 1066014
JAPAN

SBI ALAPROMO CO LTD
SBI ALAPROMO CO LTD
1-6-1 ROPPONGI 14TH FLOOR
MINATO WARD, 1066014
JAPAN

SBI GROUP, INC.
2825 EAST COTTONWOOD PARKWAY
SUITE 480
SALT LAKE CITY, UT 84121

SBM LIFE SCIENCE GMBH
RAIFFEISENSTR. 15A
LANGENFELD, 40764
GERMANY

SBMG DIGITAL LLC
550 MADISON AVENUE
NEW YORK, NY 10022

SBNW LLC
5600 W ADAMS BLVD
LOS ANGELES, CA 90016-2562

SBNW, LLC
320 WEST 31ST STREET
LOS ANGELES, CA 90007

SBP BUILDERS LLC
433 COTTAGE STREET
LITTLETON, NH 03561

SBS GROUP
122 WEST 26TH ST
3RD FLOOR
NEW YORK CITY, NY 10001

SBS SOKUHAI SUPPORT CO LTD
SBS IMMEDIATE SUPPORT CO LTD
1-5-29, SHINSUNA
KOTO WARD, 1360075
JAPAN

SBS SPA
VIA CIRCONVALLAZIONE S/N
MIASINO, 28010
ITALY

SC ALLIANCE INC
SC ALLIANCE CO LTD
75 WASEDAMACHI
SHINJUKU-KU
TOKYO, 162-0042
JAPAN

SC CREATIVE INTERNATIONAL INC
6708 W 20TH AVE
KENNEWICH, WA 99338

SC DEPARTMENT OF COMMERCE
1201 MAIN STREET
16TH FLOOR
COLUMBIA, SC 29201

SC DEPARTMENT OF COMMERCE
1201 MAIN STREET
SUITE 1600
COLUMBIA, SC 29201

SC DEPARTMENT OF EMPLOYMENT WORKF
1550 GADSDEN ST
COLUMBIA, SC 29202

SC DEPARTMENT OF HEALTH AND
ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA, SC 29201

SC DEPARTMENT OF REVENUE
2070 NORTHBROOK BLVD
STE B7
NORTH CHARLESTON, SC 29406

SC HOME LLC
DBA GABBY
PO BOX 1747
PELHAM, AL 35124

SC INDUSTRIES, LLC DBA MDHEARING
W LAKE ST, SUITE 120
#650
CHICAGO, IL 60661

SC SUMMIT CONSULTING GROUP LLC
3662 CHATTAHOOCHEE SUMMIT DR
ATLANTA, GA 30339

SC VERHANDUNGSTECHNIK CONSULTING
LOHGASSE 4
MUECKE, 35325
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCADLOCK, LLC DBA PROMOUNTS
HAMILTON AVE
#20218
TORRANCE, CA 90502

SCAFATI CO.
20 WEST LINCOLN AVENUE
P.O. BOX 257
ATLANTIC HIGHLANDS, NJ 07716

SCAFATI CO., INC.
20 WEST LINCOLN AVENUE
ATLANTIC HIGHLANDS, NJ 07716

SCALARC, INC., D/B/A SCALEARC
2901 TASMAN DRIVE
SUITE 205
SANTA CLARA, CA 95054

SCALEOUT SOFTWARE, INC.
12725 SW MILLIKAN WAY
BEAVERTON, OR 97005

SCALEOUT SOFTWARE, INC.
12725 SW MILLIKAN WAY
SUITE 270
BEAVERTON, OR 97005

SCALEOUT SOFTWARE, INC.
SW MILLIKAN WAY
#12725
STE 270
BEAVERTON, OR 97005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCALISI SKINCARE
350 5TH AVENUE
59TH FLOOR
NEW YORK, NY 10118

SCALITY INC
50 CALIFORNIA STREET
SUITE 3200
SAN FRANCISCO, CA 94104

SCALITY, INC.
SCALITY US OFFICES
465 CALIFORNIA STREET
7TH FLOOR
SAN FRANCISCO, CA 94104

SCALO SP. Z O.O.
UL.GRABISZYNSKA 251A
WROCLAW, 53-234
POLAND

NAME ON FILE
ADDRESS ON FILE

SCAMPS TOFFEE LLC
N FAIRFIELD ST
#111
LIGONIER, PA 15658

SCAMPS TOFFEE, LLC
111 NORTH FAIRFIELD STREET
LIGONIER, PA 15658

SCAN-X SECURITY LIMITED
UNIT 1 WESTGATE TRADING ESTATE
ALDRIDGE, WS98EX
UNITED KINGDOM

SCANA ENERGY MARKETING INC
C/O CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SCANA ENERGY MARKETING INC
PO BOX 105046
ATLANTA, GA 30348-5046

SCANDATA SYSTEMS
9701 BRODIE LANE
BLDG. 104
AUSTIN, TX 78748

SCANDATA SYSTEMS, INC.
4420 TULLER RD
DUBLIN, OH 43017

SCANDATA SYSTEMS, INC.
4420 TULLER RD.
DUBLIN, OH 43235

SCANDATA SYSTEMS, INC.
5700 S MO-PAC EXPY
STE B-210
AUSTIN, TX 78749

SCANDATA SYSTEMS, LLC
4420 TULLER ROAD
DUBLIN, OH 43017

SCANDIA SEAFOOD
260 SEACAUCUS ROAD
SECAUCUS, NJ 07094

SCANDIBABES INC
3836 CALLE CITY
SANTA BARBARA, CA 93110

SCANDIBABIANS, LLC
4 GLENFIELD ROAD
BARRINGTON, RI 02806

SCANDINAVIAN SPACES OPERATING LLC
1000 E 6TH ST, SUITE B
AUSTIN, TX 78702

SCANDM,LLC
SUPERIOR CONSTRUCTION AND
7372 FM 933
BLUM, TX 76627

SCANLAN THEODORE AMERICAS LLC
522 WEST 29TH STREET
1C
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

SCANMARKET NORTH AMERICA, INC.
12600 DEERFIELD BOULEVARD
SUITE 100
ALPHARETTA, GA 30004

SCANPAN USA INC
2319 E. GLADWICK STREET
COMPTON, CA 90220

SCANPAN USA, INC
2319 E GLADWICK ST
RANCHO DOMINGUEZ, CA 90220

SCANPORT INC
938 RADECKI COURT
INDUSTRY, CA 91748

SCANTEK, INC.
1100 EASTON ROAD
WILLOW GROVE, PA 19090

SCANTRON CORPORATION
PO BOX 93038
CHICAGO, IL 60673

SCANWELL LOGISTICS (NYC) INC.
LINDEN BLVD
#1995
ELMONT, NY 11003

SCARA COMMUNICATIONS
SCALA COMMUNICATIONS CO LTD
2-21-1 SHIBUYA
SHIBUYA HIKARIE 32F
SHIBUYA-KU
TOKYO, 150-8510
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCARF ART LLC
4010 WALLINGFORD DR
GARLAND, TX 75043-7625

SCARF ART, LLC
4010 WALLINGFORD DRIVE
GARLAND, TX 75043

NAME ON FILE
ADDRESS ON FILE

SCARLETT AND MUSTARD LTD
MOAT PARK
WOODBRIDGE, IP13 7SR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCARPETTA BEVERLY HILLS
225 N CANON DR
BEVERLY HILLS, CA 90210

SCARY PEEPER INC
1106 BUCKINGHAM RD
GREENSBORO, NC 27408

NAME ON FILE
ADDRESS ON FILE

SCATOLIFICIO ME-CART S.R.L.
ZONA INDUSTRIALE CORTE TEGGE
CAVRIAGO, 42025
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCC RESTAURANT, LLC, D/B/A THE MOSHULU
401 SOUTH COLUMBUS BLVD
PHILADELPHIA, PA 19106

SCDHEC
2600 BULL ST
COLUMBIA, SC 29201

SCEG
11700 SC HWY 3
BARNWELL, SC 29812-6228

NAME ON FILE
ADDRESS ON FILE

SCENE WEAVER LLC
300 CHATHAM AVE
SUITE 100
ROCK HILL, SC 29730

SCENE7 INC.
THREE HAMILTON LANDING
SUITE 280
NOVATO, CA 94949

SCENE7, INC.
SIX HAMILTON LANDING
SUITE 150
NOVATO, CA 94949

SCENERY FIRST INC
PINE ST
#500
HOLMES, PA 19043

SCENERY FIRST, INC.
207 ELMWOOD AVE
SHARON HILL, PA 19079

SCENIC RIDGE CONSTRUCTION
48 QUEEN ROAD
GORDONVILLE, PA 17529

SCENT BEAUTY INC. FKA EDGE BEAUTY
2 RODEO DRIVE
EDGEWOOD, NY 11717

SCENT BEAUTY, INC.
2 RODEO DRIVE
EDGEWOOD, NY 11717

SCENT BEAUTY, INC.
WALL STREET #1041
#223
HUNTINGTON, NY 11748

SCENTAIR TECHNOLOGIES, LLC
3810 SHUTTERFLY ROAD, SUITE 900
CHARLOTTE, NC 28217

SCENTCO, LLC
93 GENESIS PARKWAY
THOMASVILLE, GA 31792

SCENTINVENT TECHNOLOGIES,LLC
391 HEATHCOTE ROAD
SCARSDALE, NY 10583

SCENTS AND FEEL INC
14207 NE 18TH AVENUE
MAIMI, FL 33181

SCENTSIBLE LLC
4901 KELLER SPRINES ROAD
ADDISON, TX 75001

SCENTSIBLE LLC
C/O VISUAL PAK LOGISTICS
1909 S WAUKEGAN RD
WAUKEGAN, IL 60085

SCEPTER CANADA INC
PO BOX 15598
STATION A
TORONTO, ON M5W 1C1
CANADA

SCH FASHIONDESIGN GMBH CO. KG
HEERDTER SANDBERG 32
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHACHT ONE INNOVATION GMBH
GELSENKIRCHENER STRASSE 181
ESSEN, 45309
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHAD, DIAMOND SHEDDEN PC
332 SOUTH MICHIGAN AVE
SUITE 1000
CHICAGO, IL 60604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHAEDLER YESCO DISTRIBUTION INC
3982 PAXTON ST
HARRISBURG, PA 17111-0990

SCHAEDLINGSBAKAEMPFUNG CARLA KEMMER
HANS-BOECKLER-STR 14C
E.K.
LANGENFELD, 40764
GERMANY

SCHAEFER SYSTEMS INTERNATIONAL, INC
PO BOX 603063
CHARLOTTE, NC 28260-3063

SCHAEFER SYSTEMS INTERNATIONAL, INC.
10301 WESTLAKE DRIVE
CHARLOTTE, NC 28273

SCHAEFER SYSTEMS INTL INC
PO BOX 603063
CHARLOTTE, NC 28260-3063

SCHAEFER TOY COMPANY GMBH
INDUSTRIESTR. 28
DAUFENBACH, 56307
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHAEFER-AUFZUEGE GMBH
BAHNHOFSTR. 21
WALDECK, 34513
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHAFFIELD US, INC.
234 RIVERVALE ROAD
RIVERVALE, NJ 07675

NAME ON FILE
ADDRESS ON FILE

SCHAI EDUCATION SOLUTIONS LLC
2 DENMARK LANE
JACKSON, NJ 08527

NAME ON FILE
ADDRESS ON FILE

SCHALLER TELEPHONE COMPANY
PO BOX 9
SCHRALLER, IA 51053

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHAWBEL TECHNOLOGIES LLC
24 NEW ENGLAND EXEC PK
SUITE 150
BURLINGTON, MA 01803

SCHAWK USA INC
PO BOX 70849
CHICAGO, IL 60673-0849

NAME ON FILE
ADDRESS ON FILE

SCHEIB ELEKTROTECHNIK GMBH
SANDSTRASE 57
RATINGEN, 40878
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHEIDTWEILER GMBH
WEDAUERSTRASSE 7
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHELLENBERG WITTMER LTD
LOEWENSTRASSE 19
ZURICH, 8021
SWITZERLAND

SCHELLMAN COMPANY, LLC
4010 W BOY SCOUT BLVD.
SUITE 600
TAMPA, FL 33607

NAME ON FILE
ADDRESS ON FILE

SCHEMATIC INC
DBA POSSIBLE WORLDWIDE
41 EAST 11TH STREET
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHENKER DEUTSCHLAND AG
KUEHLWETTERSTR. 1
AACHEN, 52072
GERMANY

SCHENKER ITALIANA SPA
VIA F.LLI BANDIERA 29
PESCHIERA BORROMEO, 20068
ITALY

SCHENKER, INC.
1305 EXECUTIVE BLVD.
SUITE 200
CHESAPEAKE, VA 23320

SCHENKER-SEINO CO LTD
SEINO SHAKER CO LTD
2-2-24 HIGASHISHINAGAWA
TENNOZU CENTRAL TOWER 16F
SHINAGAWA-KU
TOKYO, 140-0002
JAPAN

SCHEPPACH GMBH
GUENZBURGERSTR. 69
ICHENHAUSEN, 89335
GERMANY

SCHERB REISEN E.K.
SANDWEG 1A
SCHAUENBURG, 34270
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHIANO TRADING SRLS
VIA BUGNANO KM 5 5
ORTA DI ATELLA, 81030
ITALY

SCHIAVI S.P.A. - IMPRESA DI COSTRUZ
VIA SETTE COLLI N. 28
BOSSICO, 24060
ITALY

NAME ON FILE
ADDRESS ON FILE

SCHIBO GMBH
HESSENSTRASSE 3840
NIEDERROSSBACH, 56479
GERMANY

SCHICK MEDICAL GMBH
FLORAL STREET 25
LONDON , WC2E 9DS
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHIERKE.HOTTAS ARTIST MANAGEMENT G
MAXIMILIANSPLATZ 12A
MUENCHEN, 80333
GERMANY

SCHIESSER GMBH
SCHUETZENSTRASSE 18
RADOLFZELL, 78315
GERMANY

SCHIFFER SERVICE GMBH
INDUSTRIESTRASSE 16
HERZOGENRATH-KOHLSCHEID, 52134
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHIFFHAUER MODEVERTRIEBS GMBH
CARL-ZEISS-RING 15A
ISMANING, 85737
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHILLINGS WARENVERTRIEB JENS
IM OBEREN TAL 15
SCHILLING E.K.
AGLASTERHAUSEN, 74858
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHINDLER ELEVATOR CORPORATION
PO BOX 93050
CHICAGO, IL 60603

SCHINDLER SPA
VIA MONZA 1
CONCOREZZO, 20049
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHIRMHERRSCHAFT GMBH
RUHRSTRASSE 11A
HAMBURG, 22761
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHIWY GMBH CO. KG
ROONSTRASSE 2-4
HATTINGEN, 45525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHLANGER SILVER LLP
109 N. POST OAK LANE
SUITE 300
HOUSTON, TX 77024

NAME ON FILE
ADDRESS ON FILE

SCHLATTER-SONNENSCHUTZ GMBH
MATHIAS-GIESEN-STR. 21
DORMAGEN, 41540
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHLEICH GMBH
AN DER SCHLEUSE 11
HEMER, 58675
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHLEIFF BAUFLAECHENTECHNIK GMBH
BRUESSELER ALLEE 15
ERKELENZ, 41812
GERMANY

SCHLEIMER FREUNDLICH LLP
9100 WILSHIRE BOULEVARD
SUITE 615 - EAST
BEVERLY HILLS, CA 90212

NAME ON FILE
ADDRESS ON FILE

SCHLESINGER GROUP GERMANY GMBH
NEUHAUSER STR. 27
MUENCHEN, 80331
GERMANY

SCHLEUSINGER MEDIA SERVICE GMBH
SCHLEUSINGER BAHNHOFSTRASSE 24
SCHLEUSINGEN, 98553
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHLIEFER GMBH
BUNSENSTRASSE 6
GUMMERSBACH, 51647
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHLOUCH INCORPORATED
132 EXCELSIOR DRIVE
P. O. BOX 69
BLANDON, PA 19510

NAME ON FILE
ADDRESS ON FILE

SCHLUETER GOOD FOODS GMBH
HAYNSTR. 38
HAMBURG, 20249
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHMIDLI BACKDROPS INC
5830 ADAMS BLVD
CULVER CITY, CA 90232

SCHMIDT SCHOENE GMBH
KAISERSTR. 23
DUESSELDORF, 40479
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHMIDT HANDELS GMBH
ALTENDORFER STR. 526
ESSEN, 45355
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHMIDT-ALLZWECK, INC.
15 PARK AVENUE
WESTWOOD, NJ 07675

NAME ON FILE
ADDRESS ON FILE

SCHMIGBOB,LLC
ATTN HERB BIGELOW
962 ELM DRIVE
CROWN POINT, IN 46307

SCHMITRONIC ELECTRONIC VETRIEBS GMB
LUCHSWEG 79
PULHEIM, 50259
GERMANY

SCHMITT SOHN AUFZUEGE GMBH CO.
ALFRED-NOBEL-STRASSE 7-9
FRECHEN, 50226
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHMITZ PETERS GMBH
ERKRATHER STRASSE 253
DUESSELDORF, 40233
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHMUCK DESIGN 21 E.K.
WILDPFAD 23
PFORZHEIM, 75180
GERMANY

SCHNABEL ENVIRONMENTAL SERVICES
882 SOUTH MATLACK STREET
SUITE 206
WEST CHESTER, PA 19382-4956

SCHNADER HARRISON SEGAL
1600 MARKET STREET
LEWIS LLP
PHILADELPHIA, PA 19103

SCHNADER HARRISON SEGAL LEWIS LLP
ATTN DAVID BABACK
1600 MARKET STREET, SUITE 3600
PHILA, PA 19103

SCHNADER HARRISON SEGAL LEWIS LLP
1600 MARKET STREET
PHILADELPHIA, PA 19103

SCHNADER HARRISON SEGAL LEWIS LLP
1600 MARKET STREET
SUITE 3600
PHILADELPHIA, PA 19103-7286

SCHNADER HARRISON SEGAL AND LE
1600 MARKET STREET
SUITE 3600
PHILADELPHIA, PA 19103

SCHNADER, HARRISON, SEGAL LEWIS
1600 MARKET STREET
SUITE 3600
PHILADELPHIA, PA 19103

SCHNADIG INTERNATIONAL CORP
DBA CARACOLE
4200 TUDOR LANE
GREENSBORO, NC 27410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHNEEADE GMBH
AUF DEM BUEHL 12
WILNSDORF, 57234
GERMANY

SCHNEIDER ELECTRIC
10350 ORMSBY PARK PLACE
SUITE 400
LOUISVILLE, KY 40223

SCHNEIDER ELECTRIC ESS BV
KALKHOEVESTRAAT 16
BUS 4.1
WAREGEM, 8790
BELGIUM

SCHNEIDER ELECTRIC GMBH
EUREF CAMPUS 1
DUESSELDORF, 40472
GERMANY

SCHNEIDER ELECTRIC LIMITED
STAFFORD PARK 5
TELFORD, TF3 3BL
UNITED KINGDOM

SCHNEIDER ELECTRIC LTD.
STAFFORD PARK 5
TELFORD, SHROPSHIRE, TF3 3BL
UNITED KINGDOM

SCHNEIDER ELECTRIC SPA
VIA CIRCONVALLAZIONE EST 1
STEZZANO, 24040
ITALY

SCHNEIDER ELECTRIC USA, INC
DBA SHNEIDER ELECTRIC
23427 NETWORK PLACE
CHICAGO, IL 60673-1234

SCHNEIDER LOGISTICS TRANSLOADING AND
DISTRIBUTION, INC.
3101 SOUTH PACKERLAND DRIVE
GREEN BAY, WI 54313

SCHNEIDER MULTI MEDIA DIENSTLEISTUN
AUF DEM BERG 9
GMBH CO.KG
CAVERTITZ, 04758
GERMANY

SCHNEIDER NATIONAL CARRIERS, INC D/
SCHNEIDER LOGISTICS TRANS
2586 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SCHNEIDER NATIONAL CARRIERS, INC.
3101 SOUTH PACKERLAND DRIVE
GREEN BAY, WI 54313

SCHNEIDER NATIONAL CARRIERS, INC.
DBA SCHNEIDER TRANSPORTAT
2567 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SCHNEIDER NATIONAL INC
2567 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SCHNEIDER TRANSPORTATION MANAGEMENT, A
DIVISION OF SCHNEIDER NATIONAL CARRIERS,
INC.
3101 S. PACKERLAND DRIVE
GREEN BAY, WI 54313

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHNITZLER CONCEPT GMBH
RETHELSTRASSE 47
DUESSELDORF, 40237
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHOENECKERS INC
BI
PO BOX 1450
INNEAPOLIS, MN 55485-5055

NAME ON FILE
ADDRESS ON FILE

SCHOENHUT LLC
6480-B US 1 NORTH
SAINT AUGUSTINE, FL 32095

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHOENMACKERS UMWELTDIENSTE
HOOGHE WEG 1
GMBH CO. KG
KEMPEN, 47906
GERMANY

SCHOENMACKERS UMWELTDIENSTE GMBH
MUENDELHEIMER WEG 2933
DUESSELDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHOFIELD HARDWARE
PO BOX 3908
FLORENCE, SC 29502-3908

SCHOFIELDS SEPTIC SERVICE INC
1121 ROUTE 302
LISBON, NH 03585

SCHOGGI INC
32050 E FRONTAGE ROAD
BOZEMAN, MT 59715

NAME ON FILE
ADDRESS ON FILE

SCHOLASTIC
PO BOX 416851
BOSTON, MA 02241-6851

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHONFELD STRATEGIC ADVISORS LLC
590 MADISON AVE
NEW YORK, NY 10022

SCHOO
SCHOOL CO LTD
2-7 NIGHTINGALE VALLEY TOWN
SHIBUYA WARD, 1500032
JAPAN

SCHOOL BOARD OF PINELLAS COUNTY
THURGOOD MARSHALL FUNDAME
301 4TH STREET SW
LARGO, FL 33770

SCHOOLBAGS FOR KIDS LLC
DBA BIXBEE
201 POST STREET FL2
SAN FRANCISCO, CA 94108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHOOLHOUSE OUTFITTERS LLC
3736 REGENT AVE
CINCINNATI, OH 45212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHORNSTEINFEGERMEISTER
PHILIPP MUELLER
HOMPESCHSTRASSE 42
HUECKELHOVEN, 41836
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHOTT NYC CORP
1000 JEFFERSON AVE
ELIZABETH, NJ 07201

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| SCHOU USA LLC<br>2240 SANDY PLAINS ROAD<br>BUILDING 14 SUITE A<br>MARIETTA, GA 30066 | SCHRADER GMBH<br>TALSTRASSE 17/1<br>FLEIN, 74223<br>GERMANY | SCHRADER MANAGEMENT LLC<br>59097 COUNTY ROAD 27<br>GOSHEN, IN 46528 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| SCHRAUBENKING GMBH<br>KATZENBERG 58<br>KIRCHDORF AM INN, 4982<br>AUSTRIA | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| SCHREIBER PEDIATRICS<br>625 COMMUNITY WAY<br>LANCASTER, PA 17603 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| SCHREINER PRAXIS-SEMINARE GBR<br>AM WASSERTOR 18<br>ATTENDORN, 57439<br>GERMANY | SCHREINEREI OETKEN GMBH CO. KG<br>MOENCHEBERGSTRASSE 18<br>KASSEL, 34125<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| SCHROEDER FOLIENFABRIK VERPACKUNG<br>DAIMLERWEG 2<br>GMBH CO. KG<br>MOEHNESEE-ECHTROP, 59519<br>GERMANY | SCHROEDER SYSTEMS LLC<br>DBA INSPIRED PET DESIGNS<br>26023 GERMAN MILL RD<br>FRANKLIN, MI 48025 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | SCHUBERT NURSERY INC<br>PO BOX 1451<br>SALINAS, CA 93902 |

SCHUBERT NURSERY INC
20884 ENCINAL RD
JAUNAS, CA 93908

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHUECO GLOBAL SERVICES KG
KAROLINENSTRASSE 1-15
BIELEFELD, 33609
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHULBERG MEDIA WORKS
400 TAMAL PLAZA
CORTE MADERA, CA 94925

SCHULBERG MEDIA WORKS, INC. AND TAYLOR
FOX ENTERPRISES
843 MONTGOMERY
SAN FRANCISCO, CA 94153

SCHULBERG MEDIAWORKS, INC.
69 GREEN STREET
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHULTE ENKMANN MEDIEN-SERVICE GM
ROONSTRASSE 8
WESEL, 46483
GERMANY

SCHULTE SOHN FLEISCHWAREN GMBH
MARIE-BERNAYS-RING 40
MOENCHENGLADBACH, 41199
GERMANY

SCHULTE CORPORATION
3100 EAST KEMPER ROAD
CINCINNATI, OH 45241

NAME ON FILE
ADDRESS ON FILE

SCHULTZ CONSULTING GROUP LLC
188 CENTENNIAL WAY NW
ATLANTA, GA 30313

SCHULTZ OUTFITTERS
4 EAST CROSS STREET
YPSILANTI, MI 48198

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHULZE-BRAKEL
WARBURGER STR. 33-35
SCHAUMSTOFFVERARBEITUNGS
BRAKEL, 33034
GERMANY

SCHULZE-BRAKEL GMBH
WARBURGER STR. 33-35
BRAKEL, 33034
GERMANY

SCHUMACHER DUGAN CONSTRUCTION
2750 CENTRE PARK DRIVE
WEST CHESTER, OH 45069

SCHUMACHER PACKAGING GMBH
FRIESENDORFER STR. 4
(EBERSDORF)
EBERSDORF BEI COBURG, 96237
GERMANY

SCHUMACHER PACKAGING GMBH
OTTO-LILIENTHAL-STRASSE 22
(GREVEN)
GREVEN, 48268
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHURZ COMMUNICATIONS INC
WILLOW CIRCLE
#1000
HAGERSTOWN, MD 21740

SCHUSS HOME ELECTRONIC GMBH
SCHERINGGASSE 3
WIEN, 1140
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

SCHUTZVERBAND GEGEN DAS UNWESEN
SCHWANTHALERSTRASSE 110
IN DE WIRTSCHAFT E.V.
MUENCHEN, 80339
GERMANY

SCHUYLER 4 CLOTHING LTD
32 EAST 57TH ST
13TH FL
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

SCHWAB RETIREMENT PLAN SERVICES
HAMPTON PENSION SERVICES
4150 KINROSS LAKES PKWY
RICHFIELD, OH 44285

SCHWAB VERSAND GMBH
KINZIGHEIMER WEG 6
HANAU, 63450
GERMANY

SCHWABE PHARMA (UK) LTD
MERE PARK
MARLOW, SL7 1FX
UNITED KINGDOM

SCHWAIGER GMBH
WUERZBURGER STRASSE 17
LANGENZENN, 90579
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHWANS SALES ENTERPRISES, INC.
115 WEST COLLEGE DRIVE
MARSHALL, MN 56258

NAME ON FILE
ADDRESS ON FILE

SCHWANGER BROS CO. INC
500 W ROSEVILLE RD
LANCASTER, PA 17604-4186

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHWEGLER VOGEL-U. NATURSCHUTZPRODU
HEINKELSTR. 35
GMBH
SCHORNDORF, 73614
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHWEICHLER PRICE MULLARKEY BARRY, INC.
1 LETTERMAN DRIVE
BUILDING C
SUITE M900
SAN FRANCISCO, CA 94129

NAME ON FILE
ADDRESS ON FILE

SCHWEITZER SORTIMENT OHG
ELSENHEIMERSTRASSE 41-43
MUENCHEN, 80687
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCHWITZKE PARTNER GMBH
TUSSMANNSTRASSE 70
DUESSELDORF, 40477
GERMANY

SCHWITZKE PROJECT GMBH
T/A SCHWITZKE PROJECT
TUSSMANNSTRASSE 70
DUESSELDORF, 40477
GERMANY

NAME ON FILE
ADDRESS ON FILE

SCHYLLING ASSOCIATES INC
306 NEWBURYPORT TURNPIKE
ROWLEY, MA 01969

SCI CABLE SYSTEMS
PO BOX 810
HINCKLEY, MN 55037

SCI CABLE SYSTEMS
ATTN RON SAVAGE
PO BOX 810
HINCKLEY, MN 55037

SCI CHECK LIMITED
114 THE HIGH STREET
SOUTHAMPTON, SO41 2AA
UNITED KINGDOM

SCIENCE SERUM LLC
194 JOHN SCOTT BLVD
NORTON, MA 02766

SCIENCE SERUML LLC
274 EAST MAIN STREET
SUITE 3103
NORTON, MA 02766

SCIENCE SOLUTIONS LLC
825 S. WAUKEGAN ROAD
#A8-226
LAKE FOREST, IL 60045

SCIENCE SOLUTIONS LLC
S WAUKEGAN ROAD, STE A8-#226
#825
LAKE FOREST, IL 60045

SCIENCE SOLUTIONS, LLC
825 S. WAUKEGAN RD
LAKE FOREST, IL 60045

SCIENTIFIC REGULATORY CONSULTANTS
201 W. VAN BUREN STREET
COLUMBIA CITY, IN 46725

SCIGV INC
7301 AMBASSADOR ROW
DALLAS, TX 75247

NAME ON FILE
ADDRESS ON FILE

SCIO MUTUAL TELEPHONE
38770 N MAIN ST
SCIO, OR 97374

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCITEC NUTRITION
CSORSZ AROK KOZ 2
DUNAKESZI, 2120
HUNGARY

SCIUGA SRL
VIA MARTIRI DELLA LIBERTA 14C
CESENA, 47521
ITALY

NAME ON FILE
ADDRESS ON FILE

SCJ GROUP LLC
277 LODI STREET
HACKENSACK, NJ 07601

SCLERODERMA FOUNDATION
TEXAS CHAPTER
101 W MCDERMOTT DR STE 115
ALLEN, TX 75013

SCM C/O PRISMUS COMMUNICATIONS GMBH
LEHMBRUCKSTRASSE 24
BERLIN, 10245
GERMANY

SCM DISTRIBUTORS LTD.
8170 WINSTON STREET
BURNABY, BC V5A 2H5
CANADA

SCN PRODUCTS LLC
875 6TH AVE
STE 1100
NEW YORK, NY 10001

SCN PRODUCTS LLC
875 SIXTH AVENUE
SUITE 1100
NEW YORK, NY 10001

SCN PRODUCTS, LLC
597 CHEESE SPRING ROAD
NEW CANAAN, CT 06840

NAME ON FILE
ADDRESS ON FILE

SCOBIE VENDING SERVICES LTD
24A THE BIRCHES EAST, UNIT
EAST GRINSTEAD, RH19 1XZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCONBERG INC
27601 FORBES ROAD
SUITE 33
LAGUNA NIGUEL, CA 92677

SCONBERG INC
DBA MODACONCRETE
27601 FORBES ROAD
#33
LAGUNA NIGUEL, CA 92677

SCONZA CANDY COMPANY
1 SCONZA CANDY LANE
OAKDALE, CA 95361

SCOONELS, LLC
6802 SHANNON DR
HUNTINGTON BEACH, CA 92647

SCOOPING FOR A LIVING, LLC
MISTY HOLLOW CT
#533
BRYN MAWR, PA 19010

SCOOTER NATION/INVACARE
2433 RUTHLAND DR STE 100
AUSTIN, TX 78758

SCOOZI EVENTS NYC, INC.
142 WEST 83RD STREET
NEW YORK, NY 10024

SCOOZI EVENTS NYC, INC.
142 W 83RD ST
NEW YORK, NY 10024

SCORE CHESTER AND DELAWARE COUNTIES
281 601 WESTTOWN ROAD
WEST CHESTER, PA 19382

SCORE FOUNDATION
601 WESTTOWN ROAD
#281
WEST CHESTER, PA 19380

SCORETEX GMBH
ALTER TEICHWEG 23
HAMBURG, 22081
GERMANY

SCORPIO MUSIC S.A.
12 AVENUE GEORGE V
PARIS, 75008
FRANCE

SCORPIO MUSIC S.A.
12, AV. GEORGE V
PARIS, 75008
FRANCE

SCOTCH SODA LLC
37 EAST 18TH STREET
10TH FLOOR
NEW YORK, NY 10003

SCOTIABANK - USA
250 VESEY STREET
NEW YORK, NY 10281

SCOTIC DESIGNS PCT LTD
G-14 BHARAT GOLF VIEW APTS
KARMATAKA, 560017
INDIA


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT BROTHERS ENTERTAINMENT
2000 AVENUE OF THE STARS
C/O CREATIVE ARTISTS AGENCY
LOS ANGELES, CA 90067


SCOTT BROTHERS LTD
WHITESIDE
#1
HOLMES CHAPEL, CW4 8AA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT JAMES FURNITURE AND
DESIGN INC
381 STATE AVENUE
TIVERTON, RI 02878

NAME ON FILE
ADDRESS ON FILE

SCOTT KAY, INC.
780 PALISADES AVENUE
TEANECK, NJ 07666

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT KENNEDY FINE ART
DBA SOLSTICE ARTS
205 MOUNTAIN VIEW RD
BERTHOUD, CO 80513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT MOORE DIRECTOR OF REVENU
PO BOX 12207
BIRMINGHAM, AL 35202-2207

NAME ON FILE
ADDRESS ON FILE

SCOTT PALMER STUDIO
155 W WASHINGTON BLVD #728
LOS ANGELES, CA 90015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT SILVERSTEIN LLC
242 WEST 38TH STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT STERNBERG PRODUCTIONS, INC.
5254 MELROSE AVENUE
SUITE 401
DESIGN CENTER
LOS ANGELES, CA 90038

NAME ON FILE
ADDRESS ON FILE

SCOTT STREET BAPTIST CHURCH
SCOTT STREET
#600
BLUEFIELD, WV 24701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTT TELECOM ELECTRONICS INC
PO BOX 487
GATE CITY, VA 24251

SCOTT TIMBER LTD
T/A SCOTT PALLETS
KINGSEAT ROAD, HALBEATH
DUNFERMLINE, KY11 8RY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTTS LIQUID GOLD-INC.
4880 HAVANA STREET
P.O. BOX 39-S
DENVER, CO 80239-0019

SCOTTS TREE SERVICE AND LANDSCAPING INC.
375 YODER ROAD
ELVERSON, PA 19520

SCOTTS TREE SERVICE AND LANDSCAPING,
INC.
463 YODER ROAD
ELVERSON, PA 19520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| SCOTT-VINCENT BORBA INC<br>2177 OUTPOST DRIVE<br>HOLLYWOOD, CA 90068 | SCOTTEX GLOBAL HONG KONG, LTD.<br>1672 JARRETTOWN ROAD<br>DRESHER, PA 19025 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTTS LTD
1 CROMPTON ROAD
SWINDON, SN25 5AW
UNITED KINGDOM

SCOTTSBORO ELECTRIC POWER INC
PO BOX 550
SCOTTSBORO, AL 35768

SCOTTSDALE INSURANCE COMPANY
8877 N. GAINEY CENTER DRIVE
SCOTTSDALE, AZ 85258

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCOTUS LTD
DBA DOMIZIANI USA
PO BOX 337
LITTLETON, CO 80160

SCOUT NAPA VALLEY LLC
6582 OAK LEAF COURT
YOUNTVILLE, CA 94599

SCOUT TALENT MANAGEMENT LLC
12 GEARY ST SUITE 501
SAN FRANCISCO, CA 94108

SCOUT TALENT MANAGEMENT LLC
WILSHIRE BLVD #203
#6363
LOS ANGELES, CA 90048

SCOUTRFP, INC.
123 MISSION ST.
#600
SAN FRANCISCO, CA 94105

SCRAG, LLC
4263 HOLLOW RD
NIBLEY, UT 84321

SCRANTON TELEPHONE COMPANY
PO BOX 8
1200 MAIN STREET
SCRANTON, IA 51462

SCRATCH EVENTS, LLC
36 COOPER SQUARE
2ND FLOOR
NEW YORK, NY 10003

SCRATCH OFF WORKS
19537 LAKE ROAD
CLEVELAND, OH 44116

SCRATCH OFF WORKS, LLC
19537 LAKE ROAD
ROCKY RIVER, OH 44116

SCREAMING COLOUR LIMITED
45 OSSORY ROAD
LONDON, SE1 5AN
UNITED KINGDOM

SCREAMING FROG LIMITED
6 GREYS ROAD, HENLEY-ON-THAMES
OXFORDSHIRE, RG9 1RY
UNITED KINGDOM

SCREEN MEDIA VENTURES, LLC
THIRD AVE, 3RD FLOOR
#800
NEW YORK, NY 10022

SCREENCLOUD INC
WESTOVER DR. #31657
#500
SANFORD, NC 27330

SCREENCLOUD INC.
1422 S TRYON STREET
SUITE 300
WE WORK C/O SCREENCLOUD INC.
CHARLOTTE, NC 28203

SCREENCLOUD INC.
500 WESTOVER DR.
#31657
SANFORD, NC 27330

SCREENHITS LIMITED
5 NEW STREET SQUARE
LONDON, EC4A 3TW
UNITED KINGDOM

SCREENLET POWER LLC
12016 RIVER GROVE COURT
MOORPARK, CA 93021

SCREENTIME SHINAWIL PRODUCTIONS LIMITED
THE DIGITAL DEPOT, THOMAS STREET
THE DIGITAL HUB
DUBLIN, 8
IRELAND

SCREWFIX DIRECT LIMITED
MUEHLHEIMER STRASSE 153
OFFENBACH, 63075
GERMANY

SCREWFIX DIRECT LTD
HOUNDSTONE BUSINESS PARK
YEOVIL, BA22 8RT
UNITED KINGDOM

SCRIBBLY INC
1458 MONTCLAIR ST
VALLEJO, CA 94592

SCRIBBLY INC.
10601 CLARENCE DRIVE
SUITE 250
FRISCO, TX 75033

SCRIPPS MEDIA INC
PO BOX 5380
CINCINATTI, OH 45201

SCRIPPS MEDIA INC.
5020 WEST AMELIA EARHART DRIVE
SALT LAKE CITY, UT 84116

SCRIPPS MEDIA INC.
5520 TECH CENTER DR
COLORADO SPRINGS, CO 80919

SCRIPPS MEDIA INC.
771 E DAILY DR STE 300
CAMARILLO, CA 93010-0781

SCRIPPS MEDIA, INC.
1391 NORTH RD
GREEN BAY, WI 54313

SCRIPPS MEDIA, INC.
312 WALNUT STREET
SUITE 2800
CINCINNATI, OH 45202

SCRIPPS MEDIA, INC. D/B/A KASW
PO BOX 204268
DALLAS, TX 75320-4268

SCRIPPS NETWORKS INTERACTIVE, INC.
9721 SHERRILL BLVD.
KNOXVILLE, TN 37932

SCRIPPS NETWORKS LLC
DBA HGTV, GAC, DIY, ULIVE
PO BOX 602031
CHARLOTTE, NC 28260-2031

SCRIPPS NETWORKS, LLC
9721 SHERRILL BOULEVARD
KNOXVILLE, TN 37932

SCRIPT TO SCREEN, INC.
200 N. TUSTIN AVE.
SUITE 200
SANTA ANA, CA 92705

SCRIPTCLAIM SYSTEMS LLC
139 E 10TH STEET
WAHOO, NE 68066

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCRUB A TRUCK INC
11650 READING RD
SHARONVILLE, OH 45241

SCRUB DADDY INC
SUCKLE HIGHWAY
#1700
PENNSAUKEN, NJ 08110

SCRUB DADDY, INC
6 HORNE DRIVE
FOLCROFT, PA 19032

SCRUBBY PET SOLUTIONS
ATTN ERIK PAULSON, CEO
115 LIVERPOOL CT
LAKEWOOD, NJ 08701

SCRUBBY PET SOLUTIONS LLC
115 LIVERPOOL CT
LAKEWOOD, NJ 08701

SCRUBBY PET SOLUTIONS, LLC
725 AIRPORT ROAD
UNIT 3D
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCS COLLECTIBLES
255 HATHAWAY DRIVE
UNIT 2
STRATFORD, CT 06615

SCS DIRECT INC.
9 TREFOIL DRIVE
2ND FLOOR
TRUMBULL, CT 06611

SCS SALES LLC
15328 MYSTIC ROCK DR
CARMEL, IN 46033-8142

SCS SALES LLC
15328 MYSTIC ROCK DRIVE
CARMEL, IN 46033

SCT GARMENT COMPANY LTD
881 RIMTANGROTFAISAIKAO
BANGKOK, 00000
THAILAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SCULPD LIMITED
2501 CHATHAM ROAD
SUITE 4741
SPRINGFIELD, IL 62704

SCULPD LIMITED
ATTN GILES HARRISON
2501 CHATHAM ROAD
SUITE 4741,
SPRINGFIELD, IL 62704

SCULPTED BY AIMEE CONNOLLY COSMETIC
18F MAIN STREET
DUBLIN, D14RP28
IRELAND

SCULPTED PARTNERS LLC
65 BUELL LANE EXT
EAST HAMPTON, NY 11937

SCULPTED PARTNERS LLC D/B/ATHE DB METHOD
MERIDIAN AVENUE, UNIT 302
#311
MIAMI BEACH, FL 33139

SCULPTOR CAPITAL MANAGEMENT, INC.
9 WEST 57TH ST
40TH FL
NEW YORK, NY 10019

SCUNCI INTERNATIONAL, INC.
2200 BYBERRY ROAD
HATBORO, PA 19040

NAME ON FILE
ADDRESS ON FILE

SDI DISPLAYS LIMITED
NANPANTAN ROAD
LOUGHBOROUGH, LE12 9YE
UNITED KINGDOM

SDI INDUSTRIES INC.
13000 PIERCE STREET
PACOIMA, CA 91331

SDI INDUSTRIES, INC
MAGIC MOUNTAIN PKWY 443
#24307
VALENCIA, CA 91355

SDI TECHNOLOGIES, INC.
1299 MAIN STREET
RAHWAY, NJ 07065

SDI TECHNOLOGY
1299 MAIN ST.
RAYWAY, NJ 07065

SDI TECHNOLOGY
1299 MAIN STREET
RALWAY, NJ 07065

SDL HAIR LTD
62A HIGH STREET
LOCKERBIE, DG11 2AA
UNITED KINGDOM

SDM ENTERPRISES, INC.
MOORE ENGINEERING SERVICE
203 W SOMERDALE RD
VOORHEES, NJ 08043

SDM PROJECT SRL
VIALE LEONARDO DA VINCI 5/1
DI PIOVE DI SACCO, 35020
ITALY

SDN INCORPORATED
703 DANBURY RD #2
RIDGEFIELD, CT 06877

SDN LIMITED
2 WATERHOUSE SQUARE, 140 HOLBORN
LONDON, EC1N 2AE
UNITED KINGDOM

SDN LIMITED
TRAFFORD WHARF ROAD
MANCHESTER, M17 1FZ
UNITED KINGDOM

SDONA LLC
HAYVENHURST AVE
#7801
VAN NUYS, CA 91406

SDONA LLC D/B/A SEGWAY DISTRIBUTION OF
NORTH AMERICA
7801 HAYVENHURST AVENUE
VAN NUYS, CA 91406

SDONA, LLC
7801 HAYVENHURST AVE
VAN NUYS, CA 91406

SDS RESTAURANT GROUP
3280 CHARLES BOULEVARD
SUITE A
GREENVILLE, NC 27858

SDS RESTAURANT GROUP LLC
DBA PIZZA HUT
3280 CHARLES BLVD
GREENVILLE, NC 27858

SDSR TECHWORLD LLC
167-41 147TH AVE
JAMAICA, NY 11434

SDSR TECHWORLD LLC
ATTN RON TRAUM
167-41 147TH AVE
JAMAICA, NY 11432

SDX ACQUISITIONS LLC
17330 PRESTON ROAD
SUITE 240B
DALLAS, TX 75252

SE BRANDS INC
123 CHURCH STREET
SUITE 310
MARIETTA, GA 30060

NAME ON FILE
ADDRESS ON FILE

SEM CONSTRUCTORS, INC.
P. O. BOX 1320
ROCKY MOUNT, NC 27801

SEM ELECTRICAL MECHANICAL CONSTRUCTORS
1110 ATLANTIC AVENUE
P.O. BOX 1320
ROCKY MOUNT, NC 27801

SEA GRASS
3232 VIA ARCILLA
SAN DIEGO, CA 92111

SEA GRASS INC.
3232 VIA ARCILLA
SAN DIEGO, CA 92111

SEA BAGS
25 CUSTOM HOUSE WHARF
PORTLAND, ME 04101

SEA BAGS INC
25 CUSTOM HOUSE WHARF
PORTLAND, ME 04101

SEA BAGS LLC
25 CUSTOM HOUSE WHARF
PORTLAND, ME 04101

SEA ISLAND IMPORTS
149 POWELL DR.
SUMMERVILLE, SC 29483

SEA JACK LLC DBA PVFOOTWEAR
COWAN
#18001
IRVINE, CA 92614

SEA STAR BEACHWEAR
584 BROADWAY
#602
NEW YORK, NY 10012

SEA STAR BEACHWEAR, INC.
584 BROADWAY
SUITE #602
NEW YORK, NY 10012

SEA STONES INC
16 WASHINGTON RD
WINDHAM, NH 03087

SEA TO SUMMIT
3550 FRONTIER AVE. #D
BOULDER, CO 80301

SEA TURTLE PRESERVATION SOCIETY
111 S. MIRAMAR AVENUE
INDIALANTIC, FL 32903

SEA TURTLE SPORTS LLC
6 CROMWELL PLACE
NEW ORLEANS, LA 70118

SEA YU ENTERPRISES
2138 16TH AVE
SAN FRANCISCO, CA 94116

SEA, LTD.
7001 BUFFALO PARKWAY
COLUMBUS, OH 43229

SEABEAR COMPANY
605 30TH STREET
ANACORTES, WA 98221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEABREEZE INTERNATIONAL CORP
6345 NETHERHART RD #6
MISSISSAUGA, ON L5T 1B8
CANADA

NAME ON FILE
ADDRESS ON FILE

SEABROOK WALLCOVERING INC
1325 FARMVILLE ROAD
MEMPHIS, TN 38122

SEACHROME CORPORATION
1906 E DOMINGUEZ ST
LONG BEACH, CA 90810

SEACHROME CORPORATION
1906 EAST DOMINGUEZ STREET
LONG BEACH, CA 90810

SEACON LOGISTICS GMBH
ZUM CONTAINER TERMINAL 1
DUISBUG, 47119
GERMANY

SEADRUNAR RECYCLING
PO BOX 80864
SEATTLE, WA 98108

SEAFOLLY LLC
DBA SEAFOLLY AUSTRALIA
BOX 527 SOUTH MCCARRAN BLVD
RENO, NV 89502

SEAFOLLY PTY LTD
247 KING ST
MASCOT, NSW, 2020
AUSTRALIA

SEAFOLLY US LLC
SEAFOLLY BUILDING 3 4 THE
MILL 41-43 BOURKE RD
ALEXANDRA, NSW 2015
AUSTRALIA

SEAFOOD TECHN DS
1575 NE THE AU STREET
STRONG SEDAN
SANTA FE, NM 35009

SEAGROVE BAPTIST CHURCH INC
174 WATERCOLOR WAY
SUITE 103 PMB 288
SANTA ROSA BEACH, FL 32459

SEAJACK LLC
18001 COWAN
SUITE D
IRVINE, CA 92614

SEAJACK LLC D/B/A FLOJOS
18001 COWAN STE D
IRVINE, CA 92614

SEAL OUTDOORS, INC
6800 SW 40TH STREET, SUITE 645
MIAMI, FL 33155

SEAL OUTDOORS, INC
DBA SEAL SHOE COVERS
6800 SW 40TH STREET, SUITE 645
MIAMI, FL 33155

SEAL OUTDOORS, INC.
7392 NW 35TH TERRACE
SUITE 201
MIAMI, FL 33122

NAME ON FILE
ADDRESS ON FILE

SEALED AIR CORP
131 S DEARBORN
CHICAGO, IL 60603

SEALED AIR CORPORATION
26077 NETWORK PLACE
CHICAGO, IL 60673-1260

SEALED AIR CORPORATION (US)
2415 CASCADE POINTE BOULEVARD
CHARLOTTE, NC 28208

SEALED AIR CORPORATION (US)
301 MAYHILL ST.
SADDLE BROOK, NJ 07663

SEALED AIR LIMITED
1-3 CROMWELL ROAD
ST NEOTS, PE19 1QN
UNITED KINGDOM

SEALED AIR VERPACKUNGEN GMBH
ERNST-DIEGEL STRASSE 2
ALSFELD, 36304
GERMANY

NAME ON FILE
ADDRESS ON FILE

SEALY CORPORATION
ONE OFFICE PARKWAY
TRINITY, NC 27370

SEALY MATTRESS COMPANY
PO BOX 951721
DALLAS, TX 75395

SEALY MATTRESS COMPANY
1000 TEMPUR WAY
LEXINGTON, KY 40511

SEALY MATTRESS COMPANY
ATTN GENERAL COUNSEL
1000 TEMPUR WAY
LEXINGTON, KY 40511

SEALY MATTRESS MANUFACTURING CO LLC
PO BOX 951721
DALLAS, TX 75395

SEALY MATTRESS MANUFACTURING COMPANY,
LLC.
1000 TEMPUR WAY
LEXINGTON, KY 40511

SEALY UNITED KINGDOM LIMITED
98 KING STREET
MANCHESTER, M2 4WU
UNITED KINGDOM

SEALY UNITED KINGDOM LIMITED
STATION ROAD
SEALY
WIGTON
ASPATRIA
UNITED KINGDOM

SEAM BASICS LLC D/B/A BASIC OUTFITTERS
5TH AVENUE
#404
SUITE #5
NEW YORK, NY 10018

SEAM COLLECTION
43 HOWELLS ROAD
BELMONT, MA 02478


NAME ON FILE
ADDRESS ON FILE

SEAM-CRAFT INC
PO BOX 7045
HIGH POINT, NC 27264

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

SEAMLESS ATTENUATING TECHNOLOGIES, INC.
PO BOX 1264
CHEHALIS, WA 98532

SEAMLESS ATTENUATING TECHNOLOGIES, INC.
1769 BISHOP ROAD
CHEHALIS, WA 98532


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

SEAN DESIMONE CASTING LLC
S. CAMINO REAL #325
#1550
PALM SPRINGS, CA 92264

SEAN DESIMONE CASTING, INC.
186 EAST 2ND STREET
APT. 910
NEW YORK, NY 10009


SEAN DESIMONE CASTING, INC.
186 EAST 2ND STREET
APT. 10
NEW YORK, NY 10009

SEAN DESIMONE CASTING, LLC
1550 S. CAMINO REAL
#325
PALM SPRINGS, CA 92264

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEAN GELBAUGH PHOTOGRAPHY
54 WASHBURN ST
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEARCE INC.
3663 N. SAM HOUSTON PARKWAY EAST
SUITE 600
HOUSTON, TX 77032

SEARCEY DESIGNS
106 PUBLIC SQ N
DAHLONEGA, GA 30533

SEARCH CONSULTANCY
50 WATERLOO STREET
GLASGOW, G2 6HQ
UNITED KINGDOM

SEARCH GROUP INC
100 WEST 119TH ST
STE 6C
NEW YORK, NY 10026

SEARCH ON MEDIA GROUP S.R.L.
VIA UGO BASSI 7
BOLOGNA, 40121
ITALY

SEARCHMETRICS INC
C/O COMMERZBANK AG
1825 S GRANT ST
STE 09-101
SAN MATEO, CA 94402

SEARCHMETRICS, INC.
1100 PARK PLACE
SUITE 150
SAN MATEO, CA 94403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEARS, ROEBUCK AND CO.
3333 BEVERLY RD.
E5-155A
HOFFMAN ESTATES, IL 60179

SEARS, ROEBUCK AND CO.
3333 BEVERLY RD.
HOFFMAN ESTATES, IL 60179

SEARS, ROEBUCK AND CO.
SEARS TOWER
CHICAGO, IL 60684

NAME ON FILE
ADDRESS ON FILE

SEASALT LIMITED
T/A SEASALT CORNWALL
BICKLAND WATER ROAD
FALMOUTH, TR11 4SZ
UNITED KINGDOM

SEASHORE GARDENS FOUNDATION
22 W.JIMMIE LEEDS ROAD
GALLOWAY, NJ 08205

SEASONAL LLC
EISENHOWER ROAD
#25
CLOSTER, NJ 07624

SEASONAL VISIONS INTERNATIONAL
ROOM 10, 6/F
KWAI CHEONG CENTRE
50 KWAI CHEONG ROAD
NEW TERRITORIES
CHINA

SEASONAL VISIONS, INC.
70 WASHINGTON STREET
SUITE 425
OAKLAND, CA 94607

SEASONS (HK) LTD
6TH FL BLOCK A CHUNG MEL CTR
15 HING YIP ST
KWUN TONG
HONG KONG
HONG KONG

SEASONS 4, INC
3601 LAGRANGE PKWY
SUITE 500
TOANO, VA 23168

SEASONS 4, INC.
214 ROCKY HILL RD
PLYMOUTH, MA 02360

SEASONS DESIGNS INTERNATIONAL
18605 NORTHLINE DR
STE J15-J19
CORNELIUS, NC 28031-9365

SEASONS DESIGNS INTERNATIONAL LTD
18605 NORTHLINE DRIVE
CORNELIUS, NC 28031

SEASONS DESIGNS INTL LTD
PO BOX 2343
DAVIDSON, NC 28036

SEASONS USA INC
2863 KING ROAD
SAUQUOIT, NY 13456

SEATAC EXPRESS INC
PMB 329
330 SW 43RD STREET STE K
RENTON, WA 98057

SEATOMAN FAR EAST LTD.
UNIT 7, 2/F., WINNING CENTRE
29 TAI YU STREET, SAN PO KING
KOWLOON
HONG KONG

SEATTLE CHOCOLATE CO LLC
1180 ANDOVER PARK WEST
SEATTLE, WA 98188

SEATTLE CHOCOLATE COMPANY
1 ANDOVER PARK WEST
SEATTLE, WA 98188

SEATTLE MECHANICAL
899 W MAIN ST
AUBURN, WA 98001

SEAWEED CO. LTD
TA DOCTOR SEAWEEDS WEED
226 PARK VIEW
WHITLEY BAY, NE26 3QR
UNITED KINGDOM

SEAWORTHY PRODUCTIONS INC
815 SEATTLE BLVD SOUTH #308
SEATTLE, WA 98134

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEBAGO DISTRIBUTION
DBA BAGS LLC
61 ASH STREET
LEWISTON, ME 04240

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEBO AMEICA LLC
7472 S TUCSON WAY
STE 190
CENTENNIAL, CO 80112

SECA CORPORATION
1352 CHARWOOD RD
STE E
HANOVER, MD 21076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SECOM
SECOM CO LTD
5-1 JINGUMAE 1-CHOME
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

SECOND BITE FOODS, INC.
4218 VALLEY INDUSTRIAL BLVD. S.
SHAKOPEE, MN 55379

SECOND BROADCAST E.K.
SEIDENBERGSTRASSE 38
SIEGBURG, 53721
GERMANY

SECOND CITY WORKS, INC.
1616 N. WELLS
CHICAGO, IL 60614

SECOND CITY WORKS, INC.
SECOND CITY WORKS
1616 N WELLS ST.
CHICAGO, IL 60614

SECOND HARVEST FOOD BANK OF NORTHEA
1020 JERICHO DRIVE
NNESSEE
KINGSPORT, TN 37663

SECOND HARVEST FOODBANK
OF SOUTHERN WISCONSIN
2802 DAIRY DRIVE
MADISON, WI 53718

SECOND YOGA JEANS
150 RUE GRAVELINE
SAINT-LAURENT, QC H4T 1R7
CANADA

SECOND YOGA JEANS
50 RUE GRAVELINE
QUEBEC, QC H4T 1R3
CANADA

SECONDO PENSIERO DI LUCIA SCOGNAMIG
CORSO MAGENTA 12
MILANO, 20123
ITALY

SECRET CHARM LLC
1433 WALNUT STREET
LOS ANGELES, CA 90011

SECRET GARDEN EMBROIDERY
6913 K AVE
#301
PLANO, TX 75074

SECRET ROAD MUSIC PUBLISHING
2640 N BEACHWOOD DRIVE #101
LOS ANGELES, CA 90068

SECRET ROAD MUSIC SERVICES INC
2640 N BEACHWOOD DRIVE #101
LOS ANGELES, CA 90068

SECRET SAUCE PARTNERS, INC.
20C TROLLEY SQUARE
WILMINGTON, DE 19806

SECRET SPA
3 LOUGHBOROUGH STREET
LONDON, SE11 5RB
UNITED KINGDOM

SECRETARIAT ECONOMISTS LLC
2121 K STREET, NW
SUITE 1100
WASHINGTON, DC 20037

SECRETARIAT ECONOMISTS, INC.
2121 K ST NW
#1100
WASHINGTON, DC 20037

SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA 95814

SECRETARY OF STATE-ILLINOIS
DEPT OF BUSINESS SER
501 S. 2ND STREET
SPRINGFIELD, IL 62756

SECRETARY OF STATE-ILLINOIS
100 WEST RANDOLPH
CHICAGO, IL 60601

SECRETARY OF STATE-ILLINOIS
17 N STATE ST
CHICAGO, IL 60602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SECTOR 7 USA INC
6500 RIVER PLACE BOULEVARD
BUILDING II, SUITE 201
AUSTIN, TX 78730

SECTORSEVEN, LLC
1968 TURNING LEAF LANE SW
ALEXANDRIA, MN 56308

SECTY ELECTRONICS GMBH
HEINE STRASSE 34
CASTROP-RAUXEL, 44581
GERMANY

SECUNIA APS
HAMMERENSGADE 4
2ND FLOOR
DK-1267
COPENHAGEN K, 1267
DENMARK

SECUOYA GRUPO DE COMUNICACIN, S.A.
CAMPUS EMPRESARIAL ARBEA
ALCOBENDAS, MADRID, 28018
SPAIN

SECURAMERICA LLC
LOCKBOX
PO BOX 16601
ATLANTA, GA 30321

SECURE COMPUTING CORPORATION
4810 HARWOOD ROAD
SAN JOSE, CA 95124-5206

SECURE DATA MANAGEMENT LTD
645 PORTSLADE ROAD
LONDON, SW8 3DH
UNITED KINGDOM

SECURE STATE CONSULTING LLC
23340 MILES ROAD
CLEVELAND, OH 44128

SECURE TEST ALARMS, INC
W. G. ST.
#1410
ELIZABETHTON, TN 37643

SECUREDYNAMICS, INC.
2528 QUME DRIVE
#2
SAN JOSE, CA 95131

SECUREDYNAMICS, INC.
2528 QUME DRIVE
SUITE#2
SAN JOSE, CA 95131

SECURELINK UK LIMITED
250 WATERLOO ROAD
LONDON, SE1 8RD
UNITED KINGDOM

SECURELINK UK LTD
256 WATERLOO ROAD
LONDON, SE1 8RF
UNITED KINGDOM

SECURELINK UK LTD.
256 WATERLOO ROAD
LONDON, SEI 8RF
UNITED KINGDOM

SECURENET PAYMENT SYSTEMS, LLC
9715 KEY WEST AVENUE
SUITE 330
ROCKVILLE, MD 20850

SECURESTATE LLC
23340 MILES ROAD
UNIT C
CLEVELAND, OH 44128

SECURIAN ASSET MANAGEMENT, INC.
400 ROBERT ST N
SAINT PAUL, MN 55101

SECURITAS AG, SCHWEIZERISCHE
KALKBREITESTRASSE 51
BEWACHUNGSGESELLSCHAFT
ZUERICH, 8036
SWITZERLAND

SECURITAS ELECTRONIC SECURITY
3800 TABS DRIVE
UNIONTOWN, OH 44685

SECURITAS SECURITY SERVICES
USA INC
12672 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SECURITAS SECURITY SERVICES USA, IN
9 CAMPUS DRIVE
PARSIPPANY, NJ 07054

SECURITAS SECURITY SERVICES USA, INC.
2 CAMPUS DRIVE
PARSIPPANY, NJ 07054

SECURITAS TECHNOLOGY CORPORATI
8350 SUNLIGHT DRIVE
FISHERS, IN 46037

SECURITI, INC.
300 SANTANA ROW
SUITE 450
SAN JOSE, CA 95128

SECURITIES EXCHANGE COMMISSION
ATTN SECRETARY OF THE TREASURY
100 F ST NE
WASHINGTON, DC 20549

SECURITIES EXCHANGE COMMISSION - FORT
WORTH OFFICE
ATTN ERIC R. WERNER, REGIONAL DIRECTOR
BURNETT PLAZA
801 CHERRY ST., STE. 1900 UNIT 18
FORT WORTH, TX 76102

SECURITIES EXCHANGE COMMISSION - NY
OFFICE
ATTN BANKRUPTCY DEPARTMENT
BROOKFIELD PLACE
200 VESEY STREET STE 400
NEW YORK, NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, N.E.
WASHINGTON, DC 20549-3561

SECURITY AND DATA TECHNOLINC
101 PHEASANT RUN
NEWTOWN, PA 18940

SECURITY AND DATA TECHNOLOGIES, INC.
101 PHEASANT RUN
NEWTOWN, PA 18940

SECURITY AND DATA TECHNOLOGIES, INC.
101 PHEASANT RUN
P.O. BOX 8503C
NEWTOWN, PA 18940

SECURITY CONCEPTS
296 JEFFERY AVENUE
HOLLY HILL, FL 32117

SECURITY EQUIPMENT CORPORATION
PO BOX 797090
SAINT LOUIS, MO 63179

SECURITY FENCE CO
710 WISE AVENUE
RED LION, PA 17356

SECURITY FENCE CO.
710 WISE AVENUE
P.O. BOX 395
RED LION, PA 17356

SECURITY KAG (GERMANY)
BURGRING 16
GRAZ, 8010
AUSTRIA

SECURITY PLUS LTD
10 ASHBOURNE ROAD
UTTOXETER, ST14 7AZ
UNITED KINGDOM

SECURITY PRODUCTS UNLIMITED
CHARLES MCCAMMON
7077 EL CAJON DRIVE
EL PASO, TX 79912

SECURITY REPLY S.R.L.
VIA CASTELLANZA, 11
MILANO, 20151
ITALY

SECURITY REPLY S.R.L.
CORSO FRANCIA, 110
TURIN, 10143
ITALY

SECURITY SCALE SERVICE, INC.
1519 11TH STREET NE
ROANOKE, VA 24012

SECURITY SERVICE FEDERAL
15000 IH10W
CREDIT UNION
SAN ANTONIO, TX 78249

SECURITY SERVICE FEDERAL CREDIT UNION
16211 LA CANTERA PARKWAY
SAN ANTONIO, TX 78256

SECURITY UNLIMITED, INC.
11525 SCOTTSBURY TERRACE
GERMANTOWN, MD 20876

SECURITYMETRICS, INC.
1175 W 1600 N
OREM, UT 84057

SECURITYSCORECARD, INC.
111 WEST 33RD STREET
11TH FLOOR
NEW YORK, NY 10001

SECURONIX, INC.
5080 SPECTRUM DRIVE
SUITE 950W
ADDISON, TX 75001

SED INTERNATIONAL INC
PO BOX 935589
ATLANTA, GA 31193-5589

SED INTERNATIONAL, INC.
4916 NORTH ROYAL ATLANTA DRIVE
TUCKER, GA 30084

SEDA FRANCE INC
PO BOX 142625
AUSTIN, TX 78714-2625

NAME ON FILE
ADDRESS ON FILE

SEDAT UGURLU IC VE DIS TIC LTD STI
OSB MAH. FAHRI KARACA CAD KEMAL U 9
DENIZLI, 20330
TURKEY

SEDDON INVESTMENT
WHITE LANE FARM
WEASTE LANE
WIRE 50/50
THELWALL, WARRINGTON, WA4 3JR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SEDEX ASIA CO LTD
16/2 MOO 14 BANGCHAN INDUSTRIA
ESTATE, SERITHAI ROAD
MINBURI, BANGKOK, 10510
THAILAND

NAME ON FILE
ADDRESS ON FILE

SEDGWICK CLAIMS MANAGEMENT SERVICES
8125 SEDGWICK WAY
MEMPHIS, TN 38125

SEDGWICK CLAIMS MANAGEMENT SERVICES, INC
SEDGWICK WAY
#8125
MEMPHIS, TN 38125

SEDGWICK CLAIMS MANAGEMENT SERVICES,
INC.
8125 SEDGWICK WAY
MEMPHIS, TN 38125

SEDGWICK COUNTY COURTHOUSE
100 NORTH BROADWAY ST
1ST FL
STE 100
WICHITA, KS 67202

SEDIARREDA SRL
VIA CIVIDALE 24
MANZANO, 33044
ITALY

SEDIR TEKSTIL SAN. VE TIC. LTD. STI
MUSTAFA KARTOGLU CAD.
BEYLIKDUZU/ISTANBUL, 34520
TURKEY

SEDLAK MANAGEMENT CONSULTANTS, INC.
22901 MILLCREEK BLVD
SUITE 600
HIGHLAND HILLS, OH 44122

SEDLAK MANAGEMENT CONSULTANTS, INC.
22901 MILLCREEK BLVD.
SUITE 600
METROPOLITAN PLAZA
HIGHLAND HILLS, OH 44122

NAME ON FILE
ADDRESS ON FILE

SEE CLEARLY INC
207 B SOUTH WESTGATE DRIVE
GREENSBORO, NC 27407

SEE MANAGEMENT INC
307 SEVENTH AVE
SUITE 160
NEW YORK, NY 10001

SEE WORTHY USA INC
338 3RD AVENUE NE
SIOUX CENTER, IA 51250

NAME ON FILE
ADDRESS ON FILE

SEE2 CONSULTING, LLC
1074 MARCO DRIVE NE
ST PETERSBURG, FL 33702

SEED7, LLC
4601 SOUTH SAGEWOOD LANE
ONTARIO, CA 91762

SEED7, LLC
S SAGEWOOD LANE
#4601
ONTARIO, CA 91762

SEED7, LLC
ATTN VENUS FUNG
4601 SOUTH SAGEWOOD LANE
ONTARIO, CA 91762

SEEDLING AND SAGE LLC
N TYSON AVE
#102
GLENSIDE, PA 19038

SEEDLING KIDS / FOLIA JEWELS
900 SEVEN OAKS DR
WILMINGTON, NC 28411

SEEDLING USA INC
16782 VONKARMAN AVENUE
SUITE 17
IRVINE, CA 92606

SEEDS CONCEPT SA
RUA ANTONIO SILVA NO 40
SANTO TIRSO, 4780-288
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

SEEFRIED INDUSTRIAL PROPERTIES, INC.
3333 RIVERWOOD PARKWAY
SUITE 200
ATLANTA, GA 30339

SEEGARS FENCE CO, INC
5482 DORTCHES BLVD
OF ROCKY MOUNT
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEEGRID CORPORATION
216 RIDC PARK WEST DRIVE
PITTSBURGH, PA 15275

NAME ON FILE
ADDRESS ON FILE

SEEING RED INC
ORIGINAL CULT
22921 WILLARD AVE
LAKE FOREST, CA 92630

SEEK LLC
2701 N THANKSGIVING WAY #100
LEHI, UT 84043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEEN ARTIST MANAGEMENT LLC
521 SW AKRON AVENUE
STUART, FL 34994

SEEN ARTIST MANAGEMENT LLC
941 NE 91ST TERRACE
MIAMI, FL 33138

SEEN ON TV LIMITED
9 SOAR LANE
LEICESTER, LE35DE
UNITED KINGDOM

SEEP LIVING LTD
27 OLD GLOUCESTER STREET
LONDON, WC1N 3AX
UNITED KINGDOM

SEEPARK TERNSCHE -
MORITZ GRAF VOM HAGEN-PLE
STRANDWEG 7
SELM, 59379
GERMANY

SEERA CREATIVE LLC
607 EAST 17TH STREET
CHATTANOOGA, TN 37408

SEERA CREATIVE LLC
E 17TH ST
#607
CHATTANOOGA, TN 37408

SEET KAMAL PRIVATE LIMITED
3A, 3B F KAMANI ROAD
JHOTWARA INDUSTRIAL AREA
JAIPUR RAJASTHAN, 302012
INDIA

NAME ON FILE
ADDRESS ON FILE

SEFE ENGERGY LTD
8 5TH FLOOR, FIRST STREET
MANCHESTER, M15 4RP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SEGA FAVE CORPORATION
SEGA FAVE
1-1-1 NISHI-SHINAGAWA OSAKI GARDEN TOWER
SHINAGAWA WARD, 1410033
JAPAN

SEGA OF AMERICA, INC.
140 PROGRESS
SUITE 100
IRVINE, CA 92618

SEGAL DESIGN, INC.
6051 BOULEVARD EAST
WEST NEW YORK, NJ 07093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEGEL ASSOCIATES, INC.
11 RANCOCAS LANE
MEDFORD, NJ 08055

SEGEL ASSOCIATES, LLC
6 ESTERBROOK LANE
CHERRY HILL, NJ 08003

SEGHETTIS TOP SECRET SEASONING
6224 SE 134TH AVENUE
PORTLAND, OR 97236

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEGUE PRODUCTIONS INC
317 GULL COVE
BRIGANTINE, NJ 08203

SEGUE PRODUCTIONS, INC.
322 OVERLOOK LANE
GULPH MILLS, PA 19428

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEGWAY INC.
2350 WEST VALLEY BLVD
ALHAMBRA, CA 91803

SEGWAY, INC
14 TECHNOLOGY DR.
BEDFORD, NH 03110

SEI - CINCINNATI, LLC
7870 E KEMPER ROAD
SUITE 400
CINCINNATI, OH 45249

SEI INC
DBA SERVICE EXPRESS
DEPT 6306, PO BOX 30516
LANSING, MI 48909

SEI INVESTMENTS COMPANY
1 FREEDOM VALLEY DR
OAKS, PA 19456

SEI PROCESSING
1 FREEDOM VALLEY DR
OAKS, PA 19456

SEIDEL, GONDA, LAVORGNA MONACO, P.C.
SUITE 1800, TWO PENN CENTER PLAZA,
PHILADELPHIA, PA 19102
TWO PENN CENTER PLAZA
SUITE 1800
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

SEIDENSTICKER GMBH
HERFORDER STRASSE 182-194
BIELEFELD, 33609
GERMANY

SEIE-
SEIEI
3-7-1 TAMAHARA
TAMANO-SHI
OKAYAMA, 706-0014
JAPAN

SEIEI INTERNATIONAL INC
SEISEI INTERNATIONAL CO LTD
VERA HEIGHTS AKASAKA 1F, 9-5-26 AKA
MINATO WARD, 1070052
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEIKO CLOCK INC
SEIKO CLOCK CO LTD
FUKUZUMI 2-CHOME
KOTO WARD, 1358557
JAPAN

SEIKO TIME CREATION INC
SEIKO TIME CREATION CO LTD
2-4-3 FUKUZUMI
KOTO WARD, 1358557
JAPAN

SEINA INC
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

SEINA INC.
3400 INLAND EMPIRE BLVD.
101
ONTARIO, CA 91764

SEINO TRANSPORTATION
SEINO TRANSPORTATION CO LTD
1 TAGUCHICHO
OGAKI-SHI
GIFU, 503-0853
JAPAN

SEIREI SAKURA CITIZEN HOSPITAL
FUKUTOKUSEI REI WELFARE CORPORATION
SEIREI SAKURA CITY HOSPITAL
2-36-2 EHARADAI
CHERRY BLOSSOM, 2858765
JAPAN

SEIREN CO LTD
SEREN CO LTD
3-3-10 UMEDA, UMEDA DAI BUILDING 14TH
FLOOR
OSAKA CITY KITA WARD, 5300001
JAPAN

SEITCHIK CORWIN AND SEITCHIK,
67 MILLAND DRIVE
MILL VALLEY, CA 94941

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEIYO CATV
SEIYO CATV CO LTD
449 UNOMACHI 2-CHOME UWACHO
SEIYO-SHI
EHIME, 797-0015
JAPAN

SEIZMIC INC.
1130 E. CYPRESS ST
COVINA, CA 91724

SEKAIBUNKASHA CHIBA PC
WORLD CULTURE PUBLISHING CHIBA OFFICE
2-30 KANDA JINBOCHO 2-CHOME
KYODO BLDG 4F
CHIYODA-KU
TOKYO, 101-0051
JAPAN

NAME ON FILE
ADDRESS ON FILE

SEKIGUCHI
SEKIGUCHI CO LTD
5-3-27 NISHISHIN-KOIWA
KATSUSHIKA-KU
TOKYO, 124-8552
JAPAN

SEKIGUCHI AND IMAI LAW OFFICE
IMAI SEKIGUCHI LAW OFFICE
7-10-8 GINZA 6F
CENTRAL DISTRICT, 1040061
JAPAN

SEKINE
SEKINE CO LTD
15-1 TADOKOROCHO
FUKAYA-SHI
SAITAMA, 366-0826
JAPAN

SEKISUI JUSHI STRAPPING BV
6 WEST STREET
OLNEY, MK46 5HR
UNITED KINGDOM

SEKISUI MATERIAL SOLUTIONS CORPORAT
SEKISUI MATERIAL SOLUTIONS CO LTD
NIHONBASHI-HONCHO 4-CHOME
CENTRAL WARD, 1030023
JAPAN

SEKO LOGISTICS (LONDON) LTD
ST KATHARINES WAY
LONDON, E1W 1DD
UNITED KINGDOM

SEKO WORLDWIDE, LLC
ARLINGTON HEIGHTS ROAD
#1100
ITASCA, IL 60143

SEL-LEB MARKETING
495 RIVER STREET
PATERSON, NJ 07524

SEL-LEB MARKETING, INC.
495 RIVER STREET
PATERSON, NJ 07524

NAME ON FILE
ADDRESS ON FILE

SELBACH LAW OFFICES P.C.
8809 DAYLIGHT DRIVE
LIVERPOOL, NY 13090

NAME ON FILE
ADDRESS ON FILE

SELBRAE HOUSE LTD
DBA THE JUST SLATE COMPANY
MUIRHEAD MIDFIELD RD
KIRKCALDY, SCOTLAND, KY1 3
UNITED KINGDOM

SELCAM
SELCOM CO LTD
OSAKA PREFECTURE
OTEMAE, CHUO WARD, OSAKA CITY, 5406591
JAPAN

SELCO COMMUNITY CREDIT UNION
299 EAST ELEVENTH STREET
EUGENE, OR 97401

NAME ON FILE
ADDRESS ON FILE

SELECT
10817 RENNER BLVD.
LENEXA, KS 66219

SELECT AIR SERVICES LIMITED
UNIT 5 BROOKFIELD BUSINESS PARK
AINTREE, L9 7AR
UNITED KINGDOM

SELECT ARTIFICIALS INC
701 N 15TH ST
#39
ST LOUIS, MO 63013

SELECT ARTIFICIALS INC
701 N 15TH ST
ST LOUIS, MO 63103

SELECT BRANDS INC
PO BOX 641119
DALLAS, TX 75265-1119

SELECT BRANDS INC
10817 RENNER BLVD.
LENEXA, KS 66219

SELECT BUSINESS SOLUTIONS, INC
800 ENGLEWOOD PARKWAY
SUITE B202
ENGLEWOOD, CO 80110

SELECT COMFORT CORPORATION
6105 TRENTON LANE NORTH
MINNEAPOLIS, MN 55442

SELECT COMFORT CORPORATION
9800 59TH AVE NORTH
MINNEAPOLIS, MN 55442

SELECT COMFORT RETAIL CORPORATION
6105 TRENTON LANE NORTH
MINNEAPOLIS, MN 55442

SELECT COMFORT RETAIL CORPORATION D
1001 3RD AVENUE S
MINNEAPOLIS, MN 55404

SELECT COMFORT RETAIL CORPORATION DBA
SLEEP NUMBER
6105 TRENTON LANE NORTH
MINNEAPOLIS, MN 55442

SELECT COMFORT, INC
9800 59TH AVENUE NORTH
PLYMOUTH, MN 55442

SELECT HARVEST USA, LLC
14827 W.HARDING ROAD
TURLOCK, CA 95381

SELECT HARVEST USA, LLC
14827 WEST HARDING ROAD
TURLOCK, CA 95380

SELECT INTERNATIONAL PRODUCTS LTD
HIGH HAZELS ROAD
CHESTERFIELD, S43 4UZ
UNITED KINGDOM

SELECT INTERNATIONAL, INC.
5700 CORPORATE DRIVE
SUITE 250
PITTSBURGH, PA 15237

SELECT JEWELRY CO., INC.
37-02 48TH AVENUE
LONG ISLAND CITY, NY 11101

SELECT JEWELRY INC
37-02 URIN AVE
LONG ISLAND CITY, NY 11101

SELECT JEWELRY INC
37TH STREET, 3RD FLOOR
#47-28
LONG ISLAND CITY, NY 11101

SELECT JEWELRY, INC
47-28 37TH STREET
LONG ISLAND CTY, NY 11101

SELECT MIAMI
1665 WASHINGTON AVE.
3RD FLOOR
MIAMI BEACH, FL 33139

SELECT MIAMI, LLC
N MICHIGAN AVE SUITE 700
#400
CHICAGO, IL 60611

SELECT MODEL AGENCY LTD
27-35 MORTIMER STREET
LONDON, W1T 3JG
UNITED KINGDOM

SELECT PLAZA CO LTD
SELECT PLAZA CO LTD
EAST OHORI, KAMIYA-CHO
TOKAI CITY, 4770032
JAPAN

SELECT TECHNOLOGY SALES AND DISTRIB (UK)
LTD
4 NEWTON CENTRE
EXETER, EX2 8GN
UNITED KINGDOM

SELECT TICKETING SYSTEMS, INC.
344 WEST GENESEE STREET
P.O. BOX 959
SYRACUSE, NY 13201

SELECTA DEUTSCHLAND GMBH
ISARSTRASSE 3
KELSTERBACH, 65451
GERMANY

SELECTA ITALIA SPA
IA MANFREDO FANTI 2
REGGIO EMILIA, 42124
ITALY

SELECTA UK LTD
LIME TREE WAY
BASINGSTOKE, RG24 8GG
UNITED KINGDOM

SELECTIIVE ENTERPRISES INC
UNITED SUPPLY CO
10701 TEXLAND BLVD
PO BOX 410149
CHARLOTTE, NC 28241

SELESTIAL SOAP, LLC
3175 CONTINENTAL DRIVE
TRAVERSE CITY, MI 49686

SELF ASSURED LTD
8A RATHBONE SQUARE
CROYDON, CR0 1BT
UNITED KINGDOM

SELF CUT SYSTEM
130 EDGEWOOD ROAD
OSSINING, NY 10562

NAME ON FILE
ADDRESS ON FILE

SELFIE ON A STICK LLC
99 JOHN ST STE 912
NEW YORK, NY 10038

SELFIT INC
SELFIT CO LTD
3-2-12 NIHONBASHI-HONCHO 302
CENTRAL DISTRICT, 1030023
JAPAN

SELFTITLED AB
SIBYLLEGATAN 9
STOCKHOLM, 11442
SWEDEN

SELIG ENTERPRISES, INC
DBA CHATTAHOOCHEE WORKS LLC
PO BOX 30063
TAMPA, FL 33630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SELKBAG USA, INC
674 VIA DE LA VALLE
SUITE 230
SOLANA BEACH, CA 92075

SELKER PARTNER
MARC SELKER
BUELT 13
MUENSTER, 48143
GERMANY

SELKIRK SPORT, LLC
181 W AQUA AVENUE
COEUR DALENE, ID 83815

NAME ON FILE
ADDRESS ON FILE

SELL-ABLE LLC
PAULING, STE 100
#19531
FOOTHILL RANCH, CA 92610

SELL-ABLE LLC
2400 EAST KATELLA AVENUE
SUITE 800
ANAHEIM, CA 92806

SELLACTION LTD
RIONE LYULIN 1
SOFIA, 1343
BULGARIA

NAME ON FILE
ADDRESS ON FILE

SELLERS PORT-A-JON
RONNIE DIANNE SELLERS
1716 E MCIVER RD
FLORENCE, SC 29501

SELLERS PUBLISHING INC
161 JOHN ROBERTS RD
SOUTH PORTLAND, ME 04106

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SELLERY, INC.
2800 NORTHUP WAY
BELLEVUE, WA 98004

SELLERY, INC.
2800 NORTHUP WAY STE 220
BELLEVUE, WA 98004

SELLERY, INC.
2801 NORTHUP WAY
BELLEVUE, WA 98004

SELLERY, INC.
2802 NORTHUP WAY
BELLEVUE, WA 98004

SELLIGENT FRANCE SA
20 PLACE DES VINS DE FRANCE
PARIS, 75012
FRANCE

SELLIGENT ITD. T/A SELLIGENT MARKETING
CLOUD
45 FOLGATE STREET
SECOND FLOOR
LONDON, E1 6BX
UNITED KINGDOM

SELLIGENT LTD
SELLIGENT MARKETING CLOUD
10 LOWER THAMES STREET
LONDON, EC3R 6EN
UNITED KINGDOM

SELLIGENT LTD T/A SELLIGENT MARKETING
CLOUD
NEW PENDEREL HOUSE 4TH FLOOR
283-288 HIGH HOLBORN
LONDON, WC1V 7HP
UNITED KINGDOM

SELLIGENT LTD, D/B/A SELLIGENT MARKETING
CLOUD
45 FOLGATE STREET
SECOND FLOOR
LONDON, E1 6BX
UNITED KINGDOM

SELLIGENT LTD. T/A SELLIGENT MARKETING
CLOUD
45 FOLGATE STREET
SECOND FLOOR
LONDON, E1 6GL
UNITED KINGDOM

SELLIGENT SA
1420
2 AVENUE DE FINLANDE
BRAINE-LALLEUD
BELGIUM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SELMAS COOKIES INC
PO BOX 160756
ALTAMONTE SPRINGS, FL 32716

NAME ON FILE
ADDRESS ON FILE

SELPOWER AMBIENTE SRL
VIA AL CORNICIONE 3
GAGGIANO, 20083
ITALY

SELPOWER S.R.L.
VIA MONTE ROSA 42/1
CONCOREZZO, 20863
ITALY

SELREA
CELLRIA CO LTD
JAPAN

SELTON APPLIANCES (1965) CORPORATION
81A BRUNSWICK BLVD.
DOLLARD DES ORMEAUX, QC H9B 2J5
CANADA

NAME ON FILE
ADDRESS ON FILE

SEMA
47 BIRMINGHAM ROAD
WEST BROMWICH, B70 6PY
UNITED KINGDOM

SEMAPHORE CORPORATION
9675 SE 36TH
STE #110
MERCER ISLAND, WA 98040

SEMBIKIYA
SEMBIKIYA GENERAL STORE CO LTD
NIHONBASHI, MUROMACHI 2-4-1
CENTRAL DISTRICT, 1030022
JAPAN

SEMBIKIYA CO LTD
SEMBIKIYA GENERAL STORE CO LTD
NIHOMBASHIMUROMACHI 2-4-1 7F
CENTRAL DISTRICT, 1030022
JAPAN

SEMBOL GIYIM SAN AS
AZAK SOKAK NO 31
ISTANBUL, 34375
TURKEY

NAME ON FILE
ADDRESS ON FILE

SEMI PRECIOUS BY HEIDI DAUS, INC.
37 WEST 37TH STREET
11TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

SEMO COMMUNICATIONS, INC.
107 SEMO LANE
P.O BOX C
SIKESTON, MO 63801

NAME ON FILE
ADDRESS ON FILE

SEMPROC GMBH
GOSTRITZER STR. 61
DRESDEN, 01217
GERMANY

NAME ON FILE
ADDRESS ON FILE

SEMRUSH INC
800 BOYLSTON STREET SUITE 2475
BOSTON, MA 02199

SEMRUSH, INC.
7 NESHAMINY INTERPLEX
SUITE 301
TREVOSE, PA 19053

SEN SRLS
DBA BIANCAMORE
VIA BATTISTI 22
BELLIZZI, 84092
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SENBADO CO LTD
SEMBADOR CO LTD
DAIKANYAMA-CHO
SHIBUYA WARD, 1500034
JAPAN

SENCENTRIC, INC.
3516 SEAGATE WAY
OCEANSIDE, CA 92056

SENCOMMUNICATIONS INC
912 CHAD LANE
TAMPA, FL 33619

SENCORE INC
W.SENCORE DRIVE
#3200
SIOUX FALLS, SD 57107

SENCORE, INC.
3200 W. SENCORE DRIVE
SIOUX FALLS, SD 57107

SEND HEIRLOOM, INC.
4405 EAST-WEST HIGHWAY
#506
BETHESDA, MD 20814

SEND HEIRLOOM, INC.
EAST-WEST HIGHWAY, SUITE 506
#4405
BETHESDA, MD 20814

SEND THE TREND, INC.
130 MADISON AVENUE
6TH FLOOR
NEW YORK, NY 10016

SEND THE TREND, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

SENDAI CATV
SENDAI CATV CO LTD
1-15-5 HONCHO
AOBA-KU, SENDAI-SHI
MIYAGI, 980-0014
JAPAN

SENDAK STAMPLER
209 SOUTH MAIN STREET
CROWN POINT, IN 46307

SENDEN KAIGI
ADVERTISING CONFERENCE 1145602
MINATO WARD, MINAMI AOYAMA 3-11-13
TOKYO, 1078550
JAPAN

SENDEN KAIGI
SENDENKAIGI CO LTD
1-5-2 HONMACHI
RIFARE 10F
KANAZAWA-SHI
ISHIKAWA, 920-0853
JAPAN

SENDEN KAIGI
SENDENKAIGI CO LTD 0234970
3-13-16 MINAMI AOYAMA
HARBOR, 1078335
JAPAN

SENDENKAIGI CHIBA PC
ADVERTISING CONFERENCE CHIBA OFFICE
1-3 NAKASE
MAKUHARI TECHNO GARDEN BLDG D 14F
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-8501
JAPAN

SENDGRID
929 PEARL STREET - SUITE 200
BOULDER, CO 80302

SENDGRID, INC.
1801 CALIFORNIA STREET
SUITE 500
DENVER, CO 80202

SENDIBLE LTD
3RD FLOOR, 311 BALLARDS LANE
LONDON, N12 8LY
UNITED KINGDOM

SENDORI INC
555 12TH ST
STE 400
OAKLAND, CA 94607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SENGOKU LA LTD
3870 DEL AMO BLVD
STE 505
TORRANCE, CA 90503

SENGSTAKEN ENTERPRISES INC
DBA STYLE WEST
561 KINETIC DR
UNIT B
OXNARD, CA 93030

SENIOR CITIZENS ASSOCIATION
600 SENIOR WAY
FLORENCE, SC 29505

SENIOR STAFFING SERVICES, LLC D/B/A
910 PIERREMONT ROAD
PIERREMONT EXECUTIVE SUIT
SHREVEPORT, LA 71106

SENKA COMMUNICATIONS INC
SENKA COMMUNICATIONS CO LTD
MINAMI-AOYAMA 2-CHOME
MINATO WARD, 1070062
JAPAN

SENKEL ENTERPRISES INC
PO BOX 1252
PT PLEASANT BEACH, NJ 08742-1252

NAME ON FILE
ADDRESS ON FILE

SENKO CO LTD
SENKO CO LTD
NIHONBASHI HAMACHO 1-CHOME
CENTRAL WARD, 1030007
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SENN-DELANEY LEADERSHIP CONSULTING
GROUP, LLC
3780 KILROY AIRPORT WAY
SUITE 800
LONG BEACH, CA 90806

SENNA INTERNATIONAL
SENA INTERNATIONAL CO LTD
SEKI 3-CHOME
TAMA WARD, KAWASAKI CITY, 2140022
JAPAN

SENNHEISER ELECTRONIC CORP
ENTERPRISE DRIVE
#1
OLD LYME, CT 06371

SENNHEISER ELECTRONIC CORP
1 ENTERPRISE DRIVE
OLD LYME, CT 06371

SENNHEISER ELECTRONICS CORP
ONE ENTERPRISE DRIVE
OLD LYME, CT 06371

SENNHEISER JAPAN
SENNHEISER JAPAN CO LTD
1-1-1 MINAMIAOYAMA
SHIN AOYAMA BLDG NISHI-KAN 7F
MINATO-KU
TOKYO, 107-0062
JAPAN

SENNHEISER VS GMBH CO. KG
EBENDORFER CHAUSSEE 1
BARLEBEN, 39179
GERMANY

SENSA PRODUCTS, LLC
2301 ROSECRANS AVENUE
SUITE 4100
EL SEGUNDO, CA 90245

SENSALIA LABS SL
TA FACIALDERM
C/VALLVERIC 85, 2-3
MATARO, 08304
SPAIN

SENSE CANDLE LIMITED
517 NEW CITY CENTRE, NO 2, LEI YUE
KWUN TONG, 00000
HONG KONG

SENSE CANDLE LIMITED
517, NEW CITY CENTRE, LEI YUE MUN ROAD
NO 2
KWUN TONG, KOWLOON
HONG KONG

SENSE DEVELOPMENT LTD.
510 KINGS ROAD
SUITE 604
6/F ISLAND PLACE TOWER
NORTH POINT
HONG KONG

SENSEI VENTURES INC.
9550 SOUTH EASTERN AVENUE
LAS VEGAS, NV 89123

SENSENIG TURKEY FARM, LLC
465 REIFSNYDER ROAD
LITITZ, PA 17543

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SENSI INC
1229 W RANDOLPH ST
1ST FLOOR
CHICAGO, IL 60607

SENSI, INC
C/O CITI GROUP/COMMERCIAL SERV
1229 W RANDOLPH STREET FIRST F
CHICAGO, IL 60607

SENSIBLE OBJECT
340 S LEMON AVE
#7987
WALNUT, CA 91789

SENSIBLE SISTERS INC.
17 OAK STREET
CENTERREACH, NY 11720

SENSIO INC
261 MADISON AVENUE
NEW YORK, NY 10016

SENSIO INC.
ATTN SALES DIRECTOR
261 MADISON AVENUE
25TH FLOOR,
NEW YORK, NY 10016

SENSIO INC.
261 MADISON AVENUE
25TH FLOOR
NEW YORK, NY 10016

SENSIO, INC.
1175 PLACE DU FRERE ANDRE
MONTREAL, QC H3B 3X9
CANADA

SENSORMATIC ELECTRONICS, LLC
6 TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886

SENSUAL INC.
463 7TH AVENUE
3RD FLOOR
NEW YORK, NY 10018

SENSUAL INC.
7TH AVE, 3RD FLOOR
#463
NEW YORK, NY 10018

SENTARA HEALTHCARE
6015 POPLAR HALL DRIVE
NORFOLK, VA 23502

SENTARA OBICI HOSPITAL
150 STRAWBERRY PLAINS RD
STE D
C/O LEO JON PECK
WILLIAMSBURG, VA 23188

NAME ON FILE
ADDRESS ON FILE

SENTIENT INTERACTIVE, LIMITED LIABILITY
COMPANY
ONE HIGH STREET COURT
SUITE 301
MORRISTOWN, NJ 07960

SENTIENT INTERACTIVE, LLC
ONE HIGH STREET COURT
SUITE 301
MORRISTOWN, NJ 07960

SENTIMENTAL JOURNEYS LIMITED
3114 45TH ST
WEST PALM BEACH, FL 33407

SENTIMENTS, INC
7337 S REVERE PARKWAY
CENTENNIAL, CO 80112

SENTIMENTS, INC.
5635 SMITHWAY ST
COMMERCE, CA 90040

SENTINEL INC
240 MCARTHUR WAY
UPLAND, CA 91786

SENTINELONE, INC.
444 CASTRO ST.
SUITE 400
MOUNTAIN VIEW, CA 94041

SENTO
SENTO CO LTD
3-17-10 YANAKA
TAITO-KU
TOKYO, 110-0001
JAPAN

SENTRY FINANCIAL CORPORATION
3450 SOUTH HIGHLAND DRIVE
SUITE 201
SALT LAKE CITY, UT 84106

SENTURUS INC
119 NEWTON DRIVE
BURLINGAME, CA 94010

SENYUAN FURNITURE GROUP
92 BALHUADONG VILLIAGE
DALINGSHAN TOWN
DONGGUAN CITY
CHINA

NAME ON FILE
ADDRESS ON FILE

SEPAI BEAUTICEUTICAL DIVISION S.L.
RONDA DE CAN FATJO 8, PLANTA 1
CERDANYOLA DEL VALLES, 08290
SPAIN

SEPHORA USA, INC.
525 MARKET STREET
32ND FLOOR
SAN FRANCISCO, CA 94105

SEPHRA LLC
11035 TECHNOLOGY PLACE STE 100
SAN DIEGO, CA 92127

NAME ON FILE
ADDRESS ON FILE

SEPIA PRODUCTS
DBA DV8 SPORTS
1005 ALDERMAN DRIVE SUITE 111
ALPHARETTA, GA 30005

NAME ON FILE
ADDRESS ON FILE

SEPTENI CO LTD
SEPTENI INC
8-17-1 NISHISHINJUKU, GRAND TOWER 2
SHINJUKU WARD, 1606128
JAPAN

SEQUENTIAL BRANDS GROUP
601 WEST 26TH STREET
9TH FLOOR
NEW YORK, NY 10001

SEQUENTIAL BRANDS GROUP, INC.
601 WEST 26TH STREET
9TH FLOOR
NEW YORK, NY 10001

SER S.P.A
STRADA QUAGLIA 26
SANTENA, 10026
ITALY

SERA TEKSTIL SAN TIC. A.S
BOSB KARANFIL CADDESI 7
ISTANBUL - BEYLIKDUZU, 34520
TURKEY

SERAPH ASSOCIATES LP
630 FLUSHING AVENUE
4TH FLOOR
BROOKLYN, NY 11206

SERAPH ASSOCIATES, LP
630 FLUSHING AVE
BROOKLYN, NY 11206

NAME ON FILE
ADDRESS ON FILE

SERAPHY INTERNATIONAL
3503 W TEMPLE AVE.
POMONA, CA 91768

SEREC ENTERTAINMENT LLC
15635 ALTON PARKWAY
SUITE 200
IRVINE, CA 92618

SERECTPLAZA HASANKANZAININ NAKANISH
BANKRUPT CO. SELECT PLAZA BANKRUPTCY
TRUSTEE MASAHIRO NAKANISHI
35-12 NISHIMARUNOUCHI
TSU CITY, 5140035
JAPAN

SEREFINA LLC
48 W SANTA INTEZ AVE
SAN MATEO, CA 94402

NAME ON FILE
ADDRESS ON FILE

SERENA LILY, INC.
ATTN TRADE DEPARTMENT
10 LIBERTY SHIP WAY, SUITE 350
SAUSALITO, CA 94965

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERENA SOFTWARE INC
1850 GATEWAY DR
STE 150
SAN MATEO, CA 94404

SERENDIB IMPORTS, INC
116 MOORE DRIVE
MEDIA, PA 19063

SERENDIPITY
1804 STOUT DRIVE
WARMINSTER, PA 18974

SERENDIPITY ENTERPRISES LLC
225 EAST 60TH STREET
NEW YORK, NY 10022

SERENE ART INC
DBA DESIGN DIRECTION
246 FIFTH AVE
STE 210
NEW YORK, NY 10001

SERENE GROUP, INC.
14731 CARMENITA ROAD
NORWALK, CA 90650

SERENE GROUP, INC.
E UNIVERSITY DR. STE 206
#3401
DENTON, TX 76208

SERENE HOUSE USA
1860 RENAISSANCE BLVD
STURTEVANT, WI 53177

SERENISSIMA RISTORAZIONE S.P.A.
VIALE DELLA SCIENZA 26
VICENZA, 36100
ITALY

SERENITY NOW SOLUTIONS LLC
966 N 3000 W
REXBURG, ID 83440

SERENITY SOURCING LIMITED
135 W. 36TH STREET
NEW YORK, NY 10018

SERFACE CARE INC
40 W 25TH ST FLOOR 9
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERIFOTO SRL
VIALE DELLE INDUSTRIE 8
AGRATE BRIANZA, 20864
ITALY

NAME ON FILE
ADDRESS ON FILE

SERIM SPA
VIA SANTA RADEGONDA 14
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

SERIOUS ENTERPRISES LLC
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

SERIOUS LIP BALM
1314 W WALNUT STREET
JACKSONVILLE, IL 62650

SERLING ROOKS HUNTER MCKOY WOROB
FIFTH AVENUE, THIRD FLOOR
#119
NEW YORK, NY 10003

SERMAR S.R.L.
VIA BENEDETTO SPERONI 35/A
VILLA CORTESE, 20020
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERONE CAPITAL MANAGEMENT LLP
110 CANNON ST
LONDON, EC4N 6EU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERRA INTERNATIONAL, INC.
24341 SOUTH WILMINGTON AVENUE
CARSON, CA 90745

SERRALA AMERICAS, INC. F/K/A SERRALA
SOLUTIONS US CORP
205 N. MICHIGAN AVENUE
SUITE 4110
CHICAGO, IL 60601

SERRALA SOLUTIONS US CORPORATION
205 NORTH MICHIGAN AVE
SUITE 4110
CHICAGO, IL 60601-5925

SERRALA US, INC.
205 N MICHIGAN AVE SUITE 4110
CHICAGO, IL 60601

SERRALA US, INC.
N MICHIGAN AVE SUITE 4110
#205
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERRICH PRODUCTIONS, INC.
15260 VENTURA BLVD.
SUITE 1030
SHERMAN OAKS, CA 91403

SERRICH PRODUCTIONS, INC.
15260 VENTURA BLVD.
SUITE 1030
C/O ITS ATTORNEY, GARY GREENBERG, ESQ.
SHERMAN OAKS, CA 91403

SERTA, INC.
2600 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

SERTEC 360 SA
VIA DELLA POSTA 28
BIOGGIO, 6934
SWITZERLAND

SERTIM TEKSTIL PAZ.SAN. VE DIS TIC.
BEYSAN SAN. SIT. 49/2
STI.
ISTANBUL, 34524
TURKEY

SERTODO INC
PO BOX 40730
AUSTIN, TX 78704

SERTRONICS GMBH
JENFELDER ALLEE 80
HAMBURG, 22045
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SERVED, LLC
104 WESCOE DRIVE
MOORESVILLE, NC 28117

SERVER PLAN SRL
VIA GIACOMO LEOPARDI 22
CASSINO, 03043
ITALY

SERVERLIFT CORPORATION
17453 N. 25TH AVENUE
PHOENIX, AZ 85023

SERVERNETZ TK UG (HAFTUNGSBESCHRAEN
KIRCHGASSE 5
LOESSNITZ, 08294
GERMANY

SERVICE 800 EGYPT FOR COMMUNICATION
(TELEPERFORMANCE) SAE
EL TSEEN STREET
MALL EL NARGIS
NEW CAIRO
EGYPT

SERVICE AREA 5 CABLE LLC
I3 BROADBAND
57 EVERETT STREET
WARREN, RI 02885

SERVICE AREA 5 CABLE LLC
EVERETT STREET
#57
WARREN, RI 02885

SERVICE BOX TAPE COMPANY
PO BOX 11139
ATLANTA, GA 30310

SERVICE ELECTRIC CABLE
ATTN DONALD BRANDT
4949 LIBERTY LANE STE 400
ALLENTOWN, PA 18106

SERVICE ELECTRIC CABLE T.V. AND
COMMUNICATIONS, INC.
2260 AVENUE A
BETHLEHEM, PA 18017

SERVICE ELECTRIC CABLE T.V. OF
HUNTERDON, INC.
2260 AVENUE A
BETHLEHEM, PA 18017

SERVICE ELECTRIC CABLE T.V., INC.
2260 AVENUE A
BETHLEHEM, PA 18017

SERVICE ELECTRIC CABLE TV INC
ATT ACCT DEPT
2200 AVENUE A
BETHLEHEM, PA 18017

SERVICE ELECTRIC CABLE TV INC
AVENUE A
#2200
BETHLEHEM, PA 18017

SERVICE ELECTRIC CABLE TV OF NJ
ATT ADUREY FRAZER
320 SPARTA AVE
SPARTA, NJ 07871

SERVICE ELECTRIC CABLE TV OF NJ INC.
320 SPARTA AVENUE
SPARTA, NJ 07871

| | | |
|---|---|---|
| SERVICE ELECTRIC CABLEVISION INC<br>ATT DONALD BRANDT<br>4949 LIBERTY LANE STE 400<br>ALLENTOWN, PA 18106 | SERVICE ELECTRIC CABLEVISION INC<br>ATTN DONALD BRANDT<br>4949 LIBERTY LN STE 400<br>ALLENTOWN, PA 18106 | SERVICE ELECTRIC CABLEVISION INC<br>ATTN DONALD BRANDT, SUIT<br>4949 LIBERTY LANE<br>ALLENTOWN, PA 18106 |
| SERVICE ELECTRIC CABLEVISION INC<br>LIBERTY LANE<br>#4949<br>ALLENTOWN, PA 18106 | SERVICE ELECTRIC CABLEVISION INC<br>2260 AVENUE A<br>BETHLEHEM, PA 18017 | SERVICE ELECTRIC CABLEVISION, INC.<br>4949 LIBERTY LANE<br>SUITE 400<br>ALLENTOWN, PA 18106 |
| SERVICE ELECTRIC COMPANY<br>201 WEST CENTRE STREET<br>MAHANOY CITY, PA 17948 | SERVICE EXPERTS HEATING AIR CONDITIONING<br>LLC<br>9040 CODY STREET<br>OVERLAND PARK, KS 66214 | SERVICE FIRST HVAC INC<br>5215 PALMERO COURT, SUITE 104<br>BUFORD, GA 30518 |
| SERVICE IDEAS INC<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5876 | SERVICE LIGHTING ELECTRICAL SUPPL<br>1000BULBS.COM<br>2140 MERRITT DRIVE<br>GARLAND, TX 75041 | SERVICE MAINTENANCE INC<br>7306 E 1ST AVE #7<br>SCOTTSDALE, AZ 85251 |
| SERVICE MASTER<br>RICH FAMOUS, INC<br>4183 STATE ST<br>SANTA BARBARA, CA 93110 | SERVICE MASTER/COM SVCES LP<br>BUSINESS SERVICES DIRECT<br>PO BOX 1000<br>DEPT 175<br>MEMPHIS, TN 38148-0175 | SERVICE NOVA SCOTIA AND MUNICIPAL<br>RELATIONS<br>PO BOX 1529<br>HALIFAX, NS B3J 2Y4<br>CANADA |
| SERVICE OPPORTUNITY FOR SENIORS<br>SOS MEALS ON WHEELS<br>2235 POLVOROSA AVENUE SUITE 280<br>SAN LEANDRO, CA 94577 | SERVICE PARTS SUPPLY<br>4275 THUNDERBIRD LANE<br>FAIRFIELD, OH 45014 | SERVICE SOLUTIONS GROUP<br>6000 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 |
| SERVICE TRANSFER, INC.<br>4101 WILCOX STREET<br>CHESAPEAKE, VA 23324 | SERVICE UNIFORM<br>102 FRAN FRAN STREET<br>SAN ANTONIO, TX 78207 | SERVICE UNIFORM RENTAL<br>102 FRAN FRAN ST<br>SAN ANTONIO, TX 78207 |
| SERVICE WHOLESALE INC<br>HORSESHOE PIKE<br>#4810<br>DOWNINGTON, PA 19335 | SERVICE WIZARDS<br>401 LUPINE WAY<br>HAYWARD, CA 94545 | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

SERVICE-TECH CORP
14240 60TH STREET NO
CLEARWATER, FL 33760-2705

SERVICE-TECH CORP
7589 FIRST PLACE
CLEVELAND, OH 44146

SERVICECENTER FAHRGASTRECHTE
DB FERNVERKEHR AG
FRANKFURT AM MAIN, 60647
GERMANY

SERVICECHANNEL.COM INC
PO BOX 7410571
CHICAGO, IL 60674-0571

SERVICECHANNEL.COM, INC.
18 E 16TH ST
NEW YORK, NY 10003

SERVICEMASTER CONSUMER SERVICE
DBA FURNITURE MEDIC
LIMITED PARTNERSHIP
PO BOX 1000 DEPT 175
MEMPHIS, TN 38148

SERVICENOW
2225 LAWSON LANE
SANTA CLARA, CA 95054

SERVICENOW
3260 JAY STREET
SANTA CLARA, CA 95054

SERVICENOW, INC.
2225 LAWSON LANE
SANTA CLARA, CA 95054

SERVICENOW, INC.
3260 JAY STREET
SANTA CLARA, CA 95054

SERVICENOW, INC.
LAWSON LANE
#2225
SANTA CLARA, CA 95054

SERVICES OF TIDEWATER, INC.
3612 COLLEY AVE.
SUITE A
NORFOLK, VA 23508

SERVICESTELLE DES REGISTERPORTALS
HEINITZSTRASSE 42
DER LAENDER BEIM AMTSGERI
HAGEN, 58097
GERMANY

SERVICEVALUE GMBH
DUERENER STRASSE 341
KOELN, 50935
GERMANY

SERVIFIOS - IMPORTACAO E EXPORTACAO
RUE DE FONTISCOS 840
DE TEXTEIS S.A.
SARTO TRISO, 4780
PORTUGAL

SERVIFIOS IMPORTACAO
EXPORTACAO TEXTEIS SA
RUA DE FONTISCOS NO 840
SANTO TIRSO, 4780-470
PORTUGAL

SERVIFIOS IMPORTACAO EXPORTACAO
RUA DE FONTISCOS N 840
SANTO TIRSO, 4780
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

SERVITEX, INC.
5616 SHALL RD
UB
VIRGINIA BEACH, VA 23455

SERVPRO OF FLORENCE
DARLINGTON COUNTIES, INC
2600 PIGSAH ROAD
FLORENCE, SC 29501

SERVPRO OF NORTH RALEIGH
5604 DEPARTURE DR
STE 105
RALEIGH, NC 27616

SES
4 RESEARCH WAY
PRINCETON, NJ 08540

SES AMERICOM
4 RESEARCH WAY
PRINCETON, NJ 08540

SES AMERICOM COLORADO, INC.
FOUR RESEARCH WAY
PRINCETON, NJ 08540

SES AMERICOM, INC.
FOUR RESEARCH WAY
PRINCETON, NJ 08540

SES ASTRA S.A
CHATEAU DE BETZDORF LUXEMBURG
DUCHY OF LUXEMBURG B22 589, 0000
LUXEMBOURG

SES ASTRA S.A.
CHATEAU DE BETZDORF
BETZDORF, 6815
LUXEMBOURG

SES ASTRA S.A.
CHTEAU DE BETZDORF
BETZDORF, L-6815
LUXEMBOURG

SES ASTRA S.A.
L-6815 CHTEAU DE BETZDORF
GRAND DUCHY OF LUXEMBOURG
BETZDORF, L-6815
LUXEMBOURG

SES GERMANY GMBH
BETA-STRASSE 1-10
UNTERFOEHRING, 85774
GERMANY

SES WORLD SKIES
PO BOX 1848
DETROIT, MI 48278-1848

SES WORLD SKIES
4 RESEARCH WAY
PRINCETON, NJ 08540

SES WORLD SKIES
FOUR RESEARCH WAY
PRINCETON, NJ 08540

SES WORLD SKIES
ROOSEVELTPLANTSOEN 4
THE HAGUE, 2517 KR
THE NETHERLANDS

SES WORLD SKIES
PO BOX 78000
DETROIT, MI 48278-1848

SESAC RIGHTS MANAGEMENT INC
MUSIC SQUARE EAST
#35
NASHVILLE, TN 37203

SESAC, INC.
421 WEST 54TH STREET
NEW YORK, NY 10019

SESAME WORKSHOP
1900 BROADWAY
NEW YORK, NY 10023

SESAME WORKSHOP
ONE LINCOLN PLAZA
NEW YORK, NY 10023

SESAME WORKSHOP
1 LINCOLN PLAZA
NEW YORK, NY 10023

SESCO LIGHTING, INC
222 W. MAITLAND BLVD
MAITLAND, FL 32751

SESDERMA ITALIA S.R.L
CARLO RAVIZZA 20
MILANO, 20149
ITALY

SESSION NAKAMURA TOYOHISA
2-48-12 SENDAGI 3F
BUNKYO-KU, 1130022
JAPAN

SESSIONCAM LTD.
ST VEDAST HOUSE, ST VEDAST STREET
NORWICH, NRI 1BT
UNITED KINGDOM

SESSIONLINKPRO SOLUTIONS GMBH
OBERBILKER ALLEE 21
DUESSELDORF, 40215
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SET RITE CORP.
PO BOX 988
LEVITTOWN, PA 19058

SETA MUMESSILIK VE TEKSTIL TICARET
ISTINYE MAH., DARUESSAFAKA CD B16 N
LIMITED SIRKETI
ISTANBUL, 34460
TURKEY

SETEKS KONFEKSIYON UERUENLERI SAN V
IHRACAT LTD. SIRKETI
COBANCESME MAHALLESI BILGE SOKAK NO
YENIBOSNA / ISTANBUL
TURKEY

SETEKS KONFEKSIYON URUNLERI SANAYI
HALKALI MERKEZ MAH. CALISKA NO 10A
VE IHRACAT A.S.
ISTANBUL, 34303
TURKEY

SETFORDS LAW LIMITED
SETFORDS SOLICITORS
1A JENNER ROAD
GUILDFORD, GU1 3PH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SETO SP. Z O. O.
RAKOWICKA 10B/4
KRAKOW, 31-511
POLAND

NAME ON FILE
ADDRESS ON FILE

SETON FARMS INC.
828 CENTRE ROAD
STAATSBURG, NY 12580

SETSU PLANNING CO LTD
SETSU PLANNING CO LTD
HAKATA STATION SOUTH 5F
FUKUOKA CITY HAKATA WARD, 8120016
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SETTON INTERNATIONAL FOODS, INC
85 AUSTIN BLVD
COMMACK, NY 11725

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEUR GEOPOST SL
CTRA. DE VILLAVERDE A VALLECAS 257
MADRID
SPAIN

SEUR LOGISTICA SA
CALLE TORNEROS 1
POLGONO INDUSTRIAL LOS ANGELES
GETAFE, MADRID
SPAIN

SEVEN LICENSING CO LLC
801 S FIGUEROA ST
STE 2500
LOS ANGELES, CA 90017

SEVEN LICENSING CO., LLC
SOUTH SOTO STREET
#5401
VERNON, CA 90058

SEVEN LICENSING COMPANY, LLC
801 SOUTH FIGUEROA STREET
SUITE 2500
LOS ANGELES, CA 90017

SEVEN MODEL TALENT INC
STATE STREET EAST
#174A
OLDSMAR, FL 34677

SEVEN MODEL TALENT INC
6601 MEMORIAL HWY
TAMPA, FL 33615

SEVEN NATIONS, INC.
831 S. SPAULDING AVENUE
C/O THE MANAGEMENT TEAM
LOS ANGELES, CA 90036

SEVEN NETWORK (OPERATIONS) LIMITED
38-42 PIRRAMA ROAD
LEVEL 2
PYRMONT, NEW SOUTH WALES, 2009
AUSTRALIA

SEVEN OAKS RANCH INC DBA GARLIC GOL
2568 CHANNEL DR SUITE B
VENTURA, CA 93003

SEVEN SEAS INC
SEVEN SEAS CO LTD
1-3-1 EBISU
ASAHI LIFE EBISU BLDG 9F 11F
SHIBUYA-KU
TOKYO, 150-0013
JAPAN

SEVEN SISTERS KITCHEN LLC
6955 MCGINNIS FERRY ROAD
DULUTH, GA 30097

SEVEN STEP RECRUITING
206 NEWBURY STREET
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

SEVEN.ONE ADFACTORY GMBH
MEDIENALLEE 4
UNTERFOEHRING, 85774
GERMANY

SEVEN.ONE MEDIA GMBH
MEDIENALLEE 4
UNTERFOEHRING, 85774
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEVERIN ELEKTROGERAETE GMBH
ROEHRE 27
SUNDERN, 59846
GERMANY

SEVERIN FLOORCARE GMBH
ROEHRE 27
SUNDERN, 59846
GERMANY

SEVERIN ITALIA S.R.L. UNIPERSONALE
VIA SARDEGNA 11
MILANO, 20146
ITALY

NAME ON FILE
ADDRESS ON FILE

SEVILLE CLASSICS INC.
19401 HARBORGATE WAY
TORRANCE, CA 90501

SEVILLLANO MANAGEMENT CO LLC
3215 FOOTHILL ROAD
CARPINTERIA, CA 93013

SEW EURODRIVE LTD
DEVILLIERS WAY, TRIDENT BUSINESS PA
NORMANTON, WF6 1GX
UNITED KINGDOM

SEW MANY PARTS, INC
933 SHROYER ROAD
DAYTON, OH 45419

SEW- EURODRIVE GMBH CO. KG
ERNST BLICKLE STRASSE 42
BRUCHSAL, 76646
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEWING DOWN SOUTH LLC
1111 11TH STREET NW SUITE 703
WASHINGTON, DC 20001

SEWON KOREA CORP.
2ND FLOOR JUBEL B/D
111 BONGIK-DONG
SEOUL, JONGNO-GU, 110-390
SOUTH KOREA

SEWON KOREA CORPORATION
111 BONGIK-DONG JONGRO-GU
SEOUL, 110-120
SOUTH KOREA

SEWON KOREA CORPORATION, INC.
8-2 YANGPYONGDONG 4-GA
YOUNGDUNGPO-GU
SEOUL
SEOUL, 150-104
SOUTH KOREA

SEWON USA CORP
8-2 YANGPYONG-DONG 4-GA
SEOUL,KOREA, 150-104
SOUTH KOREA

SEXTANT RECORDS INC.
950 DENNISON STREET
UNIT 12
MARKHAM, ON L3R 3H5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEYCHELLES
1550 EAST FRANKLIN AVENUE
EL SEGUNDO, CA 90245

SEYCHELLES IMPORTS
PO BOX 1036
CHARLOTTE, NC 28201-1036

SEYCHELLES IMPORTS LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

SEYFARTH SHAW LLP
233 SOUTH WACKER DRIVE
SUITE 8000
CHICAGO, IL 60606-6448

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SEYFARTH SHAW, LLP
2029 CENTURY PARK E.
LOS ANGELES, CA 90067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SEYMOUR MANN INC
230 FIFTH AVENUE
ROOM #910
NEW YORK, NY 10001

SEYMOUR MANN, INC.
225 FIFTH AVENUE
NEW YORK, NY 10010

SEYTEC
SEITEC CO LTD
AICHI PREFECTURE
KANAYA MOTOMACHI, TOYOKAWA CITY, 4420066
JAPAN

SEZZATINI FRANCO SRL
VIA A BURRI, 12 SAMBUCA VP
SAMBUCA FL, 50028
ITALY

SF DISTRIBUTIONS B.V.
MOLENSTEIJN 1-2
DE MEERN, 3454 PT
THE NETHERLANDS

SF IMPORTS
1 WOODBOROUGH AVE
TORONTO, ON M6M 5A1
CANADA

SFERRA BROS LTD
PO BOX 780722
PHILADELPHIA, PA 19178-0722

SFERRA FINE LINENS LLC
PO BOX 11407
BIRMINGHAM, AL 35246-5922

SFI ELECTRONICS INC
400 CLANTON RD
STE A
CHARLOTTE, NC 28217

SFI ELECTRONICS, LLC
400- CLANTON ROAD
SUITE A
CHARLOTTE, NC 28217

SFIXX LIMITED
MANSFIELD ROAD
WALESWOOD INDUSTRIAL ESTATE
OLD WALESWOOD COLLIERY
SHEFFIELD, S26 5PQ
UNITED KINGDOM

SFIXX LIMITED
UNIT 15
OLD WALESWOOD COLLIERY
WALESWOOD INDUSTRIAL ESTATE
MANSFIELD ROAD
SHEFFIELD, S26 5PQ
UNITED KINGDOM

SFIXX LTD
MANSFIELD ROAD, UNIT 15
SHEFFIELD, S26 5PQ
UNITED KINGDOM

SFIXX LTD
OLD WALESWOOD COLLIERY
SHEFFIELD, S26 5PQ
UNITED KINGDOM

SFM BIKES DISTRIBUTION GMBH
STRAWINSKYSTRASSE 27B
NUERNBERG, 90455
GERMANY

SFM COURIERS
WOODWARD ROAD
LIVERPOOL, L33 7UY
UNITED KINGDOM

SFN PROFESSIONAL SERVICES LLC
1121 14TH ST NW
STE 1010
WASHINGTON, DC 20005

SFOODS INC
S FOODS INC
TAKASE TOWN 6
FUNABASHI CITY, 2730014
JAPAN

SFUMATURE CULINARIE S.R.L.
CORSO SS. FELICE E FORTUNATO, 62
VICENZA, 36100
ITALY

SFX THEATRICAL MERCHANDISING, INC
14250 NE 18TH AVENUE
NORTH MIAMI, FL 33181

SG FIELDER
SG FILDER CO LTD
4-8-1 HAIJIMACHO
AKISHIMA-SHI
TOKYO, 196-0002
JAPAN

SG MERCHANDISING SOLUTIONS, INC
1801 N. ANDREWS AVENUE
POMPANO BEACH, FL 33069

SG MOVING
SG MOVING CO LTD
KOTO WARD, SHINSUNA
TOKYO, 1360075
JAPAN

SG PARTNERS LLC
16 EAST 52ND STREET
SUITE 501
NEW YORK, NY 10022

SGNYC, LLC
385 FIFTH AVE
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

SGI APPAREL
3 UNIVERSITY PLAZA
SUITE 400
HACKENSACK, NJ 07601

SGM ITALY SRL
VIA DEL LAVORO 9
ROVEREDO IN PIANO, 33080
ITALY

SGM LIGHT UK LIMITED
FOSTER ROAD
SEVINGTON, TN24 0SJ
UNITED KINGDOM

SGM S.R.L.
VIA MILANO 147/E
MILANO, 20093
ITALY

SGP SRL
VIA SANSOVINO 8
MILANO, 20133
ITALY

SGR S.R.L.
VIA MULINI 9
VIGEVANO, 27029
ITALY

SGS AGENCY LLC
77 BOWERY
8TH FLOOR
NEW YORK, NY 10002

SGS NORTH AMERICA INC
DBA DIV CTS
PO BOX 2502
CAROL STREAM, IL 60132-2502

SGS NORTH AMERICA INC.
201 ROUTE 17 NORTH
RUTHERFORD, NJ 07070

SGS SPORTS INC
6400 COTE DE LIESSE
ST LAURENT, QC H4T 1E3
CANADA

SGS SUPERVISE GOZETME
DBA SGS
ETUD KONTROL SERVISLER A S
ISTANBUL PLAZA BAGLAR
ISTANBUL, 34209
TURKEY

SGS UNITED KINGDOM LTD
217-221 LONDON ROAD
CAMBERLEY, GU15 3EY
UNITED KINGDOM

SGS US TESTING CO INC
PO BOX 2502
CAROL STREAM, IL 60132-2502

SGS-CSTS STANDARDS TECHNICAL
SERVICES (SHANGHAI) CO.,
B-15/F, NO. 900 YISHAN ROAD
SHANGHAI, 200233
CHINA

SGT COMPANY INC.
1741 LA CORONILLA DRIVE
SANTA BARBARA, CA 93109

SGT LIMITED
495 CASTLE PEAK ROAD
KOWLOON
HONG KONG

SGV ASSOCIATES D/B/A SHERATON GREAT
VALLEY HOTEL
707 LANCASTER AVE
FRAZER, PA 19355

SGV ASSOCIATES LLC, AS OWNER OF SHERATON
GREAT VALLEY HOTEL
707 E. LANCASTER AVE.
FRAZER, PA 19355

SH SUSTAINABLE HIRES GMBH
ZUM BIRKENWAELDCHEN 13
WESSELING, 50389
GERMANY

SHAA SRL
VIA F. CARCANO 40
SARONNO, 21047
ITALY

SHABAD TRANSPORT INC
4445 E ARBOR CT
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHABBY CHIC BRANDS LLC
10441 JEFFERSON BOULEVARD
SUITE 100
CULVER CITY, CA 90232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHADES OF INDIA CRAFTS PVT LTD
A-84 SECTOR 57
NOIDA, UTTAR PRADESH, 201301
INDIA

SHADES OF PAPER
717-H FELLOWSHIP ROAD
MT. LAUREL, NJ 08054

SHADESCAPES USA
PO BOX 1012
HOTCHKISS, CO 81419

SHADESCAPES USA INC
39300 BACK RIVER RD
PAONIA, CO 81428

SHADOW BOX PICTURES, LLC
37 SOUTH DELAWARE AVENUE
YARDLEY, PA 19067

SHADOW DESIGNS, LLC
3680 W. BEVERLY BOULEVARD
LOS ANGELES, CA 90004

SHADOW STUNTPRODUCTION
SHADOW STUNT PRODUCTION LTD
6-25-10 TSURUMA
MACHIDA CITY, 1940004
JAPAN

SHADOW-SOFT LLC
8601 DUNWOODY PLACE
STE 510
SANDY SPRINGS, GA 30350

SHADOW-SOFT LLC
8601 DUNWOODY PLACE
SANDY SPRINGS, GA 30350

SHADOW-SOFT, L.L.C.
8302 DUNWOODY PLACE
SUITE 100
ATLANTA, GA 30350

SHADOW-SOFT, L.L.C.
8601 DUNWOODY PLACE
SUITE 510
ATLANTA, GA 30350

SHADOWLIGHT GROUP
34 ZIMMERMAN RD
LEOLA, PA 17540

SHADOWTV, INC.
630 NINTH AVENUE
SUITE 1000
NEW YORK, NY 10036

SHADY LADY INC
1350 14TH AVE
STE 14
GRAFTON, WI 53024

SHADYFACE, INC.
3733 MACBETH DRIVE
SAN JOSE, CA 95127

NAME ON FILE
ADDRESS ON FILE

SHAF SPA
VIA MEUCCI I
GALLIATE NO, 28066
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAGHAL LTD
2231 COLBY AVE
LOS ANGELES, CA 90064

SHAH LAW GROUP, P.C.
650 TOWN CENTER DRIVE , SUITE 1400
COSTA MESA, CA 92626

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAI BEN-DOR FILM LLC
181 WILLOW ST
NEW HAVEN, CT 06511

NAME ON FILE
ADDRESS ON FILE

SHAILL NEW YORK, LLC
200 EAST 16TH STREET
#14A
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAKE PRODUCTIONS INC
681 PUTNAM AVE
SUITE 2
BROOKLYN, NY 11221

SHAKESPHERE PRODUCTS LIMITED
325 ORDSALL LANE
SALFORD, M5 3LW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHALIMAR INDIA INC
DBA SHALIMAR INDIA RESTAURANT
80 HANOVER STREET
PORTSMOUTH, NH 03801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHALOM INTERNATIONAL
8 NICHOLAS COURT SUITE B
DAYTON, NJ 08810

SHALOM INTERNATIONAL CORP.
1050 AMBOY AVE.
SUITE A
PERTH AMBOY, NJ 08861

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAMROCK ELECTRIC CO INC
1281 E BRUMMEL STREET
ELK GROVE, IL 60007

SHAMROCK INDUSTRIES LLC
1796 AMBER GROVE COVE
COLLIERVILLE, TN 38017

SHAMROCK INDUSTRIES LLC
3850 AIR PARK STREET
MEMPHIS, TN 38118

SHAMROCK INDUSTRIES LLC D/B/A SYNERGY
RECOMMERCE
1796 AMBER GROVE COVE
COLLIERVILLE, TN 38017

SHAMROCK INDUSTRIES LLC D/B/A SYNERGY
RECOMMERCE
3850 AIR PARK STREET
MEMPHIS, TN 38118

SHAMROCK INDUSTRIES LLC DBA SYNERGY
3850 AIR PARK ST
MEMPHIS, TN 38118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHANDONG CHEERWAY GROUP CO., LTD
XINZHAI TOWN, LINQU DISTRICT
WEIFANG/SHANDONG, 262610
CHINA

SHANDONG EXCEL LIGHT INDUSTRIAL
NO.168 MINXIANG ROAD NO.77
MINXING ROAD ZIBO HIGH-TECH INDUSTRIAL P
ZIBO, 255000
CHINA

SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS
MINXIANG RD
#168
HIGH-TECH INDUSTRIAL PARK
ZIBO, 255000
CHINA

SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS
CO., LTD
NO. 168 MINXIANG ROAD
ZIBO HIGH-TECH INDUSTRIAL PARK, SHANDONG
CHINA

SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS
CO.,LTD.
NO. 168 MINXIANG ROAD NO. 77 MINXING
ROAD
ZIBO HIGH-TECH INDUSTRIAL PARK
ZIBO, SHANDONG, 255000
CHINA

SHANDONG FUMAO ARTS CRAFTS CO, LTD
NORTH OF SHANDONG RD
HEZE, 000001
CHINA

SHANDONG HEISHAN GLASS GROUP CO.,LT
NO. 384 HEISHANQIAN BADOU, BOSHAN
ZIBO, 255203
CHINA

SHANDONG LAIZHOU LAIYI ARTS CRAFT IMP.
EXP.CO.,LTD.
367 LAIZHOU SOUTH ROAD
LAIZHOU SHANDONG, 261400
CHINA

SHANDONG LINUO TECHNICAL GLASS CO.,
SHANDONG, YU HUANG-MIAO, SHANGHE
JINAN, 251604
CHINA

SHANDONG WEIQIAO JIAJIA CO.LTD
SOUTH HUIXIAN FIRST ROAD
BINZHOU, SHANDONG, 256200
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHANG CHUEN WEIGHTING MACHINE
53 LIAO-YANG 4TH ST
TAICHUNG
TAIWAN

SHANGAI HANSEN
INVESTMENT DEVELOPING CO
PINGWU ROAD
SHANGHAI, 200050
CHINA

SHANGHAI ARTEX INTERNATIONAL#
ROOM # 702, C-1 BUILDING, NO 269, TAIBAI
RD SHAANXI
XIAN, 710000
CHINA

SHANGHAI BU YE CHENG XIN DEVELOPMENT
CO., LTD.
ESPERANTOLAAN 4
RESEARCHPARK HAASRODE
LEUVEN, 3001
BELGIUM

SHANGHAI CATHAYA INTL TRADING
F/3 BLDG 3 258 JINZANG RD
SHANGHAI, 201206
CHINA

SHANGHAI CREATION HOME CO., LTD.
ROOM 503 BUILDING 15 NO 1951
SHANGHAI, 201108
CHINA

SHANGHAI CREATION HOME CO.,LTD
DUHUI ROAD
#1951
MINHANG, SHANGHAI, 201108
SHANGHAI, 201108
CHINA

SHANGHAI EAST BEST FOREIGN TRADE CO.,LTD
ZHAO JIA BANG ROAD
#258-268
10F-14F
SHANGHAI, 200031
CHINA

SHANGHAI EAST BEST FOREIGN TRADE
CO.,LTD.
NO.258-268 ZHAO JIA BANG ROAD
10F-14F
SHANGHAI, 200031
CHINA

SHANGHAI EASY-USE TOOLS
JINDU ROAD
#385
SHANGHAI, 201108
CHINA

SHANGHAI ERDOS INDUSTRIAL CO
WE CONNOR
NO 102 DALATE SOUTH ROAD
DONGSHENG CITY
CHINA

SHANGHAI EVERGREEN CO LTD
10C AILE BLDG #631 LING RD
SHANGHAI
CHINA

SHANGHAI EVERISE SPORTS LEISURE GARMENT
CO LTD
NO 258 HEGUO ROAD
QINGPU DISTRICT, 201709
CHINA

SHANGHAI FULMAR HOMETEX CO., LTD
NO.399, WANFANG ROAD
BUILDING C
ROOM NO.310-311
MINHANG DISTRICT
SHANGHAI
CHINA

SHANGHAI FULMAR HOMETEX CO., LTD
NO.399, WANFANG ROAD
BUILDING C
ROOM NO.310
MINHANG DISTRICT
SHANGHAI
CHINA

SHANGHAI FULMAR HOMETEX CO., LTD
ROOM NO. 310, BUIDING C, NO. 399,
SHANGHAI, 201114
CHINA

SHANGHAI FULMAR HOMETEX CO., LTD.
WANFANG RD
#399
SHANGHAI, 000001
CHINA

SHANGHAI HENG CHENG REAL ESTATE
DEVELOPMENT CO., LTD.
ATTN YINGZHI YE
PLOT 688, NANJING WEST ROAD
SHANGHAI
CHINA

SHANGHAI HOME CONNECTIONS CO. LTD.
NORTH QINZHOU ROAD
SHANGHAI, 200233
CHINA

SHANGHAI HONOUR INDUSTRY CO.,LTD
SHANGHAI HONOUR INDUSTRY
TAOLIN ROAD, SHANGHAI, 200135
CHINA

SHANGHAI J INTERNATIONAL CO
RM 102, BLOCK B, NO 99
DONGZHOU R/D
SONGJIANG DIST
SHANGHAI, 201619
CHINA

SHANGHAI JINJIANG INTERNATIONAL TRADING
CO., LTD.
SHANGHAI, CHINA
SHANGHAI
CHINA

SHANGHAI KUNJEK HANDTOOLS HARDWAR CO.,
LTD
2ND FLOOR, BUILDING A, LANE 1356
SHANGHAI, 201108
CHINA

SHANGHAI KUNJEK HANDTOOLS HARDWARE
FLOOR, BUILDING A, LANE 1356
#2ND
XIN YUAN ROAD MINGHANG DISTRICT
SHANGHAI, 201108
CHINA

SHANGHAI LANSHENG LIGHT INDUSTRIAL
LUJIAZUI ROAD E
#161
ROOM 2602
SHANGHAI, 000000
CHINA

SHANGHAI LANSHENG LIGHT INDUSTRIAL
ROOM 2602, NO.161, LUJIAZUI ROAD E
SHANGHAI, 200070
CHINA

SHANGHAI LANSHENG LIGHT INDUSTRIAL
PRODUCTS IMP. EXP. CORP., LTD.
NO. 161 EAST LU JIA ZUI ROAD
ROOM 2602
BLOCK A
SHANGHAI, SHANGHAI, 200437
CHINA

SHANGHAI MAXVALUE INDUSTRIAL CO., L
228 JINGLE ROAD
SHANGHAI, 201516
CHINA

SHANGHAI MEIHAO ELECTRIC CO LTD
1198 CAOBAO RD
SHANGHAI, 200233
CHINA

SHANGHAI MODEONE TRADING CO LTD
LIANHUA ROAD
#313-315
SHANGHAI, 201103
CHINA

SHANGHAI MODEONE TRADING CO.,LTD.
1733 LIANHUA ROAD
SHANGHAI, 201103
CHINA

NAME ON FILE
ADDRESS ON FILE

SHANGHAI ORIENT HOMETEX CO.,LTD.
166 20F,T1, MINHONG ROAD
SHANGHAI, 201100
CHINA

SHANGHAI ORIENT INTERTEK
SHANGHAI ORIENT INTERTEK
3/F NO5 LANE 2028,CHANGZHONG RD
SHANGHAI, 200000
CHINA

SHANGHAI ORIENT INTERTEK TESTING
SERVICES CO. LTD
1218 LONG WAN RONG RONG ROAD
SHANGHAI
CHINA

SHANGHAI Q MALL CO., LTD.
SHANGHAI Q MALL CO., LT
NORTH XI ZANG ROAD. 200071 SHANGHAI,
200071
CHINA

SHANGHAI Q MALL AND CO., LTD.
NORTH XI ZANG ROAD
SHANGHAI, 200071
CHINA

SHANGHAI REFINE TEXTILE CO.,LTD
ROOM 218, NO 485, YANGNAN ROAD
SHANGHAI, 200124
CHINA

SHANGHAI SALES CLOTHING CO
3RD FLOOR,NO.360 MEI LING ROAD
SHANGHAI, 200062
CHINA

SHANGHAI SHARON TEXTILES
CO LTD
RM 805 BLDG 2 BIYUN GONGGUAN
NO 289 ZHEQIAO ROAD
PUDONG, 201206
CHINA

SHANGHAI SHENDA IMP AND EXP CO., LT
1500 JIANGNING ROAD
SHANGHAI, 000000
CHINA

SHANGHAI SHENGDA TEXTILE CO
28F JIALI MANSION
1228 YAN AN ROAD W
SHANGHAI
CHINA

SHANGHAI SHENGDA TEXTILE CO.,LTD
10/F TOWER 3, RAFFLES CITY CHANGNIN
SHANGHAI, 200051
CHINA

SHANGHAI SHIHUI LAWFIRM
AURORA PLAZA, NO. 99 FUCHENG ROAD
#8/F
PUDONG NEW DISTRICT
SHANGHAI, 200120
CHINA

SHANGHAI SILK GROUP CO LTD
WU XING ROAD
#283
RM.1003
SHANGHAI, 200030
CHINA

SHANGHAI SILK GROUP CO., LTD
283 WU XING ROAD
SHANGHAI, 200030
CHINA

SHANGHAI SINCERE HOME DESIGN CO. LT
BLD. 4, 509 RENQING ROAD
PUDONG, 000000
CHINA

SHANGHAI SINO-TOUCH INTERNATIONAL
WEST 5TH FLOOR, BUIDLING 27
1000 JINHAI RD, PUDONG NEW DISCTRICT
SHANGHAI, 201206
CHINA

SHANGHAI SINO-TOUCH INTERNATIONAL
TRADING CO.,LTD
WEST 5TH FLOOR, BUIDLING 27
SHANGHAI, 201206
CHINA

SHANGHAI SUNWIN IND
WE CONNOR
SHADOW WANG RM 916-924
NO 489 PUDIAN ROAD
SHANGHAI
CHINA

SHANGHAI SUNWIN INDUSTRY GROUP
NO 17 LANE 688 HENGNAN ROAD
MINHANG DISTRICT
SHANGHAI, 201112
CHINA

SHANGHAI SUNWIN INDUSTRY GROUP
NO.NO17 HENGNAN ROAD
MINHANG DISTRICT
SHANGHAI, 201112
CHINA

SHANGHAI SUNWIN INDUSTRY GROUP CO.,
2/F NO. 17, LANE 688, HENGNAN ROAD
SHANGHAI, 201112
CHINA

SHANGHAI SUNWIN INVESTMENT HOLDING GROUP
CO., LTD.
ROOM 1010, NO. 58, CHANGLIU ROAD
PUDONG NEW AREA, SHANGHAI, 200135
CHINA

SHANGHAI TEXWILL CO LTD
LANE 1030 HENGAN ROAD
BLOCK 80 3RD FLOOR
PUDONG CHANGHAI, 200137
CHINA

SHANGHAI THINK TOP DEVELOPMENT
RM 1123 HAITIA TIMES TOWER
289 WUJIN RD
HONGKOU DISTRICT
HONG KONG

SHANGHAI WORTH INTERNATIONAL CO., LTD.
#2399,SHENGANG RD., SONGJIANG
SHANGHAI, 201612
CHINA

SHANGHAI YINGHUI FASHION CO., LTD
NO. 3889, JINKANG RD (E)
SHANYANG TOWN, JINSHAN DISTRICT,
SHANGHAI
CHINA

SHANGHAI ZHIXIN GARMENTS CO. LTD
9485 CHUAN NAN FENG ROAD
FENGXIAN TOWN, 201411
CHINA

SHANGHAI ZHIXIN GARMENTS CO. LTD.
#9845 CHUAN NAN FENG RD
FENGXIAN TOWN
SHANGHAI, 000001
CHINA

SHANGHAI ZHIXIN GARMENTS CO., LTD
NO 9458 CHUAN NAN FENG RD
SHANGHAI, 201411
CHINA

SHANGHAI ZHIXIN GARMENTS CO., LTD
SHANGHAI ZHIXIN GARMENTS
FENGXIAN TOWN, SHANGHAI, 201400
CHINA

SHANGHAI ZHIXIN GARMENTS CO., LTD.
FENGCHENG TOWN
INVOICING ADDRESS
SHANGHAI, 201411
CHINA

SHANGRI-LA JAPAN CO LTD
SHANGRI-LA JAPAN CO LTD
KAGOSHIMA PREFECTURE
MURASAKIBARU, KAGOSHIMA CITY, 8900081
JAPAN

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

SHANLEY FARMS, INC.
2448 ATASCADERO ROAD
MORRO BAY, CA 93442

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

SHANNON GROVE INC
60 EAST 56 STREET
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHANNON SCHULTZ D/B/A SCHULTZ CONSULTING
GROUP LLC
188 CENTENNIAL WAY NW
ATLANTA, GA 30313

SHANNON TOOL INC
3355 HILL ST
SHARONVILLE, OH 45241

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHANTALLE STUDIO
8041 KENNETH AVE
SKOKIE, IL 60076

NAME ON FILE
ADDRESS ON FILE

SHANTI CORPORATION D/B/A VIJAYGOLD
DESIGNS
1212 6TH AVE
SUITE 2304
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

SHANTOU DRAGON SEED ELECTRICAL APPL
1 LANE 10, ZHONGHE S ST, HEZAI NEW
COMPANY LIMITED
SHANTOU, 515041
CHINA

SHANXI BEIGAO HOUSEWARES CO. LTD.
95 XINJIAN RD
TAIYUAN, 030002
CHINA

SHANXI BEIGAO HOUSEWARES CO., LTD
95 RM. 1401, UNIT A, 14/F, XIANGHAI
TAIYUAN, 030002
CHINA

SHANXI BEIGAO HOUSEWARES CO., LTD
ROOM 1401
UNIT B
14/FL XIANGHAI BLDG.
NO. 95 XINJIAN ROAD
TAIYUAN, SHANXI, 030002
CHINA

SHANXI BEIGAO HOUSEWARES CO., LTD
ROOM 1401,UNIT B, 14/FL. XIANGHAI B
TAIYUAN, 030002
CHINA

SHANXI HONGXUAN TRADE CO LTD
EAST 22ND FL QILIAN BLDG #200
NANZHONGHUAN STREET
TAIYUAN, SHANXI, 030006
CHINA

SHANXI HONGYI GLASSWARE CO. LTD
XILIUZHI QIXIAN
JINZHONG, 030900
CHINA

SHANXI YUECHENG TRADING
NO.8,BINGHEDONG ROAD
COMPANY LIMITED
TAIYUAN, 030000
CHINA

SHANXI YUECHENG TRADING COMPANY LIM
8 BINHEDONG ROAD
ROOM 902, BUILDING NO.1-B
TAIYUAN, 030012
CHINA

SHANXI YUECHENG TRADING COMPANY LIM
1 P SUITE D 28/F, BLOCK B, JINMAO P
TAIYUAN, 030012
CHINA

SHANXI YUECHENG TRADING COMPANY LIMITED
NO.8, BINHEDONG ROAD
BUILDING NO.1-B
ROOM 803
TAIYUAN, SHANXI, 030012
CHINA

SHANXI YUECHENG TRADING COMPANY LIMITED
PINGYANG AVENUE
#1
SUITE D 28/F, BLOCK B, JINMAO PLAZA
TAIYUAN, 030012
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAOXING CHIYANG INTERNATIONAL TRAD CO.,
LTD
CHENGNAN INDUSTRIAL PARK DONGGUAN
SHAOXING, 312352
CHINA

SHAOXING KAIKE TEXTILE CO., LTD
WENDU ROAD 139
ZHEJIANG, 312000
CHINA

SHAOXING MEISI CRAFTS CO.,LTD
NANER VILLAGE,BAIGUAN STREET
SHAOXING, 312300
CHINA

SHAOXING QIXI IMPORT AND EXPORT CO.,
LTD.
ZHUJIAFAN VILLAGE
SHAOXING, 312030
CHINA

SHAOXING SHANGYU SONGXIA
LIHE ROAD, SONGXIA TOWN
ZHEJIANG
SHAOXING CITY, 000001
CHINA

SHAOXING YUEBANWAN HOME TEXTILE CO., LTD
1 3/F, BUILDING
SHAOXING, 312080
CHINA

SHAPE SECURITY, INC.
800 W EL CAMINO REAL
#250
MOUNTAIN VIEW, CA 94040

SHAPE WORLD GMBH
KAISER-WILHELM-RING 8
KOELN, 50672
GERMANY

SHAPEAU INC.
17840 FIELDBROOK CIRCLE
BOCA RATON, FL 33496

SHAPED.AI INC.
240 KENT AVENUE
BROOKLYN, NY 11249

SHAPED.AI INC.
KENT AVENUE
#240
BROOKLYN, NY 11249

SHAPED.AI INC., DBA SHAPED
1 NORTH FOURTH PLACE
BROOKLYN, NY 11249

SHAPED.AI, INC.
1 NORTH FOURTH PLACE
BROOKLYN, NY 11249

SHAPEIN SOLUTIONS GMBH
RULAENDERWEG 10
WIESLOCH, 69168
GERMANY

SHAPELLX US INC
8333 ROCHESTER AVE #107
RANCHO CUCAMO, CA 91730

SHAPELLX US INC
8333 ROCHESTER AVENUE
#107
RANCHO CUCAMONGA, CA 91730

SHAPER TOOLS GMBH
DIESELSTRASSE 26
LEINFELDEN-ECHTERDINGEN, 70771
GERMANY

SHAPES STUDIO INC
111 DAYTONA AVE
CHERRY HILL, NJ 08034

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARADHA TERRY PRODUCTS PRIVATE
SHARADHA TERRY PRODUCTS P
NELITHURAI POST, METTUPALAYAM, 641305
INDIA

SHARADHA TERRY PRODUCTS PRIVATE LIM
NELLITHURAI POST
METTUPALAYAM, 641305
INDIA

SHARADHA TERRY PRODUCTS PVT LD
BADRAKALIAMMAN KOIL ROAD
#8
METTUPALAYAM, COIMBATORE, 641305
INDIA

SHARADHA TERRY PROUDUCTS LTD
BADRAKALLAIMMAN KOLL RD
TAMLINADU
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARDA EXPORTS
RITHANI INDUSTRIAL AREA
DELHI ROAD
UTTAR PRADESH, 250103
INDIA

SHARE GMBH
ERKELENZDAMM 59-61
BERLIN, 10999
GERMANY

SHARE LOCAL MEDIA INC
10 SAINT PAULS PLACE, 5E
BROOKLYN, NY 11226

SHARE OUR STRENGTH
1030 15TH STREET NW
SUITE 1100W
WASHINGTON, DC 20005

SHARE OUR STRENGTH
DBA NO KID HUNGRY
1030 15TH STREET NW SUITE 1100
WASHINGTON, DC 20005

SHAREASALE.COM, INC.
15 W. HUBBARD STREET
SUITE 500
CHICAGO, IL 60654

SHARED ASSESSMENTS LLC
1751 N. CALLE MEDICO
SUITE N
SANTA FE, NM 87505

SHARED BEAUTY SECRETS LTD
7-9 THE AVENUE
EASTBOURNE, BN21 3YA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARIF DESIGNS LTD.
36TH AVE
#34-12
ASTORIA, NY 11106

SHARIF DESIGNS, LTD.
34-12 36TH AVENUE
LONG ISLAND CITY, NY 11106


NAME ON FILE
ADDRESS ON FILE

SHARK INDUSTRIES, LLC
2386 EAST CEDAR DRIVE
EAGLE MOUNTAIN, UT 84005

NAME ON FILE
ADDRESS ON FILE


SHARK NINJA GK
SHARK NINJA (SAME)
1-1 SAKURAGAOKA-CHO, SHIBUYA TOWER 22ND
FLOOR
SHIBUYA WARD, 1506222
JAPAN

SHARK NINJA SALES COMPANY
89 A ST
NEEDHAM HEIGHTS, MA 02494

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

SHARKNINJA
PO BOX 3772
BOSTON, MA 02241-3772

SHARKNINJA
SEAN PERSAUD
89 A STREET
NEEDHAM, MA 02494


SHARKNINJA
ATTN MARK BARROCAS, CEO
89 A ST
SUITE 100
NEEDHAM, MA 02494

SHARKNINJA CO LTD
SHARK NINJA INC
SHINBASHI 3-3-13, MINATO WARD
TOKYO, 1050004
JAPAN

SHARKNINJA EUROPE LTD
3150 CENTURY WAY
LEEDS, LS15 8ZB
UNITED KINGDOM


SHARKNINJA EUROPE LTD
3150 CENTURY WAY THORPE PARK
LEEDS, LS15 8ZB
UNITED KINGDOM

SHARKNINJA EUROPE LTD (USD ACCOUNT)
3150 CENTURY WAY
LEEDS, LS15 8ZB
UNITED KINGDOM

SHARKNINJA GERMANY GMBH
ROTFEDER RING 9
FRANKFURT AM MAIN, 60327
GERMANY


SHARKNINJA OPERATING LLC
PO BOX 3772
BOSTON, MA 02241-3772

SHARKNINJA OPERATING LLC
180 WELLS AVENUE
SUITE 200
NEWTON, MA 02459

SHARKNINJA OPERATING LLC
89 A STREET
SUITE 100
NEEDHAM, MA 02494


SHARKNINJA OPERATING LLC
180 WELLS AVENUE
NEWTON, MA 02459

SHARKNINJA SALES CO
PO BOX 3772
BOSTON, MA 02241-3772

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | SHARMA TRADING CO LTD<br>SHARMA TRADING CO LTD<br>NIHONBASHI BAKUROCHO 1-CHOME<br>CENTRAL WARD, 1030002<br>JAPAN | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARON SIGGELKOW DBA SHAZWORKS, LLC
HAMPTON DRIVE
#1429
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

SHARON TELEPHONE CO
100 E MAIN ST
HILLS, IA 52235

SHARON YOUNG INC
10367 BROCKWOOD RD
DALLAS, TX 75238

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARP BUSINESS SYSTEMS UK PLC
NORTHERN HOUSE, MOOR KNOLL LANE
EAST ARDSLEY
WAKEFIELD, WF3 2EE
UNITED KINGDOM

SHARP BUSINESS SYSTEMS UK PLC
MOOR KNOLL LANE
WAKEFIELD, WF3 2EE
UNITED KINGDOM

SHARP CORPORATION
SHARP CORPORATION
SAKAI WARD, TAKUMI TOWN 1
SAKAI CITY, 5908522
JAPAN

SHARP ELECTRONICS
ATT JAMES SANDUSKI
100 PARAGON DRIVE
MONTVALE, NJ 07645

SHARP ELECTRONICS (UK) LTD
STOCKLEY PARK
UXBRIDGE, UB11 1EZ
UNITED KINGDOM

SHARP ELECTRONICS CORPORATION
1 SHARP PLAZA
MAHWAH, NJ 07495

SHARP ELECTRONICS CORPORATION
DBA SHARP BUSINESS SYSTEMS
DEPT CH 14288
INDIANAPOLIS, IN 46256

SHARP ELECTRONICS EUROPE GMBH SP.ZO
ODDZIAL W POLSCE
POLECZKI 33
WARSZAWA, 02-822
POLAND

SHARP ELECTRONICS ITALIA SPA
VIA ETTORE BUGATTI 12
MILANO, 20142
ITALY

SHARP MARKETING JAPAN CORPORATION
SHARP MARKETING JAPAN CO LTD
3-1-72 KITAKAMEICHO
YAO-SHI
OSAKA, 581-0066
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARPDOT INC
1526 DEKALB AVE.
ATLANTA, GA 30307

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHARPER IMAGE
650 DAVIS STREET
SAN FRANCISCO, CA 94111

SHARPER IMAGE, INC.
650 DAVIS STREET
SAN FRANCISCO, CA 94111

NAME ON FILE
ADDRESS ON FILE

SHARRA PAGANO SRL
VIA FELICE CASATI 17
MILANO, 20124
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHASHO JONES DIRECT, INC.
634 A STREET
NE
WASHINGTON, DC 20002

NAME ON FILE
ADDRESS ON FILE

SHASTRA HOME INC
123 OAK LAWN AVE
DALLAS, TX 75207

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAUNSTYLE, LLC
S. 6TH STR.
#1133
LAS VEGAS, NV 89104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAVEL ASSOC INC
13 ROSZEL RD
PRINCETON, NJ 08540

SHAVEL ASSOCIATES INC
13 ROSZEL RD
STE A101
PRINCETON, NJ 08540

SHAVEL ASSOCIATES INC DBA SHAVEL HOME
PRODUCTS
13 ROSZEL RD
PRINCETON, NJ 08540

SHAVEL ASSOCIATES INC.
13 ROSZEL RD
PRINCETON, NJ 08540

SHAVEL ASSOCIATES, INC
ROSZEL ROAD A101
#13
PRINCETON, NJ 08540

SHAVESTIX, LLC.
NORTH RIDING DRIVE
#256
MOORESTOWN, NJ 08057

NAME ON FILE
ADDRESS ON FILE

SHAW SCOTT INC
1513 33RD AVENUE
SEATTLE, WA 98122

SHAW CONSULTING GROUP, LLC D/B/A
SHAW DISTRIBUTION
266 WATERVILLE STREET
RALEIGH, NC 27603

SHAW INDUSTRIES, INC.
616 EAST WALNUT AVENUE
DALTON, GA 30721

SHAW KELLER LLP
300 DELAWARE AVENUE
SUITE 1120
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAWN CUMMINS DBA MILK RUN CO.
16 VERBENA COURT
OAKLEY, CA 94561

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAWSHANK LEDZ INC
330 E GERMANN ROAD 119
GILBERT, AZ 85297

SHAY BLUE LTD
80 YORK STREET
LONDON, W1H 1QW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAYNE (MACAO COMMERCIAL OFFS
RUA DE PEQUIM NO 126
EDIF. COMERCIAL I TAK 5B
MACAU
MACAU

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHAZWORKS, LLC
1429 HAMPTON DRIVE
DOWNINGTOWN, PA 19335

SHE MEDIA, LLC
475 FIFTH AVE
NEW YORK, NY 10017

SHE TECH
VIA ALSERIO 23
MILANO, 20159
ITALY

SHES INTERNATIONAL BOUTIQUE
108 MARKET STREET
SE
ROANOKE, VA 24011

NAME ON FILE
ADDRESS ON FILE

SHEA LAW OFFICES
MARY SHEA HAGEBOLS
1814 FRANKLIN ST, SUITE 800
OAKLAND, CA 94612

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEALY ELECTRICAL WHOLESALERS
120 SAXE GOTHA ROAD
WEST COLUMBIA, SC 29172

SHEALY ELECTRICAL WHOLESALERS, INC.
120 SAXE GOTHA ROAD
WEST COLUMBIA, SC 29172

NAME ON FILE
ADDRESS ON FILE

SHEAR ENTERPRISES LLC
12120 28TH STREET N
SAINT PETERSBURG, FL 33716

SHEAR ENTERPRISES, LLC
28TH STREET NO.
#12120
ST PETERSBURG, FL 33716

SHEAR ENTERPRISES, LLC
12120 28TH STREET NO.
ST PETERSBURG, FL 33716

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEDRAIN CORP
P.O. BOX 55460
PORTLAND, OR 97238

NAME ON FILE
ADDRESS ON FILE

SHEE YEUNG COMPANY LIMITED
1 BLDG THE SECOND INDUSTRIAL
ZONE YANCHUAN SONGGANG TOWN
BAOAN DISTRICT
SHENZHEN, 518105
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEEN KIND INVESTMENT LTD
L/G FLOOR UNIT 5-6 KINGSFIELD
TOWER A 64-68 POK FU LAM RD
HONG KONG
CHINA

NAME ON FILE
ADDRESS ON FILE

SHEER AMBROSIA LLC
11748 S NIGEL PEAK LN
DRAPER, UT 84020

SHEERID, INC
620 SW 5TH AVE.
PORTLAND, OR 97204

SHEERID, INC.
2451 WILLAMETTE STREET
EUGENE, OR 97405

SHEERID, INC.
620 5TH AVENUE
SUITE 400
PORTLAND, OR 97204

SHEERID, INC.
620 SW 5TH AVE
SUITE. 400
PORTLAND, OR 97204

SHEERID, INC.
620 SW FIFTH AVENUE
SUITE 400
PORTLAND, OR 97204

SHEERID, INC.
620 SW FIFTH AVENUE
SUITE 710
PORTLAND, OR 97204

SHEERLUXE LIMITED
171 WINGATE SQUARE
LONDON, SW4 0AN
UNITED KINGDOM

SHEERLUXE LIMITED
171 WINGATE SQUARE
CLAPHAM
LONDON, SW4 0AN
UNITED KINGDOM

SHEERTEX INC
AVE LEONARD-DE VINCI
#7471
QUEBEC, QC H2A 2P3
CANADA

SHEERTEX INC.
5501 ROUTE TRANSCANADIENNE
POINTE-CLAIRE, QC H9R 1B7
CANADA

SHEERTEX INC.
7471 AVENUE LEONARD-DE VINCI
MONTREAL, QC H2A 2P3
CANADA

SHEETBNEAT LLC
820 S. JACKSON STREET
HINSDALE, IL 60521

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEEX INC
STOW ROAD
#9
MARLTON, NJ 08053

SHEEX, INC.
10000 LINCOLN DRIVE EAST
SUITE 303
MARLTON, NJ 08053

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEISDASH, INC.
2600 NETHERLAND AVE
APT 2402
RIVERDALE, NY 10463

SHEISDASH, INC.
10880 WILSHIRE BLVD. STE 1000
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

SHELBURNE BRANDS LLC
29500 AURORA ROAD
SUITE 13
SOLON, OH 44139

SHELBURNE MUSEUM
5555 SHELBURNE ROAD
SHELBURNE, VT 05482

SHELBURNE MUSEUM INC
P.O.BOX 10
6000 SHELBURNE ROAD
SHELBURNE, VT 05842

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHELLEY CUPP SCHULTE, P.C.
3 WEST CARY STREET
RICHMOND, VA 23220

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHELLSBURG CABLEVISION INC
PO BOX 389
SHELLSBURG, IA 52332

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHELTER GOODS, LLC DBA HAPPY PLACE
2822 SOUTH A STREET
TACOMA, WA 98409

SHELTERLOGIC CORP.
150 CALLENDER ROAD
WATERTOWN, CT 06795

SHELTERLOGIC LLC
150 CALLENDER ROAD
WATERTOWN, CT 06795

SHELTERLOGIC, CORP
PO BOX 830325
PHILADELPHIA, PA 19182-0325

SHELTON CONSULTING LLC
MELISSA SHELTON
1252 LONGFORD RD
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHELVES-TO-GO LLC
PO BOX 11776
FT. LAUDERDALE, FL 33339

NAME ON FILE
ADDRESS ON FILE

SHEMEDIA, LLC
475 FIFTH AVENUE
19TH FLOOR
NEW YORK, NY 10017

SHEN MANUFACTURING COMPAN
PO BOX 821639
PHILADELPHIA, PA 19182-1639

SHEN MANUFACTURING COMPANY, INCORPORATED
40 PORTLAND ROAD
WEST CONSHOHOCKEN, PA 19428

SHENANDOAH CABLE TELEVISION LLC
500 SHENTEL WAY
EDINBURG, VA 22824-3577

SHENANDOAH IND RUBBER CO
802 KESLER MILL RD
SALEM, VA 24153

SHENANDOAH TELECOMMUNICATION CO
PO BOX 459
EDINBURG, VA 22824

SHENANDOAH TELECOMMUNICATION CO
500 SHENTEL WAY
EDINBURG, VA 22824

NAME ON FILE
ADDRESS ON FILE

SHENG CHENG ELECRTONICS (HK) LIMITE
59-67 BONHAM STRAND WEST
SHEUNG WAN
HONG KONG

SHENG CHENG ELECTRONICS (HK) LIMITE
7-9 SAN PO KONG, PAT TAT STREET
KOWLOON, 00000
HONG KONG

SHENKMAN CAPITAL MANAGEMENT, INC.
151 WEST 42ND ST
29TH FL
NEW YORK, NY 10036

SHENNEL TRADING GROUP
11172 ELM AVE.
RANCHO CUCAMONGA, CA 91730

SHENTON GROUP
WALWORTH ROAD
ANDOVER, SP10 5LH
UNITED KINGDOM

SHENYANG ARTS AND CRAFTS I/E CO., LTD.
FORTUNE PLAZA,
#57
BEIZHAN ROAD,SHENHE DISTRICT
SHENYANG, 110013
CHINA

SHENYANG HAODE NEW FOREIGN TRADE CO.
LTD.
YAOWANGMIAO RD.
SHENYANG, 110014
CHINA

SHENZHEN ADMINISTRATION FOR INDUSTRY AND
COMMERCE
SHENZHEN, CHINA
SHENZHEN
CHINA

SHENZHEN AURORA PHOTOELECTRICITY
TECHNOLOGY CO. LTD
6F TANGWEI VILLAGE
SHENZHEN, 518106
CHINA

SHENZHEN CODYSON ELECTRICAL
CO LTD / CONNOR
5F, G5A,SHA HE INDUSTRIAL ZOEN
NAN SHAN DISTRICT
SHEN ZHEN, 518053
CHINA

SHENZHEN COSBEAUTY TECHNOLOGY CO.,
2388 YIHUA FINANCIAL TECHNOLOGY BUI
SHENZHEN, 518064
CHINA

SHENZHEN DIWANMEI TECHNOLOGY CO., LTD.
NO.604,NANMEI ROAD
BUILDING A
XINQIAO STREET
BAOAN DISTRICT
SHENZHEN CITY, GUANGDONG PROVINCE,
518125
CHINA

SHENZHEN DIWANMEI TECHNOLOGY CO., LTD.
BUILDING A, NO.604, NANMEI ROAD
#301
XINQIAO STREET, BAOAN DISTRICT
SHENZHEN, 518125
CHINA

SHENZHEN FEIHE ELECTRONICS CO. LTD.
HONGFA INNOVATION PARK LEZHUJIAO, J
SHENZHEN, 518100
CHINA

SHENZHEN FEIHE ELECTRONICS CO.,LTD.
LEZHUJIAO, JIUWEI, HANGCHENG AVENU
SHENZHEN, 518100
CHINA

SHENZHEN HUASEN FURNITURE CO L
NO 30 NIUJIAO ROAD
THE 2ND ESTATE OF YANCHUAN
SONGGANG TOWN, BAOAN AREA
GUANGDONG, 518105
CHINA

SHENZHEN IBOOLO OPTICAL CO LTD
FLOOR 3 NO 14 AREA 3
HAICHANG NEW VILLIAGE
GUANGDONG, 518102
CHINA

SHENZHEN KARINA MAKEUP TOOLS LTD
BUILDING A, LIANRONGDA ESTATE
SHENZHEN, 518110
CHINA

SHENZHEN MG CERAMICS CO. ,LTD
FLOOR 1 TO 4, BUILDING 1,HONGHUALIN
SHENZHEN, 518116
CHINA

SHENZHEN SBASE ELECTRONICS TECHNOLOGY
CO.,LTD POSTALITATE CO.,LTD HOME DEPOT
PRODUCT AUTHORITY, LLC ROCKSOLAR
TECHNOLOGY LLC AMAZON.COM SERVICES LLC
AND ITS AFFILIATES AND ASSIGNEES
NO.362 YUAN 2ND ROAD
BUILDING B
DAJIAHAO SQUARE
XINAN STREET

SHENZHEN WONDERFUL FURNITURE
ZHENMEI IND AREA GUANGMING
NEW DISTRICT
SHENZHEN GUANGDONG
CHINA

SHEPARD EXPOSITION SERVICES
1424 HILLS PLACE
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEPHERD CENTER FOUNDATION INC
2020 PEACHTREE STREET NW
ATLANTA, GA 30309

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEPPARD MULLIN RICHTER HAMP
1901 AVE OF THE STARS
16TH FL
LOS ANGELES, CA 90067

SHEPPARD MULLIN RICHTER HAMPTON LLP
333 SOUTH HOPE STREET
LOS ANGELES, CA 90071-1422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHEPPARD, MULLIN, RICHTER HAMPTON LLP
333 SOUTH HOPE STREET
43FLOOR
LOS ANGELES, CA 90071-1422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERALVEN ENTERPRISES LTD.
2 RODEO DRIVE
EDGEWOOD, NY 11717

SHERALVEN ENTERPRISES, LTD
RODEO DRIVE
#2
EDGEWOOD, NY 11717

NAME ON FILE
ADDRESS ON FILE

SHERATON NORFOLK WATERFRONT
777 WATERSIDE
NORFOLK, VA 23510

SHERATON NORFOLK WATERSIDE HOTEL
777 WATERSIDE
NORFOLK, VA 23510

SHERATON NORFOLK WATERSIDE HOTEL
777 WATERSIDE DR
NORFOLK, VA 23510

SHERATON TRIBECA NEW YORK HOTEL
370 CANAL STREET
NEW YORK, NY 10013

SHERATON VALLEY FORGE HOTEL
480 N GULPH RD
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

SHERIDAN SQUARE ACQUISITION, INC.
130 FIFTH AVENUE
7TH FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERMAN HOWARD L.L.C.
633 SEVENTEENTH STREET
SUITE 3000
DENVER, CO 80202

SHERMAN AND HOWARD LLC
FIFTEENTH STREET, SUITE 2300
#675
DENVER, CO 80202

SHERMAN CAPITAL MARKETS, LLC
200 MEETING STREET
CHARLESTON, SC 29401

SHERMAN ORIGINATOR III LLC
55 BEATTIE PLACE
SUITE 400
GREENVILLE, SC 29601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERPA PET GROUP LLC
300 ROUNDHILL DR
ROCKAWAY, NJ 07866

SHERPANI
1711 PEARL STREET SUITE 101
BOULDER, CO 80302

SHERPANI INTERNATIONAL INC
1711 PEARL STREET
BOULDER, CO 80302

SHERRARD ROE, P.L.C.
150 3RD AVENUE SOUTH
SUITE 1100
NASHVILLE, TN 37201

SHERRARD ROE, PLC
424 CHURCH STREET
SUITE 2000
NASHVILLE, TN 37219

SHERRARD ROE, PLC AND SPERLING SLATER,
PC
424 CHURCH STREET
SUITE 2000
NASHVILLE, TN 37219

SHERRARDS SOLICITORS LLP
4 BEACONSFIELD ROAD
ST. ALBANS, AL1 3RD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERRIS DESIGNS
7141 OWENSMOUTH AVE
CANOGA PARK, CA 91303

SHERRIS DESIGNS
9027 CANOGA AVE
UNIT B
CANOGA PARK, CA 91304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERRILL LUBINSKI CORPORATION
240 TAMAL VISTA BOULEVARD
CORTE MADERA, CA 94925

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHERWIN - WILLIAMS CO.
2432 PRUDEN BLVD
SUFFOLK, VA 23434-4227

SHERWIN DODGE PRINTERS INC
PO BOX 481
LITTLETON, NH 03561

SHERWIN WILLIAMS
417 W ELK AVENUE
ELIZABETHTON, TN 37643-2525

SHERWIN WILLIAMS
2540 4TH ST N
ST PETERSBURG, FL 33704

SHERWIN WILLIAMS
5001 66TH ST N
ST PETERSBURG, FL 33709

SHERWIN WILLIAMS CO
W. CHESTER PIKE
#1003
WEST CHESTER, PA 19382

SHERWOOD INTEGRATED SOLUTIONS, LLC
1200 MACARTHUR BLVD
MAHWAH, NJ 07430

SHERWOOD MUTUAL TELEPHONE
W. VINE ST
#105
SHERWOOD, OH 43556

SHERWOOD MUTUAL TELEPHONE ASSOCIATION,
INC.
105 W. VINE STREET
P.O. BOX 4572
SHERWOOD, OH 43556

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHESTO LTD
OLDS APPROACH
WATFORD, WD18 9TB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SHEWAK LAJWANTI HOME FASHIONS, INC
D/B/A SL HOME FASHIONS, I
5601 SOUTH DOWNEY RD
VERNON, CA 90058

NAME ON FILE
ADDRESS ON FILE

SHI
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI CORPORATION UK LIMITED
401 GRAFTON GATE
MILTON KEYNES, MK9 1AQ
UNITED KINGDOM

SHI CORPORATION UK LIMITED
401 GRAFTON GATE GROUND FLOOR
MILTON KEYNES, MK9 1AQ
UNITED KINGDOM

SHI GLOBAL IT SOLUTIONS IRELAND LIM
28-32 PEMBROKE STREET UPPER
DUBLIN, D02 EK84
IRELAND

SHI GLOBAL IT SOLUTIONS IRELAND LTD
28-32 PEMBROKE STREET UPPER
DUBLIN, 2
IRELAND

SHI INTERNATIONAL B.V.
HERENGRACHT 124
AMSTERDAM, 1015 BT
THE NETHERLANDS

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET, NJ 08873-4145

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX 75395-2121

SHI INTERNATIONAL CORP
PO BOX 952121
SOMERSET, NJ 08873

SHI INTERNATIONAL CORP T/A SHI UK
401 GRAFTON GATE
MILTON KEYNES, MK9 1AQ
UNITED KINGDOM

SHI INTERNATIONAL CORP.
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI SWIMWEAR INC
11330 INTERCHANGE CIRCLE NORTH
MIRAMAR, FL 33025

SHI SWIMWEAR INC.
11330 INTERCHANGE CIRCLE N.
MIRAMAR, FL 33025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIELD INDUSTRIES, INC.
131 SMOKEHILL LANE
WOODSTOCK, GA 30188

SHIELD SECURITY SYSTEMS LLC
DBA INSTAKEY SECURITY LLC
7456 W 5TH AVE
LAKEWOOD, CO 80226

SHIELD SECURITY SYSTEMS LLC
DBA INSTAKEY SECURITY SYSTEMS
7456 W 5TH AVENUE
LAKEWOOD, CO 80226

SHIELD YOUR BODY LLC
SOUTH CURSON AVE, SUITE 2
#1860
LOS ANGELES, CA 90019

NAME ON FILE
ADDRESS ON FILE

SHIELDED BEAUTY LLC
VON KARMAN AVE, SUITE 240
#4340
NEWPORT BEACH, CA 92660

SHIELDS CONSTRUCTION COMPANY, INC.
1615 WEST CHESTER PIKE
SUITE 101
WEST CHESTER, PA 19382

SHIELDS ELECTRONICS, INC D/B/A SHIE
ELECTRONICS SUPPLY INC
830 STATE STREET
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIFT
SHIFT CO LTD
2-4-5 AZABUDAI
MINATO WARD, 1060041
JAPAN

SHIFT4 CORPORATION
1491 CENTER CROSSING ROAD
LAS VEGAS, NV 89144

SHIFTCAM LIMITED
1 SUI WO ROAD
HONG KONG, 999077
HONG KONG

SHIGA CABLE NETWORK
SHIGA CABLE NETWORK CO LTD
4244 SAKAMOTOHONMACHI
OTSU-SHI
SHIGA, 520-0116
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIJIAZHUANG DAMEI CO., LTD
188 STATION SOUTHSTREET
SHIJIAZHUANG, 050800
CHINA

SHIJIAZHUANG DAMEI CO., LTD.
8/F ZHUKAI BUILDING NO 286 HEZUO RO
SHIJIAZHUANG, 050081
CHINA

SHIJIAZHUANG FAR EAST IMPORT EXPORT
ROOM 702-703, BUILDING T3, ZHONGJIAO
#118
FORTUNE CENTER, ZIQIANG RD, QIAOXI DIST.
SHIJIAZHUANG, 050000
CHINA

SHIJIAZHUANG YIZHAODA TEXTILE CO.,
99 ZHENGNAN STREET
SHIJIAZHUANG, 050500
CHINA

SHIKOKU-CHUO TV
SHIKOKU CENTRAL TELEVISION CO LTD
4-6-48 MISHIMA MIYAGAWA
SHIKOKUCHUO-SHI
EHIME, 799-0404
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHILOH PRODUCTS, INC.
203 N. FIRST AVENUE
MAYODAN, NC 27027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIMA SEIKI MFG LTD
SHIMA SEIKI MANUFACTURING CO LTD
SAKATA
WAKAYAMA CITY, 6410003
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHIMADA SEIYAKU CO LTD
SHIMADA PHARMACEUTICAL CO LTD
NAKANO 5-CHOME
NAKANO WARD, 1640001
JAPAN

SHIMADA SHOJI(SHANGHAI)CO.,LTD.
202,2/F PILOT FREE TRADE ZONE BLDG.
SHANGHAI, 200131
CHINA

SHIMADA SHOJI(SHANGHAI)CO.,LTD.
BLDG. B CN (SHANGHAI) PILOT FREE TR
SHANGHAI, 200131
CHINA

SHIMADZU SCIENCE EAST
SHIMADZU SCIENCE EAST JAPAN CO LTD
5-20-8 ASAKUSABASHI
CS TOWER 5F
TAITO-KU
TOKYO, 111-0053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIMIZU BLC
SHIMIZU BUILDING LIFE CARE CO LTD
2-9-1 CHUO
SAN LOTUS BLDG 5F
NAKANO-KU
TOKYO, 164-0011
JAPAN

SHIMIZU CORPORATION
SHIMIZU CONSTRUCTION CO LTD CHIBA BRANCH
2-11-1 FUJIMI, CHUO WARD
CHIBA CITY, 2600015
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHIMX INTERNATIONAL INC
1510 GRIFFITH AVENUE
LOS ANGELES, CA 90021

SHIN KIM
100 TOEGYE-RO
STATE TOWER NAMSAN
JUNG-GU
SEOUL, 100-052
SOUTH KOREA

SHIN KIM
STATE TOWER NAMSAN
8TH FLOOR
KOREA, 100-052
SOUTH KOREA

SHIN HERNG YANG CO. LTD.
SCHICHOU RD
#220
42948,TAIWAN, ROC
TAICHUNG, 00001
TAIWAN

SHIN NIHON SEIYAKU CO LTD
NEW JAPAN PHARMACEUTICAL CO LTD
1-4-7 OTEMON
CENTRAL DISTRICT, 8100074
JAPAN

SHIN NIPPON HOKI 577016
NEW JAPAN LEGAL PUBLISHING CO LTD 577016
2-1-12 HIRANOMACHI
CENTRAL WARD, 5400037
JAPAN

SHINAGAWA SEASON TERRACE HEALTH CAR
1-2-70 KONAN 5F
MINATO-KU, 1080075
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHINE MALPENSA SRL
VIA GIACOMO LEOPARDI 14
CROWNE PLAZA MILAN-MALPEN
MILANO, 20123
ITALY

SHINE ON PUBLICATIONS LLC
12325 KOSICH PL
SARATOGA, CA 95070

SHINE TALENT GROUP
1129 N POINSETTIA PL
WEST HOLLYWOOD, CA 90046

SHINE TALENT GROUP UK
207 REGENT STREET
LONDON, W1B 3HH
UNITED KINGDOM

SHINE TALENT GROUP UK
207 REGENT STREET FLOOR 3
LONDON, W1B 3HH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SHINEI KANAMONO
SHIN-EI HARDWARE CO LTD
1603 KASORI-CHO, WAKABA WARD, CHIBA CITY
CHIBA PREFECTURE, 2640017
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHINEI SHOKAI CO LTD
SHINEI TRADING CO LTD
TANOTSU 4-CHOME
FUKUOKA CITY, HIGASHI WARD, 8130034
JAPAN

SHINEPUKUR CERAMICS LTD
BEL TOWER LEVEL12 19 DHANMONDI
R/A ROAD #1
DHAKA
BANGLADESH

SHINERICH INDUSTRIAL LTD
8/F NOBLE CENTER NO
1006 3RD FUZHONG RD
FUTIAN DISTRICK
GUANGDONG
CHINA

SHINERICH INDUSTRIAL LTD.
NOBEL CENTER
#8/F
1006 FUZHONG 3RD RD
SHENZHEN, 518026
CHINA

SHINERICH INDUSTRIAL LTD.,
8/F, NOBEL CENTER,
SHENZHEN, 518100
CHINA

SHINERICH INTERNATIONAL INC
1800 SOUTH ARCHIBALD AVENUE
ONTARIO, CA 91761

SHINERICH INTERNATIONAL, INC.
1800 S ARCHIBALD AVE
ONTARIO, CA 91761

SHINERY INC.
1345 SEABOARD INDUSTRIAL BLVD NW, SUITE
D2
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

SHINGLE AND GIBB AUTOMATION
845 LANCER DR
MOORESTOWN, NJ 08057

SHINGLE BELTING INC
420 DREW COURT
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

SHINGORA TEXTILES LIMITED
C/O WEC INDIA
HC 28 PASE 6 FOCAL POINT
PUNJAB, 141010
INDIA

SHINGSUNG TONGSANG CO, LTD
SHINSUNG BLDG.
SEOUL (POSTAL CODE 00002), 000-002
SOUTH KOREA

SHINING BLICK ENTERPRISES CO
10FL-2 NO 197 SEC 4
CHUNG HSIAO EAST RD
TAIPEI
TAIWAN

SHINING BLICK ENTERPRISES CO
10FL-2, NO 197, SEC 4
CHUNG HSIAO E RD
TAIPEI CITY
TAIWAN

SHINING SEA
DBA VILLAGE LIGHTING COMPANY
5079 W 2100 S
BLDG A
WEST VALLEY CITY, UT 84120

SHINING SEA TRADING
668 N 1250 W
CENTERVILLE, UT 84014

SHINING SEA TRADING COMPANY
5079 W. 2100 S.
SALT LAKE CITY, UT 84120

SHINING SEA TRADING COMPANY
5079 WEST 2100 SOUTH
BUILDING A
WEST VALLEY CITY, UT 84120

SHINING SEA TRADING D/B/A VILLAGE
5079 W. 2100 S.
LIGHTING CO
WEST VALLEY CITY, UT 84120

SHINKEN PRESS
NEW CONSTRUCTION NEWSPAPER CO LTD
686-8 MINAMIAGATAMACHI
NAGANO, 3808622
JAPAN

SHINKO
SHINKO CO LTD
7-13-4 OI
SHINAGAWA, 1400014
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHINKOU
SHINKO CO LTD
4-5-18 HONCHOU
FUNABASHI CITY, 2730005
JAPAN

SHINN YEOU GLASS CO LTD
NO. 82, GONGGUANZAI, LIN. 5
MIAOLI, 35057
TAIWAN

SHINN YEOU GLASS CO., LTD
NO.82, GONGGUAN ZAI, LIN 5,
GONGGUAN LI, ZHUNAN TOWNSHIP
MIAOLI, 350
TAIWAN

SHINNIHONSEIYAKU CO LTD
NEW JAPAN PHARMACEUTICAL CO LTD
MARUNOUCHI 2-4-1
CHIYODA WARD, 1006316
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHINSEGAE DEPARTMENT STORE CO., LTD.
52-5 CHUNGMORO 1GA
SEOUL, JUNG-GU
SOUTH KOREA

SHINSHU CABLE TELEVISION
SHINSHU CABLE TELEVISION CO LTD
4-178 KUISEIKE
CHIKUMA-SHI
NAGANO, 387-0011
JAPAN

SHINSOUSYA
NEW OUTFIT COMPANY
4-7-13 NODERA
NIIZA CITY, 3520034
JAPAN

SHINSUNG TONGSANG CO LTD
SHINSUNG BLDG 84 PUNSEONG-RO
SEOUL, 134-822
SOUTH KOREA

SHINTEI
SHINTEI SECURITY CO LTD
1-8-8 SHINTOMI
SHINTEI BLDG
CHUO-KU
TOKYO, 104-0041
JAPAN

SHINTO TSUSHIN
NEW EAST COMMUNICATIONS CO LTD
3-16-29 MARUNOUCHI
NAKA-KU, NAGOYA-SHI
AICHI, 460-0002
JAPAN

SHINTO TSUSHIN CO LTD
NEW EAST COMMUNICATIONS CO LTD
GINZA 4-CHOME
CENTRAL WARD, 1040061
JAPAN

SHINTOSHIN REAL ESTATE
SHINTOSHIN REAL ESTATE CO LTD
2-2-11 FURUISHIBA
KOTO WARD, 1350045
JAPAN

SHINY DISCO UK LLP
30 OLD BAILEY
LONDON, EC4M 7AU
UNITED KINGDOM

SHINY DISCO UK LLP
76 WARDOUR STREET
LONDON, W1F 0UR
UNITED KINGDOM

SHINY DISCO UK LLP
THE TERRACE
FIFTH FLOOR
C/O SHS
76 WARDOUR STREET
LONDON, W1F OUR
UNITED KINGDOM

SHINY DISCO UK LLP
76 WARDOUR STREET
FIFTH FLOOR
C/O SHS
THE TERRACE
LONDON, W1F OUR
UNITED KINGDOM

SHINY DISCO USA LLC
21031 VENTURA BOULEVARD
SUITE 1000
WOODLAND HILLS, CA 91364

SHINY LITTLE SUCKERS, LLC
2388 RIVERSIDE TERRACE
MANASQUAN, NJ 08736

SHINYOU TRADING CO LTD
SHINYO TRADING CO LTD
13-10 NIHOMBASHI KOBUNACHO
CENTRAL DISTRICT, 1030024
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHIP PLAY INC.
WEST 36TH STREET
#35
NEW YORK, NY 10018

SHIP PLAY, INC.
15 WEST 37TH STREET
3RD FLOOR
NEW YORK, NY 10018

SHIP PAQ
3845 PORT UNION ROAD
FAIRFIELD, OH 45014

NAME ON FILE
ADDRESS ON FILE

SHIPLEY ENERGY COMPANY
415 NORWAY STREET
YORK, PA 17403

NAME ON FILE
ADDRESS ON FILE

SHIPMAN ASSOCIATES LLC
1000 ATLANTIC AVENUE SUITE 114
ALAMENDA, CA 94501

NAME ON FILE
ADDRESS ON FILE

SHIPPENSBURG UNIVERSITY FOUNDATION
ALBERT A.MASON SR JOURNAL
500 NEWBURG ROAD
SHIPPENSBURG, PA 17257

SHIPPEO SAS
60-62 RUE DHAUTEVILLE
PARIS, 75010
FRANCE

SHIPPING SERVICES LIMITED
45 BRAMLEY VIEW
CARPENTERSTULN
DUBLIN 15
IRELAND

SHIPPING SERVICES LTD
9-15 GRUNDY STREET
LIVERPOOL, L5 9SG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SHIPREC VISUALS, LLC
3839 ELOISE ESTATES CT.
WINTER HAVEN, FL 33881

SHIPSTA S. R.L.
ROUTE DU VIN 7
MERTERT, L-6688
LUXEMBOURG

SHIRAI INDUSTRIAL CO LTD
SHIRAI INDUSTRY CO LTD
ZENZAEMON
FUJIEDA CITY, 4260053
JAPAN

SHIRAIKIKAKU CO LTD
SHIRAI PLANNING CO LTD
SENDAGAYA 1-CHOME
SHIBUYA WARD, 1510051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIRALEAH LLC
4258 N KNOX AVE
CHICAGO, IL 60641

SHIRALEAH LLC
4258 NORTH KNOX AVENUE
CHICAGO, IL 60641

SHIRANE CABLE NETWORK
SHIRANE CABLE NETWORK CO LTD
2970 IINO
MINAMIALPS CITY, 4000222
JAPAN

SHIRATORI PHARMACEUTICAL CO LTD
HAKUCHO PHARMACEUTICAL CO LTD
AKANE-HAMA 2-CHOME
NARASHINO CITY, 2750024
JAPAN

SHIRAZ NYC INC.
161 WEST 22 STREET
2ND FLOOR
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHIRINE COBURN COMMUNICATIONS, INC.
130 WEST 42ND STREET
SUITE 950
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHISEIDO
900 THIRD AVENUE
NEW YORK, NY 10022

SHISEIDO
390 MADISON AVENUE
19TH FLOOR
NEW YORK, NY 10017

SHISEIDO AMERICAS CORPORATION
900 THIRD AVENUE
NEW YORK, NY 10022

SHISEIDO AMERICAS CORPORATION D/B/A
500 FIFTH AVE
26TH FL
NEW YORK, NY 10110

SHISEIDO COSMETICS AMERICA
900 THIRD AVENUE
15TH FLOOR
NEW YORK, NY 10022

SHISEIDO GERMANY GMBH
KAISTRASSE 20
DUESSELDORF, 40221
GERMANY

SHISEIDO ITALY S.P.A
VIALE ABRUZZI 94
MILANO, 20131
ITALY

SHISEIDO UK LIMITED
1-11 JOHN ADAM STREET
LONDON, WC2N 6HT
UNITED KINGDOM

SHIV SHAKTI EXPORTS
PASSINA KALAN ROAD
HARYANA, 132103
INDIA

NAME ON FILE
ADDRESS ON FILE

SHIVANI LLC
111 PENN STREET SUITE 7A B
EL SEGUNDO, CA 90245

SHIVANIS KITCHEN LTD
1989 WENTWORTH ROAD
MOUNT UNIACKE, NS B0N 2B0
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHL GROUP LIMITED
1 ATWELL PLACE
THAMES DITTON, KT7 0NE
UNITED KINGDOM

SHM BROADCAST GMBH
ROEMERSTRASSE 32
FORSTINNING, 85661
GERMANY

SHO BRAND
SMILE BRAND CO LTD
2-235 MITSUHASHI, OMIYA-KU, SAITAMA-KEN
SAITAMA
SAITAMA, 330-0856
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHOBHA PRODUCTS, LLC
438 N FREDERICK AVE
SUITE 205
GAITHERSBURG, MD 20877

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOE PREMIER EUROPE GMBH
APFELWEG 11
WIESLOCH, 69168
GERMANY

SHOE.MISSION GMBH
AM SPORTPLATZ 2
BERNRIED, 82347
GERMANY

SHOEBUY.COM
101 ARCH ST
16TH FL
BOSTON, MA 02110

SHOEFITR INC.
218 OAKLAND AVENUE
PITTSBURGH, PA 15213

SHOEHORN FURNISHINGS LLC
PO BOX 5066
QUINCY, IL 62305

SHOEI PRINTING
SHOEI PRINTING CO LTD
1-38-16 MACHIYA
RYOKOMACHIYA BLDG 2F
ARAKAWA-KU
TOKYO, 116-0001
JAPAN

SHOEISYA
SB CREATIVE CORP
2-2-1 TORANOMON
SUMITOMO FUDOSAN TORANOMON TOWER
MINATO-KU
TOKYO, 105-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOES FIRST INC
34 W 36TH STREET, 6TH FLOOR
NEW YORK, NY 10018

SHOES ON FIRST INC
601 N CONGRESS AVE
SUITE 432
DELRAY BEACH, FL 33445

SHOES WEST, INC D/B/A TAOS FOOTWEAR
2660 COLUMBIA STREET
TORRANCE, CA 90503

NAME ON FILE
ADDRESS ON FILE

SHOKO INTERNATIONAL
SHOKO INTERNATIONAL CO LTD
4-5-9 TANIMACHI
OSAKAYA TANIMACHI ARK BLDG 11F
CHUO-KU, OSAKA-SHI
OSAKA, 540-0012
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOKUKANKEN INC
FOOD ENVIRONMENT HYGIENE RESEARCH
INSTITUTE CO LTD
561-21, ARAKUCHI TOWN
MAEBASHI CITY, 3792107
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHONAN CATV
SHONAN CABLE NETWORK CO LTD
3-1 TAKARACHO
HIRATSUKA MN BLDG 10F
HIRATSUKA-SHI
KANAGAWA, 254-0034
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOOT FACTORY
FISH STREET
HULL, HU1 1SE
UNITED KINGDOM

SHOP COM
21 LOWER RAGSDALE DRIVE
MONTEREY, CA 93940

SHOP CRATED, LLC
290 CROSSTREE LANE
ATLANTA, GA 30328

SHOP LC GLOBAL INC.
100 MICHAEL ANGELO WAY
#400
AUSTIN, TX 78728

SHOP STUFF UK LTD
UNIT 60A KIRBY RD
COVENTRY, CV5 6HN
UNITED KINGDOM

SHOP VAC CORP
23348 NETWORK PLACE
CHICAGO, IL 60673-1233

SHOP2U, INC.
10306 EATON PLACE
SUITE 510
FAIRFAX, VA 22030

SHOPCANAL, INC.
510 BELLE AVE
SAN RAFAEL, CA 94901

NAME ON FILE
ADDRESS ON FILE

SHOPIFY INC.
151 OCONNOR ST.
GROUND FLOOR
OTTAWA, ON K2P 2L8
CANADA

SHOPIFY INC.
OCONNOR STREET, GROUND FLOOR
#151
OTTAWA, ON K2P 2L8
CANADA

SHOPIFY INC.
150 OCONNOR STREET
GROUND FLOOR
OTTAWA, ON K2P 2L8
CANADA

SHOPIFY PAYMENTS (USA) INC.
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

SHOPPABLE TV, LLC
335 N. MAPLE DRIVE, SUITE 350
BEVERLY HILLS, CA 90210

SHOPPERTRAK RCT CORPORATION
PO BOX 736022
CHICAGO, IL 60673-6022

SHOPPING CHANNEL INC.
1-2-1 OTEMACHI
TOKYO
CHIYODA-KU
JAPAN

SHOPPING HOLDINGS, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

SHOPPING TV (PARAGON TELEVIZYON YAYIN
HIZMETLERI A.S., KENT MEDYA YAYINCILIK
A.S., TV PAZARLAMA VE ELEKTRONIK
HIZMETLER LTD. STI., SANAL HIZMET ORTAMI
PLANLAMA PAZARLAMA ISLETME NAK. LTD.
STI.
YILMAZLAR ARA KIRALAMA DEPOLAMA
HIZMETLERI TICARET LTD. STI.
GALAXY HAVACILIK TEKSTIL SANAYI VE TIC.

SHOPPING TV PARAGON TELEVIZYON YAYIN
HIZMETLERI A.S.
HUZUH MAH, GONCA SOK. NO3
SEYRANTEPE
SISLI
ISTANBUL, 34396
TURKEY

SHOPPING TV, PARAGON TELEVIZYON YAYIN
HIZMETLERI A.S.
HUZUR MAH. GONCA SOK. NO 3 SEYRANTEPE
SISLI, ISTANBUL, 34396
TURKEY

SHOPPING.COM
ATTN ACCOUNTS RECEIVABLE
DEPT 9354
LOS ANGELES, CA 90084-9354

SHOPPING.COM, INC.
8000 MARINA BLVD.
5TH FLOOR
BRISBANE, CA 94005

SHOPRIDER MOBILITY PROD
1338 WEST STORM PKWY.STE D
TORRANCE, CA 90501

SHOPRIDER MOBILITY PRODUCTS, INC.
21184 FIGUEROA ST.
CARSON, CA 90745

SHOPRUNNER, INC.
100 S ELLSWORTH AVE
1ST FLOOR
SAN MATEO, CA 94401

SHOPSI SRL CON UNICO SOCIO
VIALE FULVIO TESTI 111
CINISELLO BALSAMO, 20092
ITALY

SHOPSTYLE INC
160 SPEAR STREET
SUITE 1900
SAN FRANCISCO, CA 94105

SHOPTALK
605 3RD AVENUE
FLOOR 26
NEW YORK, NY 10158

SHOPTALK COMMERCE, LLC
605 3RD AVE
26TH FLOOR
NEW YORK, NY 10158

SHOR 4 ENTERPRISES
750 HOPE ROAD
TINTON FALLS, NJ 07724

SHORE POWER INC
50 SCHOOL HOUSE RD
UNIT 2
OLD SAYBROOK, CT 06475

NAME ON FILE
ADDRESS ON FILE

SHOREBAGS
38226 OLD CREEK CT.
MURRIETA, CA 92563

SHORELINE MEDIA GROUP INC
2444 WILSHIRE BLVD
SANTA MONICA, CA 90403

NAME ON FILE
ADDRESS ON FILE

SHORT SUITE EVERYDAY BEAUTY INC.
301 EL CAMINO DEL MAR
SAN FRANCISCO, CA 94121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHORTY AWARDS LLC
96 SPRING STREET
7TH FLOOR
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

SHOTOKU LIMITED
96-104 CHURCH STREET
UNIT I
MIDDLESEX
STAINES, TW18 4YA
UNITED KINGDOM

SHOTOKU LIMITED
DOLPHIN RD - SUNBURY ON THAMES
UNIT A4
MIDDLESEX, TW16 7HE
UNITED KINGDOM

SHOTOKU LIMITED
UNIT A4 DOLPHIN ROAD
SUNBURY-ON-THAMES, TW16 7HE
UNITED KINGDOM

SHOTOKU LTD
DOLPHIN ROAD
UNIT A4
SUNBURY-ON-THAMES, TW16 7HE
UNITED KINGDOM

SHOTOKU LTD
BROADCAST SYSTEMS
A4 DOLPHIN ROAD
MIDDLESEX, TW16 7HE
UNITED KINGDOM

SHOTOKU USA LLC
CHESTNUT RIDGE ROAD SUITE 290
#135
MONTVALE, NJ 07645-1152

SHOTOKU USA LLC
BROADWAY
#136
SUITE 1
WOODCLIFF LAKE, NJ 07677

SHOTS AMERICA LLC
26420 SUMMIT CIRCLE
SANTA CLARITA, CA 91350

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOUJI CO,LTD
SHOUJI CO LTD
226-1 KARUIZAWA
TAGATAGUNKANNAMI-CHO, 4190103
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOUPS COUNTRY FOODS INC.
2048 S ST RD 39
FRANKFORT, IN 46041

SHOUPS COUNTRY FOODS, INC.
2048 S STATE ROAD 39
FRANKFORT, IN 46041

NAME ON FILE
ADDRESS ON FILE

SHOUTLET INC
ONE ERDMAN PL
SUITE 102
MADISON, WI 53717

SHOW YOUR LOGO, INC.
420 TREASURE DRIVE
OSWEGO, IL 60543

SHOW-STOPPERS, INC
1000 AIRPORT ROAD
SUITE 201
LAKEWOOD, NJ 08701

SHOWA DENKI INDUSTRY CO LTD
SHOWA ELECTRIC INDUSTRY CO LTD
HIGASHI-NAKANO 1-CHOME
NAKANO WARD, 1640003
JAPAN

SHOWA NISHIKAWA CO LTD
SHOWA NISHIKAWA CO LTD
NIHONBASHI HAMACHO 1-CHOME
CENTRAL WARD, 1030007
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHOWER SHIMMY LLC
6670 VIOLET WAY
ARVADA, CO 80007

SHOWERGEM LIMITED
THE TIDYSHOWER COMPANY LI
CLERHAUN
WESTPORT, F28EY27
IRELAND

SHOWERPLUS ENTWICKLUNGS-
RICHTHOFENSTR. 29
UND VERTRIEBSGESELLSCHAFT
HILDESHEIM, 31137
GERMANY

SHOWERSPECS, LLC
ATTN BRAND MANAGER
101 SOUTH 15TH STREET
SUITE 106,
RICHMOND, VA 23219

SHOWERSPECS, LLC
101 SOUTH 15TH STREET
SUITE 106
RICHMOND, VA 23219

SHOWERSTART LLC
16039 N 82ND ST
SCOTTSDALE, AZ 85260

SHOWOFFS LLC
PO BOX 3472
WESTPORT, CT 06880

SHOWOFFS, LLC
64 WRIGHT STREET
WESTPORT, CT 06880

SHOWROOM SEVEN
ELECTRIC WONDERLAND INC
263 11TH AVE 3RD FLOOR
NEW YORK, NY 10001

SHOWTIME VENTURES LLC
3450 NORTH LAKESHORE DRIVE
CHICAGO, IL 60657

SHOWTIME VENTURES LLC
3450 N LAKESHORE DR, UNIT 2612
CHICAGO, IL 60657

SHR SIMMONS JEWELRY GROUP
462 SEVENTH AVE
NEW YORK, NY 10018

SHR SIMMONS JEWELRY GROUP, LLC D/B/A
SIMMONS JEWELRY CO.
462 SEVENTH AVENUE
7TH FLOOR
NEW YORK, NY 10018

SHR JEWELRY GROUP, LLC
529 FIFTH AVE
NEW YORK, NY 10017

SHRADER ELECTRIC
1093 FLORENCE WAY
CAMPBELL, CA 95008

NAME ON FILE
ADDRESS ON FILE

SHRAIGH LTD
C/O YMU BUSINESS MANAGEM
180 4TH FLOOR, GREAT PORTLAND STREE
LONDON, W1W 5QZ
UNITED KINGDOM

SHRED THIS INC
DBA SECURSHRED
P.O.BOX 2123
SOUTH BURLINGTON, VT 05407

SHRED-IT
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

SHRED-IT
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SHRED-IT USA LLC
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

SHRED-IT USA LLC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

SHRED-IT USA LLC
PO BOX 13574
NEW YORK, NY 10087-3574

SHRED-IT USA LLC
1300 NW 22ND STREET
POMPANO BEACH, FL 33069

SHREDIT USA
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

SHREDQUICK INC
8374 MARKET ST
BRADENTON, FL 34202

SHREE INTERNATIONAL
A-76 SECTOR-5
UTTAR PRADESH
INDIA

SHREE RAMKRISHNA EXPORTS PVT.LTD.
PLOT NO. 151
SURAT, 394230
INDIA

SHREE ROOP SHREE ART EXPORTS
KHASRA NO 1
SHREE RAM NAGAR
SANGARIA, 342 001
INDIA

SHREERAM OVERSEAS
1-A SANGASATU ROAD
SANGANER JALPUR, 302001
INDIA

NAME ON FILE
ADDRESS ON FILE

SHREWD FOOD LLC
175 COMMERCE DRIVE
SUITE E
HAUPPAUGE, NY 11788

SHREWSBURY COMMUNITY CABLEVSN
100 MAPLE AVENUE
SHREWSBURY, MA 01545

SHREWSBURY ELECTRIC AND CABLE OPERATIONS
100 MAPLE AVENUE
SHREWSBURY, MA 01545

NAME ON FILE
ADDRESS ON FILE

SHREYSHA TEXTILE PVT. LTD.
D- 298, SECTOR - 63
NOIDA, UTTAR PRADESH, 201301
INDIA

SHREYSHA TEXTILES PVT. LTD.
D-298, SECTOR-63
NOIDA, 201301
INDIA

SHREYSHA TEXTILES PVT. LTD.
H1 / 34
SECTOR - 63
NOIDA, UTTAR PRADESH, 201301
INDIA

SHREYSHA TEXTILES PVT. LTD.
SECTOR-63
#D-298
NOIDA, 201301
INDIA

SHRI ARIHANT MANGAL EXPO IMPO
F-28,SPECIAL ECONOMIC ZONE-II
JAIPUR, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

SHRIARIHANT MANGAL EXPO IMPO PRIVAT
F-28, SPECIAL ECONOMIC ZONE-II
LIMITED
JAIPUR, 302022
INDIA

SHRIN CORPORATION
DBA COVERKING
PO BOX 9860
ANAHEIM, CA 92812

SHRINERS CHILDRENS PHILADELPHIA
3551 N.BROAD STREET
PHILADELPHIA, PA 19140

NAME ON FILE
ADDRESS ON FILE

SHRNK / RAG ADIX
ATTN LENA WU
15100 MONTE STREET
SYLMAR, CA 91342

SHROPSHIRE COUNCIL
PO BOX 4749
SHREWSBURY, SY1 9GH
UNITED KINGDOM

SHROPSHIRE LAD LIMITED
BLOUNT HOUSE HALL COURT
HALL PARK WAY
TELFORD, TF3 4NQ
UNITED KINGDOM

SHROPSHIRE LAD LIMITED
27 TADORNA DRIVE
TELFORD, TF3 1QP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHTOX PRODUCTION UG
EINSTEINSTR 5, DREIEICH
HESSEN, 63303
GERMANY

NAME ON FILE
ADDRESS ON FILE

SHU UEMURA, LUXURY PRODUCTS DIVISION OF
LOREAL USA S/D, INC.
435 HUDSON STREET
NEW YORK, NY 10014

SHU UEMURA, LUXURY PRODUCTS DIVISION,
LOREAL USA S/D, INC. ART OF HAIR LLC
435 HUDSON STREET
NEW YORK, NY 10014

SHUANGMA PLASTIC MANUFACTURING INC.
SHANGJIN VILLAGE
YANJIANG TOWN
LINHAI CITY, ZHEJIANG, 317022
CHINA

SHUANGMA PLASTIC MFG, INC.
XINXING VILLAGE, YANJIANG TOWN
#999
LINHAI, 317022
CHINA

SHUBES INC.
600 MOON ST. SE
ALBUQUERQUE, NM 87123

SHUBES INC.
SHUBS INC.
ATTN BRANDON KEYSER
600 MOON ST. SE,
ALBUQUERQUE, NM 87123

SHUBES MANUFACTURING, INC.
600 MOON STREET, S.E.
ALBUQUERQUE, NM 87123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHUBUG INC
204 WEST SPEAR STREET #4078
CARSON CITY, NV 89703

SHUEISHA INC
SHUEISHA INC
3-17-1 KANDAJIMBOCHO
CHIYODA-KU
TOKYO, 101-0051
JAPAN

SHUFFLE AS
MIDTVEIEN 45
OSLO, 0598
NORWAY

SHUFORD MILLS LLC
PO BOX 100274 SATTLER/OUTDURA
ATLANTA, GA 30384-0274

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHUMAKER PDT
240 HARRISBURG AVE
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SHUN MAY HONG DEVELOPMENT LTD.
8 HOK CHEUNG STREET
CENTRE TOWER 2
3/F, HARBOUR
HUNGHOM, KOWLOON, 00002
CHINA

SHUN MAY HONG DVLPMT LTD.
37 MA TAU WAI RD
CHINA, 000000
HONG KONG

SHUN THAI CO LTD
40/1 MOO 3 SOI SARPMAHACHOKE
RAMA 2 RD TAMBOL NADEE MUANG
SAMUTSAKORN, 74000
THAILAND

SHUN YI INTERNATIONAL TRADING
NO 7 JREJIAO SOUTH ROAD
XIAOJLEJIAO COMMUNITY
HUMEN TOWN
CHINA

SHUNAN KIDS CULTURE OENDAN
SHUNAN KIDS CULTURE SUPPORT GROUP
1-12-6, GINZA
SHUNAN, 7450032
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHUPACA INC
4659 MISSION GORGE PLACE
SUITE A
SAN DIEGO, CA 92120

NAME ON FILE
ADDRESS ON FILE

SHUR-CO LLC
DBA TRUCKING DEPOT
2309 SHUR-LOK ST
YANKTON, SD 57078

SHUSHOP
10400 NW 33RD STREET
SUITE # 140
MIAMI, FL 33172

SHUSHOP WHOLESALE LLC
10400 NW 33RD STREET
MIAMI, FL 33172

SHUSHOP WHOLESALE LLC.
NW 33RD STREET, SUITE 140
#10400
MIAMI, FL 33172

SHUTER ENTERPRISE CO., LTD.
NO. 6, GONGYE SOUTH 6TH RD.,
NANTOU COUNTY, 54066
TAIWAN

SHUTTERFLY, INC.
2800 BRIDGE PARKWAY
REDWOOD, CA 95065

SHUTTERFLY, INC.
2800 BRIDGE PARKWAY
REDWOOD CITY, CA 94065

NAME ON FILE
ADDRESS ON FILE

SHUTTERSTOCK INC
350 FIFTH AVE 20TH FLOOR
NEW YORK, NY 10118

SHUTTERSTOCK MUSIC CANADA ULC
4398 BOULEVARD ST-LAURENT
MONTREAL, QC H2W 1Z5
CANADA

SHUTTERSTOCK, INC.
350 FIFTH AVENUE
21ST FLOOR
NEW YORK, NY 10118

SHUTTERSTOCK, INC.
FIFTH AVENUE 20TH FLOOR
#350
ATTN ACCOUNTS RECEIVABLE
NEW YORK, NY 10118

SHUTTLEROCK
SHUTTLE ROCK JAPAN CO LTD
2-6-4 ICHIGAYATAMACHI
AIRMANS BLDG ICHIGAYA 6F
SHINJUKU-KU
TOKYO, 162-0843
JAPAN

NAME ON FILE
ADDRESS ON FILE

SHUYAO GMBH
HILDEBRANDSTR. 4B
DUESSELDORF, 40215
GERMANY

SHWAT
SCHWAT CO LTD
3-17 KANDAJIMBOCHO 201
CHIYODA WARD, 1010051
JAPAN

SHWET INTERNATIONAL
B-60 SECTOR-60
NOIDA, 201301
INDIA

SHWINGS AND THINGS INC
137 N LARCHMONT BLVD #227
LOS ANGELES, CA 90004

NAME ON FILE
ADDRESS ON FILE

SHYE JOHN INTERNATIONAL LTD
137 KA CHOI LANE NIM WAN
VILLAGE TUEN MUN
HONG KONG
HONG KONG

SI COLLECTION SPA
VIA BARTOLOMEO PANIZZA 5
MILANO, 20144
ITALY

SI LUCIA LTD
172 BELLEVUE AVENUE
STE 311
NEWPORT, RI 02840

SIA AQUAFENCE LATVIA
DZIRNAVU 73-2
RIGA, 1011
LATVIA

SIA SPA
VIA F. GONIN 36
MILANO, 20147
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIAOMIMI O/B BEATNIKS PROD
G/F 29 VILLAGE TERRACE
HAPPY VALLEY
HONG KONG

SIAV S.P.A.
VIA A. ROSSI 5/N
RUBANO, 35030
ITALY

SIBAFLOR NATURAL DECORATIONS PVT LT
2/101-2/10 ETTAYAPURAM ROAD
TUTICORIN, 628722
INDIA

SIBCY CLINE RELOCATION SERVICE
8044 MONTGOMERY ROAD
SUITE 306
CINCINNATI, OH 45236

SIBILIA LLC
160 OVERLOOK AVE
STE 23B
HACKENSACK, NJ 07601

NAME ON FILE
ADDRESS ON FILE

SIBORG LLC
7310 SMOKE RANCH ROAD
SUITE I
LAS VEGAS, NV 89128

SIBORG LLC
7310 SMOKE RANCH ROAD
LAS VEGAS, NV 89128

SIBORG LLC
SMOKE RANCH RD SUITE I
#7310
LAS VEGAS, NV 89128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIC S.R.L
VIA RESEGONE 2
LOMAGNA, 23871
ITALY

SIC SRL
VIA BIONDI 1
MILANO, 20154
ITALY

SICHERHEITS-BERATER
TEMEDIA VERLAGS GMBH
ALTE HEERSTRASSE 1
BONN, 53121
GERMANY

SICHERHEITSINGENIEUR.NRW
ERKRATHER STR. 401
DUESSELDORF, 40231
GERMANY

NAME ON FILE
ADDRESS ON FILE

SICILIAN VILLAGE, LP
951 FM 646 E. SUITE A-23
DICKINSON, TX 77539

SICK
SICK CO LTD
HONCHO 1-32-2 13F
NAKANO WARD, 1640012
JAPAN

SICK (UK) LIMITED
WALDKIRCH HOUSE
HEDLEY ROAD
ST ALBANS, AL1 5BN
UNITED KINGDOM

SICK (UK) LTD
39 HEDLEY ROAD
ST ALBANS, AL1 5BN
UNITED KINGDOM

SICK (UK) LTD
WALDKIRCH HOUSE
HEDLEY ROAD
ST ALBANS, AL1 5BN
UNITED KINGDOM

SICK AUTO IDENT, INC.
5 SHAWMUT ROAD
CANTON, MA 02021

SICK INC AND SUBSIDIARIES
2700 LINDAU LANE
MINNEAPOLIS, MN 55425

SICK VERTRIEBS-GMBH
WILLSTAETTER STRASSE 30
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

SICURITALIA SPA
VIA BELVEDERE 2/A
COMO, 22100
ITALY

SICURTRE SRL
VIA MARIANI 2
CERNUSCO S/N, 20063
ITALY

SID WARI TRADING LLC
CENTRAL AVENUE UNIT 4D
#215
ST PETERSBURG, FL 33701

SID WARI TRADING LLC
215 CENTRAL AVE
4D
SAINT PETERSBURG, FL 33701

SID AND WARI TRADING LLC
DBA PRIMELEDLIGHT
215 CENTRAL AVENUE UNIT 4D
SAINT PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SID TOOL CO INC
DBA MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
ST LOUIS, MO 63195-3635

SID TOOL CO., INC
100 MSC DR
JONESTOWN, PA 17038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIDE-KICK INTERNATIONAL, INC.
1157 PHOENIXVILLE PIKE
SUITE 108
WEST CHESTER, PA 19380

SIDE-KICK INTL INC
1157 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

SIDE-KICK INTL INC
WEST 83RD STREET
#225
NEW YORK, NY 10024

NAME ON FILE
ADDRESS ON FILE

SIDELINE SNEAKERS, LLC D/B/A SKICKS
7284 W. PALMETTO PARK RD
BOCA RATON, FL 33433

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, DC 20005

SIDLEY AUSTIN LLP
ONE S. DEARBORN ST.
CHICAGO, IL 60603

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL 60690

NAME ON FILE
ADDRESS ON FILE

SIDNEY KIMMEL COMPREHENSIVE CANCER
CENTER
100 N CHARLES STREET
ONE CHARLES CENTER
THE JOHNS HOPKINS UNIVERSITY
BALTIMORE, MD 21201

SIDNEY KIMMEL COMPREHENSIVE CANCER
CENTER
ONE CHARLES CENTER
100 N CHARLES STREET
BALTIMORE, MD 21201

NAME ON FILE
ADDRESS ON FILE

SIDRA HOMESTYLES PVT LTD.
D-80 81HOSIERY
NOIDA, 000001
INDIA

SIDRA HOMESTYLES PVT LTD.
D-80/81 HOSIERY COMPLEX INDUSTRIAL
NOIDA, 201305
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIEFER ELECTRIC INC
462 CATHAGE AVE
KENT, OH 44240

NAME ON FILE
ADDRESS ON FILE

SIEGFRIED ADVISORY, LLC
1201 N MARKET ST
STE 700
WILMINGTON, DE 19801

SIEGFRIED SEPTIC SERVICE, LLC.
PO BOX 21175
LEHIGH VALLEY, PA 18002

SIELLA GROUP LLC
333 EAST 102ND STREET
SUITE 816
NEW YORK, NY 10029

SIEMENS
8403 BENJAMIN RD
TAMPA, FL 33634

NAME ON FILE
ADDRESS ON FILE

SIEMENS AG
DYNAMOSTR. 4
MANNHEIM, 68165
GERMANY

SIEMENS AG (DUESSELDORF)
KLAUS-BUNGERT-STRASSE 6
DUESSELDORF, 40468
GERMANY

SIEMENS AG (ESSEN)
KRUPPSTRASSE 16
ESSEN, 45128
GERMANY

SIEMENS AG (KASSEL)
BUERGERMEISTER-BRUNNER-STR. 15
KASSEL, 34117
GERMANY

SIEMENS AG (KOELN)
FRANZ-GEUER STR. 10
KOELN, 50823
GERMANY

SIEMENS PRODUCT LIFECYCLE MANAGEMENT
SOFTWARE, INC.
6800 GRANITE PARKWAY
SUITE 600
PLANO, TX 75024

SIEMENS SPA
VIA VIPITENO 4
MILANO, 20128
ITALY

NAME ON FILE
ADDRESS ON FILE

SIENA LENDING GROUP LLC
9 W BROAD ST
6TH FL
STAMFORD, CT 06902

SIENHUA GROUP (NORTH AMERICA)
1831 -A WEST OAK PKWY
MARIETTA, GA 30062

SIENHUA GROUP (NORTH AMERICA) INC
2260 NORTHWEST PKWY
MARIETTA, GA 30067

SIENHUA GROUP (NORTH AMERICA), INC.
980 COBB PLACE BOULEVARD NW
SUITE 100
KENNESAW, GA 30144

SIENHUA GROUP(NORTH AMERICA), INC.
COBB PLACE BLVD
#980
KENNESAW, GA 30144

SIENNA INTERNATIONA (HK) LTD
540 UNIVERSITY BLVD
STE 210
PORT ST LUCIE, FL 34986

SIENNA NATURALS, INC DBA SIENNA NAT
1214 ARLINGTON AVE
LOS ANGELES, CA 90019

SIENNA ROSE INC
PO BOX 79184
LOS ANGELES, CA 90079

SIERRA BRANDS GROUP LLC
DBA OLIVER LOGAN
4601 S ALAMEDA ST
LOS ANGELES, CA 90084

SIERRA BRANDS GROUP LLC
4601 SOUTH ALAMEDA STREET
LOS ANGELES, CA 90058

SIERRA BRANDS GROUP LLC
ATTN CUSTOMER SERVICE LEAD
4601 SOUTH ALAMEDA STREET
LOS ANGELES, CA 90058

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIERRA NEVADA COMM
PO BOX 281
STANDARD, CA 95373

NAME ON FILE
ADDRESS ON FILE

SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIERVO PLAST SRL
VIA CONSORTILE ASI, COMPLESSO VEG 6
TEVEROLA, 81030
ITALY

SIESTA CO LTD
SIESTA CO LTD
MOTO-ASAKUSA 4-CHOME
TAITO WARD, 1110041
JAPAN

SIEVE, INC.
230 CALIFORNIA ST.
SAN FRANCISCO, CA 94111

SIFARMA SPA
VIA FILIPPO BRUNELLESCHI 12
MILANO, 20146
ITALY

SIFCON INTERNATIONAL SARL
157 AV CHARLES FLOQUET
LE BLANC MESNIL, 93155
FRANCE

NAME ON FILE
ADDRESS ON FILE

SIFORE INC
SIFORE CO LTD
6-30 WAKAMATSUCHO
KOFU CITY, 4000866
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIGAL STYLE INC.
155 BEAUBIEN STREET WEST
MONTREAL, QC H4T 1A6
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIGHT AND SOUND TECHNOLOGY LIMITED
SUMMERHOUSE ROAD
NORTHAMPTON, NN3 6WD
UNITED KINGDOM

SIGITAL SRL
VIA DEL GAGGIO 68
SENNA COMASCO, 22070
ITALY

NAME ON FILE
ADDRESS ON FILE

SIGMA
SIGMA SYSTEM ENGINEERING CO LTD
3-5-2 OOKUBO
SHINJUKU WARD, 1690072
JAPAN

SIGMA
SCHUBERTSTRASSE 18
VELBERT, 42553
GERMANY

SIGMA BEAUTY
1395 COMMERCE DRIVE
MENDOTA HEIGHTS, MN 55120

SIGMA BROADCAST LIMITED
14 DIXON CLOSE, OAKWOOD PARK
AYLESBURY, HP21 8FU
UNITED KINGDOM

SIGMA DISTRIBUTORS INC
PO BOX 58410
SEATTLE, WA 98138

SIGMA DISTRIBUTORS, INC.
26763 SAN BERNARDINO AVENUE
SUITE B
REDLANDS, CA 92374

SIGMA ENTERPRISES
1395 COMMERCE DRIVE
MENDOTA HEIGHTS, MN 55120

SIGMA ENTERPRISES LLC
1395 COMMERCE DR.
MENDOTA HEIGHTS, MN 55120

SIGMA FURNITURE MANUFACTURING
JL SOEKARNO HATTA NO 785A
BANDUNG, 40294
INDONESIA

SIGMA GRUPA MEDIOWA SP. Z O.O.
KLECZA DOLNA 75
KLECZA GORNA, 34-124
POLAND

SIGMA SRL
VIA VERDI 94
SERENGO (MILAN), 20038
ITALY

SIGMAXYZ INC
SIGMA AXIS CO LTD
4-1-28 TORANOMON
MINATO WARD, 1050001
JAPAN

NAME ON FILE
ADDRESS ON FILE

SIGN BRAND LTD
T/A TOUCAN
EELMOOR ROAD
FARNBROUGH, GU14 7XA
UNITED KINGDOM

SIGN-ZONE LLC
PO BOX 74007546
CHICAGO, IL 60674-7546

SIGNAL 88 SECURITY
3880 S 149TH ST
STE 102
OMAHA, NE 68144

SIGNAL DIGITAL INC
C/O SILICON VALLEY BANK
DEPT CH 16681
PALATINE, IL 60055-6681

SIGNAL ENGINEERING CORP
503 INDUSTRY DRIVE
HAMPTON, VA 23661

SIGNAL IDUNA GRUPPE
JOSEPH-SCHERER-STRASSE 3
DORTMUND, 44139
GERMANY

SIGNAL IDUNA KRANKENVERSICHERUNG A.G
JOSEPH-SCHERER-STRASSE 3
DORTMUND, NORDRHEIN-WESTFALEN, 44139
GERMANY

SIGNAL OFFICE SUPPLY
415 W. BENSON ST.
CINCINNATI, OH 45215

SIGNART
PO BOX 560648
CHARLOTTE, NC 28256

SIGNATURE A LLC
20 HURLBUT ST.
SUITE 100
WEST HARTFORD, CT 06110

SIGNATURE A LLC
20 HURLBUT STREET
SUITE 202
WEST HARTFORD, CT 06110

SIGNATURE A LLC
430 NEW PARK AVE, SUITE 102-198
WEST HARTFORD, CT 06110

SIGNATURE A LLC/BARE LIFE
NEW PARK AVE, SUITE 102-198
#430
WEST HARTFORD, CT 06110

SIGNATURE A LLC DBA BARE LIFE
20 HURLBUT ST.
SUITE 100
WEST HARTFORD, CT 06110

SIGNATURE CLUB A
550 N REO STREET
TAMPA, FL 33609

SIGNATURE CLUB A LTD
30 MONTGOMERY STREET, SUITE 660
JERSEY CITY, NJ 07302

SIGNATURE CLUB A LTD
30 MONTGOMERY STREET
SUITE 1480
JERSEY CITY, NJ 07302

SIGNATURE CLUB A LTD.
425 PARK AVENUE
22ND FLOOR
C/O AAN SERVICES
NEW YORK, NY 10022

SIGNATURE CLUB A LTD.
20 HURLBUT STREET
SUITE 202
WEST HARTFORD, CT 06110

SIGNATURE CLUB A LTD.
30 MONTGOMERY STREET
JERSEY CITY, NJ 07302

SIGNATURE CLUB A LTD..
N. REO STREET
#550
TAMPA, FL 33609

SIGNATURE CLUB A. LTD.
550 NORTH REO STREET
TAMPA, FL 33609

SIGNATURE ENGRAVING SYSTEMS IN
120 WHITING FARMS ROAD
HOLYOKE, MA 01040

SIGNATURE EYEWEAR
498 N OAK STREET
INGLEWOOD, CA 90302

SIGNATURE GIFTS INC
PO BOX 1866
RAHWAY, NJ 07065

SIGNATURE HOUSEWARES INC
671 VIA ALONDRA
SUITE 801
CAMARILLO, CA 93012

SIGNATURE HOUSEWARES INC.
671 VIA ALVADER
#801
CAMARILLO, CA 93012

SIGNATURE JEWELRY, INC.
245 WEST 29TH STREET
#600
NEW YORK, NY 10001

SIGNATURE LANDSCAPE SERIVES
PO BOX 141136
CINCINNATI, OH 45250

SIGNATURE RENOVATIONS
DBA SRG ROOFING LLC
GROUP LLC
3200 EARHART DR.
CARROLLTON, TX 75006

SIGNATURE RESOLUTION, LLC
633 W 5TH STREET
SUITE 1000
LOS ANGELES, CA 90071

SIGNATURE STAFF RESOURCES LLC
2460 N FM740
HEATH, TX 75032

SIGNCASTER CORP
JOHNSON PLASTICS
9240 GRAND AVENUE S
MINNEAPOLIS, MN 55420

SIGNET GESELLSCHAFT FR INNOVATIVE
KARTHAEUSER STRASSE 8
KASSEL, 34117
GERMANY

SIGNET JEWELERS
375 GHENT ROAD
AKRON, OH 44333

SIGNIANT INC
91 HARTWELL AVENUE
2ND FLOOR
LEXINGTON, MA 02421

SIGNIANT INC.
152 MIDDLESEX TURNPIKE
BURLINGTON, MA 01803

SIGNIANT INC.
91 HARWELL AVENUE
LEXINGTON, MA 02421

SIGNIANT, INC.
10 SECOND AVENUE
BURLINGTON, MA 01803

SIGNIANT, INC.
91 HARTWELL AVE
LEXINGTON, MA 02421

SIGNITY A.G.
BACHTOBELSTRASSE 3
HORGEN, KANTON ZRICH, 8810
SWITZERLAND

SIGNITY AG
BACHTOBELSTRASSE 3
CH-8810
HORGEN, 8810
SWITZERLAND

SIGNITY AMERICAS, LTD.
ONE KENNEY DRIVE
CRANSTON, RI 02920

SIGNITY AMERICAS, LTD.
1 KENNEY DRIVE
CRANSTON, RI 02920

SIGNODE FINLAND OY
RUSKONTIE 16
MASKU, 21250
FINLAND

SIGNODE INDUSTRIAL GROUP LLC
3650 WEST LAKE AVENUE
GLENVIEW, IL 60026

NAME ON FILE
ADDRESS ON FILE

SIGNORELLI
1401 WOODLANDS PKWY
THE WOODLANDS, TX 77380

NAME ON FILE
ADDRESS ON FILE

SIGNS USA, INC
4123 W HILLSBOROUGH
TAMPA, FL 33614

SIGNSMITH
1205 N PROVIDENCE RD
MEDIA, PA 19063-1204

SIGNSNOW
106 ZEBULON COURT
ROCKY MOUNT, NC 27804

SIGNUM PROJECT SP ZO O
UL NORMANDZKA 15
CRACOW, 30-383
POLAND

SIGNWAREHOUSE, INC.
TEXOMA DRIVE
#2614
DENISON, TX 75020

NAME ON FILE
ADDRESS ON FILE

SIGRID OLSEN ACCESSORIES
907 5TH ST W
PALMETTO, FL 34221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIJ HOLDINGS LLC
DBA THE MCCLATCHY CO LLC
PO BOX 510150
LIVONIA, MI 48151

SIKA DESIGN A/S
RYNKEBYVEJ 245
RYNKEBY, 05350
DENMARK

SIKES, INC.
SOUTH STATE HIGHWAY 237
#1215
ROUND TOP, TX 78954

SIKES, INC. (JUNK GYPSY)
1215 SOUTH STATE HIGHWAY 237
ROUND TOP, TX 78954

NAME ON FILE
ADDRESS ON FILE

SILAT SRL
CORSO GIACOMO MATTEOTTI 2
TORINO, 10121
ITALY

SILCON INNO PRODUCTS LTD
C1 6/F HONG KONG IND CENTER
489-491 CASTLE PEAK ROAD
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILENT GYPSY LLC
12 DESBEOSSES ST
NEW YORK, NY 10013

SILENT WOLF, LLC
3787 WELLINGTON PARKWAY
PALM HARBOR, FL 34685

SILENTNIGHT GROUP LIMITED
LONGING LANE
ACCOUNT BLOCKED FOR PAYME
LANCASHIRE, BB18 6WT
UNITED KINGDOM

SILENTNIGHT GROUP LIMITED
LONGING LANE
LANCASHIRE, BB18 6WT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILHOUETTE AMERICA INC
N 2000 W BLDG 2
#618
LINDON, UT 84042

SILHOUETTE AMERICA INC.
618 N. 2000 W.
BLDG 2
LINDON, UT 84042

SILHOUETTE, LLC
618 N. 2000 W.
BLDG 2
LINDON, UT 84042

SILHOUETTE, LLC
4938 TRIGGS STREET
1ST FLOOR
COMMERCE, CA 90022

SILHOUETTE, LLC
TRIGGS ST.
#4938
COMMERCE, CA 90022

SILHOUETTES AND MORE
308 E SOUTH HOLLY
PO BOX 104
FENTON, MI 48430

SILICON VALLEY ROBOTIC SERVICE
14359 CATALINA STREET
SAN LEANDRO, CA 94577

SILICON VALLEY ROBOTIC SERVICES
14359 CATALINA ST
SAN LEANDRO, CA 94577

SILICON VALLEY ROBOTIC SERVICES
ATTN NEMA LINK
14359 CATALINA STREET
SAN LEANDRO, CA 94577

SILICONE ARTS LABS
6 W GE PATTERSON AVE
MEMPHIS, TN 38103

SILIKOMART SRL
VIA TAGLIAMENTO 78
MELLAREDO DI PIANIGA, 30030
ITALY

SILIPINT PARTNERS LLC
115 SW COLUMBIA ST
BEND, OR 97702

SILK AND SONDER, INC
338 SPEAR STREET APT 4A
SAN FRANSCISCO, CA 94105

SILK CLUB
RUA DA MISERICRDIA N14, ESPACO CHIADO
LISBON, 1200-443
PORTUGAL

SILK HOME, INC.
MAIN STREET, SUITE 676
#403
ARMONK, NY 10504

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILKTEX EXPORTS
58 LAXMI BHAVAN D ROAD
MAHARASHTRA
INDIA

SILKWORM SOCIAL
15724 HAMDEN CIRCLE
COPPER CUP MEDIA
AUSTIN, TX 78717

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILOAM UNITED METHODIST CHURCH
3720 FOULK ROAD
GARNET VALLEY, PA 19060

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVA SCHNEIDER HANDELSGES..M.B.H.
KAROLINGERSTRASSE 1
SALZBURG, 5020
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVER BAY LLC
QUSAR LIGHT THERAPY
1431 TALLEVAST RD
SARASOTA, FL 34243

NAME ON FILE
ADDRESS ON FILE

SILVER CREEK LLC
3205 MAGNOLIA COURT
SELLERSBURG, IN 47172

SILVER CREEK, LLC
1800 PROGRESS WAY
CLARKSVILLE, IN 47129

SILVER EDGE GEAR INC
129 CASCODE AVE
WINSTON SALEM, NC 27127

SILVER EGG TECHNOLOGY
SILVER EGG TECHNOLOGY CO LTD
1-7-2 NISHI-SHIMBASHI
TORANOMON TAKAGI BLDG 2F
MINATO-KU
TOKYO, 105-0003
JAPAN

SILVER ENT. C/O HUAN LOONG COMPANY
4FL, NO.5 LANE, 163 HSIN YI ROAD
TAIPEI, 000000
TAIWAN

SILVER EXPRESS LTD
5999 SAVOY DRIVE
HOUSTON, TX 77036

SILVER FOXES NETWORK, INC.
10940 WILSHIRE BOULEVARD
SUITE 600
LOS ANGELES, CA 90024

SILVER HORSE PRODUCTIONS, INC.
IOANNIS KONSTANTAKOPOULOS
1211 1155 N. LA CIENEGO BLVD.
WEST HOLLYWOOD, CA 90069

SILVER LAKE COOKIE CO INC
141 FREEMAN AVE
ISLIP, NY 11751

SILVER LAKE PARTNERS
2775 SAND HILL RD
STE 100
MENLO PARK, CA 94025

SILVER LINING DIGITAL
5000 W ROOSEVELT RD
CHICAGO, IL 60465

SILVER LINING DIGITAL IMAGING
7350 SOUTH MADISON
WILLOWBROOK, IL 60527

SILVER MOON CREATION INC
130 KEYES CT
SANFORD, FL 32773

SILVER PLATTER ENTREES
1592 S.E. VILLAGE GREEN DRIVE
PORT ST. LUCIE, FL 34952

SILVER POINT CAPITAL LP
2 GREENWICH PLZ
1ST FL
GREENWICH, CT 06830

SILVER POINT INNOVATIONS LLC
42 WEST 39TH STREET
16TH FLOOR
NEW YORK, NY 10018

SILVER POINT INNOVATIONS LLC
458 FLORIRA GROVE ROAD
PERTH AMBOY, NJ 08861

SILVER POINT INNOVATIONS LLC NY
20 W 33RD ST
FLOOR 9
NEW YORK, NY 10001

SILVER RAIN EXPORT CO LTD
64 SOI LADPRAW 62
LADPRAW ROAD
WANGTHONGLANG, 10310
THAILAND

SILVER RIBBON JAPAN
SILVER RIBBON JAPAN
1551 SHIMOIIDA TOWN
YOKOHAMA CITY, IZUMI WARD, 2450017
JAPAN

SILVER SEA HOMES INC
247 MAISON CT
ALTAMONTE SP, FL 32714

SILVER SIDE PRODUCTIONS, LLC
1304 WOODLOW COURT
WESTLAKE VILLAGE, CA 91361

SILVER SOUND ENTERTAINMENT INC
72 MARKEL RD
FRAZER, PA 19355

SILVER SPOON JEWELRY
2508 N PALM DRIVE #101
SIGNAL HILL, CA 90755

SILVER SPOON JEWELRY, INC
3553 ATLANTIC AVE
#102
LONG BEACH, CA 90807

SILVER SPRING HOME TECH INC
17 PATRIOT HILL DR
BASKING RIDGE, NJ 07920

SILVER STREAK IND LLC
1604 S EDWARD DR
TEMPE, AZ 85281

SILVER TREE LABS, INC
1280 CAMBRIDGE STREET
CAMBRIDGE, MA 02139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVER-BEL, A DIVISION OF BELORO
INTERNATIONAL, INC.
516 FIFTH AVENUE
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

SILVERADO
6 NOELLE CT
LINCOLN PARK, NJ 07035

SILVERADO SP. Z.O.O SP. K
SIENKIEWICZA 15
MAZOWIECKIE, 05-410
POLAND

SILVERBAY SOFTWARE LLC
100 ADAMS STREET
DUNSTABLE, MA 01827

SILVERCREST ASSET MANAGEMENT GROUP INC.
1330 AVE OF THE AMERICAS
38TH FL
NEW YORK, NY 10019

SILVERGATE
81 ALDWYCH
LONDON, WC2B4HN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVERLINE DISTRIBUTION LIMITED
UNIT 3 7/F MILLENNIUM TRADE CENTRE
KWAI CHUNG, N.T., HONG KONG
HONG KONG

SILVERLIT TOYS (USA) INC
17800 CASTLETON STREET
CITY OF INDUSTRY, CA 91748

SILVERMARK INTERNATIONAL, LLC
70 EAST 77TH STREET
SUITE 5A
NEW YORK, NY 10021

SILVERPOP
PO BOX 536747
ATLANTA, GA 30353-6747

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SILVERSMITHS, INC
1109 70TH STREET
NORTH BERGEN, NJ 07047

NAME ON FILE
ADDRESS ON FILE

SILVERSTREAM TRADING LTD
DBA TECHNOLOGY OUTLET
LINDEN WAY
COALVILLE, LE67 3RL
UNITED KINGDOM

SILVERSTRI STUDIO INC
DBA SILVERSTRI CALIFORNIA
PO BOX 512198
LOS ANGELES, CA 90051-0198

NAME ON FILE
ADDRESS ON FILE

SILVERTOP ASSOCIATES
PO BOX 7
RUNNEMEDE, NJ 08078

SILVERTS ADAPTIVE, LLC
9800 DE SOTO AVENUE
CHATSWORTH, CA 91311

SILVERTS ADAPTIVE, LLC
ATTN SHANNON WILLARD
9800 DE SOTO AVENUE
CHATSWORTH, CA 91311

SILVERTS UNIVERSAL DRESSING SOLUTIONS
15-75 BAYLY ST W, #1037
AJAX, ON L1S 7K7
CANADA

NAME ON FILE
ADDRESS ON FILE

SILVESTRI SWEETS INC.
SILVESTRI SWEETS INC
ATTN ANDY SILVESTRI, PRESIDENT
2248 GARY LANE
GENEVA, IL 60134

SILVESTRI SWEETS INC.
2248 GARY LANE
GENEVA, IL 60134

SILVEX SPA
VIA G. GALILEI N 21. PIEVE AL TOPPO
CIVITELLA IN VAL DI CHIANA, 52041
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMA PRODUCTS CORP
125 COMMERCE DRIVE
HAUPPAUGE, NY 11788

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMBA SLEEP LIMITED
5TH FLOOR, HALO, COUNTERSLIP
BRISTOL, BS1 6AJ
UNITED KINGDOM

SIMCA SRL
VIA TIZIANO 4
CESANO BOSCONE, 20090
ITALY

NAME ON FILE
ADDRESS ON FILE

SIMCO IMPORTED SHOES, INC.
1480 KLEPPE LANE
SPARKS, NV 89431

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMEIO SOLUTIONS, LLC
55 IVAN ALLEN JR. BOULEVARD
SUITE 350
ATLANTA, GA 30308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMIAN PRODUCTIONS LTD
DBA ELIZABETH HURLEY BEACH
DONNINGTON HALL LEDBURY
HEREFORDSHIRE, HR8 2HX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMILAR WEB INC
C/O ACCOUNTS RECEIVABLE
35 EAST 21 ST STREET 9TH FLOOR
NEW YORK, NY 10010

SIMILARWEB INC
EAST 34TH STREET 15TH FLOOR
#16
NEW YORK, NY 10016

SIMILARWEB INC
16 EAST 34TH STREET
15TH FLOOR
NEW YORK, NY 10016

SIMILARWEB INC
6 EAST 32TH STREET
8TH FLOOR
NEW YORK, NY 10016

SIMILARWEB INC.
251 W. NYACK RD.
STE A
WEST NYACK, NY 10994

SIMILARWEB UK LTD.
60 ADDLESHAW GODDARD - MILTON GATE,
LONDON, EC1Y 4AG
UNITED KINGDOM

SIMILARWEB UK LTD.
60 CHISWELL ST
7TH FLOOR
MILTON GATE
LONDON, EC1Y 4AG
UNITED KINGDOM

SIMILARWEB, INC
35 EAST 21ST STREET
9TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMMONS AND SIMMONS LLP
1 CITYPOINT, ROPEMAKER STREET
LONDON, EC2Y 9SS
UNITED KINGDOM

SIMMONS BEDDING COMPANY
PO BOX 945655
ATLANTA, GA 30394-5655

SIMMONS COMPANY
1900 BEAVER RIDGE CIRCLE
NORCROSS, GA 30071

SIMMONS MARKET RESEARCH BUREAU, INC.
1501 SW FAU RESEARCH PARK BLVD.
SUITE 100
DEERFIELD BEACH, FL 33441

SIMMONS RESEARCH LLC
800 FAIRWAY DRIVE
SUITE 295
DEERFIELD BEACH, FL 33441

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMMS ASSOCIATES USA INC.
7901 4TH ST NORTH
STE 300
ST PETERSBURG, FL 33702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMMTRONIC LTD
CHARLTON MEAD LANE
HODDESDON, EN11 0QR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SIMON SCHUSTER, INC.
PO BOX 70660
CHICAGO, IL 60673-0660

SIMON AND SCHUSTER
1230 AVENUE OF THE AMERICAS
9TH FLOOR
NEW YORK, NY 10020

SIMON AND SCHUSTER INC
PO BOX 70660
CHICAGO, IL 60673

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMON CHARLES AUCTIONEERS VALUERS
BREDURY
STOCKPORT, SK6 2BH
UNITED KINGDOM

SIMON CRAFTS INTL INC
NO 10 S.E. JAYME ST
MANDAUE CITY
PHILIPPINES

SIMON DALE PHOTOGRAPHY
PO BOX 1086
LAKE WORTH, FL 33460

SIMON DEARDEN PHOTOGRPAHY INC
2120 NE 33ST
LIGHTHOUSE POINT, FL 33064

NAME ON FILE
ADDRESS ON FILE

SIMON HARDING T/A LEE RIVER
3 LEHENAGHMORE BUSINESS PARK
TOGHER CORK
IRELAND

SIMON JAMES LONDON, LLC
132 BAYCREST CT
NEWPORT BEACH, CA 92660

NAME ON FILE
ADDRESS ON FILE

SIMON PEARCE (US) INC
109 PARK RD
WINDSOR, VT 05089

SIMON PEARCE (US) INC
PARK ROAD
#109
WINDSOR, VT 05089

SIMON PROPERTY GROUP LP
DBA SOUTHPARK MALL LIMITED
PARTNERSHIP
PO BOX 409276
ATLANTA, GA 30384-9276

SIMON PROPERTY GROUP, INC.
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

SIMON SEBBAG DESIGNS
8875 SW 131ST STREET
MIAMI, FL 33176

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMON/SOUTHPARK MALL LP
225 W WASHINGTON ST
INDIANAPOLIS, IN 46204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMONE HANDMADE LLC
DBA HUMA BLANCO
603 PARK BLVD
AUSTIN, TX 78751

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMPEL S.R.L.
STRADA 3 PALAZZO B3
ASSAGO, 20057
ITALY

SIMPL TECHNOLOGY LLC
340 POINCIANA WAY
PALM BEACH, FL 33480

SIMPL TECHNOLOGY, LLC
340 POINCIANA WAY
SUITE 317
PALM BEACH, FL 33480

SIMPLA INC
PO BOX 5068
NOVATO, CA 94948-5068

SIMPLAN AG
SOPHIE-SCHOLL-PLATZ 6
HANAU, 63452
GERMANY

SIMPLASTICS LLC
PO BOX 546948
MIAMI BEACH, FL 33154-6948

SIMPLE AGENCY SRL
VIA BRACCO 6
MILANO, 20159
ITALY

SIMPLE HEALTH LLC
1308 NORTH PATT STREET
3RD FLOOR
ANAHEIM, CA 92801

SIMPLE HEALTH LLC/ DBA, TOSI
1308 N. PATT ST
ANAHEIM, CA 92801

SIMPLE HEALTH, LLC
1308 N. PATT STREET
ANAHEIM, CA 92801

SIMPLE LIVING SOLUTIONS LLC
7500 E. MCDONALD DRIVE A-100
SCOTTSDALE, AZ 85250

SIMPLE LIVING TECHNOLOGY INC
19940 MONA ROAD
SUITE 8
TEQUESTA, FL 33469

SIMPLE MATTERS LLC
212 26TH ST
SANTA MONICA, CA 90402

SIMPLE MATTERS, LLC
212 26TH STREET
#234
SANTA MONICA, CA 90402

SIMPLE SAID INC DBA SINCERE SURROUNDINGS
408 N 2ND AVE
ROCK RAPIDS, IA 51246

SIMPLE SOLUTIONS AND INNOVATIO
701 LOYAL ST
DANVILLE, VA 24541

SIMPLE SOLUTIONS ENTERPRISES LLC
527 MOUNTAIN VIEW DRIVE
VONORE, TN 37885

SIMPLE SUGARS
PO BOX 11273
PITTSBURGH, PA 15238

NAME ON FILE
ADDRESS ON FILE

SIMPLEHUMAN UK LTD
LEVEL 3 WAREHOUSE 1 FLEUR DE LIS PA
LONDON, E1 6PG
UNITED KINGDOM

SIMPLEHUMAN, LLC
19850 MAGELLAN DR
TORRANCE, CA 90502

SIMPLER DAY PRODUCTS, LLC
132 PROMONTORY DRIVE WEST
NEWPORT BEACH, CA 92660

SIMPLER POSTAGE, INC.
ARGONAUT WAY #460
#39120
FREMONT, CA 94538

SIMPLER POSTAGE, INC. (D/B/A EASYPOST)
2889 ASHTON BOULEVARD
SUITE 325
LEHI, UT 84043

SIMPLER POSTAGE, INC. (D/B/A MINISOFT)
2889 ASHTON BOULEVARD
SUITE 325
LEHI, UT 84043

SIMPLESTREAM
30 HAYMARKET
3RD FLOOR
LONDON, SW1Y4EX
UNITED KINGDOM

SIMPLESTREAM LIMITED
30 3RD FLOOR, HAYMARKET
LONDON, SW1Y 4EX
UNITED KINGDOM

SIMPLESTREAM LIMITED
30 HAYMARKET
3RD FLOOR
LONDON, SW1Y4EX
UNITED KINGDOM

SIMPLESTREAM LIMITED
30 HAYMARKET
LONDON, SW1Y 4EX
UNITED KINGDOM

SIMPLESTREAM LIMITED
3RD FLOOR
30 HAYMARKET
ST JAMES
LONDON, SW1 4EX
UNITED KINGDOM

SIMPLESTREAM LTD
30 HAYMARKET
ST JAMES, SW1Y 4EX
UNITED KINGDOM

SIMPLEVMS INC
7793 FIVE MILE ROAD
CINCINNATI, OH 45230

SIMPLEXGRINNELL
4460 MEDICAL CENTER WAY
WEST PALM BEACH, FL 33407

SIMPLEXGRINNELL LP
4700 EXCHANGE COURT
SUITE 300
BOCA RATON, FL 33431

SIMPLEXGRINNELL LP
100 SIMPLEX DR
WESTMINSTER, MA 01441-0001

SIMPLEXITY LLC
10790 PARKRIDGE BLVD.
ST. 200
RESTON, VA 20191

SIMPLEXITY, LLC
10790 PARKRIDGE BLVD
SUITE 200
RESTON, VA 20191

SIMPLICITY BEAUTI LLC
423 SOUTH 3RD STREET
DARBY, PA 19023

SIMPLIFI HOLDINGS, INC.
1407 TEXAS STREET
FORT WORTH, TX 76102

SIMPLIFIED I.T. PRODUCTS LLC
WINFRED DRIVE
#4445
MARIETTA, GA 30066

SIMPLIFIED IT PRODUCTS
ATTN PRESIDENT OR GENERAL COUNSEL
WINFRED DRIVE
#4445
MARIETTA, GA 30066

SIMPLIFIED IT PRODUCTS, LLC
4445 WINFRED DRIVE
MARIETTA, GA 30066

SIMPLISAFE INC
294 WASHINGTON STREET
9TH FLOOR
BOSTON, MA 02108

SIMPLY ACTIVE COSMETICS, INC
WEST 21ST STREET
#433
NEW YORK, NY 10011

SIMPLY ACTIVE COSMETICS, INC.
433 WEST 21ST STREET
SUITE 2C
NEW YORK, NY 10011

SIMPLY BITS LLC
5225 N SABINO CANYON RD
TUCSON, AZ 85750

SIMPLY CHARMED LLC
1702 MULBERRY DRIVE
LIBERTYVILLE, IL 60048

SIMPLY CHARMING
PO BOX 3184
TORRANCE, CA 90510

SIMPLY CINCY LLC
3532 IRWIN SIMPSON ROAD
SUITE 70
MASON, OH 45040

SIMPLY CLEANER OF ST PETERSBURG, IN
1130 94TH AVE NO.
ST PETERSBURG, FL 33702

SIMPLY DELICIOUS, INC.
4501 VIKING WAY
LOVELAND, CO 80538

SIMPLY GUM, INC.
630 FLUSHING AVENUE
MAILBOX #16
BROOKLYN, NY 11206

SIMPLY HOME
48 FISK DR
ARDEN, NC 28704

SIMPLY JAM LLC
40 OLD COUNTY ROAD
BARKHAMSTED, CT 06063

SIMPLY JAM LLC
OLD COUNTY ROAD
#40
BARKHAMSTED, CT 06063

SIMPLY MOSSY ART INC. DBA MOSSIFY
351 FERRIER ST UNIT 2
MARKHAM, ON L3R 5Z2
CANADA

SIMPLY NUC INC.
495 ROUND ROCK WEST DRIVE
ROUND ROCK, TX 78681

SIMPLY PRETTY
PO BOX 343
RICHFIELD, UT 84701

SIMPLY PURE
KLEINE HOUTWEG 81
HAARLEM, 2012 CC
THE NETHERLANDS

SIMPLY SAID INC
408 N 2ND AVENUE E
ROCK RAPIDS, IA 51246

SIMPLY SCRUMPTIOUS
PO BOX 50141
IRVINE, CA 92619

SIMPLY STATED WORKBOOK LLC
PO BOX 1260
BLUFFTON, SC 29910

SIMPLY STUNNING JGLZ LLC
GRIGGS DR
#3350
GARNET VALLEY, PA 19060

SIMPLY STUNNING JGLZ, LLC
3350 GRIGGS DRIVE
GARNET VALLEY, PA 19060

SIMPLY SYMON LLC
55 DAYTON LANE
EAST HAMPTON, NY 11937

SIMPLY SYMON, LLC
11 MADISON AVENUE
C/O WME
NY, NY 10010

SIMPSON CO LLC --
PO BOX 430
AUBURN, AL 36831-0430

SIMPSON ASSOCIATES
106 CENTRAL PARK SOUTH
SUITE 3B
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| SIMS GROUP UK LTD<br>SIMS LIFECYCLE SERVICES<br>IRONGRAY BUSINESS PARK, LOCHSIDE<br>INDUSTRIAL ESTATE<br>DUMFRIES AND GALLOWAY, DG2 ONR<br>UNITED KINGDOM | SIMS LIFECYCLE SERVICES GMBH<br>IM WEIHERFELD 25<br>GINSHEIM-GUSTAVSBURG, 65462<br>GERMANY | SIMS RECYCLING SOLUTIONS INC<br>HARVESTER ROAD<br>#1600<br>WEST CHIGAGO, IL 60185 |
| SIMS RECYCLING SOLUTIONS INC.<br>1600 HARVESTER ROAD<br>WEST CHICAGO, IL 60185 | SIMS RECYCLING SOLUTIONS, INC.<br>200 WEST MADISON STREET<br>SUITE 3600<br>CHICAGO, IL 60606 | SIMS RECYCLING SOLUTIONS, INC.<br>DBA SIMS LIFECYCLE SERVIC<br>1600 HARVESTER ROAD<br>WEST CHICAGO, IL 60185 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIMSAS ARCHITECTS
600 OLDE HICKORY ROAD
SUITE 301
LANCASTER, PA 17601

SIMTEC CO
4090 RT 130
IRWIN, PA 15642

SIMTEC CO.
1553 ARONA ROAD
IRWIN, PA 15642

SIMTEKS TEKSTIL
SAN VE DIS TIC LTD STI
YUNUS EMRE MAH. SABIR CAD 3/1-2-3-4
YENIDOGAN/SANCAKTEPE/ISTANBUL, 34885
TURKEY

SIMUL BUISINESS COMMUNICATIONS
SAIMAL BUSINESS COMMUNICATIONS CO LTD
7-16-12 GINZA G-7
CENTRAL, 1040061
JAPAN

SIMUL INTERNATIONAL
CYMAL INTERNATIONAL INC
7-16-12 GINZA
G-7 BLDG
CHUO-KU
TOKYO, 104-0061
JAPAN

SIMULATED ENVIRONMENT CONCEPTS
3937 PEMBROKE ROAD
HOLLYWOOD, FL 33021

SIN AVENUE CHOCOLATINA, LLC
11H CHURCH STREET
FREEPORT, NY 11520

SIN AVENUE CHOCOLATINA, LLC
ATTN JOSEPH WIHENRY
11H CHURCH STREET
FREEPORT, NY 11520

NAME ON FILE
ADDRESS ON FILE

SINBAD FOODS, LLC
2401 W. ALMOND AVE.
MADERA, CA 93637

SINCERE INTERNATIONAL CO LTD
G/F TWP EXCHANGE SQUARE 8
CANNAUGHT PLACE CENTRAL
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

SINCLAIR PRATT CAMERON PC
1630 DONNA DR
SUITE 105
VIRGINIA BEACH, VA 23451

SINCLAIR TELEVISION GROUP INC
DBA WTTE-TV
631 MAINSTREAM DRIVE
NASHVILLE, TN 37228

SINCLAIR TELEVISION GROUP, INC.
10706 BEAVER DAM ROAD
HUNT VALLEY, MD 21030

SINCLAIR WORLDWIDE INC
2260 S HAVEN AVE
UNIT B
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SINDEN HOME AND
LIFESTYLE INC
98 ELMER AVE
UNIT 403
TORONTO, ON M4L 3R7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SINERGY ENTERTAINMENT LLC
DBA NEXGEN TALENT
6657 ABBOTSWOOD DR
TOLEDO, OH 43615

SINERJI TEKSTIL VE TURIZM TIC LTD S
HALIL RAHMAN CD. NO.26
ISTANBUL/KAGITHANE, 34418
TURKEY

NAME ON FILE
ADDRESS ON FILE

SING IT LOUD LLC
9100 WILSHIRE BLVD.
STE. 1000 W
C/O HOWARD ALTMAN
BEVERLY HILLS, CA 90212

SING IT LOUD LLC
WILSHIRE BLVD., STE 1000W
#9100
BEVERLY HILLS, CA 90212

SING TO ME INSTEAD LLC
2000 AVENUE OF THE STARS
C/O CREATIVE ARTISTS AGENCY, LLC
LOS ANGELES, CA 60067

SINGER EQUIPMENT CO INC
150 S TWIN VALLEY RD
ELVERSON, PA 19520-9387

SINGER SEWING CO
1224 HEIL QUAKER BLVD
LA VERGNE, TN 37086

SINGER SEWING COMPANY
1 HSN DRIVE
ST. PETERSBURG, FL 33729

SINGER SEWING COMPANY
1714 HEIL QUAKER BLVD.
STE 130
LAVERGNE, TN 37086

SINGER SEWING COMPANY
PO BOX 844840
DALLAS, TX 75284-4840

SINGER SEWING COMPANY, INC.
4500 SINGER ROAD
MURFREESBORO, TN 37129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SINGHDESIGNS INC
18 WIEUCA TRACE NE
ATLANTA, GA 30342

SINGING MACHINE CO INC
PO BOX 85154
CHICAGO, IL 60689-5154

SINGING PRAIRIE FARMS, LLC
21 HOLSTEIN LANE
NEWCASTLE, ME 04553

SINGING PRAIRIE FARMS, LLC
ATTN JOHN ARBUCKLE
21 HOLSTEIN LANE
NEWCASTLE, ME 04553

SINGLE DIGITS INC
4 BEDFORD FARMS DRIVE
SUITE 210
BEDFORD, NH 03110

SINGLE HANDED LIMITED
CUPERNHAM LANE
BELBINS BUSINESS PARK
UNIT 13
ROMSEY, HAMPSHIRE, SO51 7JF
UNITED KINGDOM

SINGLE HANDED LTD
13 BELBINS BUSINESS PARK
ROMSEY, SO51 7JF
UNITED KINGDOM

SINGLE SOURCE SECURITY, LLC, D/B/A
PROTOS SECURITY
90 TOWN CENTER STREET
SUITE 202
DALEVILLE, VA 24083

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SINK INC.
10 RED OAKS CRESCENT
TORONTO, ON M4G IA5
CANADA

SINNERSCHRADER DEUTSCHLAND GMBH
VLCKERSSTRAE 38
HAMBURG, 22765
GERMANY

SINNSTYLE LLC
BLANCH AVENUE
#364
CLOSTER, NJ 07624

SINO AGRO ENTERPRISE GUANGDONG
3RD ST, INTL CREATIVE VALLEY
#1
SCIENCE CITY, 000001
CHINA

SINOAFRO MINING LTD
21 MAN LOK STREET
BLOCK A
12 FL
FOCAL INDUSTRIAL CENTRE
HONG KONG
HONG KONG

SINOAFRO MINING LTD
CENTRE, 21 MAN LOK ST
UNIT 1209 BLK A FOCAL IND
HUNGHOM
HONG KONG

SINOGLASS HOUSEWARES CO., LTD.
26TH FLOOR, EAST TOWER, , TRIUMPH PLAZA
DONGHAI XI ROAD
#43
QINGDAO, 266071
CHINA

SINOMART INTERNATIONAL LTD
UNIT B 57/F TOWER 1
MONTEREY COVE, 2 KIN TUNG RD
CARIBBEAN COAST TUNG CHUNG
HONG KONG, 361012
HONG KONG

SINOMAX USA
2901 WILCREST DR
STE 100
HOUSTON, TX 77042

NAME ON FILE
ADDRESS ON FILE

SINTAI CORPORATED PTE LTD
ZHONGXIAO EAST ROAD 12F-1, NO. 169,
SEC-4
DOPLIN BUSINESS CENTER
TAIPEI, 000
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIOO WOODPROTECTION AB
VON UTFALLSGATAN 20
GOETEBORG, 415 05
SWEDEN

SIOUNI ZAR CORP
DBA DANNY NICOLE TAYLOR
PO BOX 403058
ATLANTA, GA 30384-3058

SIOUX GMBH
FINKENWEG 2-4
WALHEIM, 74399
GERMANY

SIPE SRL
VIA FERDINANDO SANTI 25/27
PADERNO DUGNANO, 20037
ITALY

SIPI S.R.L.
VIA LAZZARETTO 10
GALLARATE, 21013
ITALY

SIR CHOCOLATE
540 KING RICHARD DRIVE
VIRGINIA BEACH, VA 23452

SIR OLIVERS LLC
2602 FORT WORTH HWY STE 113
WEATHERFORD, TX 76087

SIR SPEEDY PRINTING
919 TENNESSEE ST
VALLEJO, CA 94590

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIRAM S.P.A.
VIA ANNA MARIA MOZZONI N. 12
MILANO, 20152
ITALY

NAME ON FILE
ADDRESS ON FILE

SIRCULA LIMITED
78 BECKENHAM ROAD
LONDON, BR3 4RH
UNITED KINGDOM

SIREN STUDIOS LLC
6063 SUNSET BOULEVARD
LOS ANGELES, CA 90028

SIRENA INCORPORATED
111-11334 BOGGY CREEK ROAD
ORLANDO, FL 32824

SIRETESSILE SRL
VIA DELLINDUSTRIA 75
CORNUDA, 31041
ITALY

NAME ON FILE
ADDRESS ON FILE

SIRIANO BRANDS, LLC
463 SEVENTH AVENUE
3RD FLOOR
NEW YORK, NY 10018

SIRIUS COMPUTER SOLUTIONS, INC.
10100 REUNION PLACE
SUITE 500
SAN ANTONIO, TX 78216

SIRIUS SATELLITE RADIO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIROCA INC
SHIROKA(KA
KITA-AOYAMA 3-CHOME
MINATO WARD, 1070061
JAPAN

NAME ON FILE
ADDRESS ON FILE

SIRRUS7 LLC
600 1ST AVENUE
SUITE 500
SEATTLE, WA 98104

SIRVA RELOCATION LLC
6200 OAK TREE BLVD
#30
INDEPENDENCE, OH 44131

SIRVA WORLDWIDE, INC.
ONE PARKVIEW PLAZA
OAKBROOK TERRACE, IL 60181

SIS CORPORATION
S.I.S CO LTD
KANDA IZUMICHO
CHIYODA WARD, 1010024
JAPAN

SIS INTERNATIONAL, LLC
47-28 37TH STREET
3RD FLOOR
LONG ISLAND CITY, NY 11101

SIS WORLDWIDE INC
75 MILL ST
COLCHESTER, CT 06415

NAME ON FILE
ADDRESS ON FILE

SISKIYOU BUCKLE CO., INC.
3551 AVION DRIVE
MEDFORD, OR 97504

NAME ON FILE
ADDRESS ON FILE

SISS LIMITED
NO 307 HUANZHU RD
JIMEI NORTHERN INDUSTRIAL ZONE
FUJIAN XIAMEN, 361021
CHINA

SISSON IMPORTS
22247 68TH AVE SOUTH
KENT, WA 98032

NAME ON FILE
ADDRESS ON FILE

SISTACO PTY LTD
21 BENNISON STREET ASCOT
BRISBANE, QLD, 4007
AUSTRALIA

SISTACO PTY LTD
21 BENNISON STREET, ASCOT
QUEENSLAND, 4007
AUSTRALIA

SISTACO PTY LTD
21 BENNISON STREET
ASCOT
BRISBANE, QUEENSLAND, 4007
AUSTRALIA

SISTEMA PLASTICS, US, LLC
775 SOUTHPOINT BLVD
PETALUMA, CA 94954

SISTER JOSE WOMENS CENTER
1050 S PARK AVE
TUCSON, AZ 85719

SISTER LAKES CABLE TV
PO BOX 433
DOWAGIAC, MI 49047

SISTER SRL
VIA CORRIDONI 126
MONTIRONE, 25010
ITALY

NAME ON FILE
ADDRESS ON FILE

SISTERS GOURMET
965 PATRICK INDUSTRIAL CT
WINDER, GA 30680

SISTRIX GMBH
THOMAS-MANN-STRASSE 37
BONN, 53111
GERMANY

SIT INVESTMENT ASSOCIATES, INC.
80 SOUTH EIGHTH ST
3300 IDS CTR
MINNEAPOLIS, MN 55402

SIT MOEBEL IM-UND EXPORT VERTRIEBS
AM RINGOFEN 34-38
MOENCHENGLADBACH, 41189
GERMANY

SITA RICERCA SRL
VIA STEFANO CANZIO 15
MILANO, 20131
ITALY

SITAM SRL
VIA G.B. GRASSI 6
LECCO, 23900
ITALY

SITANO LLC
401 HAWTHORNE LANE
SUITE 110-268
CHARLOTTE, NC 28204

NAME ON FILE
ADDRESS ON FILE

SITCOM
LOCKBOX #911842
PO BOX 31001-1842
PASADENA, CA 91110-1842

SITE CENTERS
3300 ENTERPRISE PKWY.
BEACHWOOD, OH 44122

SITE CENTERS, INC.
3300 ENTERPRISE PKWY.
BEACHWOOD, OH 44122

SITE SELECTION GROUP, LLC
8300 DOUGLAS AVENUE
SUITE 700
DALLAS, TX 75225

SITEC DIENSTLEISTUNGS GMBH
HEINRICH-HERTZ-STR. 30
KERPEN, 50170
GERMANY

SITEWORK SOUTH, LC
P.O. BOX 4116
SUFFOLK, VA 23439

SITLAX LTD
381 BLAIR RD
AVENEL, NJ 07001

SITRAM INOX S.A.
36170
SAINT-BENOIT DU SAULT
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SIX RIVERS MEDIA, LLC
PO BOX 4807
JOHNSON CITY, TN 37602

SIX SIGMA CORPORATION
11469 OLIVE BLVD #290
ST LOUIS, MO 83141

SIX SIGMA DIENSTLEISTUNGEN GMBH
PANORAMAWEG 10
LANGENBRETTACH, 74243
GERMANY

SIX-B LABELS CORPORATION
12200 FORESTGATE DRIVE
DALLAS, TX 75243

SIXES SEVENS INC
DBA ERIC WILLIAMS PHOTOGRAPHY
4858 FELTON ST
SAN DIEGO, CA 92116

SIXT GMBH CO.
ZUGSPITZSTRASSE 1
AUTOVERMIETUNG KG
PULLACH, 82049
GERMANY

SIXT RIDE GMBH CO. KG
ZUGSPITZSTRASSE 1
PULLACH, 82049
GERMANY

SIXT RIDE GMBH CO.KG
TAXI AND CHAUSFFEUR SERVI
ZUGSPITZSTR. 1
PULLACH, 82049
GERMANY

SIXTH AVENUE RESTAURANT MANAGEMENT LLC
851 AVENUE OF THE AMERICAS
NEW YORK, NY 10001

SIXTH SENSE
SIX SENSE CO LTD
ASAGAYA-KITA, SUGINAMI WARD
TOKYO, 1660001
JAPAN

SIXTH STREET PARTNERS LLC
1 LETTERMAN DR
BLDG B/YODA FOUNTAIN
SAN FRANCISCO, CA 94129

SIXX NOUVEAUXX DESIGN SERVICES LLC
8170 LAUREL VIEW DR.
LOS ANGELES, CA 90069

SIXX NOUVEAUXX DESIGN SERVICES LLC
5 CENTRE MARKET PLACE
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SJ BESCHICHTUNG SCHIERL JABS GBR
AM HEDREISCH 6
DORTMUND, 44225
GERMANY

SJ MCBRIDE LIMITED
T/AS WAREFENCE
BROADSHIRES WAY
CARTERTON, OX18 1AD
UNITED KINGDOM

SJA FILM TECHNOLOGIES LTD
11-12 LANESIDE, UNIT
ACCRINGTON, BB5 5TU
UNITED KINGDOM

SJA FILM TECHNOLOGIES LTD
11-12 LANESIDE, UNIT
ALTHAM, BB5 5TU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SJM APPLIANCE SERVICE INC
MR APPLIANCE OF THE DELAW
108 COMMONS CT
CHADDS FORD, PA 19317

SJOBERGS INC.
N. MAIN AVE.
#315
THIEF RIVER FALLS, MN 56701

SJS HOME PRODUCTS, LLC
1430 BROADWAY
SUITE 1900
NEW YORK, NY 10018

SJWARTELL ENTERPRISES LLC
C/O JANET MANING
2333 SOUTH ZINNIA
MESA, AZ 85209

SJGRENS FOUNDATION
10701 PARKRIDGE BLVD
RESTON, VA 20191

SK ENTERPRISES
87 TAFT AVE
NEWBURGH, NY 12550

SK ENTERPRISES, INC
87 TAFT AVE
NEWBURGH, NY 12550

SK JAPAN CO LTD
SK JAPAN CO LTD
ASAKUSABASHI 3-CHOME
TAITO WARD, 1110053
JAPAN

SK-II
1 PG PLAZA
CINCINNATI, OH 45202

SKA SRL
VIA DONIZETTI 50/A
MONZA, 20900
ITALY

SKADDEN ARPS SLATE MEAGHER F
P.O. BOX 1764
WHITE PLAINS, NY 10602

SKADDEN ARPS SLATE MEAGHER FLOM
360 HAMILTON AVENUE
WHITE PLAINS, NY 10601

SKADDEN,ARPS, SLATE,MEAGHER AND FLOM LLP
PO BOX 1764
WHITE PLAINS, NY 10602

SKAGEN DESIGNS
7525 COLBERT DRIVE
SUITE 108
RENO, NV 89511

SKAGEN DESIGNS LTD
901 S CENTRAL EXPY
RICHARDSON, TX 75080

SKAGEN DESIGNS, LTD.
7525 COLBERT DRIVE
RENO, NV 89511

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKALMAR
UL. BIEZANOWSKA 78A
KRAKOW, 30-826
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKARABEE
RONDORFER HAUPTSTRASSE 33
DOLMETSCHEN FUER GEBAERDE
KOELN, 50997
GERMANY

NAME ON FILE
ADDRESS ON FILE

SKC SONS INC
932 W. VENICE BLVD.
LOS ANGELES, CA 90015

SKC SONS, INC.
932 WEST VENICE BOULEVARD
LOS ANGELES, CA 90015

SKECHERS JAPAN GK
SKETCHERS JAPAN (SAME)
ROPPONGI 7-CHOME
MINATO WARD, 1060032
JAPAN

SKECHERS U.S.A., INC.
225 SOUTH SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

SKECHERS USA
PO BOX 74008181
CHICAGO, IL 60674-8181

SKECHERS USA
ATTN ROBERT GREENBERGR, CEO
228 MANHATTAN BEACH BLVD
MANHATTAN BEACH, CA 90266

SKECHERS USA
225 S SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266

SKECHERS USA DEUTSCHLAND GMBH
WALDSTR. 66
DIETZENBACH, 63128
GERMANY

SKECHERS USA INC
ATTN JOHN VANDEMORE, CFO
228 MANHATTAN BEACH BLVD
MANHATTAN BEACH, CA 90266

SKECHERS USA INC
PO BOX 74008181
CHICAGO, IL 60674-8181

SKECHERS USA ITALIA SRL
VIA ENERGY PARK 6
VIMERCATE, 20871
ITALY

SKECHERS USA LTD
CT3 CENTRIUM
ST ALBANS, AL1 2RD
UNITED KINGDOM

SKECHERS USA, INC
228 MANHATTAN BEACH BLVD.
MANHATTAN BEACH, CA 90266

SKECHERS USA, INC.
228 MANHATTAN BEACH BOULEVARD
SUITE 200
MANHATTAN BEACH, CA 90266

SKEELO LTD
26202 DETROIT RD # 300
WESTLAKE, OH 44145

SKEEM INC.
751 N TAYLOR ST
PHILA, PA 19130

SKEEM INC.
751 N TAYLOR ST
PHILADELPHIA, PA 19130

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKEMA INTERNATIONAL PVT LTD
E-966 PHASE 3RD
RIICO INDUSTRIAL AREA
SITAPURA
JAIPUR, RAJASTHAN, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKF INTERNATIONAL D/B/A ARGENTO VIV
15 WEST 37TH ST 15TH FLOOR
NEW YORK, NY 10018

SKF INTERNATIONAL DBA ARGENTO
15 WEST 37TH STREET
7TH FLOOR
NEW YORK, NY 10018

SKG MARKETING LLC
PO BOX 450169
LAREDO, TX 78045

SKG MARKETING, LLC
2555 NW 107 AVENUE
DORAL, FL 33172

NAME ON FILE
ADDRESS ON FILE

SKIINET SOLUTIONS, INC.
#1151 SOMRA COURT
STE 2
SUNNYVALE, CA 94086

SKILLNET SOLUTIONS, INC.
1151 SONORA COURT
STE 2
SUNNYVALE, CA 94086

SKILLSHARE, INC
35 E 21ST ST
FLOOR 5
NEW YORK, NY 10010

SKILLSOFT
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

SKILLSOFT (US) LLC
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD
NASHUA, NH 03062

SKILLSOFT CORPORATION
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

SKILLSOFT IRELAND LIMITED
INNOVATIVE WAY, SUITE 201
#300
NASHUA, NH 03062

SKILLSOFT IRELAND LIMITED
DBA SKILLSOFT (US) LLC
300 INNOVATIVE WAY, SUITE 201
NASHUA, NH 03062

SKILLSOFT US LLC
PO BOX 405527
ATLANTA, GA 30384-5527

SKILLSURVEY, INC.
585 E. SWEDESFORD DRIVE
WAYNE, PA 19087

SKILLSURVEY, INC.
565 E. SWEDESFORD DRIVE
SUITE 315
WAYNE, PA 19087

SKIMLITE MFG
1518 MOFFETT STREET
SUITE E
SALINAS, CA 93905

SKIN GYM INC
7046 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

SKIN GYM INC
840 SANTEE ST 204
LOS ANGELES, CA 90014

SKIN IN MOTION LTD
85 GREAT PORTLAND ST, 1ST FLOOR
LONDON, W1W 7LT
UNITED KINGDOM

SKIN RESEARCH LTD
80-82 WHITE LION STREET
SKIN CHEMISTS
LONDON, N1 9PF
UNITED KINGDOM

SKIN SCIENCE LABS, INC
1102 STARWOOD COURT
SAN JOSE, CA 95120

SKIN SCIENCE LABS, INC.
330 W. 58TH STREET
SUITE 211
NEW YORK, NY 10019

SKIN SCIENCE LABS, INC.
30 EAST 76TH STREET
NEW YORK, NY 10021

SKIN SCIENCE LABS, INC.
GRAND AVENUE
#725
RIDGEFIELD, NJ 07657

SKIN SCIENCE LABS, INC.
330 W. 58TH ST
NEW YORK, NY 10019

SKIN SCIENCE LABS, INC.
725 GRAND AVENUE
RIDGEFIELD, NJ 07657

SKIN SCIENCE LABS, INC.
DR. DENESE LTD.
725 GRAND AVENUE, SUITE 201
RIDGEFIELD, NJ 07657

SKINCARE JUNKIE INC
55 CENTRAL PARK WEST
NEW YORK, NY 10023

SKINCLINICAL TECHNOLOGIES
107 S CEDROS AVE
SOLANA BEACH, CA 92075

SKINCLINICAL TECHNOLOGIES, LLC
12626 HIGH BLUFF DR.
SUITE 330
SAN DIEGO, CA 92130

SKINDEPENDENT.B.V.
PROOSTWETERING 24P
UTRECHT, 3543 AE
THE NETHERLANDS

SKINFIX INC
111 W MUNROE STREET
CHICAGO, IL 60603

SKINFIX, INC.
1496 LOWER WATER ST.
HALIFAX, NS B3J 1R9
CANADA

SKINN COSMETICS
19780 PACIFIC GATEWAY
TORRANCE, CA 90502

SKINN COSMETICS
ATTN NATALIA LAVRENOVA, CEO
TORRANCE BLVD 974
#4733
TORRANCE, CA 90503

SKINN COSMETICS, LLC
TORRANCE BLVD 974
#4733
TORRANCE, CA 90503

SKINN COSMETICS, LLC
4733 TORRANCE BLVD.
SUITE #974
TORRANCE, CA 90503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKINNTURAR, LLC
665 S. ETON ST
BIRMINGHAM, MI 48009

SKINNTURAR, LLC
SKINNYTEES
ATTN LINDA SCHLESINGER
665 S ETON ST
BIRMINGHAM, MI 48009

SKINNTURAR, LLC
LUS S. ETON ST
BIRMINGHAM, MI 48009

SKINNY CO. INC.
5762 W 74TH ST
INDIANAPOLIS, IN 46278

SKINNY BRAND JEANS LLC
341 PERUVIAN AVENUE
PALM BEACH, FL 33480

SKINNY MIXES LLC
2849 EXECUTIVE DRIVE
CLEARWATER, FL 33762

SKINNYDIP LTD
1 WHITTLEBURY MEWS WEST
LONDON, NW1 8JB
UNITED KINGDOM

SKINNYWEAR
665 S ETON
BIRMINGHAM, MI 48009

SKINNYWEAR LLC
665 SOUTH ETON
BIRMINGHAM, MI 48009

SKINNYWEAR, LLC
665 S. ETON ST.
BIRMINGHAM, MI 48009

SKINPLUS GMBH
GELSENKIRCHENER STR. 181
ESSEN, 45309
GERMANY

SKINSCIENCE LABS, INC.
65 SHERWOOD AVENUE
ENGLEWOOD CLIFFS, NJ 07632

SKINSCIPAC INC
VIA GRIMALDI
#12774
DEL MAR, CA 92014

SKINSCIPAC, INC.
11633 SORRENTO VALLEY ROAD
SUITE 402
SAN DIEGO, CA 92121

SKINSENSE LIMITED
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

SKINSENSE LTD
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

SKIP HOP INC
PO BOX 798150
ST LOUIS, MO 63179-8000

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKITS LLC
1801 E CARNEGIE AVENUE
SANTA ANA, CA 92705

SKITTER CABLE TV INC
3230 PEACHTREE CORNERS CIRCLE
NORCROSS, GA 30092

SKITTER CABLE TV INC
PEACHTREE CORNERS CIRCLE
#3230
NORCROSS, GA 30092

SKITTER, INC.
3230 PEACHTREE CORNERS CIRCLE
SUITE H
NORCROSS, GA 30092

SKK KUNATH THIEME GBR
GOETHESTR. 8
PULSNITZ, 01896
GERMANY

SKL DESIGNS, LLC
226 W. RITTENHOUSE SQ.
#2801
PHILADELPHIA, PA 19103

SKL DESIGNS, LLC
226 WEST RITTENHOUSE SQUARE
PHILADELPHIA, PA 19103-5758

NAME ON FILE
ADDRESS ON FILE

SKLO STUDIO INC
95 W MATHESON ST
HEALDSBURG, CA 95448

SKM INDUSTRIES, INC
PO BOX 278
OLYPHANT, PA 18447

SKN SOLUTION LLC
701 TILLERY ST., SUITE 12
AUSTIN, TX 78702

SKOOTSISTERS LLC
63 CHESTNUT AVENUE
LARCHMONT, NY 10538

NAME ON FILE
ADDRESS ON FILE

SKR INTERNATIONAL LLC
DBA SEE KAI RUN
5809 238TH STREET SE SUITE 7
WOODINVILE, WA 98072

SKRUBBY HUB LLC
23 BONNIE BRIAR LANE
LARCHMONT, NY 10538

SKS INDUSTRIES D/B/A WORKSHOP HERO
1551 N. BURKHART RD.
HOWELL, MI 48855

SKULLDUGGERY
5433 E. LA PALMA AVE.
ANAHEIM, CA 92807

SKULLDUGGERY INC
5433E LA PALMA AVE
ANAHEIM, CA 92807

SKULLSKINS LLC
DBA DOGZZZZ
5546 CAMINO AL NORTE #2-479
NORTH LAS VEGAS, NV 89031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKWRL DESIGNS INC
602 A CLUBHOUSE AVE
NEWPORT BEACH, CA 92663

SKY ANGEL U.S. LLC
3050 N. HORSESHOE DR.
NAPLES, FL 34104

SKY BLUE BROADCASTING LLC
5220 CAMPO ROAD
WOODLAND HILLS, CA 91364

SKY CREATION CRAFT GIFTS (HK)
NO.1 BUILDING THE THIRD
INDUSTRIAL ZONE OF SHASI
SHAJING
SHENZHEN
CHINA

SKY DANCERS, INC.
5629 OLEANDER DRIVE
SUITE 114
WILMINGTON, NC 28403

SKY HIGH GLOBAL LIMITED
4F-7 NO 9-2 SEC 2 CHENG KUO
NORTH ROAD
TAIPIE
TAIWAN

SKY ITALIA SRL
VIA MONTE PENICE 7
MILANO, 20138
ITALY

SKY PERFECT ENTERTAINMENT
SKY PERFECTV ENTERTAINMENT
1-8-1 AKASAKA
AKASAKA INTERCITY AIR
MINATO-KU
TOKYO, 107-0052
JAPAN

SKY PERFECT JSAT
SKYPERFECT JSAT CORPORATION
1-8-1 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

SKY PERFECT JSAT 4683050
SKYPERFECT JSAT CORPORATION 4683050
1-8-1 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

SKY PERFECT JSAT 5631821
SKYPERFECT JSAT CORPORATION 5631821
1-8-1 AKASAKA
MINATO-KU
TOKYO, 107-0052
JAPAN

SKY UK LIMITED
GRANT WAY
ISLEWORTH, MIDDLESEX, TW7 5QD
UNITED KINGDOM

SKY UK LIMITED
GRANT WAY
ISLEWORTH, TW7 5QD
UNITED KINGDOM

SKY UK LTD
1 MCINTOSH ROAD
WEST LOTHIAN, EH54 7BW
UNITED KINGDOM

SKY UK LTD
1 MCINTOSH ROAD
LIVINGSTON, EH54 7DD
UNITED KINGDOM

SKY VISION SATELLITENEMPFANGSTECHNI
GOERDLINGERSTR. 47
GMBH
BRAUNSCHWEIG, 38100
GERMANY

SKY-AD CO LTD
SKY AD CO LTD
6-5-21 MATSUE 1ST FLOOR
EDOGAWA WARD, 1320025
JAPAN

SKYARD FURNITURE CO., LTD
ROOM 1003, 10/F, TOWER1, LIPPO CENT
HONG KONG, 999077
HONG KONG

SKYBEST COMMUNICATIONS, INC.
1200 NORTH CAROLINA HIGHWAY 194 NORTH
WEST JEFFERSON, NC 28694

SKYBOX SECURITY, INC.
2077 GATEWAY PLACE
SUITE 200
SAN JOSE, CA 95110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKYFINET, LLC
5 MARKET PLACE
PARAGOULD, AR 72450

SKYFLOOR GMBH
SUEDFELD 1B
KAMEN, 59174
GERMANY

SKYGOLF TECHNOLOGIES LLC
274 COMMERCE PARK DR
STE M
RIDGELAND, MS 39157

SKYHIGH NETWORKS, INC.
900 E. HAMILTON AVE.
SUITE 400
CAMPBELL, CA 95008

SKYHORSE PUBLISHING, INC
307 WEST 36TH STREET
NEW YORK, NY 10018

SKYL INC
SKY RULE CO LTD
6-7-5 SOTOKANDA, AISHI BUILDING
CHIYODA WARD, 1010021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SKYLARK STUDIOS
1200 BROADWAY
APT 6D
NEW YORK, NY 10001

SKYLINE CHESS LIMITED
STUDIO 515 THE ARCHIVES
UNIT 10 HIGH CROSS CENTRE
FOUNTAYNE ROAD
LONDON, N5 2SH
UNITED KINGDOM

SKYLINE COMMUNICATIONS
39 HONG KONG STREET, #02-01
SINGAPORE, 5978
SINGAPORE

SKYLINE COMMUNICATIONS INC
N. COMMERCE PKY
#1625
WESTON, FL 33326

SKYLINE COMMUNICATIONS NV
AMBACHTENSTRAAT 33
B
IZEGEM, 8870
BELGIUM

SKYLINE COMMUNICATIONS NV
ZANDSTRAAT 14
B
IZEGEM, 8870
BELGIUM

SKYLINE COMMUNICATIONS, INC
N. COMMERCE PKY SUITE 207
#1625
WESTON, FL 33326

SKYLINE COMMUNICATIONS, INC
1625 N. COMMERCE PKY SUITE 207
WESTON, FL 33326

SKYLINE COMMUNICATIONS/DATAMINER
ZANDSTRAAT 14
B
IZEGEM, 8870
BELGIUM

SKYLINE EXHIBITS GREATER CIN
9850 PRINCETON GLENDALE RD #4
CINCINNATI, OH 45246

SKYLINE FUN
401 N. WILLIAMS
THORNTON, IL 60476

SKYLINE FURNITURE MFG INC
401 N WILLIAMS ST
THORNTON, IL 60476

SKYLINE FURNITURE MFG INC.
401 NORTH WILLIAMS STREET
THORNTON, IL 60476

SKYLINE INTERNATIONAL INC
830 GROVE AVENUE
MORRIS, IL 60450

SKYLINE NORTHWEST CORP
117 FOOTHILLS RD
LAKE OSWEGO, OR 97034

SKYLINE PRODUCTIONS
4633 N 54TH ST.
PHOENIX, AZ 85018

SKYLINE PRODUCTIONS, INC
N 54TH STREET
#4633
PHOENIX, AZ 85018

SKYLINE PRODUCTIONS, INC.
4633 N 54TH ST.
PHOENIX, AZ 85018

SKYLINE TELEPHONE MEMBERSHIP CORP
1200 NC HIGHWAY 194 N
WEST JEFFERSON, NC 28694

SKYLINE TELEPHONE MEMBERSHIP CORP
PO BOX 759
WEST JEFFERSON, NC 28694

SKYLINE TRADING CO
16 GEARY STREET
SAN FRANCISCO, CA 94108

SKYLOTEC GMBH
IM MUEHLENGRUND 6-8
NEUWIED, 56566
GERMANY

SKYMALL
1520 E PIMA ST
PHOENIX, AZ 85036

SKYN ICELAND, LLC
136 EAST 57TH STREET
4TH FLOOR
NEW YORK, NY 10022

SKYROAM, INC.
611 GATEWAY BOULEVARD
SUITE 120
SAN FRANCISCO, CA 94080

SKYROAM, INC.
GATEWAY BLVD SUITE 120
#611
SOUTH SAN FRANCISCO, CA 94080

SKYROCKET H.K. LIMITED
RM 1203 12/F PENINSULA CENTRE 67 MO
TSIM SHA TSUI
HONG KONG

SKYROCKET TOYS, LLC
606 VENICE BLVD
VENICE, CA 90291

SKYROS INC
211 CUMBERLAND ST
MEMPHIS, TN 38112

SKYSHARK MARKETING, LLC
725 EAST HARRISON
CORONA, CA 91719

SKYTEX MEXICO S.A. DE C.V.
JAIME BALMES 11 MD 4 LOS MORALES
MEXICO D.F., 11510
MEXICO

SKYTIGHTS LLC
447 BROADWAY
2ND FLOOR
NEW YORK, NY 10013

SKYWALKER HOLDINGS LLC
1006 W. HWY 13 SUITE 8
BRIGHAM, UT 84302

SKYWALKER HOLDINGS LLC
1006 W HWY 13
SUITE 8
BRIGHAM CITY, UT 84302

SL ENTERPRISES OF NY, LTD.
107 SEVENTH STREET
GARDEN CITY, NY 11530

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SLAMM MODEL MANAGEMENT, INC. DBA BENZ
MODEL AND TALENT AGENCY
2211 E. 7TH AVE.
TAMPA, FL 33605

SLANE VAN DINE LLC
DBA DREAMLAND FAIRY
PO BOX 292
MERION STATION, PA 19066

SLANE VAN DIRE LLC, DBA DREAMLAND FAIRY
416 WISTER RD
WYNNEWOOD, PA 19096

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SLANKET LOUNGIN LLC
4220 WYANDOT STREET
DENVER, CO 80211

SLANKETLOUNGIN LLC
23 HEARTHSITE RD
STANDISH, ME 04084

SLANKETLOUNGINLLC
2195 DECATUR ST. SUITE 411
DENVER, CO 80211

SLAPPIE LIMITED
ST PETER PORT
GUERNSEY, GY1 1WR
UNITED KINGDOM

SLASH MANAGEMENT INC.
7700 W SUNSET BLVD
LOS ANGELES, CA 90046

SLATE MODEL AND TALENT INC
4767 NEW BROAD STREET
ORLANDO, FL 32814

SLATE PR, LLC
901 N. HIGHLAND AVENUE
LOS ANGELES, CA 90038

SLATE RIVER SYSTEMS, INC.
6301 GASTON AVENUE
SUITE 560
DALLAS, TX 75214

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SLAVIN STYLE INC
1 WEST MAIN STREET
2ND FLOOR
TRAPPE, PA 19426

SLAYMAKER ELECTRIC MOTOR SUPPLY
146 PENN ST
WASHINGTON BORO, PA 17582

SLC COMMERCIAL, INC.
2488 SE WILLOUGHBY BLVD.
STUART, FL 34994

SLC SWEET INC
PO BOX 1787
CANYON COUNTRY, CA 91386

SLC SWEET, INC.
23679 CALABASAS ROAD
#665
CALABASAS, CA 91302

SLE INC
817 LAWSON ST
CITY OF INDUSTRY, CA 91748

SLE INC
SZE INC
ATTN MARTIE SHICH
817 LAWSON IT
CITY OF INDUSTRY, CA 91748

SLE SKINCARE, INC.
23961 CRAFTSMAN RD
G
P.O. BOX 1787 CANYON COUNTRY AT 91384
CALABASAS, CA 91302

NAME ON FILE
ADDRESS ON FILE

SLEEK INTERNATIONAL LTD.
90 YORK WAY
LONDON, N1 9AG
UNITED KINGDOM

SLEEKEZ LLC
931 PRINCETON AVENUE
BILLINGS, MT 59102

SLEEP 8, INC
1569 MALLORY LANE
BLDG 200
BRENTWOOD, TN 37027

SLEEP INNOVATIONS
187 ROUTE 36
SUITE 201
WEST LONG BRANCH, NJ 07764

SLEEP INNOVATIONS
187 ROUTE 36
SUITE 101
WEST LONG BRANCH, NJ 07764

SLEEP NUMBER CORPORATION
PO BOX 7410032
CHICAGO, IL 60674-5032

SLEEP SELECT CO LTD
SLEEP SELECT CO LTD
2-13-5 NORTH AOYAMA
MINATO WARD, 1070061
JAPAN

SLEEP SOLUTIONS LTD
TA KALLY SLEEP
18 CAVENDISH SQUARE
LONDON, W1G 0PJ
UNITED KINGDOM

SLEEP STUDIET CABA AUTHENTIC COMFORT
295 FIFTH AVENUE
SUITE 1112
NEW YORK, NY 10016

SLEEP STUDIO LLC
DBA AUTHENTIC COMFORT
295 FIFTH AVE SUITE 1121
NEW YORK, NY 10016

SLEEP STUDIO LLC
295 FIFTH AVENUE
NEW YORK, NY 10016

SLEEPEEZEE LTD
KNIGHT ROAD
ROCHESTER, ME2 2BP
UNITED KINGDOM

SLEEPER MAGAZINE LTD
WATERLOO PLACE WATSON SQUARE
STOCKPORT
UNITED KINGDOM

SLEEPGRAM, LLC
1100 GLENDON AVE.
FLOOR 17
LOS ANGELES, CA 90024

SLEEPGRAM, LLC DBA SLEEPGRAM
GLENDON AVE., FL 17
#1100
LOS ANGELES, CA 90024

SLEEPWORLD INTERNATIONAL LLC
149 WEST 28TH STREET
3RD FLOOR
NEW YORK, NY 10001

SLENDERELLA WHOLESALE LIMITED
DERBY ROAD
BELPER, DE56 1SW
UNITED KINGDOM

SLENDERTONE DISTRIBUTION
221 RIVER STREET
HOBOKEN, NJ 07030

SLENDERTONE DISTRIBUTION, INC
221 RIVER STREET
HOBOKEN, NJ 07030

SLENDERTONE DISTRIBUTION, INC.
50 HARRISON STREET
SUITE 313
HOBOKEN, NJ 07030

SLG BRANDS LIMITED
19 THE BREWERY QUARTER, STUDIO
CHELTENHAM, GL50 3FF
UNITED KINGDOM

SLI DO SRO
CISCO SYSTEMS GK
9-7-1 AKASAKA
MINATO-KU
TOKYO, 107-6227
JAPAN

SLI SYSTEMS
268 BUSH ST #3900
SAN FRANCISCO, CA 94104-3503

SLI SYSTEMS INC
268 BUSH ST #3900
SAN FRANCISCO, CA 94104

SLIC NETWORK SOLUTIONS INC
PO BOX 150
NICHOLVILLE, NY 12965

SLICE GMBH
STEINERSTRASSE 47
WERL, 59457
GERMANY

SLICE INC
PO BOX 103460
PASADENA, CA 91189-3460

SLICE PRODUCTS
38 N ALMADEN BLVD
UNIT 115
SAN JOSE, CA 95110

SLICE TECHNOLOGIES, INC.
38 N ALMADEN BLVD
UNIT 115
SAN JOSE, CA 95110

SLICE, INC.
38 N. ALMADEN BLVD.
UNIT 115
SAN JOSE, CA 95110

SLICK CHICKS INC.
88 SOUTH 6TH STREET
#101
BROOKLYN, NY 11249

SLICK CHICKS INC.
BERRY STREET #2
#328
BROOKLYN, NY 11249

SLICK LIZARD DESIGN, LLC
120 NEPTUNE PLACE
MASSAPEQUA, NY 11758

SLIDE SRL
BUCCINASCO, VIA LAZIO 14
MILAN, 20090
ITALY

NAME ON FILE
ADDRESS ON FILE

SLINGSHOX LLC
5292 ENTERPRISE ST
SUITE C
ELDERSBURG, MD 21784

SLIP
40 30TH ST NW
HICKORY, NC 28601

SLIP ENTERPRISES PTY LTD
520 WICKHAM ST
FORTITUDE VALLEY, QLD, 4006
AUSTRALIA

SLIP SILK PILLOWCASE LLC
315 MADISON AVENUE
FLOOR 3
NEW YORK, NY 10017

SLIP SILK PILLOWCASE LLC
ATTN SAM HICKERSON
315 MADISON AVENUE
FLOOR 3,
NEW YORK, NY 10017

SLN MANAGEMENT, LLC
240 CRANDON BLVD
KEY BISCAYNE, FL 33149

SLNY HOME INC DBA SPIRIT LINEN
230 5TH AVENUE
SUITE 1302
NEW YORK, NY 10001

SLNY HOME INC DBA SPIRIT LINEN
40B COTTERS LANE
E. BRUNSWICK, NJ 08816

SLNY HOME INC.
230 5TH AVENUE
SUITE 1302
NEW YORK, NY 10001

SLNY HOME INC.
40 COTTERS LANE
BUILDING B
EAST BRUNSWICK, NJ 08816

SLNY HOME INC. D/B/A SPIRIT LINEN
40B COTTERS LANE
EAST BRUNSWICK, NJ 08816

SLO LIVING LLC D/B/A BUNIONBOOTIE.
935 RIVERSIDE AVE
PASO ROBLES, CA 93446

SLOAN INDUSTRIES, LLC DBA SKYVUE TV
2218 N DAWSON DRIVE
CHESTER, SC 29706

SLOAN MOTORS INC
DBA SLOAN FORD
415 W LINCOLN HWY
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SLOANE COMPANY, LLC
7 TIMES SQUARE TOWER
NEW YORK, NY 10036

SLOANE AND COMPANY, LLC
7 TIMES SQUARE
#1700
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SLOVIN ASSOCIATES CO LPA
8150 CORPORATE PARK DR
SUITE 350
CINCINNATI, OH 45242

SLP ENTERPRISES LLC
MY FIRST SHADES
60 THOREAU ST
STE207
CONCORD, MA 01742

SLR INTERNATIONAL CORPORATION
22118 20TH AVENUE SE
SUITE G202
BOTHELL, WA 98021

SLR INTERNATIONAL LTD
701 ROSSLAND ROAD EAST
SUITE 453
WHITBY, ON L1N 9K3
CANADA

SLR OF QUEENSBURY NY, INC.
18 BYLVAN AVENUE
QUEENSBURY, NY 12804

SLSH ENTERPRISES, INC
1453A 14TH STREET
#126
SANTA MONICA, CA 90404

SLT GMBH
SERVICE LOGISTIK FUER T
HAPPINGER-AU-STR. 3
ROSENHEIM, 83026
GERMANY

SLUDGE BUSTER BRANDS LLC
132 MOUNT VERNON COURT
DEPTFORD, NJ 08096

SLUMBERKINS INC.
100 NORTH HOWARD STREET
#6251
SPOKANE, WA 99201

SLUMBERKINS INC.
15180 SE BADEN POWELL RD
HAPPY VALLEY, OR 97086

SLUMBERTREK INC
5500 GREENWOOD PLAZA BLVD
ENGLEWOOD, CO 80111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SM CRISTALL CO INC
PO BOX 680
BUFFALO, NY 14217

SM DISTRIBUTION
1000 TOWBIN AVE
LAKEWOOD, NJ 08701

SMA SNOWMASTERS INC
11054 COUNTY RD 71
LEXINGTON, AL 35648

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMAILI AND ASSOCIATES, P.C.
600 WEST SANTA ANA BOULEVARD
SUITE 202
SANTA ANA, CA 92701

SMALL AND MEDIUM BUSINESS CORPORATION OF
THE REPUBLIC OF KOREA
430 DONGJIN-RO
JINJU-SI, GYEONGSANGNAM-DO, 660-031
SOUTH KOREA

SMALL BATCH ORGANICS, LLC
450 NATURAL FORM WAY
MANCHESTER CENTER, VT 05255

SMALL THINGS LLC
825 HAMPSHIRE ST
SAN FRANCISCO, CA 94110

SMALL TOWN CABLE INC
8279 HORTON HWY COLLEGE
GROVE, TN 37046

SMALL WORLD TOYS
19900 SOUTH VERMONT AVENUE
SUITE E
TORRANCE, CA 90502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMAPLA GMBH
ZAUNHEIMER STRASSE 22
KOBLENZ, 56072
GERMANY

SMART ACTION COMPANY, LLC
390 N. SEPULVEDA BOULEVARD
SUITE 2150
EL SEGUNDO, CA 90245

SMART AND ASSOCIATES, LLP
92 W. LANCASTER AVENUE
DEVON, PA 19333

SMART ART AMERICA LLC
6459 GRASSLANDS CT
WESTERVILLE, OH 43082

SMART BIOMETRICS LLC
1816 CENTRAL AVE
NORTHBROOK, IL 60062

SMART BRANDING SOLUTIONS
VIA CAMPERIO
MILANO, 20123
ITALY

SMART BRANDING SOLUTIONS SRLS
VIA MERAVIGLI 16
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

SMART CARTS ENTERPRISES LLC
17 GORHAM INDUSTRIAL PARKWAY
UNIT C
GORHAM, ME 04038

SMART CHARGING TECHNOLOGIES LLC
12600 CHALLENGER PKWY
SUITE 100
ORLANDO, FL 32826

SMART CHARGING TECHNOLOGIES LLC
3259 PROGRESS DR.
SUITE 174
ORLANDO, FL 32826

SMART CHARGING TECHNOLOGIES LLC
5707 DOT COM ST
SUITE 1001
OVIEDO, FL 32765

SMART CHARGING TECHNOLOGIES LLC (SCT)
12600 CHALLENGER PKWY
SUITE 100
ORLANDO, FL 32826

SMART COOKIE HOME ESSENTIALS
2275 SHIPWRIGHT ROAD
OAKVILLE, ON L6M 3B1
CANADA

SMART COOKIE HOME ESSENTIALS INC
2275 SHIPWRIGHT RD
OAKVILLE, ON L6M 3B1
CANADA

SMART GARDEN PRODUCTS LTD
2 PENTAGON SOUTH
ABINGDON, OX14 3PZ
UNITED KINGDOM

SMART GARDEN PRODUCTS LTD
2 PENTAGON SOUTH
BARTON LANE
ABINGTON, OXFORDSHIRE, OX14 3PZ
UNITED KINGDOM

SMART GARDEN PRODUCTS LTD (USD ACC)
BARTON LANE
NEW YORK, NY 12550

SMART HOME BY INNOTECH (USA) LTD
2705 RALEIGH AVE
MINNEAPOLIS, MN 55416

SMART HOME BY INNOTECH (USA) LTD
RALEIGH AVE
#2705
MINNEAPOLIS, MN 55416

SMART INSIGHTS LIMITED
1 AIRE STREET LEEDS
WEST YORKSHIRE, LS1 4PR
UNITED KINGDOM

SMART IT USA LLC
PO BOX 225
SANTA CLARA, CA 95052

SMART LAB S.R.L.
VIALE COLOMBO 48
FENG FU
GORIZIA, 34170
ITALY

SMART LIGHT SOLUTIONS GMBH
LINSENKAMP 8B
HAMBURG, 22175
GERMANY

SMART LLC DBA CHEMICAL GUYS
14108 S WESTERN AVE
GARDENA, CA 90249

SMART NEWS
SMART NEWS INC
6-25-16 JINGUMAE 3F JINGUMA
SHIBUYA WARD, 1500001
JAPAN

SMART ONE, INC
787 WILDERNESS WAY
NEWPORT NEWS, VA 23608

SMART PLANET
19851 NORDHOFF PLACE
#104
CHATSWORTH, CA 91311

SMART PLAY, LLC
1040 HARGROVE POINT WAY
ALPHARETTA, GA 30004

SMART RECRUITMENT UNTERNEHMENSBERAT
FRITZ-WINDICH-STR. 10
RATINGEN, 40885
GERMANY

SMART RESPONSE MEDIA LTD.
2 TALLIS STREET
LONDON, EC4Y 0AB
UNITED KINGDOM

SMART SLEEP GMBH
ALTE GIESSEREI 6-14
ERKRATH, 40699
GERMANY

SMART SNACKS LLC
10205 COLLINS AVENUE
SUITE #206
MIAMI BEACH, FL 33154

SMART SNACKS LLC
2007 JOHNSON STREET
HOLLYWOOD, FL 33020

SMART SOCIAL TALENT LTD
DBA SMART SOCIAL
114 LAKENHEATH
LONDON, N14 4RX
UNITED KINGDOM

SMART SOLAR INC
DBA SMART LIVING HOME GARDEN
1203 LOYOLA DRIVE
LIBERTYVILLE, IL 60048

SMART SOLAR LTD
WORTON PARK
WORTON OXFORDSHIRE
WIRE - 100 DOCS RAL 5
ENGLAND, OX29 4SX
UNITED KINGDOM

SMART SOLAR LTD.
406 WINGATE CIRCLE
WERTON OXFORDSHIRE
WARTON PARK
OLDSMAR, FL, 34677
UNITED KINGDOM

SMART SOLAR, INC
1203 LOYOLA DRIVE
LIBERTYVILLE, IL 60048

SMART SOLAR, LTD.
SMART SOLAR, LTD. ATTN JOHN RUSHBY
FINANCIAL DIRECTOR WORTON PARK
2 BARTON LN
WORTON, OXFORDSHIRE, OX14 3
UNITED KINGDOM

SMART STEP THERAPEUTIC FLOORIN
3290 W BIG BEAVER ROAD
SUITE 504
TROY, MI 48084

SMART STORAGE ENTERP
2 PENN PLAZA
SUITE 1500
NEW YORK, NY 10121

SMART TALENT
WELLS FARGO BUSINESS CREDIT
PO BOX 79632
CITY OF INDUSTRY, CA 91716-9632

SMART THEATER, LLC
7040 JELLICO AVE.
VAN NUYS, CA 91406

SMART TOYS AND GAMES, INC
2ND STREET
#480
SAN FRANCISCO, CA 94107

SMART TRACKING TECHNOLOGIES, LLC
4887 BELFORT RD
SUITE 400
JACKSONVILLE, FL 32256

SMART WORKS CHARITY
202-208 NEW NORTH ROAD
LONDON, N1 7BJ
UNITED KINGDOM

SMART WORKS CHARITY
202-208 NEW NORTH ROAD
CANONBURY YARD
UNIT 1
LONDON, N1 7BJ
UNITED KINGDOM

SMARTBARGAINS, INC.
40 BROAD STREET
SUITE 205
BOSTON, MA 02109

SMARTBEAR
450 ARTISAN WAY
4TH FLOOR
SOMERVILLE, MA 02145

SMARTBEAR SOFTWARE INC
DEPT 3247
PO BOX 123247
DALLAS, TX 75312-3247

SMARTBEAR SOFTWARE INC.
450 ARTISAN WAY
SOMERVILLE, MA 02145

SMARTBEAR SOFTWARE, INC.
450 ARTISAN WAY
SUITE 400
SOMERVILLE, MA 02145

SMARTBEAR SOFTWARE, INC.
450 ARTISAN WAY
4TH FLOOR
SOMERVILLE, MA 02145

SMARTBETT GMBH
KATTENRIEDE 3
LEHRTE, 31275
GERMANY

SMARTCARD OF WNY, INC. D/B/A CARDSMART
GREETINGS
224 HIGHLAND PARKWAY
KENMORE, NY 14223

SMARTCEPT UG (HAFTUNGSBESCHRAENKT)
MARIENBURGER STRASSE 1
WALTROP, 45731
GERMANY

SMARTEE PANTS
602 E MAIN STREET
BATTLE GROUND, WA 98604

SMARTEK USA INC
HINSDALE STREET
#12
BROOKLYN, NY 11207

SMARTEK USA INC.
12 HINSDALE STREET
BROOKLYN, NY 11207

SMARTER CHANGE
DBA PAMELA WINDLE
4 HAVELOCK HOUSE, MAPPERELY PARK, F
NOTTINGHAM, NG3 5AY
UNITED KINGDOM

SMARTER ECOMMERCE GMBH
PETER-BEHRENS PLATZ 9
LINZ, 4020
AUSTRIA

SMARTER LAWNS UK LTD
ENTERPRISE HOUSE
COLCHESTER, CO2 8HH
UNITED KINGDOM

SMARTERHQ INC.
9102 N. MERIDIAN ST.
SUITE 415
INDIANAPOLIS, IN 46260

SMARTERVILLE, INC. AND SMARTERVILLE
PRODUCTIONS, LLC
1407 FLEET STREET
BALTIMORE, MD 21231

SMARTEST ENERGY
THE COLUMBUS BUILDING
7 WESTFERRY CIRCUS
LONDON, E14 4HD
UNITED KINGDOM

SMARTESTENERGY LIMITED
7 WESTFERRY CIRCUS
LONDON, E14 4HD
UNITED KINGDOM

SMARTESTENERGY LIMITED
THE COLUMBUS BUILDING, 7 WESTFERRY
CIRCUS
LONDON, E14 4HD
UNITED KINGDOM

SMARTGUARD RX INC
201 E 2150 N SUITE E
LAYTON, UT 84041

SMARTIEHEADS, LLP
8352 NORMANDY CREEK DR.
DAYTON, OH 45458

SMARTLY.IO SOLUTIONS INC.
580 MARKET STREET
2ND FL
SAN FRANCISCO, CA 94104

SMARTPARTS
29J COMMERCE WAY
TOTOWA, NJ 07512

SMARTPOINT LLC
250 LIBERTY STREET
METUCHEN, NJ 08840

SMARTPOINT LLC
LIBERTY STREET SUITE 1A
#250
METUCHEN, NJ 08840

SMARTPOINT, LLC
250 LIBERTY STREET
SUITE 1A
METUCHEN, NJ 08840

SMARTRIKE USA INC
900 FOULK ROAD, SUITE 201
WILMINGTON, DE 19803

SMARTSHEET INC.
10500 NE 8TH STREET
SUITE 1300
BELLEVUE, WA 98004-4312

SMARTSHEET INC.
211 PERIMETER CENTER PKWY
SUITE 140
ATLANTA, GA 30346

SMARTSHEET INC.
500 108TH AVE NE STE 200
BELLEVUE, WA 98004-5555

SMARTSHEET INC.
8TH STREET
#10500 NE
BELLEVUE, WA 98004-4312

SMARTSHOPPER ELECTRONICS LLC
ASSOCIATE RECEIVABLES FUNDING
126 MILLPORT CIRCLE
GREENVILLE, SC 29607

SMARTSIGN
XPRESSMYSELF.COM LLC
300 CADMAN PLAZA W STE 1303
BROOKLYN, NY 11201

SMARTSILK CORPORATION INC
4286 COTE DE LIESSE RD
MONTREAL, QC H4N 2P7
CANADA

SMARTSWEETS INC.
75 WEST BROADWAY
UNIT 200
VANCOUVER, BC V5Y 1P1
CANADA

SMARTTOUCH BIOMETRICS LLC
C/O ANN BARRY
3140 WISPERWOODS COURT
NORTHBROOK, IL 60062

SMARTWARES SAFETY LIGHTING LTD
FIRST FLOOR NO 1 COURTYARD
BROMSGROVE, B60 3DJ
UNITED KINGDOM

SMARTWOOL CORPORATION
13911 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0139

SMARTWOOL CORPORATION
PO BOX 771978
1978 SOLUTIONS CENTER
CHICAGO, IL 60677-1009

SMARTYPANS INC.
2955 CAMPUS DRIVE
#110
SAN MATEO, CA 94403

SMASH ENTERPRISES
33 REDLAND DR
MITCHAM, VIC, 3132
AUSTRALIA

SMASH PRODUCTIONS LTD
31 BRISTOL ROAD
LONDON, E7 8HG
UNITED KINGDOM

SMASHBOX BEAUTY COSMETICS, INC
8538 WARNER DRIVE
CULVER CITY, CA 90232

SMASHBOX BEAUTY COSMETICS, INC
8549 HIGUERA ST
CULVER CITY, CA 90232

SMASHBOX BEAUTY COSMETICS, INC.
8538 WARNER STREET
CULVER CITY, CA 90232

SMASHFLY TECHNOLOGIES INC.
50 BEHARRELL ST
CONCORD, MA 01742

SMASHFLY TECHNOLOGIES, INC.
9 DAMONMILL SQ.
STE 2
CONCORD, MA 01742

SMASHFLY TECHNOLOGIES, INC.
50 BEHARRELL STREET
SUITE 1
CONCORD, MA 01742

SMASHFLY TECHNOLOGIES, INC.
9 POND LANE
SUITE 3A3
CONCORD, MA 01742

SMASHFLY TECHNOLOGIES, INC.
LICENSOR
50 BEHARRELL STREET
SUITE 1
CONCORD, MA 01742

SMASHTAG GMBH
WALLBRUNNSTRASSE 24
LOERRACH, 79539
GERMANY

SMAU SERVIZI SRL
VIA GUIZZA 53
PADOVA, 35125
ITALY

SMB GROUP LIMITED
BOSS COMMERCIAL BUILDING, 28 FERRY
KOWLOON
HONG KONG

SMBC GMO PAYMENT,INC.
2-2-31 TOYOSU, SMBC TOYOSU BUILDING
KOUTOU-KU, 1350061
JAPAN

SMC3
500 WESTPARK DRIVE
PEACHTREE CITY, GA 30269

SMC3
PO BOX 2040
PEACHTREE CITY, GA 30269

SMCONSULTATIONS, INC.
P. O. BOX 99043
RALEIGH, NC 27624-9043

SME CONSOLIDATED LTD.
250 PASSAIC ST
NEWARK, NJ 07104

SME ENTERTAINMENT GROUP, LLC
11640 SAN VICENTE BLVD.
SUITE 204
LOS ANGELES, CA 90049

SMEDBO INC
1001 SHERWOOD DR
LAKE BLUFF, IL 60044

SMEG DEUTSCHLAND GMBH
ERIKA-MANN-STR. 57
MUENCHEN, 80636
GERMANY

SMEG S.P.A.
VIA LEONARDO DA VINCI 4
S. GIROLAMO DI GUASTALLA, 42016
ITALY

SMEG UK LTD
THE MAGNA BUILDING
ABINGDON, OX14 1DZ
UNITED KINGDOM

SMEG USA INC
150 EAST 58TH STREET
7TH FLOOR
NEW YORK, NY 10155

SMEG USA, INC
1407 BROADWAY SUITE 917
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMG - SEATTLE MODELS GUILD
1264 EASTLAKE AVE E
SEATTLE, WA 98102

SMG/FLORENCE CITY-COUNTY CIVIL
3300 W. RADIO DRIVE
CENTER
FLORENCE, SC 29501

SMG/ONTARIO CONVENTION CENTER
2000 EAST CONVENTION CENTER WAY
ONTARIO, CA 91764

SMI HOLDINGS, INC.
7351 SOUTH 78TH AVENUE
BRIDGEVIEW, IL 60455

SMI HOLDINGS, INC.
75 REMITTANCE DRIVE
CHICAGO, IL 60675

SMIIRL SAS
10 RUE DE PENTHIEVRE
PARIS, 75011
FRANCE

NAME ON FILE
ADDRESS ON FILE

SMILE CORP
SMILE CO LTD
SHIOMI 2-CHOME
KOTO WARD, 1350052
JAPAN

SMILE FLORAL CRAFT LIMITED
130-132 DES VOEUX ROAD
HONG KONG, 999077
CHINA

SMILE FLORAL CRAFT LIMITED
RM.1205 127F TAI SANG BANK BLDG.,
HONG KONG
HONG KONG

SMILE FLORAL CRAFT LIMITED
127F TAI SANG BANK BLDG.,
#RM.1205
130-132 DES VOEUX ROAD CENTRAL
HONG KONG, 000000
HONG KONG

SMILE SCIENCE (WESTFIELD) LIMITED
183 EDGWARE ROAD
LONDON, NW9 6LP
UNITED KINGDOM

SMILE SCIENCE WESTFIELD LIMITED
ROSSLYN CRESCENT
HARROW, HA1 2SP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SMILEPIK LLC
1956 N.E. 201ST STREET
NORTH MIAMI BEACH, FL 33179

SMILEY POSWOLSKY, LLC
203 BENNINGTON STREET
SAN FRANCISCO, CA 94110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMILING INDUSTRIAL CO LIMITED
RM 1902 EASEY COMM BLD 253-261
HENNESSY ROAD WANCHAI HK
HONG KONG
CHINA

SMILING ROCKS INC
33 WEST 46TH STREET SUITE#9W, 9TH F
NEW YORK, NY 10036

SMILING ROCKS, INC.
33 WEST 46TH STREET
SUITE 9W
NEW YORK, NY 10036

SMILING ROCKS, INC.
ATTN ALPESH JIWANI
33 WEST 46TH STREET
SUITE 9W,
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMILYMETHOD CO LTD
SMILEY METHOD CO LTD
1-2-6 UCHIKANDA 8TH FLOOR
CHIYODA WARD, 1010047
JAPAN

SMISC HOLDINGS, LLC
5239 Z-MAX BLVD
HARRISBURG, NC 28075

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SMITH CASADY, INC.
PO BOX 749
BRANDON, FL 33509-0749

SMITH CO
888 WALLER ST., #1
SAN FRANCISCO, CA 94117

SMITH CULT, LLC
3800 NE 1ST AVENUE
MIAMI, FL 33137

SMITH SEVERSON BUILDERS, LLC
21072 BAKE PKY
SUITE 106
LAKE FOREST, CA 92630

SMITH ACQUISITION, INC. D/B/A THE ZANGER
CO.
21B KENNY ROBERTS MEMORIAL DRIVE
MACH ONE MUNICIPAL PARK
SUFFIELD, CT 06078

SMITH ACQUISITION, INC. D/B/A THE ZANGER
CO.
7 MOODY ROAD
P.O. BOX 1184
ENFIELD, CT 06083-1184

SMITH AND SEVERSON BUILDERS
21072 BAKE PARKWAY
SUITE 106
LAKE FOREST, CA 92630

SMITH AND SEVERSON BUILDERS LLC
BAKE PARKWAY SUITE 106
#21072
LAKE FOREST, CA 92630

SMITH AND SEVERSON BUILDERS, LLC
21072 BAKE PARKWAY
STE 106
LAKE FOREST, CA 92630

NAME ON FILE
ADDRESS ON FILE

SMITH FORK VENTURES, INC
T/A BOSON SOFTWARE, LLC
25 CENTURY BLVD., STE. 500
NASHVILLE, TN 37214

SMITH HARRIS DESIGN ASSOCIATES
1900 ABBOTT STREET
SUITE 104
CHARLOTTE, NC 28203

NAME ON FILE
ADDRESS ON FILE

SMITH INTERNATIONAL LIMITED
1F NO. 23 QUIANCUN ROAD
DAYA DISTRICT
TAICHUNG CITY, 42846
TAIWAN


SMITH ISLAND BAKING CO, INC
W. CHESAPEAKE AVENUE
#45
CRISFIELD, MD 21817

SMITH MOUNTAIN INDUSTRIES OF VIRGINIA,
INC., D/B/A OLD VIRGINIA CANDLE COMPANY
1000 DILLARD RD
FOREST, VA 24551

SMITH MOUNTAIN INDUSTRIES, INC.
1000 DILLARD DR.
FOREST, VA 24551


SMITH TRANSPORTATION SERVICES, INC
CARGO TRANSPORTATION SERV
1300 SAWGRASS CORPORATE PARKAWAY
SUNRISE, FL 33323

SMITH TRANSPORTATION SERVICES, LLC
1300 SAWGRASS CORPORATE PARKWAY
SUITE 110
SUNRISE, FL 33323

NAME ON FILE
ADDRESS ON FILE


SMITHS CONSUMER PRODUCT INC
747 MID AMERICA BLVD
HOT SPRINGS, AR 71913

SMITHS CONSUMER PRODUCTS, INC.
747 MID AMERICA BOULEVARD
HOT SPRINGS, AR 71913

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

SMITHERS INFORMATION LIMITED
OLYMPUS HOUSE, CLEEVE ROAD
LEATHERHEAD, KT22 7SA
UNITED KINGDOM

SMITHERS-OASIS COMPANY
295 SOUTH WATER STREET
SUITE 201
KENT, OH 44240

SMITHERS-OASIS COMPANY
ATTN MIKE WALBURN
295 SOUTH WATER STREET
SUITE 201,
KENT, OH 44240

SMITHFIELD PACKING 2
8012 HANKINS INDUSTRIAL PARK RD
TOANO, VA 23168

SMITHFIELD PACKING CO., INC.
8012 HANKINS INDUSTRIAL PARK ROAD
TOANO, VA 23168

SMITHFIELD SPECIALTY FOODS GROUP
8012 HANKINS INDUSTRIAL PARK ROAD
TOANO, VA 23168

SMITHSONIAN ENTERPRISES
PO BOX 418432
BOSTON, MA 02241

SMITHSONIAN INSTITUTION
2011 CRYSTAL DRIVE
SUITE 350
ARLINGTON, VA 22202

SMITHSONIAN INSTITUTION
PO BOX 37012
PRODUCT DEVELOPMENT LICENSING
WASHINGTON, DC 20013-7012

SMITHSONIAN INSTITUTION
1000 JEFFERSON DRIVE, S.W.
WASHINGTON, DC 20560

SMITTEN COMPANY, LLC
7202 NE HWY 99
SUITE 106-213
VANCOUVER, WA 98665

SMITTEN AND COMPANY LLC
202 NE HWY 99
STE 106-213
VANCOUVER, WA 98665

SMK MODELING LLC
5518 BAYSHORE RD.
PALMETTO, FL 34221

SMK-LINK ELECTRONIC CORP
PO BOX 60798
LOS ANGELES, CA 90060-0796

SMM GESELL. F. MEDIENINTEGRATION MB
SMM MUENCHEN
BLEICHERFLECK 3
ISMANING, 85737
GERMANY

SMOBY INTERNATIONAL
39170 LAVANS LES SAINT
CLAUDE, 39170
FRANCE

NAME ON FILE
ADDRESS ON FILE

SMOKED SALMON UNLIMITED
T/A H FORMAN SON
STOUR ROAD
LONDON, E3 2NT
UNITED KINGDOM

SMOKINTEX LLC
6901 K AVE
STE 110
PO BOX 250243
PLANO, TX 75025

SMOOT LLC
2 OAKWOOD COURT
SAN ANSELMO, CA 94960

NAME ON FILE
ADDRESS ON FILE

SMOOTH FITNESS LLC
780 5TH AVENUE
KING OF PRUSSIA, PA 19406

SMOOTH FITNESS, LLC
780 FIFTH AVENUE
KING OF PRUSSIA, PA 19406

SMOOTH FITNESS, LLC
780 FIFTH AVENUE
SUITE 220
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

SMP NUTRITION GMBH
EUPENER STR. 124
KOELN, 50933
GERMANY

SMS
SMS CO LTD
SHIBA PARK, MINATO WARD
TOKYO, 1050011
JAPAN

SMS AUDIO, LLC
2885 SOUTH CONGRESS AVENUE
SUITE D
DELRAY BEACH, FL 33445

SMS ELEKTROGROSSHANDEL GMBH
ROSENHUEGELER STRASSE 19
REMSCHEID, 42859
GERMANY

SMS ENERGY SERVICE LIMITED
COPSE WALK
CARDIFF, CF23 8XH
UNITED KINGDOM

SMS MARKETING, INC.
777 TERRACE AVENUE
SUITE 401
HASBROUCK HEIGHTS, NJ 07604

SMUG RETAIL LIMITED
34 WEST STREET
SUTTON, SM1 1SH
UNITED KINGDOM

SMUNCHYS LLC
421 N. KENNETH RD. STE 109
BURBANK, CA 91501

SMUNCHYS LLC
421 NORTH KENNETH ROAD
SUITE 109
BURBANK, CA 91501

SMURFIT KAPPA ITALIA SPA
VIA VINCENZO MONTI 12
MILANO, 20123
ITALY

SMUUS GMBH
SHANGHAIALLEE 8
HAMBURG, 20457
GERMANY

SMX, LLC
1015 A STREET
TACOMA, WA 98402

SMX, LLC
860 W EVERGREEN AVE
CHICAGO, IL 60642

SMX, LLC
C/O TRUEBLUE COMPANY
32487 COLLECTION CENTER DR
CHICAGO, IL 60693-0487

NAME ON FILE
ADDRESS ON FILE

SMYRNA TRADING
240 PEACHTREE ST
SUITE 4-C-9
ATLANTA, GA 30303

SMYTH COMPANIES, LLC
1085 SNELLING AVENUE NORTH
ST. PAUL, MN 55108

SN PROFESSIONALS, LLC
200 VESEY ST 24TH FLOOR
NEW YORK, NY 10281

SN-VERLAG
AN DER ALSTER 21
HAMBURG, 20099
GERMANY

SNACK IT FORWARD, LLC.
6080 CENTER DRIVE
LOS ANGELES, CA 90045

SNAFFLING PIG LIMITED
UNIT 5
STOCKLAKE PARK
FARMBROUGH CLOSE
AYLESBURY, HP20 1DQ
UNITED KINGDOM

SNAFFLING PIG LTD
T/A THE SNAFFLING PIG CO
UNIT 5 STOCKLAKE PARK
AYLESBURY, HP20 1DQ
UNITED KINGDOM

SNAGAJOB.COM INC.
COLLECTIONS CENTER DR
#32978
CHICAGO, IL 60693

SNAILAX CORPORATION
CARPENTER ROAD, SUITE 1B
#2750
ANN ARBOR, MI 48108

SNAP DRAPE INTL INC
2045 WESTGATE DR
STE 100
CARROLLTON, TX 75006

SNAP INC.
63 MARKET STREET
VENICE, CA 90291

SNAP RAYS LLC DBA SNAP POWER
426 E. 1750 N.
UNIT D
OREM, UT 84057

SNAPIT SCREW INTERNATIONAL LTD
14 FYFIELD ROAD
ESSEX, CM5 0AJ
UNITED KINGDOM

SNAPPER ROCK
ACCOUNTS PAYABLE
211 YARDVILLE-HAMILTON SQ RD
YARDVILLE, NJ 08620

SNAPPER ROCK INT CORP
DBA SNAPPER ROCK UV 50 SWIM
46 ROUTE 156 SUITE 8
TRENTON, NJ 08620

SNAPPY BOOTH LLC.
ATTN. JACQUES BASTIEN
658 S. 7TH AVE
MOUNT VERNON, NY 10550

SNAPS MEDIA INC
27 W 24TH ST
#801
NEW YORK, NY 10010

SNAPS MEDIA, INC.
27 WEST 24TH STREET
SUITE 801
NEW YORK, NY 10010

SNAPSHOT DESIGN LLC
31408 HARPER AVENUE
SUITE 155
SAINT CLAIR SHORES, MI 48082

SNAPSHOT DESIGN, LLC
300 MAPLE PARK BLVD
STE 302
ST CLAIR SHORES, MI 48081

SNAPSHOT DESIGN, LLC
302 MAPLE PARK BLVD
#302
ST CLAIR SHORES, MI 48081

SNAPSTREAM MEDIA, INC
601 SAWYER STREET
HOUSTON, TX 77007

SNAPSTREAM MEDIA, INC
9450 SW GEMINI DR PMB 19507
BEAVERTON, OR 97008-7105

SNAPSTREAM MEDIA, INC.
6730 LONG DRIVE
HOUSTON, TX 77087

SNAPSTREAM MEDIA, INC.
601 SAWYER STREET
SUITE 700
HOUSTON, TX 77007

SNAPTOYS LLC
6555 POWERLINE ROAD
SUITE 113
FORT LAUDERDALE, FL 33309

SNAPTRACS INC
6215 FERRIS SQUARE
SUITE 140
SAN DIEGO, CA 92121

SNAPWARE CORPORATION
3900 HAMNER AVENUE
MIRA LOMA, CA 91752

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SNI COMPANIES
4000 HOLLYWOOD BLVD
HOLLYWOOD, FL 33021

SNIDERS FIVE TO ONE INC
DBA SIGNARAMA
9985 SAWMILL PKWY
POWELL, OH 43065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SNIPI, INC.
109 S. 13TH STREET
UNIT 11B
PHILADELPHIA, PA 19107

SNJ CREATIONS LLC
50 WEST 47TH STREET
NEW YORK, NY 10036

SNK ENTERPRISES INC
2329 CHAFFEE DR
MARYLAND HEIGHTS, MO 63146

SNK SH, LLC
99 GREENE STREET
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SNORKEL AI, INC.
55 PERRY ST.
REDWOOD CITY, CA 94063

SNOSHARK INC.
621 FOREST STREET
RENO, NV 89509

NAME ON FILE
ADDRESS ON FILE

SNOW GRAHAM LLC
4021 NORTH RAVENSWOOD AVE
CHICAGO, IL 60613

SNOW AND ICE MANAGEMENT CO OF PA, INC.
2020 KNOTT ST
PITTSBURGH, PA 15233

SNOW BUSINESS HOLLYWOOD INC
21318 HART STREET
CANOGA PARK, CA 91303

SNOW COSMETICS LLC
4602 E ELWOOD ST
STE 16
PHOENIX, AZ 85040

SNOW COSMETICS, LLC
9 E. LOOCKERMAN STREET
SUITE 311
KENT COUNTY
DOVER, DE 19901

SNOW JOE LLC
86 EXECUTIVE AVENUE
EDISON, NJ 08817

SNOW JOE, LLC
221 RIVER STREET
11TH FLOOR
HOBOKEN, NJ 07030

SNOW JOE, LLC
221 RIVER STREET
HOBOKEN, NJ 07030

SNOW JOE, LLC
305 VETERANS BOULEVARD
CARLSTADT, NJ 07072

SNOW SOFTWARE, INC.
1703 WEST 5TH STREET
SUITE 700
AUSTIN, TX 78703

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SNOWDONIA CHEESE CO LTD
ST. ASAPH BUSINESS PARK
ST. ASAPH, LL17 0LJ
UNITED KINGDOM

SNOWFLAKE INC.
450 CONCAR DRIVE
SAN MATEO, CA 94402

SNOWFLAKE STUDIOS INC
CARL TREMBLAY
103 ALLANDALE ST
JAMAICA PALIN, MA 02130

SNOWIE LLC
1006 W BEARDSLEY PL
SALT LAKE CITY, UT 84119

SNOWIE LLC
1006 WEST BEARDSLEY PLACE
SALT LAKE CITY, UT 84119

SNOWIE, LLC
1006 W. BEARDSLEY PLACE
SALT LAKE CITY, UT 84111

NAME ON FILE
ADDRESS ON FILE

SNS APJ PTE. LTD
16 RAFFLES QUAY
SINGAPORE, 048581
SINGAPORE

SNS APJ PTE. LTD.
16 RAFFLES QUAY
#33-03 HONG LEONG BUILDING
SINGAPORE, 048581
SINGAPORE

SNS CO.,LTD.
2-9 KANDANISHIKICHO 9F
CHIYODA-KU, 1010054
JAPAN

SNS JEWELRY STUDIO, INC
17E 48TH STREET SUITE 602
NEW YORK, NY 10017

SNS JEWELRY STUDIO, INC
48TH STREET, SUITE 602
#17E
NEW YORK, NY 10017

SNS JEWELRY STUDIO, INC.
48 WEST 48TH STREET
SUITE #1301
NEW YORK, NY 10036

SNS MANAGEMENT, LP DBA STUDIO NETWO
SOLUTIONS, LLC
2436 NORTHLINE INDUSTRIAL DR.
MARYLAND HEIGHTS, MO 63043

SNS MANAGEMENT, LP DBA STUDIO NETWORK
NORTHLINE INDUSTRIAL DR.
#2436
MARYLAND HEIGHTS, MO 63043

SNUG BEACH HOUSE
SNACK BEACH HOUSE CO LTD
5633-310 SAKUDA KUJUKURI-CHO
SANMU-GUN
CHIBA, 283-0112
JAPAN

SNUGGLY ROLL, INC
7315 GORDONS ROAD
FALLS CHURCH, VA 22043

SNUGGLYCAT INC.
370 EAST CONESVILLE
GILBOA, NY 12076

SNUGGLYCAT INC.
370 EAST CONESVILLE ROAD
GILBOA, NY 12076

SNV DESIGNS, INC.
5055 BUSINESS CENTER DRIVE
#108
PMB 124
FAIRFIELD, CA 94534

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SNYK INC.
100 SUMMER STREET
FLOOR 7
BOSTON, MA 02110

SNYK, INC.
200 BERKELEY STREET
BOSTON, MA 02116

SNYK, INC.
100 SUMMER STREET
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

SO COSI GMBH
MUEHLENKAMP 37
HAMBURG, 22303
GERMANY

SO SIMPLE DISTRIBUTION SPA
VIA DELLA ROCCA 20
TORINO, 10123
ITALY

SOYOU CO LTD
CREATIVE AND PLAY CO LTD
SENJU NAKAI-CHO
ADACHI WARD, 1200035
JAPAN

SO.DI.FER. S.R.L.
VIA DEL GRANO 245
SANTARCANGELO DI ROMAGNA, 47822
ITALY

SO.GE.DI.M. SRL
VIA E. MATTEI 24
MESERO, 20010
ITALY

SOAPSMITH LIMITED
656 FOREST ROAD
LONDON, E17 3ED
UNITED KINGDOM

SOAPSOX
251 S. LAKE AVE.
SUITE 800
PASADENA, CA 91001

SOAPSOX
100 N GRANADA AVE
ALHAMBRA, CA 91801

NAME ON FILE
ADDRESS ON FILE

SOARMA GLOBAL INC
3131 CAMINO DEL RIO NORTH
SUITE 1010
SAN DIEGO, CA 92108

SOARMA GLOBAL INC
775 ANITA STREET
SUITE F
CHULA VISTA, CA 91911

SOB SCENTS OF BAVARIA GMBH
HUGO-HOFFMANN-STR. 24 B
STRASSLACH, 82064
GERMANY

SOB SRL
VIA LUSSANA 35
IMBALLAGGI IN CARTONE OND
CENATE SOTTO, 24069
ITALY

SOBEL BRANDS NY, LLC
A PARK AVE
#960
NEW YORK, NY 10028

SOBEL WESTEX
DBA BALTIC LINEN COMPANY
2670 S WESTERN AVENUE
LAS VEGAS, NV 89109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOC. IT. LEGNAMI AFFINI S.N.C.
VIA DELLA LIBERAZIONE 26
S. GIULIANO MILANESE, 20098
ITALY

NAME ON FILE
ADDRESS ON FILE

SOCIAL ACCOUNTABILITY INTL
9 EAST 37TH STREET
10TH FLOOR
NEW YORK, NY 10016

SOCIAL GEAR MEDIA LLC.
32001 ROYCETON CT.
WESTLAKE VILLAGE, CA 91361

SOCIAL JUSTICE LAW COLLECTIVE
974 HOWARD AVE
DUNEDIN, FL 34698

SOCIAL LIFE APPAREL INC
DBA COHESIVE CO
1526 E WASHINGTON BLVD
LOS ANGELES, CA 90021

SOCIAL MEDIA INTERACTIVE GMBH
NIENDORFWEG 8
BERLIN, 14089
GERMANY

SOCIAL NATIVE, INC.
9935 S SANTA MONICA BLVD
BEVERLY HILLS, CA 90212

SOCIAL PANTRY LTD
UNIT 1 HELIPORT LOMBARD ROAD
LONDON, SW11 3SS
UNITED KINGDOM

SOCIAL SECURITY ADMINISTRATION
8020 ALAMO DOWNS PKWY
SAN ANTONIO, TX 78238

SOCIAL SECURITY ADMINISTRATION
NORTHEASTERN PSC DISABILITY PROC BRANCH
P.O. BOX 4600
JAMAICA, NY 11431

SOCIAL SECURITY ADMINISTRATION
222 W 8TH AVE
NO 66
ANCHORAGE, AK 99513

SOCIAL SECURITY ADMINISTRATION
2723 SUNSET AVENUE
ROCKY MOUNT, NC 27804

SOCIAL SECURITY ADMINISTRATION
7151 SO US HWY 1
PORT ST LUCIE, FL 34952-1412

SOCIAL SECURITY ADMINISTRATION
201 PENN STREET
STE 200
READING, PA 19601

SOCIAL SECURITY ADMINISTRATION
1500 WOODLAWN DRIVE
BALTIMORE, MD 21241

SOCIAL VALUE PTY. LTD.
44 MC KILLOP ST.
GEELONG, 3220
AUSTRALIA

SOCIALEDGE, INC.
8605 SANTA MONICA BLVD.
PMB 82232
WEST HOLLYWOOD, CA 90069

SOCIALLY POWERFUL LTD
DBA/ THE SOCIAL INC
167-169 GREAT PORTLAND STREET
LONDON, W1W 5PF
UNITED KINGDOM

SOCIALWIRE CO LTD
SOCIAL WIRE CO LTD
SHIBAURA 3-9-1 6F
MINATO WARD, 1080023
JAPAN

SOCIALWIRE, INC.
301 VERMONT STREET
SAN FRANCISCO, CA 94103

SOCIALYTE LLC
90 STATE STREET
SUITE 700
OFFICE 40
ALBANY, NY 12207

SOCIALYTE, LLC.
110 GREENE STREET SUITE 600
NEW YORK, NY 10012

SOCIEDAD ESTATAL CORREOS Y TELEGRAFOS SA
VIA DUBLIN, NMERO 7
MADRID
SPAIN

SOCIEDADE DE PERFUMARIAS NALLY LDA
QUINTA DA MENDANHA OTA PARK
2580-491
CARREGADO, 2580
PORTUGAL

SOCIEL CORPORATION
SOCIAL CO LTD
OAZA KUSHIRA
GOSE CITY, 6392312
JAPAN

SOCIETA AGRICOLA COOPERATIVA MIGLIO
VIA PESCARITO 79
SAN MAURO TORINESE, 10099
ITALY

SOCIETA ITALIANA DEGLI AUTORI
EDITORI (S.I.A.E.)
VIALE DELLA LETTERATURA 30
ROMA, 00144
ITALY

SOCIETA ESERCIZI AEROPORTUALI S.P.
AEROPORTO MILANO LINATE
SEGRATE, 20090
ITALY

SOCIETE GENERALE
245 PARK AVENUE
NEW YORK, NY 10167

SOCIETY FOR HR MANAGEMENT
PO BOX 79482
BALTIMORE, MD 21279-0482

SOCIETY FOR HUMAN RESOURCE MANAGEME
1800 DUKE ST
ALEXANDRIA, VA 22314

SOCIETY FOR HUMAN RESOURCES
1800 DUKE ST
ALEXANDRIA, VA 22314

SOCIETY FOR PROTECTION
54 PORTSMOUTH STREET
CONCORD, NH 03301

SOCIETY FOR THE PREVENTION OF CRUEL
ANIMALS TAMPA BAY FLORIDA
9099 130TH AVENUE N
LARGO, FL 33773

SOCIETY MODEL MANAGEMENT INC
55 HUDSON YARDS
NEW YORK, NY 10001

SOCIETY OF BROADCAST
9102 N MERIDIAN ST. STE 150
INDIANAPOLIS, IN 46260

SOCIETY OF CABLE TELECOMMUNICATIONS
ENGINEERS, INC.
140 PHILIPS ROAD
EXTON, PA 19341

SOCIETY OF LIFESTYLE US INC.
228 PARK AVE SOUTH SUITE 300
NEW YORK, NY 10003

SOCIETY OF LIFESTYLE US INC.
228 PARK AVENUE SOUTH
NEW YORK, NY 10003

SOCIETY OF MOTION PICTURE AND TELEVISION
ENGINEERS, INC.
445 HAMILTON AVENUE
SUITE 601
WHITE PLAINS PLAZA
WHITE PLAINS, NY 10601-1827

SOCIETY OF MOTION PICTURE AND TV EN
445 HAMILTON AVE.
SUITE 601
WHITE PLAINS, NY 10601

SOCIETY OF ST VINCENT DE PAUL
1125 BANK ST
CINCINNATI, OH 45214

SOCIETY OF STYLE CO LTD
SOCIETY OF STYLE INC
7-15-4 GINZA
CYUO, 1040061
JAPAN

SOCIETY OF WOMEN ENGINEERS
130 E RANDOLPH ST
STE 3500
CHICAGO, IL 60601-6314

SOCIT EUROPENNE DES SATELLITES S.A.
6815 CHTEAU DE BETZDORF
GRAND DUCHY OF LUXEMBOURG
LUXEMBOURG, 6815
LUXEMBOURG

SOCIT FRANAISE DE CRATION DE SITES
INTERNET (SOFRACS)
5 CIT VOLTAIRE
PARIS, 75011
FRANCE

SOCIT GNRALE
245 PARK AVENUE
NEW YORK, NY 10167

SOCIT GNRALE S.A.
29 BLVD HAUSSMANN
PARIS, 75009
FRANCE

SOCJOMANIA SP.Z O.O.
SWIETEGO FILIPA 16/9
KRAKOW, 31-150
POLAND

SOCK ACCESSORY BRANDS GLOBAL, INC
1385 BROADWAY
21ST FL
NEW YORK, NY 10018-6022

SOCK CANDY LLC
643 NORTH HAYWORTH AVENUE
LOS ANGELES, CA 90048

SOCK IT TO ME
3605 SE 21ST AVE
PORTLAND, OR 97202

SOCKDOCK LLC
11448 US 70BUSINESS HWY W
CLAYTON, NC 27520

SOCKDOCK LLC
11448 US BUSINESS HWY W
CLAYTON, NC 27520

SOCKDOCK LLC
214 DORY LN
CLAYTON, NC 27520

SOCKET TELECOM LLC
2703 CLARK LANE
COLUMBIA, MO 65202

SOCKET TELECOM LLC
ATTN DYLAN KESSLER
2703 CLARK LANE
COLUMBIA, MO 65202

SOCKWA CORPORATION
4347 RAYTHEON ROAD
OXNARD, CA 93033

SOCKWISE, INC.
4575 S. COACH DRIVE
TUCSON, AZ 85714

NAME ON FILE
ADDRESS ON FILE

SOCOMEC UK LIMITED
BROADWAY LANE
CIRENCESTER, GL7 5XL
UNITED KINGDOM

SOCOOL PRODUCTS LLC
289 CROMMIE RD
COBLESKILL, NY 12043

SOCRATES, LTD.
CRITCHLEYS
GREYFRIARS COURT
PARADISE SQUARE
OXFORD, OX1 1BE
UNITED KINGDOM

SODA CO PTY LTD
MONTEN SODA
2/12 ARCHIMEDES ST
DARRA, 4076
AUSTRALIA

SODA STREAM USA
ACCT# 1526
PO BOX 419685
BOSTON, MA 02241-9685

SODASTREAM GMBH
HOEHENSTR. 2
LIMBURG, 65549
GERMANY

SODASTREAM INTERNATIONAL B.V.
VIA SAN PIO X 44
SAN VENDEMIANO, 31020
ITALY

SODASTREAM USA INC
CL #4575
PO BOX 95000
PHILADELPHIA, PA 19195-4575

SODASTREAM USA, INC
PO BOX 419685
BOSTON, MA 02241-9685

SODASTREAM USA, INC.
136 GAITHER DRIVE
SUITE 200
MOUNT LAUREL, NJ 08054

SODASTREAM USA, INC.
136 GAITHER DRIVE
SUITE 200
MT. LAUREL, NJ 08054

NAME ON FILE
ADDRESS ON FILE

SODEXO INC AFFILIATES
777 SAN MARIN DRIVE
NOVATO, CA 94998

SODEXO ITALIA SPA
VIA FRATELLI GRACCHI 36
CINISELLO BALSAMO, 20092
ITALY

SODEXO LIMITED
310 BROADWAY
SALFORD, M50 2UE
UNITED KINGDOM

SODEXO OPERATIONS, LLC
9801 WASHINGTONIAN BLVD.
GAITHERSBURG, MD 20878

SODEXO POLSKA SP Z.O.O.
137 JUTRZENKI
MAZOWIECKIE, 02-231
POLAND

SODEXO SERVICES GMBH
EISENSTRASSE 9A
RUESSELSHEIM, 65428
GERMANY

SODYO LTD
SHESHET HA-YAMIM 68
BINYAMINA
ISRAEL

NAME ON FILE
ADDRESS ON FILE

SOEDIS SRL
VIA ANTONIO CECCHI 7
MILANO, 20146
ITALY

NAME ON FILE
ADDRESS ON FILE

SOFF-ART S.R.L.
VIA MAESTRI DEL LAVORO 49
TERNI, 05100
ITALY

SOFF.IM SRL
CHIARA BETTI
VIA LUIGI EINAUDI 35/37
MEDA, 20821
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOFFIS S KASHMIR-FAB
STYLES PVT LTD
E-23 LAJPAT NAGAR 111
NEW DELHI, 110024
INDIA

SOFFT SHOE CO., LLC
PO BOX 26802
NEW YORK, NY 10087-6802

SOFFT SHOE COMPANY
4213 HARVEST HILL COURT
CARROLLTON, TX 75010

SOFFT SHOE COMPANY
500 BRICKSTONE SQUARE
SUITE 502
ANDOVER, MA 01810

SOFFT SHOE COMPANY, INC
8 HAMPSHIRE DRIVE
HUDSON, NH 03051

SOFFT SHOE COMPANY, INC.
100 BRICKSTONE SQUARE
SUITE 502
ANDOVER, MA 01810

SOFIA CASHMERE LLC
1407 BROADWAY
SUITE 3101
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOFIAS RUSTIC FURNITURE
13999 OLD BLANCO RD. #1911
SAN ANTONIO, TX 78216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOFRACS-SOCIT FRANCAISE DE CREATION DE
SITES INTERNET
5 CIT VOLTAIRE
PARIS, 75011
FRANCE

SOFT BANK
SOFTBANK CORPORATION 1561613
1-7-1 SEASIDE
MINATO WARD, 1080022
JAPAN

SOFT BANK 3496460
SOFTBANK CORPORATION 3496460
1-7-1 SEASIDE
MINATO WARD, 1050022
JAPAN

SOFT BANK 6698409
SOFTBANK CORPORATION 6698409
1-7-1 SEASIDE
MINATO WARD, 1057529
JAPAN

SOFT LINES CORPORATION
150 E. 52ND STREET
8TH FLOOR
NEW YORK, NY 10022

SOFT SCIENCE INC
3921 OCEANIC DR
SUITE 801
OCEANSIDE, CA 92056

SOFT SHOE COMPANY INC
PO BOX 26802
NEW YORK, NY 10087-6802

SOFT TEX INTERNATIONAL INC
PO BOX 1892
ALBANY, NY 12201

SOFT-TEX MANUFACTURING
428 HUDSON RIVER ROAD
WATERFORD, NY 12188

SOFTBANK CHIBA PC
SOFTBANK CHIBA COUNTER
2-13-5 SUEHIRO
CHUO-KU, CHIBA-SHI
CHIBA, 260-0843
JAPAN

SOFTBASE SYSTEMS, INC.
1200 RIDGEFIELD BLVD
SUITE 290
ASHEVILLE, NC 28806

SOFTCAT
THAMES INDUSTRIAL ESTATE
MARLOW, SL7 1TB
UNITED KINGDOM

SOFTCAT PLC
FIELDHOUSE LANE
MARLOW, BUCKINGHAMSHIRE, SL7 1LW
UNITED KINGDOM

SOFTCAT PLC NETHERLANDS BRANCH
RADARWEG 29
AMSTERDAM, 1043 NX
THE NETHERLANDS

SOFTCHOICE CORPORATION
173 DUFFERIN ST
STE 200
TORONTO, ON M6K 3H7
CANADA

SOFTEAM SRL
VIA DON GNOCCHI 1
MACHERIO, 20846
ITALY

SOFTECH LED LLC
2411 OAK VALLEY DR
#500
ANN ARBOR, MI 48103

SOFTLINE HOME FASHIONS INC
13122 S NORMANDIE AVE
GARDENA, CA 90249

SOFTLINE UK LTD
SALBROOK ROAD
REDHILL, RH1 5GJ
UNITED KINGDOM

SOFTMART INC
1608 ROUTE 88
STE 302
BRICK, NJ 08724-3009

SOFTSCAPE, INC.
526 BOSTON POST ROAD
WAYLAND, MA 01778

SOFTSTAIRS GMBH
KIPPINGSTRASSE 24
HAMBURG, 20144
GERMANY

SOFTVISION
FIVE CONCOURSE PARKWAY
SUITE 500
ATLANTA, GA 30328

SOFTWARE SUPPORT MEDIA GMBH
LESERSERVICE SOFTWARE S
SCHWEDLER STR. 8
FRANKFURT, 60314
GERMANY

SOFTWARE ALTERNATIVES INCORPORATED
13652 WEST CARRIAGE LANE
MANHATTAN, IL 60442

SOFTWARE DIVERSIFIED SERVICES
1322 81ST AVE NE
SPRING LAKE PARK, MN 55432

SOFTWARE LICENSING ADVISORS, INC.
915 L STREET
SUITE C103
SACRAMENTO, CA 95814

SOFTWARE PLUS
PO BOX 775398
ST LOUIS, MO 63177-5398

SOFTWARE SKILLS TRAINING, INC
6 HEMLOCK DRIVE
CHELMSFORD, MA 01824

SOFTWAREONE, INC.
20875 CROSSROADS CIRCLE
WAUKESHA, WI 53186

SOFTWORKS, INCORPORATED
7700 OLD BRANCH AVENUE
SUITE E-206
CLINTON, MD 20735

SOGE LLC
558 FULTON STREET #1703
BROOKLYN, NY 11217

SOGE LLC
FULTON ST
#558
BROOKLYN, NY 11217

SOGETI USA
10100 INNOVATION DRIVE
SUITE 200
DAYTON, OH 45342

SOGETI USA
THE TECHNOLOGY AND ENGINEERING SERVICES
DIVISION OF CAPGEMINI AMERICA, INC.
A NEW JERSEY CORPORATION
200 SOMERSET CORPORATE BLVD
BRIDGEWATER, NJ 08807

SOGETI USA (CAPGEMINI AMERICA, INC.)
10100 INNOVATION DRIVE
SUITE 200
DAYTON, OH 45342

SOGETI USA LLC
28309 NETWORK PLACE
CHICAGO, IL 60673-1283

SOGETI USA LLC
7735 PARAGON ROAD
SUITE A
DAYTON, OH 45459

SOGETI USA, THE TECHNOLOGY AND
ENGINEERING SERVICES DIVISION OF
CAPGEMINI AMERICA, INC.
10100 INNOVATION DRIVE
SUITE 200
DAYTON, OH 45342

SOGO SEIBU CO LTD
SOGO SEIBU CO LTD
5-25 NIBANCHO, CHIYODA-KU
TOKYO, 1020084
JAPAN

SOGS CORPORATION
GALLANT FOX DRIVE
#22
MEDIA, PA 19063

SOGS CORPORATION
22 GALLANT FOX DRIVE
MEDIA, PA 19063-5253

SOHARD AG
SOFTWARE/HARDWARE ENGINEE
GALGENFELDWEG 18
BERN 32, 3000
SWITZERLAND

SOHARLEM, INC
1361 AMSTERDAM AVENUE, SUITE 340
NEW YORK, NY 10027

NAME ON FILE
ADDRESS ON FILE

SOHO BEAUTY LLC
536 BROADWAY 11TH FLOOR
NEW YORK, NY 10012

SOHO COMMERCIAL LTD
UNIT 1, DOWNS FARM, REIGATE RD, EPS
SURREY, KT17 3BY
UNITED KINGDOM

SOHO NANTONG CO., LTD
1 TAOWU ROAD
NANTONG, JIANGSU, 226006
CHINA

SOICHER MARIN OF FLORIDA LLC
4597 15TH STREET EAST
BRADENTON, FL 34203

SOIREE CATERING AND EVENTS
1281 COLLIER RD NW
ATLANTA, GA 30318

SOJOURNER FAMILY PEACE CENTER, INC.
619 W. WALNUT STREET
MILWAUKEE, WI 53212

SOKE INC
53 HILLHOLM RD
TORONTO, ON M5P 1M4
CANADA

SOKO INC
10 ARKANSAS ST
STE 0
SAN FRANCISO, CA 94107

SOKO MEDIA LTD
49 LALEHAM ROAD
STAINES, TW18 2DY
UNITED KINGDOM

SOKO, INC.
10 ARKANSAS ST.
SUITE O
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOL AND SELENE INC
UNION PACIFIC AVE
#5500
LOS ANGELES, CA 90022

SOL AND SELENE INC.
5500 UNION PACIFIC AVENUE
COMMERCE, CA 90022

NAME ON FILE
ADDRESS ON FILE

SOL CAL PROS LLC
5927 SPRINGCREST ST,
EASTVALE, CA 92880

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOL MELIA DEUTSCHLAND GMBH
INNSIDE BY MELIA DUESSELD
SPEDITIONSTRASSE 9
DUESSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

SOLACE CORPORATION
535 LEGGET DRIVE
3RD FLOOR
OTTAWA, ON K2K 3B8
CANADA

NAME ON FILE
ADDRESS ON FILE

SOLAR POOL TECHNOLOGIES INC
23309 N 17TH DR
STE 120
PHOENIX, AZ 85027-6306

SOLAR-BREEZE LLC
PO BOX 41187
PHOENIX, AZ 85080-1187

NAME ON FILE
ADDRESS ON FILE

SOLARIS FINANCE LIMITED
800 FIFTH AVENUE
NEW YORK, NY 10021

SOLARIS LAVORO E AMBIENTE
VIA DELLACQUA 9/11
TRIUGGIO, 20844
ITALY

SOLARIS, INC
800 FIFTH AVENUE
NEW YORK, NY 10021

SOLARWINDS INC
PO BOX 730720
DALLAS, TX 75373-0720

SOLARWINDS NORTH AMERICA, INC
SOLARWINDS WORLDWIDE, LLC
7171 SOUTHWEST PKWY
AUSTIN, TX 78735

SOLARWINDS WORLDWIDE, LLC
7171 SOUTHWEST PARKWAY
BUILDING 400
AUSTIN, TX 78735

SOLARX EYEWEAR LLC
C/O GIFT GIANT
35490 LORAIN ROAD
NORTH RIDGEVILLE, OH 44039

SOLAWAVE
1810 E SAHARA AVE STE 75049
LAS VEGAS, NV 89104

SOLAX TECHNOLOGY CORPORATION
NW 4TH AVE. APT 313
#1675
BOCA RATON, FL 33432

SOLAZYME, INC.
225 GATEWAY BOULEVARD
SOUTH SAN FRANCISCO, CA 94080

SOLCOM GMBH
SCHUCKERTSTR. 1
REUTLINGEN, 72766
GERMANY

SOLDIERS ANGELS
2895 NE LOOP 410
SUITE 107
SAN ANTONIO, TX 78218

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOLE MIO FOOTWEAR
QUEENSWAY EAST, UNIT 8
#755
MISSISSAUGA, ON L4Y 4C5
CANADA

SOLE MIO FOOTWEAR INC.
2909 PLYMOUTH DRIVE
OAKVILLE, ON L6H 6G7
CANADA

SOLE SERUM
13444 BALI WAY
2ND FLOOR
SUITE B
MARINA DEL REY, CA 90292

SOLE SOCIETY
8511 STELLER DR.
CULVER CITY, CA 90232

SOLE SOCIETY GROUP, INC.
8511 STELLAR DRIVE
CULVER CITY, CA 90232

SOLE SOCIETY LLC
8511 STELLER DR
CULVER CITY, CA 90232

SOLE SOCIETY, LLC
8511 STELLAR DRIVE
CULVER CITY, CA 90232

SOLEBURY SOAP COMPANY --
3055 SWITZER AVE
COLUMBUS, OH 43219

SOLEIL CO LTD
SOLEIL CO LTD
MINAMI-SENBA 3-CHOME
CHUO WARD, OSAKA CITY, 5420081
JAPAN

SOLEIL CO LTD
SOLEIL CO LTD
OSAKA PREFECTURE
MINAMI-SENBA, CHUO WARD, OSAKA CITY,
5420081
JAPAN

SOLEIL ORGANICS LLC
5858 WESTHEIMER #800
HOUSTON, TX 77057

SOLENAL GMBH
OBERE WANK 6
NESSELWANG, 87484
GERMANY

NAME ON FILE
ADDRESS ON FILE

SOLETEK GMBH
FELDHEIDER STR. 62
ERKRATH, 40699
GERMANY

SOLEUS INTERNATIONAL
7260 EDINGTON DR
CINCINNATI, OH 45249

SOLEUS INTERNATIONAL INC
20035 E. WALNUT DR, NORTH
CITY OF INDUSTRY, CA 91789

SOLEUS INTERNATIONAL, INC.
9451 TELSTAR AVE.
EL MONTE, CA 91731

SOLEX ENTERPRISES LLC
2753 BROADWAY, #196
NEW YORK, NY 10015

SOLGAARD DESIGN INC.
270 LAFAYETTE STREET
SUITE 905
NEW YORK, NY 10012

SOLID STRIPED LLC
529 W. 20TH STREET STE 7E
NEW YORK, NY 10011

SOLID STATE LOGIC
320 W 46TH ST
NEW YORK, NY 10036

SOLID STATE LOGIC JAPAN
SOLID STATE LOGIC JAPAN CO LTD
3-55-14 SENDAGAYA
SHIBUYA-KU
TOKYO, 151-0051
JAPAN

SOLIDARCONSULT GGMBH
THORNER STR. 15
BERGISCH GLADBACH, 51469
GERMANY

SOLIDFIRE, INC.
1600 PEARL STREET
SUITE 200
BOULDER, CO 80302

SOLIO INC
28 2ND STREET
#3038 3RD FLOOR
SAN FRANCISCO, CA 94105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOLITON SYSTEMS KK
SOLITON SYSTEMS CO LTD
2-4-3 SHINJUKU
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOLMATES READERS LLC
3820 INDIANVIEW AVE
MARIEMONT, OH 45227

SOLO BRANDS, LLC
1001 MUSTANG DRIVE
GRAPEVINE, TX 76051

SOLO BRANDS, LLC
PO BOX 736347
DALLAS, TX 75373-6347

SOLO ENTERPRISE LLC
4124 SWAN HILL DR
JACKSON, MS 39212

SOLOFILL, LLC
3790 WESTCHASE DRIVE
HOUSTON, TX 77042

SOLOMON GINSBERG
1702 N FLORIDA AVE
TAMPA, FL 33602

SOLOMON EDWARDS GROUP, LLC
1255 DRUMMERS LANE
SUITE 200
WAYNE, PA 19087

SOLOMON PAGE GROUP
PO BOX 75314
CHICAGO, IL 60675-5314

SOLOMON WARD SEIDENWURMSMITH LLP
401 B STREET
SAN DIEGO, CA 92101-4295

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOLPURI GMBH
THELEMANNSTR 15 81545
MUNICH
GERMANY

SOLPURI GMBH
THELEMANNSTR, 15
MUNICH, 84545
GERMANY

SOLSEEN LLC, DBA BIG T PRINTING
2801 16TH STREET NORTH
ST. PETERSBURG, FL 33704

SOLSEEN, LLC D/B/A BIG T PRINTING
2801 16TH STREET
ST. PETERSBURG, FL 33704

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOLUDOS LLC
580 BROADWAY
#1001
NEW YORK, NY 10012

SOLUDOS, LLC
520 BROADWAY
5TH FLOOR
NEW YORK, NY 10012

SOLUTE GMBH
ZEPPELINSTRASSE 15
KARLSRUHE, 76185
GERMANY

SOLUTIA INCORPORATED
2381 CENTERLINE INDUSTRIAL DRIVE
ST LOUIS, MO 63146

SOLUTION NET SYSTEMS LLC
472 CALIFORNIA RD
SUITE 200
QUACKERTOWN, PA 18951

SOLUTIONS 2 GO, LLC
5000 COMMERCE CROSSINGS DRIVE
SUITE 102
LOUISVILLE, KY 40229

SOLUTIONS 260, LLC
3100 S SUSAN STREET
SANTA ANA, CA 92704

SOLUTIONS 4, LLC
10751 FOX GLEN DRIVE
BOCA RATON, FL 33428

SOLUTIONS FOR ACCOUNT MANAGEMENT, INC.
2171 BORDEAUX COURT
HARRISBURG, PA 17112

SOLUTIONS FOR SPORTS INC
923 LAGUNA STREET
SUITE F 2ND FLOOR
SANTA BARBARA, CA 93101

SOLUTIONS LEATHERCARE CO
11 PARK PLACE
KIRKALDY, FIFE
SCOTLAND

SOLUTIONS2GO, LLC
COMMERCE CROSSING DR, SUITE 102
#5000
LOUISVILLE, KY 40229

SOLUZIONI DI F.TIRINNANZI
VIA RONCHI 39
LEGNANO, 20025
ITALY

SOLVAR EXPORTS
155 TOWNSEND STREET
DUBLIN, 2
IRELAND

SOLVAR EXPORTS
10 HARCOURT STREET
DUBLIN 2
IRELAND

SOLVEDA LLC
220 OLD COUNTRY ROAD WEST
MINEOLA, NY 11501

SOLVIT PRODUCTS LP
1114 HARRIS ROAD
ARLINGTON, TX 76001

NAME ON FILE
ADDRESS ON FILE

SOM FRIENDS, INC.
5029 AUCKLAND AVENUE
NORTH HOLLYWOOD, CA 91601

SOMA GROUP LLC
2 N. SPRAGUE AVE
PITTSBURGH, PA 15202

SOMA GROUP, LLC
2901 PLOUGH ST
PITTSBURGH, PA 15212

SOMA INTIMATES
11215 METRO PARKWAY
FORT MYERS, FL 33966

SOMANI - SOCIEDADE TEXTIL, SA
RUA DO OUTEIRO 395
4795-542S
SAO SALVADOR DO CAMPO, 4795
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

SOMASOFT SOLUTIONS, INC.
2391 ZANKER ROAD
SUITE 305
SAN JOSE, CA 95131

SOMASOFT, INC.
2391 ZANKER ROAD
SUITE 305
SAN JOSE, CA 95131

SOMEBODY LOVES ME, INC.
158 HERITAGE DRIVE
ROGERSVILLE, TN 37857

SOMEDAY INC
640 E 7TH STREET
DURANGO, CO 81301

SOMER BRANDS, LLC
3857 BIRCH STREET, STE 3074
NEWPORT BEACH, CA 92660

SOMERS FAMILY SPECIALTIES
181 STONEGATE ROAD
TROUT VALLEY, IL 60013

NAME ON FILE
ADDRESS ON FILE

SOMERSET ENTERTAINMENT, LTD.
1110 LAKE COOK ROAD
BUFFALO GROVE, IL 60089

SOMERSET WAREHOUSING PLUS
B APGAR DRIVE
#800
SOMERSET, NJ 08873

SOMERSET WAREHOUSING PLUS, INC.
800-B APGAR DRIVE
SOMERSET, NJ 08873

SOMETHING MASSIVE, LLC
1800C ABBOTT KENNEY BLVD.
VENICE, CA 90291

SOMMAIRE BEAUTE GMBH
STERNSTRASSE 9-11
DUESSELDORF, 40479
GERMANY

SOMME INC. DBA SOMME INSTITUTE
215 E 58TH STREET 3RD FLOOR
NEW YORK, NY 10022

SOMME INSTITUTE
215 E. 58TH STREET
NEW YORK, NY 10022

SOMMER UND BECKER GBR
HAUFFSTRASSE 19
KOELN, 50825
GERMANY

SOMMERHOFF AG
ALFREDSTRASSE 57-65
ESSEN, 45130
GERMANY

SOMMERS SCHWARTZ, P.C.
ONE TOWNE SQUARE, 17TH FLOOR
SOUTHFIELD, MI 48076

NAME ON FILE
ADDRESS ON FILE

SOMMEX BEDDING CORP
1190 BOUL THIBEAU
TROIS RIVIERES, QC G8T 9S6
CANADA

SOMMEX BEDDING CORPORATION
DBA REV SLEEP
53 BAKERSFIELD ST
TORONTO, ON M3J 1Z4
CANADA

SOMNIA
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

SOMNIA LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

SOMNOX B.V
STATIONSPLEIN 45
ROTTERDAM, 3013 AK
THE NETHERLANDS

SOMNOX INC.
228 EAST 45TH STREET
SUITE 98
NEW YORK, NY 10017

SOMPEX GMBH CO. KG
WERTSTR. 20-22
DUESSELDORF, 40549
GERMANY

SOMPO JAPAN
26-1 NISHI-SHINJUKU 1-CHOME
TOKYO, 160-8338
JAPAN

SOMPO JAPAN
SOMPO JAPAN INSURANCE INC
26-1 NISHI-SHINJUKU 1-CHOME
TOKYO, 160-8338
JAPAN

SOMPO JAPAN DC SECURITIES
JAPAN INSURANCE DC SECURITIES CO LTD
25-1 NISHI-SHINJUKU 1-CHOME
SHINJUKU CENTER BLDG 50F
SHINJUKU-KU
TOKYO, 163-0650
JAPAN

SOMPO JAPAN INSURANCE 3503088
SOMPO JAPAN INSURANCE INC 3503088
1-26-1 NISHI-SHINJUKU
SHINJUKU-KU
TOKYO, 160-8338
JAPAN

SOMPO JAPAN NIPPONN KOA
PROPERTY AND CASUALTY INSURANCE JAPAN
NIPPON KOA CO LTD
26-1 NISHI-SHINJUKU 1-CHOME
SHINJUKU-KU
TOKYO, 160-8338
JAPAN

SON BROADCASTING CO INC
PO BOX 4338
ALBUQUERQUE, NM 87196

SON BROADCASTING CO., INC.
820 CANDELARIA ROAD NE
C/O P.O. BOX 433
ALBUQUERQUE, NM 87196
ALBUQUERQUE, NM 87107

SON BROADCASTING CO., INC.
820 CANDELARIA ROAD NE
ALBUQUERQUE, NM 87107

SON SYSTEMS INTERNATIONAL
P.O. BOX 939
CHADDS FORD, PA 19317

SONADA LUGGAGE (SAMOA) CO LTD
5F-3 #201 FUXING N RD
TAIPEI CITY
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SONDRA ROBERTS INC
3 EMPIRE BLVD
SOUTH HACKENSACK, NJ 07606

SONEPAR DEUTSCHLAND
SUEDFELDSTRASSE 7
REGION NORD-OST GMBH
HANNOVER, 30453
GERMANY

SONEPAR DEUTSCHLAND / REGION WEST G
NATORPER STR. 9
HOLZWICKEDE, 59439
GERMANY

SONEPAR DTL./REGION WEST GMBH
NATORPER STR. 9
HOLZWICKEDE, 59439
GERMANY

SONEPAR ITALIA SPA UNIPERSONALE
RIVIERA MAESTRI DEL LAVORO 24
PADOVA, 35127
ITALY

SONESTA ES SUITES MALVERN
20 MOREHALL ROAD
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

SONFAITH LLC D/B/A TRELORON MAINTENANCE
SERVICE
1048 SHILLELAGH ROAD
CHESAPEAKE, VA 23323

SONFAST, INC
4814-B NORTH HUBERT AVE
TAMPA, FL 33614

SONG VANG TRADING COMPANY LTD
28 NGUYEN VAN DUNG ST
GO VAP DIST, 6 WARD
HO CHI MINH CITY, 70000
VIETNAM

SONGA ANTONIO SPA
VIA P. DA CANNOBIO 11
MILANO, 20122
ITALY

NAME ON FILE
ADDRESS ON FILE

SONGS MUSIC PUBLISHING LLC
7656 SUNSET BLVD
LOS ANGELES, CA 90046

SONI INTERNATIONAL JEWELLERY MFG CO
SITAPURA INDUSTRIAL AREA
JAIPUR, 302022
INDIA

SONI INTERNATIONAL JEWELRY MFG CO.
F-22, SEZ-PHASE 1
SITAPURA INDUSTRIAL AREA
JAIPUR, 302022
INDIA

SONI INTERNATIONAL JEWELRY MFG. CO.
348 SHANTI SADAN
JAIPUR, 302003
INDIA

SONI INTERNATIONAL JEWELRY MFG. CO.
ATTN MR. SANJEEV SONI
348, SHANTI SADAN
LALJI SAND KA RASTA, CHAURA RASTA
JAIPUR, 302003
INDIA

SONI INTERNATIONAL JEWELRY MFG. CO.
F-22
SEZ-1
SITAPURA IND. AREA
JAIPUR, 30222
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SONIC INSTRUMENTS
SONIC INSTRUMENTS CO LTD
KANDA SUDACHO 15, CHIYODA WARD
TOKYO, 1010041
JAPAN

SONIC MEDIA
HAUPTSTRASSE 31
BAD HONNEF, 53604
GERMANY

SONICBANG
SONIC BANG CO LTD
116 YAMANOUCHI
KAMAKURA CITY, 2470062
JAPAN

SONISK LTD
9 3RD FLOOR. HATTON STREET
LONDON, NW8 8PL
UNITED KINGDOM

SONISK LTD.
3RD FLOOR 9 HATTON STREET
LONDON, NW8 8PL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SONNENGLAS GMBH
UENNERN DIECK 62
NEUFELD, 25742
GERMANY

SONOCO PRODUCTS COMPANY
412-B DAMASCUS CHURCH RD.
HARTSVILLE, SC 29550

SONOCO PRODUCTS COMPANY
1 NORTH SECOND STREET
HARTSVILLE, SC 29550

SONOMA LAVENDER INC
420 TESCONI CIRCLE
SANTA ROSA, CA 95401

SONORO AUDIO GMBH
HAMMER LANDSTRASSE 45
NEUSS, 41460
GERMANY

SONOS, INC.
301 COROMAR DRIVE
GOLETA, CA 93117

SONOVA RETAIL DEUTSCHLAND GMBH
FRIEDRICHSTRASSE 6
DUESSELDORF, 40217
GERMANY

SONPO JAPAN 3101450
PROPERTY AND CASUALTY INSURANCE JAPAN CO
LTD
26-1 NISHI-SHINJUKU 1-CHOME
SHINJUKU-KU
TOKYO, 160-8338
JAPAN

SONTANY AW INC, DBA FRESH
2418 BASSE S.
SAN ANTONIO, TX 78213

SONTEX MACHINERY LTD
UNIT B1
CLECKHEATON, BD19 5LY
UNITED KINGDOM

SONUS FABER S.P.A
DBA PRYMA
VIA A MEUCCI 10
ARCUGNANO VICENZA, 36057
ITALY

SONY BMG
550 MADISON AVENUE
NEW YORK, NY 10022

SONY BN
SONY BUSINESS NETWORKS CO LTD
1-7-1 KONAN
MINATO-KU
TOKYO, 108-0075
JAPAN

SONY BROADCAST AND BUSINESS SOLUTIONS
COMPANY, A DIVISION OF SONY ELECTRONICS
INC.
1 SONY DRIVE
PARK RIDGE, NJ 07656-8003

SONY CORPORATION
SONY CORPORATION
KONAN 1-CHOME
MINATO WARD, 1080075
JAPAN

SONY CREATIVE PRODUCTS INC
SONY CREATIVE PRODUCTS INC
AKASAKA
MINATO WARD, 1076214
JAPAN

SONY ELECTRONICS
ATT KIM TRAN
16535 VIA ESPRILLO
SAN DIEGO, CA 92127

SONY ELECTRONICS
22470 NETWORK PLACE
CHICAGO, IL 60673-1224

SONY ELECTRONICS INC.
22470 NETWORK PLACE
PRO PARTS DIVISION
CHICAGO, IL 60673-1224

SONY ELECTRONICS INC.
NETWORK PLACE
#22470
CHICAGO, IL 60673-1224

SONY ELECTRONICS INC.
1 SONY DRIVE
PARK RIDGE, NJ 07656

SONY ELECTRONICS INC.
115 WEST CENTURY ROAD
SUITE 250
PARAMUS, NJ 07652

SONY ELECTRONICS INC. (FOR U.S. SALES)
OR SONY OF CANADA LTD. (FOR CANADIAN
SALES)
10833 VALLEY VIEW STREET
CYPRESS, CA 90630-5015

SONY ELECTRONICS INC. OR SONY OF CANADA
LTD.
10833 VALLEY VIEW STREET
CYPRESS, CA 90630-5015

SONY ELECTRONICS INC., PROFESSIONAL
SOLUTIONS OF AMERICA
1 SONY DRIVE
PARK RIDGE, NJ 07656-8003

SONY ELECTRONICS, INC
3300 ZANKER RD
SAN JOSE, CA 95134-1901

SONY ELECTRONICS, INC
DEUTSCHE BANK TRUST CO
16535 VIA ESPRILLO 1
SAN DIEGO, CA 92127-1738

SONY ELECTRONICS, INC
BROADCAST EQUIPMENT REP
22470 NETWORK PLACE
CHICAGO, IL 60673-1224

SONY ELECTRONICS, INC
16535 VIA ESPRILLO
SAN DIEGO, CA 92127

SONY ELECTRONICS, INC
22470 NETWORK PL
CHICAGO, IL 60673-1224

SONY ELECTRONICS, INC
3175-A NORTHWOODS PKWY
NORCROSS, GA 30071

SONY ELECTRONICS, INC
123 W TYRON AVE
TEANECK, NJ 07666

SONY ELECTRONICS, INC.
10833 VALLEY VIEW STREET
CYPRESS, CA 90630-5015

SONY EUROPE B.V.
DA VINCILAAN 7 D1
ZAVENTEM, 1930
BELGIUM

SONY EUROPE B.V.
SEDE SECONDARIA ITALIANA
VIA ANGELO RIZZOLI 4
MILANO, 20132
ITALY

SONY EUROPE B.V.
TAURUSAVENUE 16
HOOFDDORP, 2132 LS
THE NETHERLANDS

SONY EUROPE B.V. (EURO ACCOUNT)
PENCOED TECHNOLOGY PARK
PENCOED, CF35 5HZ
UNITED KINGDOM

SONY EUROPE B.V. ZN DEUTSCHLAND
KEMPERPLATZ 1
BERLIN, 10785
GERMANY

SONY EUROPE LIMITED
DA VINCILAAN 7 # D1
ZAVENTEM, 1935
BELGIUM

SONY EUROPE LIMITED
VIA DI QUARTO PEPERINO 22
ROMA, 00188
ITALY

SONY EUROPE LTD
THE HEIGHTS
WEYBRIDGE, KT13 0XW
UNITED KINGDOM

SONY MARKETING
SONY MARKETING CO LTD
1-7-1 KONAN
MINATO-KU
TOKYO, 108-0075
JAPAN

SONY MARKETING INC
SONY MARKETING CO LTD
KONAN 1-CHOME
MINATO WARD, 1080075
JAPAN

SONY MARKETING7006897
SONY MARKETING CO LTD 7006897
KANAGAWA PREFECTURE
TSUJIDO SHINMACHI, FUJISAWA CITY,
2510042
JAPAN

SONY MUSIC ENTERTAINMENT
25 MADISON AVENUE
NEW YORK, NY 10010

SONY MUSIC ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY 10022

SONY MUSIC ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY 10022-3211

SONY MUSIC ENTERTAINMENT
550 MADISON AVENUE
17TH FLOOR
NEW YORK, NY 10022

SONY MUSIC HOLDINGS INC. DBA SONY MUSIC
NETWORK PLACE
#26966
CHICAGO, IL 60673-1269

SONY MUSIC MASTERWORKS, A DIVISION OF
SONY MUSIC ENTERTAINMENT
550 MADISON AVENUE
NEW YORK, NY 10022

SONY MUSIC PUBLISHING (US) LLC
424 CHURCH STREET
STE. 1200
NASHVILLE, TN 37219

SONY MUSIC PUBLISHING (US) LLC
CHURCH STREET, SUITE 1200
#424
NASHVILLE, TN 37219

SONY MUSIC SOLUTIONS INC
SONY MUSIC SOLUTIONS INC
AKASAKA 9-CHOME
MINATO WARD, 1076214
JAPAN

SONY MUSIC SPECIAL PRODUCTS
550 MADISON AVENUE
NEW YORK, NY 10022-3211

SONY MUSIC, A GROUP OF SONY MUSIC
ENTERTAINMENT INC.
550 MADISON AVENUE
NEW YORK, NY 10022

SONY PICTURES HOME ENTERTAINMENT, INC.
10202 W. WASHINGTON BLVD.
CULVER CITY, CA 90232

SONY PICTURES TELEVISION INC.
10202 W WASHINGTON BLVD
CULVER CITY, CA 90232

SONY SOLUTIONS ENGINEERING, A DIVISION
OF SONY ELECTRONICS INC.
1730 N. FIRST STREET
SAN JOSE, CA 95112

SONY SYSTEMS SOLUTIONS
10833 VALLEY VIEW STREET
CYPRESS, CA 90630-5015

SONY/ATV MUSIC PUBLISHING
10635 SANTA MONICA BLVD.
SUITE 300
LOS ANGELES, CA 90025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SONYA RENEE LLC
7557 RAMBLER ROAD, SUITE 447
DALLAS, TX 75231

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOOSHICHACHA LTD
CONSERVATION HOUSE
116 DARWIN ROAD BROMLEY CROSS
BOTTON LARKASIE, BOLTON
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOPHIE BLAKE DESIGNS
2999 DISTRICT AVE
FAIRFAX, VA 22031

SOPHIE CATALOU CO
222 CLINTON ST #13
HOBOKEN, NJ 07030

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOPHIE ROSE LLC
DBA BARK VINEYARDS
1115 STEVEN PATRICK AVE
INDIAN HARBOUR BEA, FL 32937

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOPHISTIPLATE LLC
790 ATLANTA SOUTH PARKWAY
SUITE 100
COLLEGE PARK, GA 30349

SOPHISTIPLATE, LLC DBA SOPHISTIPLATE AND
ATLANTA SOUTH PARKWAY SUITE 100
#790
COLLEGE PARK, GA 30349

SOPHOS LIMITED
THE PENTAGON
ABINGDON SCIENCE PARK
ABINGDON, OXFORDSHIRE, OX14 3YP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SOPOST LIMITED
DBA SOPOST
BATH LANE
NEWCASTLE UPON TYNE, NE4 5TF
UNITED KINGDOM

SOPOST LIMITED
THE CORE BATH LANE
NEWCASTLE HELIX
NEWCASTLE UPON TYNE, NE4 5TF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOPRONIS AKADEMIE GMBH
POSTSTRASSE 81
MAINZ, 55126
GERMANY

SOPRONIS GMBH
POSTSTRASSE 81
MAINZ, 55126
GERMANY

SORAT HOTEL DUESSELDORF
VOLMERSWERTHER STRASSE 35
DUESSELDORF, 40221
GERMANY

SORBENT PRODUCTS
645 HOWARD AVENUE
SOMERSET, NJ 08873

SOREMA S.A.
RUA DOS LIMITES 145
SILVALDE - ESPINHO, 4500
PORTUGAL

SOREMA SA
RUA DOS LIMITES
4501-860 SILVALDE
ESPINHO, 4500-486
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SORFEO INC.
OAK LANE
#1713
MCLEAN, VA 22101

NAME ON FILE
ADDRESS ON FILE

SORKUNLU TEKSTIL SAN TIC A.S.
BOZBURUN MAH. 7045 SOK. NO 35
MERKEZEFENDI/DENIZLI, 20100
TURKEY

SOROPTIMIST INTERNATIONAL
1709 SPRUCE STREET
PHILADELPHIA, PA 19103

SOROPTIMIST INTERNATIONAL OF THE
AMERICAS, INC.
1709 SPRUCE STREET
PHILADELPHIA, PA 19103

SORORE SRL
VIALE DEI MILLE 83A
TUSCANY, 53034
ITALY

NAME ON FILE
ADDRESS ON FILE

SORRELLI INC
125 W. MAIN STREET
KUTZTOWN, PA 19530

SORRELLI, INC
125 WEST MAIN STREET
KUTZTOWN, PA 19530

SORRY ROBOTS LLC
1202 GRANT AVENUE
SUITE D
NOVATO, CA 94945

SORRY ROBOTS LLC
FRANKLIN AVENUE
#14751
TUSTIN, CA 92780

SORUKA INC.
1111 LINCOLN ROAD
MIAMI BEACH, FL 33139

SORUKA, INC.
1111 LINCOLN ROAD SUITE 500
MIAMI BEACH, FL 33139

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOS AMERICA, INC
114 HAMPTON BLVD
MASSAPEQUA, NY 11758

SOS GLOBAL EXPRESS INC
PO BOX 12307
NEW BERN, NC 28561

SOS PARTS LTD
DBA CERTIFIED RETAIL SOLUTION
ONE QUALITY WAY
DOVER, NH 03820

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOSHE INTERNATIONAL CO LTD
SOSHE INTERNATIONAL CO LTD
2-17-1 KANOA FUJICHO
GIFU CITY, 5008457
JAPAN

SOSSI SRL
VIA VERGNANO 111
BRESCIA, 25125
ITALY

NAME ON FILE
ADDRESS ON FILE

SOTEL SYSTEMS LLC
2465 CENTERLINE INDUSTRIAL DR
MARYLAND HEIGHTS, MO 63043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOTERIA REINSURANCE LTD.
245 SUMMER ST
BOSTON, MA 02210

SOTI INC.
5770 HURONTARIO STREET
SUITE 1100
MISSISSAUGA, ON L5R 3G5
CANADA

SOTI INC.
6975 CREDITVIEW RD
UNIT 4
MISSISSAUGA, ON L5N 8E9
CANADA

SOTI INC.
CREDITVIEW RD
#6975
MISSISSAUGA, ON L5N 8E9
CANADA

SOTI IRELAND LIMITED
FIRST FLOOR ISLAND HOUSE CATHEDRAL
GALWAY, H91 RYC9
IRELAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOU
SOU MONEY CO LTD
32-1 SHINMINATO MIHAMA-KU
CHIBA-CITY, 2610002
JAPAN

SOU CEREMONY
NIC SOU MONEY CO LTD 0133497
32-1 SHINMINATO
MIHAMA WARD, CHIBA CITY, 2610002
JAPAN

SOUDA SEISAKUSHO CO LTD
SODA MANUFACTURING CO LTD
WEST NAKANOSHIMA 4-CHOME
YODOGAWA WARD, OSAKA CITY, 5320011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOUL
109 OKHLA INDUSTRIAL ESTATE
NEW DELHI, 110020
INDIA

SOUL LLC
DBA SOUL ARTIST MANAGEMENT
11 WEST 25TH STREET 9TH FLOOR
NEW YORK, NY 10010

SOUL SWEET BOUTIQUE LLC
VAN BUREN ST
#162-164
NEWARK, NJ 07105

SOUL SWEET BOUTIQUE, LLC
162-164 VAN BUREN STREET
NEWARK, NJ 07105

SOULAR THERAPY
1201 E. ELMIRA
SAN ANTONIO, TX 78212

SOULGANI ACTIVE LLC
ESTADO WAY NE
#243
ST. PETERSBURG, FL 33704-3751

SOULGANI ACTIVE, LLC
175 1ST STREET SOUTH
SUITE 2804
ST. PETERSBURG, FL 33701

SOULSTAR CREATIONS LLC
530 SEVENTH AVE
SUITE 902
NEW YORK, NY 10018

SOUMME GMBH
FROHNSTRASSE 43
MONHEIM AN RHEIN, 40789
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOUND AROUND INC.
RAYO AVE
#9300
SOUTH GATE, CA 90280

SOUND AROUND INC. DBA SQUATZ
1600 63RD STREET
BROOKLYN, NY 11204

SOUND AROUND, INC.
1600 63RD STREET
BROOKLYN, NY 11204

SOUND FUN CORPORATION
SOUND FUN CO LTD
2-22-1 HIGASHINIHONBASHI, CHUO-KU
CENTRAL DISTRICT, 1030004
JAPAN

SOUND GRAPH
SOUNDGRAPH CO LTD
SOUNDGRAPH CO LTD
SHIBUYA WARD, 1500001
JAPAN

SOUND HOUSE INC
SOUND HOUSE CO LTD
14-3 DEAD INK
NARITA CITY, 2860825
JAPAN

SOUND INTERNET SERVICES
DBA POGOZONE INTERNET SER
114 W. MAGNOLIA ST., STE 400-147
BELLINGHAM, WA 98225

SOUND MERCHANDISING
DBA INTELLITOUCH COMM
6370 NANCY RIDGE DR
STE 105
SAN DIEGO, CA 92121

SOUND OF FUN LLC
1331 BRICKELL BAY DRIVE
#1809
MIAMI, FL 33131

SOUND PACKAGING LLC
DBA SMURFIT KAPPA SOUND
PO BOX 894717
LOS ANGELES, CA 90189-4917

SOUND POINT CAPITAL MANAGEMENT LP
375 PARK AVE
34TH FL
NEW YORK, NY 10152

SOUNDBITE COMMUNICATIONS, INC.
2 BURLINGTON WOODS DRIVE
BURLINGTON, MA 01803

SOUNDHOUND, INC.
5400 BETSY ROSS DRIVE
SANTA CLARA, CA 95054

SOUNDMATTERS INTERNATIONAL INC
PO BOX 251585
LOS ANGELES, CA 90025

SOUNDS GOOD
SOUNDS GOOD INC
36-10 SAKAE-CHO, CHUO WARD, CHIBA CITY
CHIBA PREFECTURE, 2600016
JAPAN

SOUNDSORBA LTD
27-29 DESBOROUGH STREET
HIGH WYCOMBE, HP11 2LZ
UNITED KINGDOM

SOUNDTEAM DON FAN
SOUND TEAM DON FAN
2-10-5 HYAKUNINCHO 1ST FLOOR
SHINJUKU WARD, 1690073
JAPAN

SOUNDTRONICS WIRELESS
3111 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89102

SOUP STOCK TOKYO CO LTD
SOUP STOCK TOKYO CO LTD
1-10-23 203
TOKYO, 1530061
JAPAN

SOUP STOCK TOKYO CO LTD
SOUP STOCK TOKYO CO LTD
1-10-23 NAKAMEGURO 203
MEGURO WARD, 1530061
JAPAN

SOURCE ADVANTAGE LTD
NORTHEAST DRIVE
#107
LOVELAND, OH 45140

SOURCE ADVANTAGE LTD.
107 NORTHEAST DRIVE
LOVELAND, OH 45140

SOURCE ASIA
844 MAHLER ROAD
BURLINGAME, CA 94010

SOURCE GESELLSCHAFT FUER
HAGENAUER STRASSE 53A
VERKAUFSFOERDERNDE PRODUK
WIESBADEN, 65203
GERMANY

SOURCE HK INTERNATIONAL LTD
DBA THINK OUTSIDE
PO BOX 1074
BOX HILL, NSW, 2765
AUSTRALIA

SOURCE ONE USA, INC.
980 SOUTH 16TH STREET
SAC CITY, IA 50583

SOURCE PLUS INC
18 AUGUSTA PINES DR
SUITE 152
SPRING, TX 77389

SOURCE PRO USA INC
SC HWY 121
#26300
WHITMIRE, SC 29178

SOURCE PRO USA, INC.
26300 SC HIGHWAY 121
WHITMIRE, SC 29178

SOURCE WATCHES LTD
T/A O.W.L GREAT BRITAIN
MASONIC HALL BUILDING
SUTTON COLDFIELD, B72 1TJ
UNITED KINGDOM

SOURCEBOOKS INC
PO BOX 4410
NAPERVILLE, IL 60567

SOURCEDECOR
BLOCK B, 11/FLOOR,
ELDEX INDUSTRIAL BLDG
21 MA TAU WAI ROAD
HUNGHOM
HONG KONG

SOURCEFIRE INC
9770 PATUXENT WOODS DRIVE
COLUMBIA, MD 21046

SOURCEITHQ PTY LTD
8 ROGERS STREET
VICTORIA, 3207
AUSTRALIA

SOURCEMAN INC DBA FOAMERA
13768 MONTE VISTA AVE
CHINO, CA 91710

SOURCERER LLC
CAMDEN DRIVE
#3400
FLOWER MOUND, TX 75028

SOURCING BOUTIQUE HK LIMITED
23 LUARD ROAD
WANCHAI
HONG KONG

SOURCING BOUTIQUE HONG KONG LTD
23 THE PHOENIX, 21ST FLOOR, LUARD R
HONG KONG
HONG KONG

SOURCING HANDS
19 CIVIL LINES
NEAR WILSONIA SCHOOL
MORADABAD, 244001
INDIA

SOURCING NETWORK SALES LLC
6300 VILLAGE PKWY
STE 100
DUBLIN, CA 94568

SOURCING NETWORK SALES LLC DBA
PANDIGITAL
6300 VILLAGE PARKWAY
SUITE 100
DUBLIN, CA 94568

SOURCING PARTNER LTD
BERRY HILL ROADS
STOKE-ON-TRENT, ST4 2NL
UNITED KINGDOM

SOURCING PARTNER LTD.
BERRYHILL ROAD
SUTTON HOUSE
STOKE-ON-TRENT, ST4 2NL
UNITED KINGDOM

SOURCING SOCIETY INC
1 COUNTY ROAD
SECAUCUS, NJ 07094

NAME ON FILE
ADDRESS ON FILE

SOURSE INC.
50 FRANCISCO STREET
SAN FRANCISCO, CA 94109

NAME ON FILE
ADDRESS ON FILE

SOUTH 40 SNACKS, INC.
140 LAKESIDE AVENUE
SUITE A-158
SEATTLE, WA 98122

SOUTH AMERICA HARDWOOD INC
2152 RIDGEROCK PLACE
WEST KELOWNA, BC V4T 1S7
CANADA

SOUTH BAY FOOTWEAR
800 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

SOUTH BAY INTERNATIONAL
HICKORY AVE
#8570
RANCHO CUCAMONGA, CA 91739

SOUTH BAY INTERNATIONAL, INC.
8570 HICKORY AVENUE
SUITE 150
RANCHO CUCAMONGA, CA 91739

SOUTH CAROLINA ADVISORY COORDINATING
COUNCIL FOR ECONOMIC DEVELOPMENT
1201 MAIN STREET
SUITE 1600
COLUMBIA, SC 29201

SOUTH CAROLINA COORDINATING COUNCIL FOR
ECONOMIC DEVELOPMENT
1201 MAIN STREET
SUITE 1600
COLUMBIA, SC 29201

SOUTH CAROLINA DEPARTMENT OF HEALTH AND
ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA, SC 29201

SOUTH CAROLINA DEPARTMENT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC 29210

SOUTH CAROLINA DEPARTMENT OF REVENUE
P.O. BOX 125
COLUMBIA, SC 29214-0400

SOUTH CAROLINA DEPARTMENT OF SOCIAL
SERVICES
2685 S. IRBY ST
FLORENCE, SC 29505

SOUTH CAROLINA DEPARTMENT OF
TRANSPORTATION
POST OFFICE BOX 191
COLUMBIA, SC 29202

SOUTH CAROLINA DEPT OF REVENUE
TAX COMPLIANCE OFFICE
300A OUTLET POINTE BLVD
COLUMBIA, SC 29210

SOUTH CAROLINA DEPT. OF REV.
PO BOX 125
COLUMBIA, SC 29214-0850

SOUTH CAROLINA DEPT. OF REV.
LICENSE REGISTRATION UNIT
300A OUTLET POINTE BLVD
COLUMBIA, SC 29210

SOUTH CAROLINA DEPT. OF REV.
301 GERVAIS ST
COLUMBIA, SC 29214-0004

SOUTH CAROLINA DEPT. OF REV.
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

SOUTH CAROLINA LAW ENFORCEMENT DIV.
4400 BROAD RIVER RD
COLUMBIA, SC 29210

SOUTH CAROLINA SECRETARY
OF STATE PUBLIC CHARITIES DIV
1205 PENDLETON ST, SUITE 525
COLUMBIA, SC 29201

SOUTH CAROLINA SECRETARY OF STATE
1205 PENDLETON STREET
COLUMBIA, SC 29201

SOUTH CAROLINA SECRETARY OF STATE PUBLIC
CHARITIES DIVISION
1205 PENDLETON ST STE 525
COLUMBIA, SC 29201

SOUTH CAROLINA STATE TREASURERS OF
UNCLAIMED PROPERTY DIVISION
1200 SENATE ST
STE 214 WADE HAMPTON BLDG
COLUMBIA, SC 29201

SOUTH CAROLINA STATE TREASURER/S
OFFICE/UNCLAIMED PROPERTY
1200 SENATE ST., RM 224
COLUMBIA, SC 29201

SOUTH CAROLINA TAX COMMISSION
301 GERVAIS STREET
P. O. BOX 125
COLUMBIA, SC 29214

SOUTH CENTRAL TELCOM, LLC
1399 HAPPY VALLEY ROAD
GLASGOW, KY 42141

SOUTH CENTRAL TELCOM, LLC
P.O. BOX 159
GLASGOW, KY 42141

SOUTH CENTRAL TELECOM
PO BOX 159
GLASGOW, KY 42142-0159

SOUTH CENTRAL TELECOM
ATTN KYLE JONES
PO BOX 159
GLASGOW, KY 42142-0159

SOUTH CENTRAL UTAH TELEPHONE ASSN
PO BOX 555
ESCALANTE, UT 84726

SOUTH COAST AIR QUALITY MANAGEMENT
DISTRICT TRANSPORTATION P
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765

SOUTH COAST AQMD
PO BOX 4943
DIAMOND BAR, CA 91765-0943

SOUTH COAST PLAZA
3333 BRISTOL ST
COSTA MESA, CA 92626

SOUTH DAKOTA DEPARTMENT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD 57501

SOUTH DAKOTA DEPARTMENT OF REVENUE
ANDERSON BLDG, MAIL CODE 5055
445 E CAPITOL AVENUE
PIERRE, SD 57501-3100

SOUTH DAKOTA DEPARTMENT OF REVENUE
MAIL CODE 5055
PIERRE, SD 57501-3100

SOUTH DAKOTA INVESTMENT COUNCIL
4009 WEST 49TH ST
STE 300
SIOUX FALLS, SD 57106-3784

SOUTH DAKOTA SALES TAX
300 SOUTH SYCAMORE AVE
SUITE 102
SIOUX FALLS, SD 57110

SOUTH DAKOTA STATE TREASURERS
OFFICE/ UNCLAIMED PROPERT
500 EAST CAPITOL AVENUE
PIERRE, SD 57501-5070

SOUTH DAKOTA STATE TREASURERS OFFI
UNCLAIMED PROPERTY DIVISI
500 E. CAPITOL AVE
PIERRE, SD 57501-5070

SOUTH FLORIDA WATER MANAGEMENT DISTRICT
3301 GUN CLUB ROAD
WEST PALM BEACH, FL 33406

SOUTH JERSEY SHORE REGIONAL MLS
PO BOX 507
ABSECON, NJ 08201

SOUTH PARK LIMITED PARTNERSHIP
4400 SHARON RD
SUITE 173
CHARLOTTE, NC 28211

SOUTH PARK MALL LIMITED PARTNERSHIP
C/O M.S. MANAGEMENT ASSOCIATES, INC.
225 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

SOUTH SEAS SKIN CARE, LLC
5883 LOCKHEED AVE
LOVELAND, CO 80538

SOUTH SHORE INDUSTRIES LTD
PO BOX 29098
MIAMI, FL 33152-9098

SOUTH SLOPE COOP TELEPHONE CO
980 N. FRONT ST
NORTH LIBERTY, IA 52317

SOUTH STREET SEAPORT
LIMITED PARTNERSHIP
199 WATER STREET 28TH FLOOR
NEW YORK, NY 10038

NAME ON FILE
ADDRESS ON FILE

SOUTH WEST AREA NETWORK
SOUTHWEST REGION NETWORK CO LTD
1-904 EKIMAE-CHO
SUKUMO-SHI
KOCHI, 788-0010
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOUTH-TEL COMMUNICATIONS INC
DBA REALM CONNECT
PO BOX 1149
CALHOUN, GA 30703-1149

SOUTHAMPTON ANIMAL SHELTER FOUNDATION
102 OLD RIVERHEAD ROAD W
HAMPTON BAYS, NY 11949

SOUTHAMPTON INN
91 HILL STREET
SOUTHAMPTON, NY 11968

SOUTHBANK STUDIO
173 PORT RD
KENNEBUNK, ME 04043

SOUTHBAY INTERNATIONAL
8570 HICKORY AVE
STE 150
RANCHO CUCAMONGA, CA 91739

SOUTHBOUND BBQ COMPANY
400 SUNNEY BROOK LANE
WEST CHESTER, PA 19382

SOUTHCOMM PUBLISHING COMPANY, INC.
310 PAPER TRAIL WAY
SUITE 108
CANTON, GA 30115

SOUTHDOWN HOMES C.P.
104 QUE WIELOW DR.
THE RIDING HOCHLES
ETTON, PA 19241

SOUTHDOWN HOMES, L.P.
56 COUNTRY CLUB DR.
SUITE 204
DOWNINGTOWN, PA 19335

SOUTHEAST GLAZING SYSTEMS, INC.
4131 MADISON ST.
NEW PORT RICHEY, FL 34652

SOUTHEAST INDUSTRIAL EQUIPMENT, INC.
12200 STEELE CREEK ROAD
CHARLOTTE, NC 28273

SOUTHEAST INNOVATIONS LLC
3737 HIGHWAY 126
BLOUNTVILLE, TN 37617

SOUTHEAST METRO ARTS
A MABINI ST SAN NICOLAS
CONCEPTCION
TARIAC, 2316
PHILIPPINES

SOUTHEAST SERIES OF LOCKTON COMPANI
444 W 47TH ST SUITE 900
KANSAS CITY, MO 64112

SOUTHEAST SOLUTIONS, INC
630 OLYMPIC DR
SUITE C
ATHENS, GA 30601

SOUTHEASTERN FOAM RUBBER
SOUTHERASTERN KIDS
1409 PROGRESS AVE
HIGH POINT, NC 27260

SOUTHEASTERN FREIGHT LINES INC
420 DAVEGA RD
LEXINGTON, SC 29073

SOUTHEASTERN PLUMBLING
HEATING AC INC
300 W 23RD ST
CHARLOTTE, NC 28078

SOUTHERN AIR, INC.
2655 LAKESIDE DR
LYNCHBURG, VA 24501

SOUTHERN ALUMINUM MFG
HIGHWAY 82 WEST
PO BOX 884
MAGNOLIA, AR 71753

SOUTHERN APPALACHIAN RONALD MCDONAL
HOUSE CHARITIES, INC
418 N STATE OF FRANKLIN RD
JOHNSON CITY, TN 37604

SOUTHERN BROADCAST CORPORATION OF
SARASOTA
1477 10TH STREET
SARASOTA, FL 34236

SOUTHERN CA EDISON COMPANY
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

SOUTHERN CABLEVISION INC
150 SECOND ST SW
PERHAM, MN 56573

SOUTHERN CAL EDISON 2035857655
PO BOX 300
ROSEMEAD, CA 91772

SOUTHERN CALIF GAS 19821457009
PO BOX C
MONTEREY PARK, CA 91756

SOUTHERN CALIFORNIA EDISON
2355 WAUKEGAN RD.
BANNOCKBURN, IL 60015

SOUTHERN CALIFORNIA EDISON
6040 N. IRWINDALE AVENUE
IRWINDALE, CA 91702

SOUTHERN CALIFORNIA EDISON CO
2244 WALNUT GROVE AVE
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA EDISON COMPANY
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA GAS (THE GAS CO.)
PO BOX C
MONTEREY PARK, CA 91756-0001

SOUTHERN CARAMEL LLC
SARNO RD
#1280
MELBOURNE, FL 32935

SOUTHERN CARAMEL LLC
1280 SARNO ROAD
MELBOURNE, FL 32935

SOUTHERN CASUAL LIVING, LLC
4400 COMMERCE CIRCLE
ATLANTA, GA 30336

SOUTHERN COASTAL MARKETING
RODNEY STREET
#10201
PINEVILLE, NC 28134

SOUTHERN COMFORT, INC.
1546 PULITZER RD.
FT. PIERCE, FL 34945

SOUTHERN COMFORTS GENERAL STOR
FLORENCE DR UNIT A
#100
AUSTIN, TX 78753

SOUTHERN COMFORTS GENERAL STORE LLC
100 FLORENCE DRIVE
UNIT A
AUSTIN, TX 78753

SOUTHERN COMFORTS GENERAL STORE LLC
2830 NORTH STRATHFORD LANE
KINGWOOD, TX 77345

SOUTHERN CONTRACTORS, A CORPORATION
ATTN PAULA TURNER
189 HUDSON LOOP
EL DORADO, AR 71730

SOUTHERN CULTURE ARTISAN FOODS
251 RIO CIRCLE
DECATUR, GA 30030

SOUTHERN DISTRICT YMCA
CAMP LINCOLN INC
56 LINDEN STREET
EXETER, NH 03833

SOUTHERN ELEGANCE CANDLE COMPANY
2550 ABERDEEN RD
RAEFORD, NC 28376

SOUTHERN ENERGY MANAGEMENT POWERSECURE
LLC
300 KITTY HAWK DRIVE
MORRISVILLE, NC 27560

SOUTHERN ENERGY MANAGEMENT POWERSECURE
SOLAR LLC
101 KITTY HAWK DR.
MORRISVILLE, NC 27560

SOUTHERN ENTERPRISES
1970 CROWN
DALLAS, TX 75234

SOUTHERN ENTERPRISES
SOUTHERN ENTERPRISES INC
ATTN MICHAEL HOROWITZ
1970 CROWN,
DALLAS, TX 75234

SOUTHERN ENTERPRISES INC
PO BOX 679031
DALLAS, TX 75267-9031

SOUTHERN ENTERPRISES LLC
600 FREEPORT PKWY
STE 200
COPPELL, TX 75019-3880

SOUTHERN ENTERPRISES, LLC
P. O. BOX 200385
DALLAS, TX 75320

SOUTHERN FIBERNET CORPORATION
55 MARIETTA STREET NW
SUITE 925
BOX 318
ATLANTA, GA 30303-2803

SOUTHERN FINANCIAL INSURANCE GROUP
105 W PUBLIC SQ
SCOTTSVILLE, KY 42164

SOUTHERN FLAG FLAGPOLE CO
20 ELIZABETH LANE
ROCKY MOUNT, NC 27804

SOUTHERN INNOVATIONS, LLC
39606 N DAISY MOUNTAIN DRIVE
122-303
ANTHEM, AZ 85056

SOUTHERN LEATHER CO.
677 PHELAN AVE
MEMPHIS, TN 38126

SOUTHERN LIVING INC
2100 LAKESHORE DRIVE
BIRMINGHAM, AL 35209

SOUTHERN LIVING, A DIVISION OF TIME INC.
LIFESTYLE GROUP
2100 LAKESHORE DRIVE
BIRMINGHAM, AL 35209

SOUTHERN LIVING, A DIVISION OF TIME INC.
LIFESTYLE GROUP
4100 OLD MONTGOMERY HIGHWAY
BIRMINGHAM, AL 35209

SOUTHERN LIVING, A DIVISION OF TIME INC.
LIFESTYLE GROUP
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SOUTHERN LOGISTICS ENVIRONMENTAL, LLC
312 ORVILLE WRIGHT DRIVE
GREENSBORO, NC 27409

SOUTHERN LOGISTICS, INC.
312 ORVILLE WRIGHT DRIVE
GREENSBORO, NC 27409

SOUTHERN MATERIAL HANDLING INC
PO BOX 4025
PORTSMOUTH, VA 23701

SOUTHERN MOTOR CARRIERS
PO BOX 2040
PEACHTREE CITY, GA 30269

SOUTHERN MOTOR CARRIERS ASSOCIATION,
INC. D/B/A SMC3
500 WESTPARK DRIVE
PEACHTREE CITY, GA 30269

SOUTHERN MOTOR CARRIERS ASSOCIATION,
INC. D/B/A SMC
500 WESTPARK DRIVE
PEACHTREE CITY, GA 30269

SOUTHERN MOTOR CARRIERS ASSOCIATION,
INC. D/B/A SMC3
500 WESTPARK DRIVE
P.O. BOX 2040
PEACHTREE CITY, GA 30269

SOUTHERN MOTOR CARRIERS RATE CONFERENCE,
INC.
500 WESTPARK DRIVE
SUITE 300
PEACHTREE CITY, GA 30269

SOUTHERN MUSIC PUBLISHING CO.,INC.
W.ALAMEDA AVE.,SUITE 108
#901
BURBANK, CA 91506

SOUTHERN PHOTO PRINT OF VA., INC D/
2332 FRANKLIN RD SW
ROANOKE, VA 24014

SOUTHERN PLAINS CABLE
PO BOX 105
LAWTON, OK 73502

SOUTHERN ROCK RESTAURANTS LLC
DBA MCALISTERS DELI
381 MALLORY STATION RD SUITE 207
FRANKLIN, TN 37067

SOUTHERN ROOFING CO., INC
W MAIN ST.
#3425
TAMPA, FL 33607

SOUTHERN ROOTS VEGAN
6208 S FLORES ST
SAN ANTONIO, TX 78214

SOUTHERN SALES MARKETING
C/O BRANCH BANKING TRUST CO
PO BOX 890011
CHARLOTTE, NC 28289-0011

SOUTHERN SALES MARKETING GROUP, INC.
124 SUMMERVILLE DRIVE
MOORESVILLE, NC 28115

SOUTHERN SALES MKTG GROUP
5801 TRADE CENTER CT
STE A
VILLA RICA, GA 30180

SOUTHERN SEATING LLC
109 S. COLUMBIA STREET
PONTOTOC, MS 38863

SOUTHERN SELF STORAGE LLC
4927 E COUNTY HWY 30-A
SANTA ROSA BEACH, FL 32459

SOUTHERN TELECOM INC
400 KENNEDY DRIVE
SAYREVILLE, NJ 08872

SOUTHERN TELECOM INC
14C 53RD STREET
BROOKLYN, NY 11232

SOUTHERN TELECOM, INC
1ST AVENUE 2ND FLOOR
#5601
BROOKLYN, NY 11220

SOUTHERN TELECOM, INC
5601 1ST AVE
BROOKLYN, NY 11220

SOUTHERN TEXTILES
PO BOX 952092
ST LOUIS, MO 63195

SOUTHERN TRIDENT LIMITED
11D SOUTH PARK ROAD
SCUNTHORPE, DN17 2BY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SOUTHPARK MALL
PO BOX 409276
ATLANTA, GA 30384-9276

SOUTHPARK MALL LIMITED PARTNERSHIP
115 WEST WASHINGTON
NATIONAL CITY CENTER
C/O M S MANAGEMENT ASSOCIATES INC
INDIANAPOLIS, IN 46204

SOUTHPARK MALL LIMITED PARTNERSHIP
C/O M.S. MANAGEMENT ASSOCIATES INC.
NATIONAL CITY CENTER 115 WEST WASHINGTON
INDIANAPOLIS, IN 46204

SOUTHPAW DESIGN INC
226 W 37TH STREET
8TH FLOOR
NEW YORK, NY 10018

SOUTHPOINT SPORTWEAR LLC
11525 NW 124TH ST
MEDLEY, FL 33178

SOUTHSIDE MARKET BARBEQUE LLC
1212 HWY 290
ELGIN, TX 78621

SOUTHSIDE MARKET AND BARBEQUE, INC
1212 HWY 290
ELGIN, TX 78621

SOUTHSTAR FINANCIAL, LLC
840 LOWCOUNTRY BLVD
MOUNT PLEASANT, SC 29464

SOUTHSTAR SUPPLY COMPANY
P.O. BOX 90147
NASHVILLE, TN 37209

SOUTHWEST ARKANSAS TELEPHONE
COOPERATIVE INC
2601 EAST STREET
TEXARKANA, AR 71854

SOUTHWEST BATTERY COMPANY
NAUMANN HOBBS MATERIAL
HANDLING CORP II
P.O.BOX 31001-3356
PASADENA, CA 91110-3356

SOUTHWEST GEORGIA GOVERNMENTAL SERVICES
AUTHORITY
30 EAST BROAD STREET
CAMILLA, GA 31730

SOUTHWEST MATERIAL HANDLING, INC
3725 NOBEL COURT
MIRA LOMA, CA 91752

SOUTHWEST MICHIGAN COMMUNICATION, I
180 E WATER ST
STE 2690
KALAMAZOO, MI 49007

SOUTHWEST MICHIGAN COMMUNICATION, INC
PO BOX 187
BLOOMINGDALE, MI 49026-0187

SOUTHWEST RUBBER AND SUPPLY CO
4007 S 20TH STREET
PHOENIX, AZ 85040

SOUTHWESTERN PUBLISHING HOUSE LLC
2451 ATRIUM WAY
NASHVILLE, TN 37214

SOUTHWIND FOODS, LLC
20644 S FORDYCE AVE
CARSON, CA 90810

SOUTHWIND FOODS, LLC
20644 SOUTH FORDYCE AVENUE
CARSON, CA 90810

SOUTHWORTH COMPANY
DBA MADISON PARK GROUP
800 S MICHIGAN ST SUITE B
SEATTLE, WA 98108

SOUTHCAROLINADEPARTMENTOFREVENUE
PO BOX 101105,
COLUMBIA, SC 29211-0105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SOVERAIN SOFTWARE LLC
233 S. WACKER DRIVE
SUITE 9425
CHICAGO, IL 60606

SOVOS COMPLIANCE LLC
200 BALLARDVALE ST
4TH FL
WILMINGTON, MA 01887

SOVOS COMPLIANCE, LLC
200 BALLARDVALE ST.
BLDG. 1 4TH FLOOR
WILMINGTON, MA 01887

NAME ON FILE
ADDRESS ON FILE

SOWAKAI YOKOHAMA SOGO KENSHIN CENTE
SAGAWA MEDICAL ASSOCIATION YOKOHAMA
GENERAL MEDICAL EXAMINATION CENTER
3-1 KINKO-CHO KANAGAWA-KU 20F
YOKOHAMA CITY, 2210056
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SP DATASERVE LTD
10 TECHNOLOGY AVE
BLANTYRE, G72 0HT
UNITED KINGDOM

SP HOLDINGS INC
PO BOX 748081
LOS ANGELES, CA 90074-8081

SP MARKETING INC.
WESTRIDGE BLVD.
#232
BARTLETT, IL 60103

SP MARKETING, INC.
600 SPRING HILL RING ROAD
SUITE 111
WEST DUNDEE, IL 60118

SPA H2O, LLC D/B/A DEFINE BOTTLE
2336 SPINDRIFT ROAD
VIRGINIA BEACH, VA 23451

SPA INC-2
401 MILFORD PARKWAY
MILFORD, OH 45150

SPA SOFT/INSPIRED SCIENCES
565 COUNTRY CLUB DRIVE
ESCONDIDO, CA 92029

SPA, INC.
40 MILFORD PARKWAY
MILFORD, OH 45150

SPA, LLC
401 MILFORD PARKWAY
MILFORD, OH 45150

SPA, LLC
MILFORD PARKWAY
#401
MILFORD, OH 45150

SPACE 28 STUDIOS INC
15 WEST 28TH STREET
7TH FLOOR
NEW YORK, NY 10001

SPACE BRANDS LTD
175-176 TOTTENHAM COURT ROAD
LONDON, W1T 7NX
UNITED KINGDOM

SPACE CONNECTIONS, INC
2903 HIGHWAY 411 STE 1
MADISONVILLE, TN 37354

SPACE CONNECTIONS, INC
HIGHWAY 411 STE 1
#2903
MADISONVILLE, TN 37354

SPACE MARKETING, INC.
135 MURPHY CREEK LN
FAYETTEVILLE, GA 30215-2454

SPACE SCOOTER, INC.
1954 N. 30TH RD.
HOLLYWOOD, FL 33021

SPACECONNECTION INC
70 SOUTH LAKE
STE 1018
PASADENA, CA 91101

SPACEDOG, INC.
2250 BETTY LANE
BEVERLY HILLS, CA 90210

SPACEJUNK MEDIA LLC
232 NORTH THIRD STREET
SUITE 100
COLUMBUS, OH 43215

SPACETALKWATCH UK LIMITED
30 FINSBURY SQUARE
LONDON, EC2A 1AG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPAETZLE-SHAKER UG
BURSAGASSE 18/4
TUEBINGEN, 72070
GERMANY

SPAGEL BROTHERS, INC.
602 EAST 25TH STREET
ERIE, PA 16503

SPAGEL BROTHERS, INC. DBA STANGANELLIS
ITALIAN FOODS
602 EAST 25TH ST.
ERIE, PA 16503

SPAGEL BROTHERS, INC. DBA STANGANELLIS
ITALIAN FOODS
602 EAST 25TH ST.
ERKE, PA 16503

SPAGEL BROTHERS, INC. DBA STANGANELLIS
ITALIAN FOODS
ATTN TOMMY SPAGE
602 E. 25TH ST.
ERIE, PA 16503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPAL SOCIEDADE DE PORCELANAS D
DBA SPAL S A
PONTE DA TORRE
VALADO DOS FRADES
VALADO DOS FRADES, 2450-339
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPANDEX HOUSE INC
263 W 38TH ST
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPANISH BROADCASTING SYSTEM, INC.
7007 NW 77 AVENUE
MIAMI, FL 33166

SPANISH FORK CITY
SOUTH MAIN STREET
#40
SPANISH FORK, UT 84660

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPANX
3391 PEACHTREE ROAD
SUITE 105
ATLANTA, GA 30326

SPANX INC
PO BOX 934081
ATLANTA, GA 31193-4081

SPANX, INC.
3035 PEACHTREE ROAD NE
STE. 200
ATLANTA, GA 30305

SPANX, INC.
3344 PEACHTREE ROAD, NE
SUITE 1700
ATLANTA, GA 30326

SPANX, INC.
3391 PEACHTREE ROAD
SUITE 105
ATLANTA, GA 30326

SPANX, LLC
3035 PEACHTREE ROAD NE
SUITE 200
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPARCANA LTD
3 WHITEHILL BUILDINGS
STRATFORD ON AVON, CV37 8BW
UNITED KINGDOM

SPARK HIRE, INC.
1500 SKOKIE BOULEVARD
SUITE 102
NORTHBROOK, IL 60062

SPARK INNOVATION LLC
SOUTH 500 EAST
#1375
AMERICAN FORK, UT 84003

SPARK INNOVATION LLC
1357 SOUTH 500 EAST
SUITE 125
AMERICAN FORK, UT 84003

SPARK INNOVATORS CORP
TWO BRIDGES ROAD, SUITE 350
#30
FAIRFIELD, NJ 07004

SPARK OF LOVE
9791 ARROW ROUTE
RANCHO CUCAMONGA, CA 91730

SPARK OF LOVE/LOS ANGELES
FIRE DEPARTMENT FOUNDATIO
1700 STADIUM WAY
LOS ANGELES, CA 90014

SPARKLE DAZZLE LLC
22 WEST 48TH STREET
SUITE 301
NEW YORK, NY 10036

SPARKLE INTERNATIONAL INC
7321 VICTORIA PARK AVE
MARKHAM, ON L3R 2Z8
CANADA

SPARKLES RHINESTONES, LLC
2840 BRYAN AVE
FORT WORTH, TX 76104

SPARKLING FOOTSTEPS LLC
58 GRANBY DR
MADISON, CT 06443

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPARKTAKULAR LTD
73 CROSS STREET
SUDBURY, CO10 2DP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPARTAN TRENDS
ALLIANCE
MAHAGAN HOUSE
LAKE ROAD, PANIPAT
HARYANA
INDIA

SPARTINA 449 LLC
158 STATE STREET
BLUFFTON, SC 29910

SPARTINA 449 LLC
PO BOX 3920
BLUFFTON, SC 29910

SPATENHAI GMBH
HERMANNSTRASSE 14
DUESSELDORF, 40233
GERMANY

SPATENHAI TEXT UND IDEE GBR
HOFAUE 28
WUPPERTAL, 42103
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPAZIO DEDICATO SRL
VIA MONTI E TOGNETTI 7
MONZA, 20900
ITALY

SPB GROUP, LP
712 DARBY ROAD
HAVERTOWN, PA 19083

SPC INTERNATIONAL LTD
BEASLEY COURT
UXBRIDGE, UB8 1PE
UNITED KINGDOM

SPD-MEIJI CORPORATION
SPD MEIJI CO LTD
2-31-1 NIHONBASHI HAMACHO
CENTRAL DISTRICT, 1030007
JAPAN

SPEACIALISTS MARKETING SERVICE
777 TERRANCE AVE SUITE 401
HASBROUCK HEIGHTS, NJ 07604

SPEAKEASY COLLECTIVE LLC
BENJAMIN LEUBITZ MARKETING LLC
180 EVERETT PLACE
EAST RUTHERFORD, NJ 07073

SPEAKEASY COMMUNICATIONS CONSULTING, LLC
3438 PEACHTREE ROAD
SUITE 1000
PHIPPS TOWER
ATLANTA, GA 30326

SPEAKMAN COMPANY --
400 ANCHOR MILL RD
NEW CASTLE, DE 19720

SPEAQUA CORP
46 W. JEFRYN BLVD
DEER PARK, NY 11729

SPEAQUA CORP.
46 WEST JEFRYN BOULEVARD
DEER PARK, NY 11729

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPEARHEAD NETWORKS, INC.
1700 PACIFIC AVE
STE 2620
DALLAS, TX 75201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPEARMARK HEALTH LIMITED
43 BEACH HILL
BARNET, EN4 0JW
UNITED KINGDOM

SPEARS SERVICES, INC D/B/A AIRE SER
3501 W MARKET STREET SUITE #1
OF THE TRICITIES
JOHNSON CITY, TN 37604

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPEC ENTERTAINMENT LLC
560 BROADWAY
SUITE 500
NEW YORK, NY 10012

SPEC ENTERTAINMENT, LLC
560 BROADWAY
SUITE 402
NEW YORK, NY 10012

SPEC ENTERTAINMENT, LLC D/B/A CS GLOBAL
500 BROADWAY
SUITE 500
NEW YORK, NY 10012

SPEC ENTERTAINMENT, LLC, D/B/A CS GLOBAL
560 BROADWAY
SUITE 500
NEW YORK, NY 10012

SPECS FAMILY PARTNERS LTD
DBA SPECS SPIRITS, WINES AND
FINER FOODS
3404 N CENTRAL EXPY STE 100
PLANO, TX 75074

NAME ON FILE
ADDRESS ON FILE

SPECCHIO CO LTD
SPECCIO CO LTD
2-9-13 NARIHIRA
SUMIDA WARD, 1300002
JAPAN

SPECIAL COSMETICS B.V.
SAMSONWEG 22
WORMERVEER, 1521 RC
THE NETHERLANDS

SPECIAL COSMETICS INTERNATIONAL DMC
AG TOWER , PLOT NO JLT-PHI-L1A
DUBAI, AG-PF-90
UNITED ARAB EMIRATES

SPECIAL COUNSEL INC
10151 DEERWOOD PARK BLVD
STE 400
JACKSONVILLE, FL 32256

SPECIAL EFFECTS PRODUCTS, INC
31 NORTH COLUMBUS BOULEVARD
SUITE CN 202
PHILADELPHIA, PA 19106-1402

SPECIAL EVENT
SPECIAL EVENT CO LTD
5-29-4 HIGASHI-OHISA
ARAKAWA-KU
TOKYO, 116-0012
JAPAN

SPECIAL EVENT SERVICES LIMITED
45-51 PRIORY HOUSE, HIGH STREET
REIGATE, RH2 9AE
UNITED KINGDOM

SPECIAL EVENTS ENTERTAINMENT, INC.
2211 ELLIOTT AVENUE
PORTSMOUTH, VA 23702

SPECIAL HOCKEY OF THE LEHIGH VALLEY
PO BOX 538
CENTER VALLEY, PA 18034

SPECIAL LITE PRODUCTS CO INC
1634 LATROBE - DERRY RD
LOYALHANNA, PA 15661

SPECIAL OLYMPICS PA
2570 BLVD OF THE GENERALS
STE 124
NORRISTOWN, PA 19403

SPECIAL OLYMPICS TEXAS
45 NE LOOP 410
SUITE 180
SAN ANTONIO, TX 78216

SPECIALIST COMPUTER CENTRES PLC
WARWICK ROAD
BIRMINGHAM, B11 2LE
UNITED KINGDOM

SPECIALIST COMPUTER CENTRES PLC
710 BIRCHWOOD BOULEVARD
BIRCHWOOD, WARRINGTON, WA3 7PS
UNITED KINGDOM

SPECIALIST COMPUTER CENTRES PLC
JAMES HOUSE, WARWICK ROAD
BIRMINGHAM, WEST MIDLANDS, B11 2LE
UNITED KINGDOM

SPECIALIST COMPUTER CENTRES PLC
JAMES HOUSE, WARWICK ROAD
BIRMINGHAM, B11 2LE
UNITED KINGDOM

SPECIALIST COMPUTER CENTRES PLC
JAMES HOUSE
BIRMINGHAM, B11 2LE
UNITED KINGDOM

SPECIALIST MARKETING SERVICES DELAWARE
CORP.
250 PEHLE AVE
SADDLE BROOK, NJ 07663

SPECIALIST STAFFING SOLUTIONS INC
330 HUSDON ST
STE 304
NEW YORK, NY 10013

SPECIALISTS MARKETING SER PVT
1200 HARBOR BLVD
9TH FL
WEEHAWKEN, NJ 07087

SPECIALISTS MULTICHANNEL
SOLUTIONS
777 TERRANCE AVE
STE 401
HASBROUCK HEIGHTS, NJ 07604

SPECIALITY COSMETICS AND POLISH LLC
1580 NW 182 TERRACE
PEMBROKE PINES, FL 33029

SPECIALITY MERCHANDISING
SERVICES PVT LTD 18/17, WEA
KAROL BAGH
DELHI, 110005
INDIA

SPECIALIZED GROUP
SPECIALIZED GROUP CO LTD
4-3-8 EBISU
KDX EBISU BLDG 7F
SHIBUYA-KU
TOKYO, 150-0013
JAPAN

SPECIALIZED PRODUCTS CO.
PO BOX 201546
DALLAS, TX 75320-1546

SPECIALIZED SECURITY SERVICES, INC.
4975 PRESTON PARK BOULEVARD
SUITE 510
PLANO, TX 75093

SPECIALIZED TECHNICAL PRODUCTS LLC
260 HONEYSUCKLE LN
PRINCETON, TX 75407

SPECIALIZED TECHNICAL PRODUCTS LLC
HONEYSUCKLE LN
#260
PRINCETON, TX 75407

SPECIALIZED TECHNOLOGY RESOURCES INC.
85 JOHN ROAD
CANTON, MA 02021

SPECIALTY COLOR SERVICES
230 E COTA STREET
SANTA BARBARA, CA 93101

SPECIALTY APPAREL GROUP
DBA SAG
1400 BROADWAY SUITE 700
NEW YORK, NY 10018

SPECIALTY CLEANING PRODUCTS
25702 ALDINE WESTFIELD RD
SPRING, TX 77373

SPECIALTY CLEANING PRODUCTS LLC
25702 ALDINE WESTFIELD ROAD
#601
SPRING, TX 77373

SPECIALTY GLASS PRODUCTS INC
2685 NORTHRIDGE DR
NW STE C
PO BOX 140916
GRAND RAPIDS, MI 49544

SPECIALTY MERCHANDISING SERVICES PRIVATE
LIMITED
40, POORVI MARG
3RD FLOOR
VASANT VIHAR
NEW DELHI, 110057
INDIA

SPECIALTY METALS INC.
343 COLDSTREAM ROAD
PHOENIXVILLE, PA 19460

SPECIALTY METALS WELDING FABRICATION
COLDSTREAM ROAD
#343
PHOENIXVILLE, PA 19460

SPECIALTY PRODUCTS DISTRIBUTION NETWORK,
INC.
6632 DEWSBURY
NORTH RICHLAND HILLS, TX 76180-4426

SPECIALTY SYSTEMS ELECTRIC LLC
PO BOX 677
PROCTORVILLE, OH 45669

SPECIALTY WOOD PRODUCTS
9405 SUTTON PLACE
HAMILTON, OH 45011

SPECSAVERS CORPORATE EYECARE
DBA SPECSAVERS OPTICAL SU
FORUM 6 PARKWAY
FAREHAM, PO15 7PA
UNITED KINGDOM

SPECSAVERS OPTICAL SUPERSTORES LTD
6 SOLENT BUSINESS PARK, PARKWAY, FO
WHITELEY, PO15 7PA
UNITED KINGDOM

SPECTER STUDIOS
1600 S CANAL ST
PITTSBURG, PA 15215

SPECTRA FINANCIAL SERVICE
DBA ON THE EDGE MARKETING
FOR BAM BROKERAGE INC
BIN #920018
PHOENIX, AZ 85038-9426

SPECTRA HOME LLC
1417 PROGRESS AVE
HIGH POINT, NC 27260

SPECTRA LOGIC CORPORATION
6285 LOOKOUT ROAD
BOULDER, CO 80301

SPECTRA MERCHANDISING INTL INC
6739 EAGLE WAY
CHICAGO, IL 60678-1067

SPECTRA MERCHANDISING INTERNATIONAL INC
EAGLE WAY
#6739
CHICAGO, IL 60678-1067

SPECTRA MERCHANDISING INTERNATIONAL,
INC.
4230 NORTH NORMANDY AVENUE
CHICAGO, IL 60634

SPECTRA NET - A DIVISION OF PUNJ LLOYD
LIMITED
PUNJ LLOYD HOUSE, 17-18
NEHRU PLACE
OKHLA INDUSTRIAL ESTATE, PHASE - III
NEW DELHI, 110 020
INDIA

SPECTRAFLOW INC
46 DIGITAL DRIVE
SUITE 5
NOVATO, CA 94949

SPECTRAFLOW, INC
60 GALLI DRIVE
SUITE A
NOVATO, CA 94949

SPECTRAGEM INC
2472 JETT FERRY ROAD
DUNWOODY, GA 30338

SPECTRAGEM, INC.
1790 CORPORATE DRIVE
SUITE 340
NORCROSS, GA 30093

SPECTRALLA INC
6700 E SPEEDWAY BLVD, #101
TUCSON, AZ 85710

SPECTRASITE BROADCAST TOWERS, INC
NETWORK PL
#29641
CHICAGO, IL 60673-1296

SPECTRUM BRANDS
3001 DEMING WAY
MIDDLETON, WI 53562

SPECTRUM BRANDS INC
3601 DEMING WAY
MIDDLETON, WI 53562

SPECTRUM BRANDS ITALIA SRL
VIA LUDOVICO IL MORO 6
BASIGLIO, 20080
ITALY

SPECTRUM BUSINESS
400 WASHINGTON BLVD
STAMFORD, CT 06902

SPECTRUM BUSINESS (CHARTER
COMMUNICATIONS)
PO BOX 223085
PITTSBURGH, PA 15251-2085

SPECTRUM BUSINESS (CHARTER
COMMUNICATIONS)
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM BUSINESS (CHARTER
COMMUNICATIONS)
PO BOX 6030
CAROL STREAM, IL 60197-6030

SPECTRUM BUSINESS (CHARTER
COMMUNICATIONS)
PO BOX 94188
PALATINE, IL 60094-4188

SPECTRUM COLLECTIONS LIMITED
UNIT 15 ATLANTIC POINT, HAYES ROAD
BARRY, CF64 5AB
UNITED KINGDOM

SPECTRUM COLLECTIONS, INC.
350 5TH AVENUE
FLOOR 41
NEW YORK, NY 10118

SPECTRUM CORPORATION
10048 EASTHAVEN BLVD
HOUSTON, TX 77075

SPECTRUM CORPORATION
10048 EASTHAVEN
HOUSTON, TX 77075

SPECTRUM DIVERSIFIED DESIGNS, LLC
7005 COCHRAN ROAD
SOLON, OH 44139

SPECTRUM HOME TEXTILES LLC
5000 BIRCH STREET
SUITE 3000 - WEST TOWER
NEWPORT BEACH, CA 92660

SPECTRUM INSTALLATIONS INC
7970 BAYBERRY ROAD
JACKSONVILLE, FL 32256-7440

SPECTRUM INSTALLATIONS INC
15301 ROOSEVELT BLVD
CLEARWATER, FL 33760

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
400 ATLANTIC STREET
STAMFORD, CT 06901

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
SVP, LAW - PROGRAMMING, PRODUCT AND
REGULATORY
400 WASHINGTON BOULEVARD
STAMFORD, CT 06902

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
400 WASHINGTON BOULEVARD
STAMFORD, CT 06902

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
SPECTRUM MANAGEMENT HOLDING COMPANY LLC
ATTN EVP, PROGRAMMING ACQUISITION
400 WASHINGTON BOULEVARD,
STAMFORD, CT 06902

SPECTRUM MANAGEMENT HOLDING COMPANY, LLC
(BY CHARTER COMMUNICATIONS, INC. AS
MANAGER)
400 WASHINGTON BOULEVARD
STAMFORD, CT 06902

SPECTRUM MECHANICAL AND SER
1525 W 10TH PLACE
TEMPE, AZ 85281

SPECTRUM MECHANICAL, LLC D/B/A
2160 SUNNYDALE BLVD
SPECTRUM MECHANICAL
CLEARWATER, FL 33765

SPECTRUM NETWORKS, INC
ATTN ACCOUNTS RECEIVABLE
9145 GOVERNORS WAY
CINCINNATI, OH 45249

SPECTRUM SYSTEMS GROUP
34 W. NORTON DR.
CHURCHVILLE, PA 18966

SPECTRUM UNLIMITED
WESTFIELD AVE
#133
CLARK, NJ 07066

SPECTRUM UNLIMITED CORP.
133 WESTFILED AVENUE
CLARK, NJ 07066

SPECTRUM UNLIMITED INC.
133 WESTFIELD AVE.
CLARK, NJ 07066

NAME ON FILE
ADDRESS ON FILE

SPEE DEE DELIVERY SERVICE INC.
4101 CLEARWATER ROAD
ST. CLOUD, MN 56301

SPEED CHANNEL, INC.
9711 SOUTHERN PINES BLVD.
CHARLOTTE, NC 28273

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPEEDWARE LTD.
6380 COTE DE LIESSE
SUITE 110
SAINT-LAURENT, QC H4T 1E3
CANADA

SPEEDWARE LTD.
6380 COTE-DE-LIESSE
SUITE 110
ST-LAURENT, QC H4T 1E3
CANADA

SPEEDWAY CHILDRENS CHARITIES
5555 CONCORD PARKWAY SOUTH
CONCORD, NC 27027

SPEEDWAY CHILDRENS CHARITIES
857 MOUNTAIN VIEW DRIVE
PINEY FLATS, TN 37686

SPEEDWAY CHILDRENS CHARITIES AND BRISTOL
MOTORS SPEEDWAY
857 MOUNTAIN VIEW DRIVE
PINEY FLATS, TN 37686

SPEEDWAY MOTORSPORTS, INC.
5401 EAST INDEPENDENCE BLVD
CHARLOTTE, NC 28212

SPEEDY SIGNS APPAREL
2486 EAST SHARON ROAD
CINCINNATI, OH 45241

SPEEE
SPEED CO LTD
4-33-10 YOYOGI
TOSHIN BLDG B2
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

NAME ON FILE
ADDRESS ON FILE

SPEIDEL INC
ATTN BECKY
1425 CRANSTON STREET
CRANSTON, RI 02920

SPEIGHTS TROPHY SHOP
3667 SUNSET AVE
ROCKY MOUNT, NC 27804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPELLBINDERS PAPER ARTS COMPANY LLC
SU.124 1125 W. PINNACLE PEAK ROAD B
PHOENIX, AZ 85085

SPELLBINDERS PAPER ARTS LLC
1125 W. PINNACLE PEAK ROAD, SUITE 1
PHOENIX, AZ 85027

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPENCER FORREST INC
64 POST ROAD WEST
WESTPORT, CT 06880

SPENCER HILL LONG COVE LLC
5577 WINDING CAPE WAY
MASON, OH 45040

NAME ON FILE
ADDRESS ON FILE

SPENCER M ANDERSON BOYS AND GIRLS C
OF HUNTINGTON EDUCATIONAL
520 EVERETT ST
HUNTINGTON, WV 25702


SPENCER MUNICIPAL UTILITIES
2ND AVE EAST
#520
SPENCER, IA 51301

SPENCER MUNICIPAL UTILITIES
ATTN ACCOUNTS RECEIVABLE
520 2ND AVE EAST
SPENCER, IA 51301

SPENCER N. ENTERPRISES
PO BOX 4008933
CHICAGO, IL 60674


NAME ON FILE
ADDRESS ON FILE

SPENCER STUART
677 WASHINGTON BOULEVARD
SUITE 901
STAMFORD, CT 06901

SPENCER TECHNOLOGIES INC
PO BOX 844071
BOSTON, MA 02284-4071


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPENCO MEDICAL CORPORATION
6301 IMPERIAL DRIVE
WACO, TX 76712

NAME ON FILE
ADDRESS ON FILE

SPERRY MANUFACTURING
SPERRY BUILDING
107 CORPORATION WAY
VENICE, FL 34292

SPERRY TOP SIDER
P O BOX 198232
ATLANTA, GA 30384

SPESA INTELLIGENTE SPA
VIALE EUROPA 11
BRUGHERIO, 20861
ITALY

NAME ON FILE
ADDRESS ON FILE

SPESSARTTRAUM GMBH CO. KG
WEISSENSTEINSTR. 22
GEMUENDEN, 97737
GERMANY

SPETTACOLO SRL
S.S. 100 KM 17.5 IL BARICENTRO
CASAMASSIMA, 70010
ITALY

NAME ON FILE
ADDRESS ON FILE

SPEZIALITAETEN-HAUS G. SCHULTEIS GM
NASSAUER STR. 31-33
WUERSELEN, 52146
GERMANY

SPF VENTURES, LLC
DBA BRUSH ON BLOCK
10110 SW NIMBUS
PORTLAND, OR 97223

SPG SOUTHPARK, LLC
4400 SHARON ROAD
SOUTHPARK MALL
CHARLOTTE, NC 28211

SPH MARKETING, INC.
8302 S TAMIAMI TRAIL
SARASOTA, FL 34238

SPHERE DIGITAL RECRUITMENT LTD
1 WATERSIDE
HARPENDEN, AL5 4US
UNITED KINGDOM

SPHERE PARTNERS, LLC
15901 COLLINS AVE
#3106
SUNNY ISLES BEACH, FL 33160

SPHERION
PO BOX 847872
DALLAS, TX 75284-7872

SPHYNX COLLECTION
145 S FAIRFAX AVE #200
LOS ANGELES, CA 90036

SPHYNX COLLECTION LLC
8721 SANTA MONICA BLVD.
#407
LOS ANGELES, CA 90069

SPI HOLDCO LLC
5 CONCOURSE PKWY
STE 500
ATLANTA, GA 30328-6101

SPI INC
SPORTS/SCIENCE INC
400 NORTH ST PAUL ST
DALLAS, TX 75201

SPI INC
400 NORTH STREET PAUL ST
SUITE 1400
DALLAS, TX 75201

SPICE BOX PRODUCTS DEVELOPMENT
12171 HORSESHOE WAY
RICHMOND, BC V7A 4V4
CANADA

SPICE KITCHEN ONLINE LTD
11 CORNERHOUSE LANE
WIDNES, WA8 9WD
UNITED KINGDOM

SPICE QUEEN, LLC
435 SOUTH SAN FERNANDO BOULEVARD
BURBANK, CA 91502

SPICE QUEEN, LLC
S. SAN FERNANDO BLVD.
#435
BURBANK, CA 91502

SPICE SOCIETY, LLC
759 SHOTGUN ROAD
SUNRISE, FL 33326

SPICEBAR GMBH
AM BORSIGTURM 100
BERLIN, 13507
GERMANY

SPICEBOX PRODUCT DEVELOPMENT
12171 HORSESHOE WAY
RICHMOND, BC V6Z 2X4
CANADA

SPICENERDS GMBH
SAARBRUECKER STRASSE 36
BERLIN, 10405
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPICEWELL INC
2101 PIER AVE
SANTA MONICA, CA 90405

SPICEWELL INC
3019 OCEAN PARK BOULEVARD
#202
SANTA MONICA, CA 90405

NAME ON FILE
ADDRESS ON FILE

SPIDER TARP PTY LTD
105 REEVE STREET
CLAYFIELD, 4011
AUSTRALIA

SPIDER-MAN MERCHANDISING, L.P.
10202 WEST WASHINGTON BOULEVARD
JIMMY STEWART BUILDING #368
CULVER CITY, CA 90232

SPIE BUILDING SOLUTIONS SP. Z O.O.
UL.WOLOSKA 5
WARSZAWA, 02-675
POLAND

SPIEGEL LLC
ONE LIBERTY PLAZA
35TH FL
NEW YORK, NY 10006

SPIEGEL, LLC
ONE LIBERTY PLAZA
35TH FLOOR
NEW YORK, NY 10006

NAME ON FILE
ADDRESS ON FILE

SPIEGELWEIHER GMBH
BENRATHER SCHLOSSALLEE 100-108
DUESSELDORF, 40597
GERMANY

SPIGARELLI LEGAL HR CONSULTING
1048 IRVINE AVENUE
SUITE 830
NEWPORT BEACH, CA 92660

SPIGIT, INC.
311 RAY STREET
PLEASANTON, CA 94566

NAME ON FILE
ADDRESS ON FILE

SPIKE DIGITAL INC
100-11 METROPOLITAN AVE
#3R
FOREST HILLS, NY 11375

SPIKE DIGITAL INC
11 JOHNSON ROAD
CLAVERACK, NY 12513

SPIKES TROPHIES, LTD.
2701 GRANT AVENUE
PHILADELPHIA, PA 19114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPILLWAY CABLEVISION INC
ATTN MARK D GREENE
PO BOX 337
MARINGOUIN, LA 70757-0337


SPILLWAY CABLEVISION INC
PO BOX 337
MARINGOUIN, LA 70757-0337

SPIN GYM LLC
3158 24TH AVENUE NORTH
ST PETERSBURG, FL 33713

SPIN MASTER INC
225 KING ST W
TORONTO, ON M5V 3M2
CANADA


SPIN MASTER LTD.
121 BLOOR STREET EAST
TORONTO, ON M4W 3M5
CANADA

SPIN MASTER TOYS
300 INTERNATIONAL DRIVE STE 100
WILLIAMSVILLE, NY 14221

SPIN MASTER TOYS UK LIMITED
STATION APPROACH
MARLOW, SL7 1NT
UNITED KINGDOM


SPIN STRONG LLC DBA SPIN STRONG
2315 HOLLY LN
LAFAYETTE HILL, PA 19444

SPIN STYLE AGENCY LLC
428 BRENTWOOD DRIVE NE
ATLANTA, GA 30305

SPINACH MAFIA
JL RAYA SEMER
KEROBROKAN, 80361
INDONESIA


SPINBACK, INC.
36 EAST 12TH STREET
SUITE 200
NEW YORK, NY 10003

SPINBALLS LLC
505 SW 17TH STREET
FORT LAUDERDALE, FL 33315

NAME ON FILE
ADDRESS ON FILE


SPINFINITY DESIGNS LLC
105 E JOHNSON AVE UNIT F
DRIGGS, ID 83422

SPINGYM, LLC
3158 24TH AVENUE N.
ST PETERSBURG, FL 33713

NAME ON FILE
ADDRESS ON FILE


SPINKS, A TRADING DIVISION OF HARVEY
NASH LIMITED
110 BISHOPSGATE
LONDON, EC2N 4AY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SPINNAKER SUPPORT LLC
5445 DTC PARKWAY
SUITE 850
GREENWOOD VILLAGE, CO 80111


SPINNAKER SUPPORT LLC
DTC PARKWAY, SUITE 850
#5445
GREENWOOD VILLAGE, CO 80111

SPINNERSTOWN SHUTTLE
P.O. BOX 164
SPINNERSTOWN, PA 18968

NAME ON FILE
ADDRESS ON FILE

SPINNKNITTY, LLC
1144 SAINT CLOUD LOOP
APEX, NC 27523

SPINTILLER CULTIVATOR LLC
118 SANDY DR STE 3
NEWARK, DE 19713

SPIRE BROADCAST TALENT LLC
JILL E PAUL
7 WORINGTON DRIVE
WEST GROVE, PA 19390

SPIRE BROADCAST TALENT, LLC
7 WORTHINGTON DRIVE
WEST GROVE, PA 19390

SPIRE GEORGETOWN CENTER LP
C/O KIDDER MATHEWS
PO BOX 34860
SEATTLE, WA 98124

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPIRIT BROADBAND
302 WOODLAWN RD
CROSSVILLE, TN 38555

SPIRIT CRUISES
109 EAST MAIN STREET
SUITE 500
NORFOLK, VA 23510

SPIRIT LEATHER WORKS
DBA WILL LEATHER GOODS
PO BOX 742
NEW YORK, NY 10018

SPIRIT MANUFACTURING INC
PO BOX 2037
JONESBORO, AR 72402

SPIRIT MEDIA LLC
415 EAST 37TH STREET
#35A
NEW YORK, NY 10016

SPIRIT MEDIA LLC
415 EAST 37TH STREET
NEW YORK, NY 10016

SPIRIT MEDIA LLC
511 AVENUE OF THE AMERICAS
#367
NEW YORK, NY 10011

SPIRIT MEDIA LLC/ROCCO DISPIRITO
415 E. 37TH STREET
#35A
NEW YORK, NY 10016

SPIRIT MEDIA, LLC
30 NORTH MICHIGAN AVENUE
CHICAGO, IL 60602

SPIRIT MEDIA, LLC
23 BAUT 22- STREET
3RD FLOOR
NEW YORK, NY 10010

SPIRITHOODS, LLC
ATTN TASHA
PO BOX 13847
LOS ANGELES, CA 90013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPIVEY RENTALS INC
1209 INTERNATIONAL PLAZA
CHESAPEAKE, VA 23323

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPIZZICO HOME SRLS
LOTTO 13 MOD 23
CASAMASSIMA, 70010
ITALY

SPL INDUSTRIES LIMITED
PLOT NO-128, SECTOR 24
FARIDABAD, 121005
INDIA

SPLANDID WATCH INC
28 WEST 36TH ST
NEW YORK, NY 10018

SPLASH
SPLASH INC
46-12 MINAMI-CHO
ITABASHI-KU
TOKYO, 173-0027
JAPAN

SPLASH LTD
110 W 40TH ST ROOM 7
NEW YORK, NY 10018

SPLASHES MINI BAR LLC
4 BAY STREET
SAG HARBOR, NY 11963

SPLASHES MINI BAR, LLC
PO BOX 2309
SAG HARBOR, NY 11963

SPLASHLIGHT PHOTOGRAPHIC DIGITAL STUDIOS
LLC
75 VARICK STREET
3RD FLOOR
NEW YORK, NY 10013

SPLAT GERMANY GMBH
HUEGELSTR. 179
FRANKFURT, 60431
GERMANY

NAME ON FILE
ADDRESS ON FILE

SPLENDOR LIGHTING CORPORATION
800 SOUTH MILPITAS BLVD.
MILPITAS, CA 95035-6311

NAME ON FILE
ADDRESS ON FILE

SPLINKS INC
SPLINKS INC
3-1-1 SHIBAURA
TAMACHI STATION TOWER N 19F
MINATO-KU
TOKYO, 108-0023
JAPAN

SPLIO ITALIA S.R.L.
VIA EMILIO MOTTA 10
MILANO, 20144
ITALY

SPLUNK INC.
PO BOX 205848
DALLAS, TX 75320-5848

SPLUNK INC.
1501 NORTH PLANO RD
RICHARDSON, TX 75081

SPLUNK INC.
250 BRANNAN STREET
1ST FLOOR
SAN FRANCISCO, CA 94107

SPLUNK INC.
250 BRANNAN STREET
SAN FRANCISCO, CA 94107

SPLUNK, INC.
270 BRANNAN STREET
SAN FRANCISCO, CA 94107

SPM SHOETRADE GMBH
SIEMENSTRASSE 21
KLEVE, 47533
GERMANY

SPMB, INC.
1 LETTERMAN DRIVE
BLDG C SUITE M900
SAN FRANCISCO, CA 94129

SPMB, LLC
80 SIR FRANCIS DRAKE BLVD, SUITE 3F
LARKSPUR, CA 94939

SPN CUSTOMIZE GMBH
KOEHLERSTRASSE 24
BAD MUENDER AM DEISTER, 31848
GERMANY

SPOFACT GMBH
MUENSTERPLATZ 40
ULM, 89073
GERMANY

SPOK INC
3000 TECHNOLOGY DR
STE 400
PLANO, TX 75074

SPOKANE COUNTY TREASURER
LINDA M WOLVERTON
BOX 199
SPOKANE, WA 99210-0199

SPOKANE COUNTY TREASURER
MIKE VOLZ, SPOKANE COUNTY TREASURER,
P.O. BOX 199
SPOKANE, WA 99210-0199

SPOKE STUDIOS LLC
4 STAR POINT
SUITE 201
STAMFORD, CT 06902

SPONGEBATH LLC
23-34 28TH STREET #2R
ASTORIA, NY 11105-2877

SPONGELLE LLC
9673 TOPANGA CANYON PLACE
CHATSWORTH, CA 91311

SPONGEX
AFFILIATED DIV OF NOMACO
PO BOX 636980
CINCINNATI, OH 45263-6980

SPOOKY NOOK SPORTS, INC.
2913 SPOOKY NOOK RD.
MANHEIM, PA 17545

SPOOKY NOOK SPORTS, INC.
75 CHAMP BLVD
MANHEIM, PA 17545

SPOONER INC
1804-A CLEVELAND AVE
NATIONAL CITY, CA 91950

SPORT - ELLE INC
65 RAILROAD AVE
RIDGEFIELD, NJ 07657

SPORT DIMENSION INC
966 SANDHILL AVE
CARSON, CA 90746

SPORT DIVERSIONS INC.
1F
NO.4
LN 258,YANPING S. RD.
ZHONGZHENG DIST.
TAIPEI CITY, 10065
TAIWAN

SPORT DIVERSIONS, INC.
1 F.,NO 4.,LN.258 YANPING S.RD
TAIPEI, 100
TAIWAN

SPORT DIVERSIONS, INC.
1F, NO.4, LN 258,YANPING S. RD.
TAIPEI CITY, ZHONGZHENG DIST., 10065
TAIWAN

SPORT HANSA INC
10 BUSINESS PARK CIRCLE
ARDEN, NC 28704

SPORT PET DESIGN INC.
1801 AIRPORT ROAD
SUITE A
WAUKESHA, WI 53188

SPORT SEATS INTERNATIONAL LTD
3701 MARQUIS DRIVE
#101
GARLAND, TX 75042

SPORT TECHNOLOGY INC
2675 JUNIPERO AVE
SUITE 100
SIGNAL HILL, CA 90755

SPORTAILOR, INC.
6501 NE 2ND CT.
MIAMI, FL 33138

SPORTICULTURE
14812 BURNTWOODS ROAD
GLENWOOD, MD 21738

SPORTICULTURE, INC.
14812 BURNTWOODS ROAD
GLENWOOD, MD 21738

SPORTICULTURE, INC.
BURNTWOODS ROAD
#14812
GLENWOOD, MD 21738

SPORTIF HONG KONG LTD
21 MA TAU WEI RD BLOCK C/D
KOWLOON HONG KONG
HONG KONG

SPORTIF USA
DBA ECOTHS
1415 GREG ST #101
SPARKS, NV 89431

SPORTIF WHOLESALE INC
1415 GREG STREET SUITE 101
SPARKS, NV 89431

SPORTO
2 MIDWAY STREET
BOSTON, MA 02210

SPORTOGO INC
2459 FRUITVALE AVENUE #5
BAKERSFIELD, CA 93308

SPORTPET DESIGNS LLC
986 MISSION STREET 5TH FLOOR
SAN FRANCISCO, CA 94103

SPORTS LEISURE, A DIVISION OF E B
GIFTWARE, LLC
4 EXECUTIVE PLAZA
YONKERS, NY 10701

SPORTS DIVERSIONS INC.
IF, NO. 4, LN. 258, VANPING S. RD.
TAIPEI CITY
TAIWAN

SPORTS ILLUSTRATED, A DIVISION OF TIME
INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SPORTS LICENSING SOLUTION LLC
PO BOX 96332
CHARLOTTE, NC 28296-0332

SPORTS LICENSING SOLUTIONS, LLC
3200 SHAWNEE INDUSTRIAL WAY
SUITE 200
SUWANEE, GA 30024

SPORTS LICENSING SOLUTIONS, LLC
PO BOX 96332
CHAROLTTE, NC 28296-0332

SPORTS UNLIMITED MANAGEMENT
PROMOTIONS INC
1732 NW QUIMBLY ST
SUITE 240
PORTLAND, OR 97209

SPORTSBEAT INC
45 JEFRYN BLVD WEST
DEER PARK, NY 11729

SPORTSMENS LODGE EVENT CENTER (SLEC)
12833 VENTURA BLVD.
STUDIO CITY, CA 91604

SPOT BEATER PRODUCTS
8333 MELROSE DRIVE
LENEXA, KS 66214

SPOT N KNOT LLC
166 GEARY STREET
SUITE 1500 #1325
SAN FRANCISCO, CA 94108

SPOT QA LIMITED
4 ELIZABETH COURT
APARTMENT 45
LONDON, SW1P 2FD
UNITED KINGDOM

SPOT WIKI, INC
5 W MILL ST
MEDFIELD, MA 02052

SPOTIFY USA INC
DBA MEGAPHONE LLC
28222 NETWORK PLACE
CHICAGO, IL 60673-1282

SPOTIFY USA INC.
GREENWICH STREET, FL 62
#150
NEW YORK, NY 10007

SPOTLESS CLEANING SERVICE CO.
206 PARKLAWN COURT
LANCASTER, PA 17601

SPOTLIGHT ORAL CARE
HARRIS HOUSE, TUAM ROAD,
GALWAY, H91C92C
IRELAND

SPOTLIGHT ORAL CARE
SMALL IDA BUSINESS PARK, TUAM ROAD
GALWAY
UNITED KINGDOM

SPOTLIGHT ORAL CARE INC
HUDSON YARDS
#31
NEW YORK, NY 10001

SPOTLIGHT ORAL CARE, INC.
90 SOUTH DALE
SUITE 8
SAINT PAUL, MN 55102

SPOTLIGHT VERLAG GMBH
FRAUNHOFERSTRASSE 22
PLANEGG, 82152
GERMANY

NAME ON FILE
ADDRESS ON FILE

SPOTQA LIMITED
45 ROSAMOND HOUSE
4 ELIZABETH COURT
LONDON, SW1P 2FD
UNITED KINGDOM

SPOTQA LTD
DBA VIRTUOSO
APARTMENT 45
4 ELIZABETH COURT
LONDON, SW1P 2FD
UNITED KINGDOM

SPOTQA LTD
INTERNATIONAL HOUSE
64 NILE ST
LONDON, N17SR
UNITED KINGDOM

SPOTS AND LADYBUGS LLC
45 HILLTOP DRIVE
TRUMBULL, CT 06611

SPOTTED KK
SPOTTED CO LTD
3-8-7 IRIFUNE 6F
CENTRAL DISTRICT, 1040042
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPRAINGO LLC
3802 SPECTRUM BLVD SUITE 116 D
TAMPA, FL 33612

SPRANDEL ENTERPRISES INC
DBA QUALITY TOWING
PO BOX 1873
WEST CHESTER, OH 45071-1873

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPRAY GOURMET LLC
1021 ALEXANDER AVE
PATERSON, NJ 07567

SPRAY GOURMET, LLC
1021 ALEXANDER AVENUE
RIDGEFIELD, NJ 07657

SPRAY MORET, LLC
DBA SPRAYGROUND
1411 BROADWAY
8TH FLOOR
NEW YORK, NY 10018

SPRAY-N-GROW, INC
PO BOX 2137
ROCKPORT, TX 78381

SPRAY-N-GROW, INC.
20 HIGHWAY 35 SOUTH
ROCKPORT, TX 78382

SPRAYED HERTFORDSHIRE
15 PLOMLEY PLACE
BUSHEY, WD23 3FH
UNITED KINGDOM

SPRD.NET AG
GIESSERSTRASSE 27
LEIPZIG, 04229
GERMANY

SPREAD HOPE
3960 21ST ST SE
ROCHESTER, MN 55906

SPRECHSTIL ATELIER GBR
TANNENSTR. 13
DUESSELDORF, 40476
GERMANY

SPREDFAST
300 W 6 ST.
SUITE 1300
AUSTIN, TX 78701

SPREDFAST INC
200 WEST CESAR CHAVEZ STREET
SUITE 600
AUSTIN, TX 78701

SPREDFAST, INC
LOCKBOX #671306
DALLAS, TX 75267-1306

SPREDFAST, INC.
200 W. CESAR CHAVEZ
STE. 600
AUSTIN, TX 78701

SPREDFAST, INC.
412 CONGRESS AVENUE
2ND FLOOR
AUSTIN, TX 78701

SPREE TV LIMITED
SUMMERBECK HOUSE, WHINNEY LANE, LUN
HARROGATE, HG3 1QF
UNITED KINGDOM

SPREE WEARABLES INC
8111 LBJ FREEWAY
SUITE 480
DALLAS, TX 75251

SPREEGRAPHENSTUDIOS
FRANKLINSTRASSE 8
BERLIN, 10587
GERMANY

SPREETAIL, LLC
2021 TRANSFORMATION DRIVE
SUITE 2500
LINCOLN, NE 68508

SPRESSO, LLC
1460 BROADWAY
SUITE 15007
NEW YORK, NY 10036

SPRESSOWEAR INC.
101 B HURON AVENUE
OTTAWA, ON K1Y 0W3
CANADA

NAME ON FILE
ADDRESS ON FILE

SPRICK GMBH BIELEFELDER PAPIER- UND
WELLPAPPENWERKE CO.
HANFSTR. 23
BIELEFELD, 33607
GERMANY

SPRIG LLC
7028 BRAFFERTON PL
COLUMBUS, OH 43235

NAME ON FILE
ADDRESS ON FILE

SPRIGS
MAIN STREET
#127
OSSINING, NY 10562

SPRII APS
DBA SPRII
SOMMERVEJ 31E
AARHUS V, 8210
DENMARK

SPRII APS
SOMMERVEJ 31E
AARHUS, 8210
DENMARK

SPRING MULBERRY INC.
517 PYLON DRIVE
RALEIGH, NC 27606

SPRING MULBERRY INC.
PYLON DR.
#517
RALEIGH, NC 27606

SPRING (U S A ) CORPORATION
41 MADISON AVENUE
1ST FLOOR
NEW YORK, NY 10010

SPRING AIR INTERNATIONAL
70 EVERETT AVE
CHELSEA, MA 02150

SPRING CITY CABLE TV INC
ATTN WALTER E HO0PER
PO BOX 729
SPRING CITY, TN 37381

SPRING CITY CABLE TV INC
PO BOX 729
SPRING CITY, TN 37381

SPRING FOOTWEAR
1001 WEST MCNAB ROAD
POMPANO BEACH, FL 33069

SPRING FOOTWEAR
1001 W MCNAB ROAD
POMPANO BEACH, FL 33069

SPRING FOOTWEAR CORP.
1001 WEST MCNAB ROAD
POMPANO BEACH, FL 33069

SPRING FOOTWEAR CORP.
750 NW 33RD STREET
SUITE D
POMPANO BEACH, FL 33064

SPRING FOOTWEAR CORPORATION
750 NW 33RD STREET
POMPANO BEACH, FL 33064

SPRING GROVE CEMETRY
ARBORETUM
4521 SPRING GROVE AVE
CINCINNATI, OH 45232

SPRING GROVE COMMUNICATIONS
166 WEST MAIN STREET
SPRING GROVE, MN 55974

SPRING GROVE COMMUNICATIONS
WEST MAIN STREET
#166
SPRING GROVE, MN 55974

SPRING HILL MUSIC GROUP, INC
101 WINNERS CIRCLE
BRENTWOOD, TN 37027

SPRING HILL NURSERIES COMPANY
6523 N. GALENA ROAD
PEORIA, IL 61632

SPRING LUCK INVESTMENTS LTD
NO 7 LANE 173 SEC 1 YA HWAN RD
TAICHUNG, 42867
TAIWAN

SPRING RIVER AMERICA PRODUCTIONS, INC.
1155 HAMMOND DRIVE
SUITE E5230
ATLANTA, GA 30328

SPRING SWITZERLAND US CONSUMER PRODUCTS
41 MADISON AVE
FIRST FLOOR
NEW YORK, NY 10010

SPRINGBOARD MEDIA
2019 WALNUT ST
PHILADELPHIA, PA 19103

SPRINGBOARD MEDIA, INC.
121 S. 1341 STREET
2ND FLOOR
PHILADELPHIA, PA 19107

SPRINGBOARD MEDIA, INC.
121 S. 13TH STREET
2ND FLOOR
PHILADELPHIA, PA 19107

SPRINGCOM INC
ATTN WILLIAM HAMMOND
PO BOX 208
SPRINGPORT, MI 49284

SPRINGCOM INC
PO BOX 208
SPRINGPORT, MI 49284

SPRINGER FACHMEDIEN MUENCHEN GMBH
ASCHAUER STRASSE 30
VERLAG HEINRICH VOGEL
MUENCHEN, 81549
GERMANY

NAME ON FILE
ADDRESS ON FILE

SPRINGER-PETERSON ROOFING AND SHEET
PO BOX 1648
EATON PARK, FL 33840

SPRINGFIELD IND TELEVISION CO INC
3364 HUGER STREET
MYRTLE BEACH, SC 29577

SPRINGFIELD INDEPENDENT TELEVISION CO.,
INC.
3364 HUGER STREET
MYRTLE BEACH, SC 29577

SPRINGFIELD TOWNSHIP
POWELL RD
#50
SPRINGFIELD, PA 19064

SPRINGFIELD TV, LLC
RIVERSIDE DRIVE
#305
HINTON, WV 25951

SPRINGHILL NURSERIES CO
6523 N GALENA ROAD
PEORIA, IL 61632

SPRINGHILL SUITES BY MARRIOTT-CONCORD
7811 GATEWAY LANE
NW
CONCORD, NC 28027

SPRINGHILL SUITES DALLAS DOWNTOWN WEST
END
1907 N. LAMAR
DALLAS, TX 75202

SPRINGHILL SUTIES CHESAPEAKE
1446 CROSSWAYS BLVD
CHESAPEAKE, VA 23320

SPRINGHOUSE COMPUTER SCHOOL INC.
770 PENNSYLVANIA DRIVE
SUITE 120
EXTON, PA 19341

SPRINGHOUSE COMPUTER SCHOOL, INC., T/A
SPRINGHOUSE EDUCATION CONSULTING
SERVICES
770 PENNSYLVANIA DRIVE
SUITE 120
EXTON, PA 19341

SPRINGHOUSE EDUCATION AND CONSULTING
SERVICES
707 EAGLEVIEW BOULEVARD
SUITE 207
EXTON, PA 19341

SPRINGHOUSE SOLICITORS LTD.
TERMINUS ROAD
CHICHESTER, PO19 8TX
UNITED KINGDOM

SPRINGHOUSETM EDUCATION CONSULTING
SERVICES
707 EAGLEVIEW BOULEVARD
SUITE 207
EAGLEVIEW CORPORATE PARK
EXTON, PA 19341

SPRINGLANE GMBH
REISHOLZER WERFTSTRASSE 25A
DUESSELDORF, 40589
GERMANY

SPRINGS CREATIVE PRODUCTS
PO BOX 11407
BIRMINGHAM, AL 35246-1403

SPRINGS GLOBAL US, INC.
PO BOX 70
FORT MILL, SC 29716

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPRINGVILLE COOPERATIVE TELEPHONE
PO BOX 9
SPRINGVILLE, IA 52336

SPRINGWAY SAS
3 RUE HENRI POINCARE
SEVRAN, 93270
FRANCE

SPRINKIR INC.
29 W. 35TH STREET
7TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

SPRINKL.IO, LLC
3707 RITTENHOUSE ST.
FRISCO, TX 75034

SPRINKLR INC.
441 9TH AVENUE
12TH FLOOR
NEW YORK, NY 10001

SPRINKLR, INC
WEST 35TH STREET 7TH FLOOR
#29
NEW YORK, NY 10001

SPRINKLR, INC.
29 W. 35TH STREET
7TH FLOOR
NEW YORK, NY 10001

SPRINKLR, INC.
29 W. 35TH STREET
NEW YORK, NY 10001

SPRINKLR, INC.
29 WEST 35TH STREET
NEW YORK, NY 10001

SPRINKLR, INC.
WEST 35TH STREET
#29
NEW YORK, NY 10001

SPRINKOOL SYSTEMS INTL INC
9 WALDENS PINE COURT
ELLISVILLE, MO 63011

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT
8811
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT ACCT #1000
PO BOX 600607
JACKSONVILLE, FL 32260-0607

SPRINT SPECTRUM L.P. DBA SPRINT
6822 N ROCHESTER RD
ROCHESTER HILLS, MI 48306-4339

SPRINTIS SCHENK GMBH CO. KG
LUDWIG-WEIS-STRASSE 11
WUERZBURG, 97082
GERMANY

SPRINTUS GMBH
REIZENWIESEN 1
WELZHEIM, 73642
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPROUT COMMUNICATIONS INC
DBA FARMERKIDS ORGANICS
237 EAST 20TH ST SUITE 8D
NEW YORK, NY 10003

SPROUT CREATION
17 MARGARET CIRCLE
MOUNT VERMON, NH 03057

SPROUT CREEK BAKERY LLC
SPROUT CREEK CT
#24
WAPPINGERS FALLS, NY 12590

SPROUT CREEK BAKERY, LLC
24 SPROUT CREEK COURT
WAPPINGERS FALLS, NY 12590

SPROUT MEDIA LLC
324 HARBOR ROAD
SOUTHPORT, CT 06890

SPROUT SOCIAL
131 S. DEARBORN STREET
STE 700
CHICAGO, IL 60603

SPROUT SOCIAL, INC
S. DEARBORN STREET, STE 700,
#131
CHICAGO, IL 60603

SPROUT SOCIAL, INC.
131 S. DEARBORN STREET
SUITE 700
CHICAGO, IL 60603

SPROUTEL, INC.
60 VALLEY STREET
STE 29
PROVIDENCE, RI 02909

SPROUTWARD LLC
134 TURNPIKE ROAD
SUITE 100
SOUTHBOROUGH, MA 01772

SPRUCE KNOB SENECA ROCKS TELEPHONE
17009 MOUNTAINEER DR
PO BOX 100
RIVERTON, WV 26814

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SPS COMMERCE INC
PO BOX 205782
DALLAS, TX 75320

SPS COMMERCE, INC.
333 SOUTH 7TH STREET
SUITE 1000
MINNEAPOLIS, MN 55402

SPS COMMERCE, INC.
333 SOUTH SEVENTH STREET
SUITE 1000
MINNEAPOLIS, MN 55402

SPS SCHALTANLAGENTECHNIK
WITTENBERG GMBH
PLATANENWEG 19
LUTHERSTADT WITTENBERG, 06886
GERMANY

SPS-PROVIDEA LIMITED
FREDERICK PLACE
HIGH WYCOMBE, HP111LA
UNITED KINGDOM

SPS-PROVIDEA LIMITED
ASTON COURT, KINGSMEAD BUSINESS PAR
HIGH WYCOMBE, HP11 1LA
UNITED KINGDOM

SPSC DESIGN LLC DBA LEOTA
251 WEST 39TH STREET
NEW YORK, NY 10018

SPSC DESIGN LLC DBA LEOTA
99 WALL STREET
SUITE 4820
NEW YORK, NY 10005

SPSC DESIGN LLC DBA LEOTA
WALL STREET, SUITE 4820
#99
NEW YORK, NY 10005

SPSC DESIGN, LLC
99 WALL STREET
SUITE 4820
NEW YORK, NY 10005

SPSS INC.
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606-6307

SPT APPLIANCE INC
CLARK AVE
#14701
CITY OF INDUSTRY, CA 91745

SPT APPLIANCE INC.
14625 CLARK AVE
CITY OF INDUSTRY, CA 91745

SPT APPLIANCE INC.
14701 CLARK AVE
CITY OF INDUSTRY, CA 91745

SPTC TELCOM, LTD.
2425 MARSHALL ST
LUBBOCK, TX 79415

SPUR CONCEPTS INC. DBA VOLO
CARMEL MOUNTAIN RD
#4653
STE 308-318
SAN DIEGO, CA 92130

SPUR CONCEPTS INC. DBA VOLO BEAUTY
4653 CARMEL MOUNTAIN ROAD, STE 308-
SAN DIEGO, CA 92130

SPUR CONCEPTS, INC.
ATTN ELI STEWART
9373 ACTIVITY ROAD
SAN DIEGO, CA 92126

SPUR CONCEPTS, INC.
9373 ACTIVITY ROAD
SAN DIEGO, CA 92126

SPUR PRODUCTIONS INC
276 FIFTH AVE
SUITE 704
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

SPURS AND SPORTS ENTERTAINMENT
ONE ATT PARKWAY
SAN ANTONIO, TX 78219

SPX SOLUTIONS, INCORPORATED
5098 FOOTHILLS BOULEVARD
SUITE 3356
ROSEVILLE, CA 95747

SPYCLOUD INC.
2130 SOUTH CONGRESS AVE
AUSTIN, TX 78704

SPYCLOUD INC.
SOUTH CONGRESS AVE
#2130
AUSTIN, TX 78704

SPYCLOUD, INC.
2130 S. CONGRESS AVE.
AUSTIN, TX 78704

NAME ON FILE
ADDRESS ON FILE

SQUADRON NOSTALGIA LLC
1906 TUNBRIDGE DRIVE
HENRICO, VA 23238

SQUARE 10 SOURCE, LLC.
106-B 3212 N. 40TH STREET
TAMPA, FL 33605

SQUARE CASE INVESTMENT LLC
DBA RELIQ PET
PO BOX 93842
SOUTHLAKE, TX 76092

SQUARE METER INC
465 WASHINGTON ST
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

SQUAREONE TRAINING LIMITED
2 TOWER ROAD
BIRKENHEAD, CH41 1FN
UNITED KINGDOM

SQUARETRADE INC
2000 SIERRA POINT PKWY
BRISBANE, CA 94005

SQUARETRADE INC
2000 SIERRA POINT PKWY, SUITE 300
BRISBANE, CA 94005

SQUARETRADE, INC.
360 3RD STREET
6TH FLOOR
SAN FRANCISCO, CA 94107

SQUARETRADE, INC.
575 MARKET ST
10TH FLOOR
SAN FRANCISCO, CA 94105

SQUARETRADE, INC.
600 HARRISON STREET
SUITE 400
SAN FRANCISCO, CA 94107

SQUB
MUCHOMOROWA 22
ZLOTNIKI, 62-002
POLAND

SQUEEZE DOUGH
SAUCIER DRIVE
#11139
SAINT LOUIS, MO 63141

SQUIRE BOONE VILLAGE, INC.
P.O. BOX 711
NEW ALBANY, IN 47151-0711

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SQUIRREL BROADCASTING, LLC
SANFILLIPPO CIRCLE
#16
ROCHESTER, NY 14625

SQUIRREL BROADCASTING, LLC
401 W. KIRKPATRICK ST
SYRACUSE, NY 13204

SQUIRTINI BIKINI LLC
655 LITTLE SILVER PT RD
LITTLE SILVER, NJ 07739

SQUISHABLE.COM INC
228 PARK AVE. S #56124
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

SR EUROPEAN DESIGNS INC
PO BOX 491185
LOS ANGELES, CA 90049

SR SMITH LLC
LOCKBOX 19059
PALATINE, IL 60055-9059

SRB INC.
R.D. #4 BOX 4260A
MOHNTON, PA 19540

SRD 831, INC.
209 W. 38TH STREET
4TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

SRG ARCHIBALD, LLC
18802 BARDEEN AVENUE
C/O SARES.REGIS GROUP
IRVINE, CA 92612

SRG ARCHIBALD, LLC AND SARES REGIS GROUP
18802 BARDOON AVENUE
IRVINE, CA 92612

SRG DEVELOPMENT, L.P.
18802 BARDEEN AVENUE
IRVINE, CA 92612

SRG ENTERPRISES LLC
DBA HARMONEY CREEK MILLWORK
432 N 2300 E
ST ANTHONY, ID 83445

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SRINIVASA TEXTILES
16/M-8, SRIVILLIPUTTUR ROAD
RAJAPALAYAM, 626102
INDIA

SRINIVASA TEXTILES
16/M-8, SRIVILLIPUTTUR ROAD, CHATRAPATTI
RAJAPALAYAM, 626 102
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SRIPUT TRANG PARAGROUP CO LTD
94/2 MOO2 TAMBON NATHAMNUA
AUMPHUR MUANG
TRANG
THAILAND

NAME ON FILE
ADDRESS ON FILE

SRP APPARAEL GROUP INC
530 7TH AVE
SUITE 908
NEW YORK, NY 10018

SRQ LOCATIONS SRQ PRODUCTIONS INC.
2914 TANGELO DR.
SARASOTA, FL 34239

SRQ LOCATIONS INC
1533 SOUTH LODGE DRIVE
SARASOTA, FL 34239

SRS INFORM, LLC
NEEDHAM DRIVE
#6831
CHARLOTTE, NC 28270

SRS REAL ESTATE PARTNERS, LLC
3445 PEACHTREE ROAD NE
SUITE 950
ATLANTA, GA 30326

SRT COMMUNICATIONS INC
3615 NORTH BROADWAY
MINOT, ND 58703

SRW ENTERPRISES, INC
649 E FLINT ROCK CIRCLE
IVINS, UT 84738

SRW ENTERPRISES, INC
RIDGE TOP LANE
#451
NORTH SALT LAKE, UT 84054

SS HOLDINGS, LLC, D/B/A SCHLESINGER
ASSOCIATES
101 WOOD AVENUE SOUTH
SUITE 501
ISELIN, NJ 08830

SS SARNA INC
DBA VOLCANICA
110 CRABAPPLE RD
MANHASSET, NY 11030

SS TECNA
SS TECH CO LTD
5-6 TENNODAI
COSMO TENNODAI 310
ABIKO-SHI
CHIBA, 270-1143
JAPAN

SSC SOCIET SVILUPPO COMM.LE SRL
VIA CALDERA 21
MILANO, 20153
ITALY

SSCD-FUCHS CONSORTEN GMBH
DUESSELDORFER STR. 90
DUESSELDORF, 40545
GERMANY

SSE ENERGY SERVICES LTD
PIPERS WAY
THATCHAM, RG19 4AZ
UNITED KINGDOM

SSE METERING LTD
CHISWICK PARK METER READI
25-27 WINCHESTER ROAD
LONDON, RG21 8UE
UNITED KINGDOM

SSI (U.S.) INC.
N. CLARK STREET, SUITE 2500
#353
CHICAGO, IL 60654

SSI (U.S.) INC. D/B/A SPENCER STUART
353 N. CLARK
CHICAGO, IL 60654

SSI PRODUCTS LLC
598 N BEACH ST
STE 104
FORT WORTH, TX 76111

SSI SCHAEFER INTERNATIONAL
10301 WESTLAKE DRIVE
CHARLOTTE, NC 28273

SSI SCHAEFER LTD
83/84 LIVINGSTONE RD
ANDOVER, HAMPSHIRE, SP10 5QZ
UNITED KINGDOM

SSI SCHAEFER LTD
WALWORTH BUSINESS PARK
ANDOVER, SP10 5QZ
UNITED KINGDOM

SSI SCHAEFER PLASTICS GMBH
FRIEDRICH-FLICK-STRASSE 4-8
BURBACH, 57229
GERMANY

SSI SCHAEFER SHOP GMBH
INDUSTRIESTRASSE 65
BETZDORF, 57518
GERMANY

SSI SCHAEFER SYSTEMS INTERNATIONAL
10301 WESTLAKE DRIVE
CHARLOTTE, NC 28273

SSI SCHAEFER SYSTEMS INTERNATIONAL, INC.
100021 WESTLAKE DRIVE
CHARLOTTE, NC 28273

SSK 21
NEW SOCIETY SYSTEM RESEARCH INSTITUTE CO
LTD
2-6-2 NISHISHINBASHI
ZYMAX NISHISHINBASHI BLDG 4F
MINATO-KU
TOKYO, 105-0003
JAPAN

SSSS P
DBA HOLIDAY INN EXPRESS
HOTEL SUITES
2106 HWY 72 WEST
CORINTH, MS 38835-2350

SSSSS ENTERPRISES, LIMITED
3206 MAIN AVENUE
UNIT 1
DURANGO, CO 81301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ST CROIX CABLE TV INC
PO BOX 502280
ST. THOMAS, VI 00805-2280

ST CROIX CABLE TV, D/B/A INNOVATIVE
CABLE TV ST CROIX
4006 ESTATE DIAMOND
2ND FLOOR
INNOVATIVE BUSINESS CENTER
CHRISTIANSTED, VI 00820

NAME ON FILE
ADDRESS ON FILE

ST ELIZABETH MEDICAL CTR INC
1 MEDICAL VILLAGE DRIVE
BUSINESS HEALTH SERVICES
EDGEWOOD, KY 41017

ST ENGINEERING IDIRECT (EUROPE) CY
NV LAARSTRAAT 5
SINT-NIKLAAS, 9100
BELGIUM

ST GEORGE CRYSTAL LTD
BROWN AVE
PO 709
JEANNETTE, PA 15644

NAME ON FILE
ADDRESS ON FILE

ST HELENS COLLEGE
WATER STREET
ST HELENS, WA10 1PP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ST J FIRE EXTINGUISHER SALES
12 PERKINS ST
ST JOHNSBURY, VT 05819

ST JAMES HOME INC
OLDWOODS RD
#309
FRANKLIN LAKES, NJ 07417

NAME ON FILE
ADDRESS ON FILE

ST JUDE
262 DANNY THOMAS PLACE
MEMPHIS, TN 38105

ST JUDE CHILDRENS
501 ST. JUDE PLACE
MEMPHIS, TN 38105

ST JUDE CHILDRENS RESEARCH HOSPITA
262 DANNY THOMAS PLACE
MEMPHIS, TN 38105

ST JUDES REASEARCH HOSPITAL
501 ST JUDES PLACE
MEMPHIS, TN 38105

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ST MEDIA GROUP INTERNATIONAL
11262 CORNELL PARK DRIVE
CINCINNATI, OH 45242

ST MORITZ WATCH CO
264 H STREET, DOOR D
BLAINE, WA 98230

ST PAUL CLEANERS
407 BATH ST
SANTA BARBAR, CA 93107

ST PETERSBURG AREA CHAMBER OF
100 SECOND AVE, THE CHAMBER BLDG, S
COMMERCE
ST PETERSBURG, FL 33701

ST PETERSBURG MARRIOTT CLEARWATER
12600 ROOSEVELT BLVD
ST PETERSBURG, FL 33716

ST PIERRE MANUFACTURING
DBA ST PIERRE SPORTS
317 EAST MOUNTAIN ST
WORCESTER, MA 01606

ST TECK INC.
22-17 SAKURAGAOKA, GRAND SPOT 101
SHIBUYA, 1500031
JAPAN

ST TROPEZ INC
140 BROADWAY
NEW YORK, NY 10005

ST VINCENT DE PAUL HOUSING FACILITI
115 WILSON ST
NEWARK, OH 43055

ST. ANTONIE COMMUNITY
10 RHODES AVENUE
NORTH SMITHFIELD, RI 02896

ST. CROIX RETAIL, INC.
7601 PENN AVENUE SOUTH
RICHFIELD, MN 55423

ST. GEORGES SCHOOL DUISBURG
AM NEUEN ANGERBACH 90
DUISBURG, 47259
GERMANY

ST. JAMES HOME INC.
309 OLDWOODS ROAD
FRANKLIN LAKES, NJ 07417

ST. JAMESS PLACE PLC
1 TETBURY RD
CIRENCESTER, GLOUCESTERSHIRE, GL7 1FP
UNITED KINGDOM

ST. JOHN CHURCH
627 PIKE STREET
COVINGTON, KY 41011

ST. JOHN THE BELOVED PARISH
MILLTOWN ROAD
#907
WILMINGTON, DE 19808

ST. JOSEPH CATHOLIC CHURCH
109 LINDEN STREET
ST.JOHNS, MI 48879

ST. JUDE CHILDRENS RESEARCH HOSPIT
BLDG 4 100 MATSONFORD ROAD
STE 215
RADNOR, PA 19087

ST. LUCIE COUNTY
2300 VIRGINIA AVENUE
ANNEX
FORT PIERCE, FL 34982

ST. LUCIE WEST DEVELOPMENT CORP.
590 NORTHWEST PEACOCK BOULEVARD
SUITE 3
PORT ST. LUCIE, FL 34986

ST. LUCIE WEST DEVELOPMENT CORPORATION
10521 SW VILLAGE CENTER DRIVE
SUITE 201
PORT ST. LUCIE, FL 34987

ST. LUKES HEALTH NETWORK, INC.
801 OSTRUM STREET
BETHLEHEM, PA 18015

ST. MARYS ASSUMPTION CHURCH
212 DAYTON STREET
PHOENIXVILLE, PA 19460

ST. MATTHEWS HOUSE, INC
2001 AIRPORT RD. S.
NAPLES, FL 34112

ST. MICHAELS LUTHERN CHURCH
40 E. MAIN STREET
STRASBURG, PA 17579

ST. NORBERT CATHOLIC SCHOOL
6 GREENLAWN ROAD
PAOLI, PA 19301

ST. ONGE COMPANY
1400 WILLIAMS ROAD
YORK, PA 17402

ST. PETERSBURG AREA CHAMBER OF COMM
100 2ND AVENUE NORTH SUITE 150
ST.PETERSBURG, FL 33701

ST. REGIS MANUFACTURING, LLC
5535 N LYNCH AVE
CHICAGO, IL 60630

ST. TROPEZ, INC.
27334 WEST MUIRFIELD LANE
BUILDING 6
VALENCIA, CA 91355

ST. VINCENT HOME INC.
DBA BLUE RIDGE AUTISM AND
1009 1ST STREET SW
ROANOKE, VA 24016

ST.DENIS CATHOLIC CHURCH
2401 SAINT DENIS LANE
HAVERTOWN, PA 19083

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STABLE DOOR POTTERY
SHANAGARRY DESIGN CENTRE
COUNTY CORK, P25 HX82
IRELAND

STABLE STEP LLC
961 SEVILLE ROAD
WADSWORTH, OH 44281

STABLE STEP LLC D/B/A POWERSTEP
ATT ACCOUNTS RECEIVABLE
961 SEVILLE ROAD
WADSWORTH, OH 42281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STACK RESOURCES LLC
12410 S E 32ND ST
SUITE 210
BELLEVUE, WA 98005

STACK M HIGH GMBH
VOLLMERSWEG 4
HAMBURG, 22305
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STACS
PO BOX 3989
MUSCLE SHOALS, AL 35662

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STACY GARCIA, INC.
501 AIRPORT EXECUTIVE PARK
NANUET, NY 10954

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | STADA CONSUMER HEALTH DEUTSCHLAND G<br>STADASTRASSE 2-18<br>BAD VILBEL, 61118<br>GERMANY | STADIO LICORNE<br>STUDIO RICORNE CO LTD<br>2-26-1 NOZAWA<br>KAWAMATA BLDG 5F<br>SETAGAYA-KU<br>TOKYO, 154-0003<br>JAPAN |
| STADIUMSPOT, LLC<br>426 S. ATLANTA ST<br>SUITE 200<br>ROSWELL, GA 30075 | STADLBAUER(HK) LIMITED<br>RM 1917 NORTH TOWER<br>CONCORDIA PLZ<br>1 SCIENCE MUSEUM RD<br>KOWLOON HONG KONG<br>HONG KONG | STADT BOCHUM<br>BRANDWACHT 1<br>FEUERWEHR UND RETTUNGSDIE<br>BOCHUM, 44894<br>GERMANY |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| STADT ZWICKAU ORDNUNGSAMT<br>POSTFACH 200933<br>SACHSEN, 08009<br>GERMANY | STADTGEMEINDE BRUNECK<br>PIAZZA MUNICIPIO 1<br>BRUNICO, 39031<br>ITALY | STADTHOTEL ECKERNFOERDE<br>AM EXER 3<br>ECKERNFOERDE, 24340<br>GERMANY |
| STADTMARKETING HUECKELHOVEN GMBH<br>RATHAUSPLATZ 1<br>HUECKELHOVEN, 41836<br>GERMANY | STADTMAUER BAILKIN BIGGINS LLC<br>850 THIRD AVENUE<br>NEW YORK, NY 10022 | STADTMUEHLE TETEROW<br>HELGE APELT<br>MUEHLENSTR. 1<br>TETEROW, 17166<br>GERMANY |
| STADTVERWALTUNG AMT 19<br>BRINCKMANNSTRASSE 7<br>DUESSELDORF, 40225<br>GERMANY | STADTVERWALTUNG AMT 63/73<br>BRINCKMANNSTRASSE 5<br>BAUAUFSICHTSAMT LHST DUES<br>DUESSELDORF, 40225<br>GERMANY | STADTVERWALTUNG AMT 67/200<br>AUF DEM DRAAP 17<br>DUESSELDORF, 40200<br>GERMANY |
| STADTWERKE ANNABERG-BUCHHOLZ<br>ENERGIE AG<br>ROBERT-SCHUMANN-STRASSE 1<br>ANNABERG-BUCHHOLZ, 09456<br>GERMANY | STADTWERKE BARMSTEDT<br>BAHNHOFSTRASSE 27<br>BARMSTEDT, 25355<br>GERMANY | STADTWERKE BARMSTEDT XTRA GMBH<br>BAHNHOFSTRASSE 27<br>BARMSTEDT, 25355<br>GERMANY |

STADTWERKE BOCHUM
OSTRING 28
BOCHUM, 44722
GERMANY

STADTWERKE DUESSELDORF AG
HHERWEG 100
DUESSELDORF, 40233
GERMANY

STADTWERKE IMST
PFARGASSE 3
IMST, 6460
AUSTRIA

STADTWERKE JUDENBURG AG
BURGGASSE 15
JUDENBURG, 8750
AUSTRIA

STADTWERKE KAPFENBERG
STADTWERKESTRASE 6
KAPFENBERG, 8605
AUSTRIA

STADTWERKE KITZBUEHEL
JOCHBERGER STRASSE 36
KITZBUEHEL, 6370
AUSTRIA

STADTWERKE MERSEBURG GMBH
POSTFACH 1564
MERSEBURG, 06205
GERMANY

STADTWERKE TROSTBERG TELEKOMMU. GMB
FRIEDRICH-EBERT-STR. 2
TROSTBERG, 83308
GERMANY

STAEDTISCHE WERKE AG KASSEL
KNIGSTOR 313
KASSEL, 34117
GERMANY

STAEDTISCHE WERKE NETZ SERVICE GM
EISENACHER STRASSE 12
KASSEL, 34123
GERMANY

STAEDTLER MEDIAMARKETING GMBH
FUERTHER STRASSE 33
ZIRNDORF, 90513
GERMANY

STAEDTLER, INC.
8335 WINNETKA AVE#7
WINNETKA, CA 91306

STAF SRL
VIA CALABRIA 1
ROTTOFRENO, 29010
ITALY

STAFF CONTROL INC/ DBA PERSONALIZED
151134 PARAMOUNT BLVD
PARAMOUNT, CA 90723

STAFF SERVICE
STAFF SERVICE CO LTD
85 KANDANERIBEICHO
JEBL AKIHABARA SQUARE
CHIYODA-KU
TOKYO, 101-0022
JAPAN

STAFFING BY HALL
270 MADISON AVENUE
NEW YORK, NY 10016

STAFFMARK INVESTMENT LLC
DBA STAFFMARK
201 EAST 4TH STREET, SUITE 800
CINCINNATI, OH 45202

STAFFORD WORLDWIDE MARKETING, INC.
157 VETERANS DRIVE
NORTHVALE, NJ 07647

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAGE
STAGE CO LTD
620 SUIGIN-YA-CHO
SHIMOGYO-KU, KYOTO-SHI
KYOTO, 600-8411
JAPAN

STAGEWISE LTD
DBA STAGEWISE
15 BRANDON ROAD
THETFORD, IP24 3PP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAGIL GMBH
WALRAMSTR. 12
WIESBADEN, 65183
GERMANY

STAGWELL MEDIA LP
ONE WORLD TRADE CENTER 285 FULTON S
NEW YORK, NY 10007

STAHLBAU TREPELS GMBH CO. KG
FRANKENSTRASSE 46
GANGELT, 52538
GERMANY

NAME ON FILE
ADDRESS ON FILE

STAHLS INC
6353 E 14 MILE ROAD
STERLING HEIGHTS, MI 48312

NAME ON FILE
ADDRESS ON FILE

STALEY CAPITAL LLC
275 GROVE ST
STE 2-400
NEWTON, MA 02466

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STALLEX SKINCARE, INC D/B/A BEAUTYR
SKINCARE
1130 PARK AVENUE
NEW YORK, NY 10128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STALWART CREATIONS
(SPEC)
PLOT NO 410/411 PHASE 4
UDYOG VIHAR GURGAON, 122015
INDIA

STALWART CREATIONS
(WECA)
PLOT NO 410/411 PHASE 4
UDYOG VIHAR GURGAON, 122015
INDIA

STALWART ELECTROPLATING WORKS
DELHI ROAD OPP PANCHAL HOTEL
MAJHOLA
MORADABAD
INDIA

STALWART HOMESTYLES
D 1112, INFOCITY
GURGAON, 122001
INDIA

STALWART HOMESTYLES
D11 12
INFOCITY-II, SECTOR-33
GURGAON, 122001
INDIA

STALWART HOMESTYLES
D11 12
GURGAON, 122001
INDIA

STALWART HOMESTYLES
D-11 12
INFOCITY SECTOR-33
PHASE-II
GURGAON, HARYANA, 122001
INDIA

| | | |
|---|---|---|
| STALWART HOMESTYLES<br>D-11 12 INFOCITY PHASE II<br>SEC 33<br>GURGAON HARYANA, 122001<br>INDIA | STALWART HOMESTYLES<br>D-11 12 INFOCITY PHASE II<br>SEC 33<br>HARYANA, 122001<br>INDIA | STALWART HOMESTYLES<br>PLOT NO D 1112<br>INFOCITY PHASE II<br>SECTOR -33<br>GURGAON, HARYANA, 122001<br>INDIA |
| STALWART LIFESTYLES PVT LTD<br>PLOT NO D9 10, PHASE 2<br>SECTOR 33, GURUGRAM<br>HARYANA, 122015<br>INDIA | STALWART OVERSEAS<br>PLOT NO 410-11, UDHYOG<br>VIHAR, PHASE4, GURUGRAM<br>HARYANA, 122015<br>INDIA | STALWART TECHNIK PVT LTD<br>12/6 MILE STONE<br>GURUKUL INDRAPRASTHA PO<br>HARYANA, 121003<br>INDIA |
| STAMATS BUILDINGS MEDIA INC<br>DBA BUILDINGS, BUILDINGS.COM<br>615 5TH ST SE<br>CEDAR RAPIDS, IA 52401 | STAMICA PRODUCTS VENDOR<br>2757 S. AUSTIN<br>SPRINGFIELD, MO 65807 | STAMINA PRODUCTS INC<br>PO BOX 872852<br>KANSAS CITY, MO 64187-2852 |
| STAMINA PRODUCTS INC<br>PO BOX 1071<br>KANSAS CITY, MO 64187 | STAMINA PRODUCTS, INC.<br>2040 N. ALLIANCE<br>SPRINGFIELD, MO 65803 | STAMINA PRODUCTS, INC.<br>2040 NORTH ALLIANCE AVENUE<br>SPRINGFIELD, MO 65803 |
| STAMINA PRODUCTS, INC.<br>2757 S. AUSTIN<br>SPRINGFIELD, MO 65807 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| STAMPEDE PRESENTATION<br>55 WOODRIDGE DRIVE<br>AMHERST, NY 14228 | STAMPEDE PRESENTATION<br>DBA STAMPEDE GLOBAL<br>55 WOODBRIDGE DR<br>AMHERST, NY 14228 | STAMPEDE PRESENTATION PRODUCTS<br>3332 WALDEN AVE<br>SUITE 106<br>DEPEW, NY 14043 |
| STAMPEDE PRESENTATION PRODUCTS<br>3332 WALDEN AVE.<br>STE 106<br>DEPER, NY 14043 | STAMPEDE PRESENTATION PRODUCTS<br>BOX 200975<br>PITTSBURGH, PA 15251-0975 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | STAMPS BY ME LTD<br>19 - 21 KIRKGATE<br>WAKEFIELD, WEST YORKSHIRE, WF1 1HS<br>UNITED KINGDOM |

STAMPS BY ME LTD
UNIT 3 RIVERSIDE WORKS
THORNES LANES
WEST YORKSHIRE
WAKEFIELD, WF1 5RW
UNITED KINGDOM

STAMPS BY ME LTD
UNIT 3 RIVERSIDE WORKS, THORNES LANE
WAKEFIELD, WF1 5RW
UNITED KINGDOM

STAMPS.COM INC
PO BOX 202925
DALLAS, TX 75320-2925

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANDARD POORS
ONE MARKET
STEUART TOWER 16 FL
SAN FRANCISCO, CA 94105

STANDARD POORS RATINGS SERVICES
ONE MARKET - STEUART TOWER
15TH FLOOR
SAN FRANCISCO, CA 94105

STANDARD POORS RATINGS SERVICES, A
DIVISION OF THE MCGRAW-HILL COMPANIES,
INC.
ONE MARKET
STEUART TOWER - 15TH FL.
SAN FRANCISCO, CA 94105

STANDARD CANDY COMPANY, LLC
116 THIRD AVENUE SOUTH
NASHVILLE, TN 37201

STANDARD CANDY COMPANY, LLC
THIRD AVE SOUTH
#116
NASHVILLE, TN 37201

STANDARD CONTAINER COMPANY OF EDGAR, INC
1389 MOMENTUM PLACE
CHICAGO, IL 60689-5311

STANDARD CONTAINER COMPANY OF EDGAR,
INC.
406 WEST MAPLE STREET
EDGAR, WI 54426

STANDARD FIBER LLC
E. HILLSDALE BLVD., SUITE 100
#919
FOSTER CITY, CA 94404

STANDARD FUEL OILS LTD
GORES ROAD
LIVERPOOL, L33 7XS
UNITED KINGDOM

STANDARD GRACE INC
4051 SANTA ANA ST
STE B
ONTARIO, CA 91761-1510

STANDARD GRACE INC
S. GRAND AVE SUITE #1000
#801
LOS ANGELES, CA 90017

STANDARD GRACE, INC.
4051 SANTA ANA STREET
UNIT B
ONTARIO, CA 91761

STANDARD INSURANCE COMPANY
920 SW FIFTH AVENUE
C7
PORTLAND, OR 97204

STANDARD JOY PRODUCTIONS LLC
629 VANDERBILT AVE
APT 1
BROOKLYN, NY 11238

STANDARD LIFE INV LTD LL2466T001
1 GEORGE STREET
EDINBURGH, EH2 2LL
UNITED KINGDOM

STANDARD MERCHANDISING CO
7001 NORTH PARK DRIVE
PENNSAUKEN, NJ 08109

STANDARD REGISTER INC
PO BOX 91047
CHICAGO, IL 60693-1047

STANDARD SILK INC
720 S MAIN STREET
SHARON, MA 02067

STANDARD WILSON CORPORATION
PO BOX 3698
KNOXVILLE, TN 37927

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANDER INC
HERITAGE DRIVE
#2410
LOGAN, UT 84321

STANDER, INC.
2410 HERITAGE DRIVE
LOGAN, UT 84321

NAME ON FILE
ADDRESS ON FILE

STANDING O MARCHING
44 COPPERMINE VILLAGE
FLEMINGTON, NJ 08822

STANEB
STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P STREET
LINCOLN, NE 68508-1390

STANFAB APPARELS PRIVATE LIMITED
A8/14 MOGAPP AIR INDUSTRIAL ESTATE
CHENNAI, 600037
INDIA

STANFORD
STANFORD CO LTD
1-5-6 JINNAN, SHIBUYA-KU, TOKYO 100
SHIBUYA, 1510041
JAPAN

STANFORD UNIVERSITY
468 VIA ORTEGA DR SPRUCE HALL F14
STANFORD, CA 94305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANGANELLI BROTHERS INC
602 EAST 25TH STREET
ERIE, PA 16503

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANLEY BLACK DECKER
210 BATH ROAD
SLOUGH, SL1 3YD
UNITED KINGDOM

STANLEY BLACK DECKER ASIA HOLDINGS,LLC
AVENIDA INFANTE D. HENRIQUE
#43-53A
MACAU SQUARE 16TH FLOOR, BLOCK A-D
MACAO, 000000
MACAU

STANLEY BLACK DECKER INC.
1000 STANLEY DR
NEW BRITAIN, CT 06053

STANLEY BLACK DECKER ITALIA SRL
VIA ENERGY PARK 6
VIMERCATE, 20871
ITALY

STANLEY CABLEVISION
215 S MAIN ST
STANLEY, ND 58784

STANLEY CONVERGENT SECURITY
7399 S TUCSON WAY
STE A6
ENGLEWOOD, CO 80112

STANLEY CONVERGENT SECURITY SOLUTIONS,
INC.
9998 CROSSPOINT BOULEVARD
FISHERS, IN 46256

STANLEY CONVERGENT SECURITY SOLUTIONS,
INC.
55 SHUMAN BOULEVARD
SUITE 900
NAPERVILLE, IL 60563

STANLEY CREATIONS INC
34 MAPLE AVENUE
PINE BROOK, NJ 07058

STANLEY CREATIONS, INC
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101

STANLEY ELEVATOR COMPANY INC
PO BOX 843
NASHUA, NH 03061

NAME ON FILE
ADDRESS ON FILE

STANLEY TOOLS DIV
1000 STANLEY DR
NEW BRITAIN, CT 06053

STANLEYS HOME FURNISHINGS
755 CHURCH ST.
NORFOLK, VA 23510

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANLITE LIGHTING (JIANGSU) CO., LT
902 BLD 11, HQ BIZ PLAZA, RD. 5, N.
NANJING, 210032
CHINA

STANLITE LIGHTING (JIANGSU) CO., LTD
902
BLD 11
HQ BIZ PLAZA, RD. 5, N. PUDONG
JIANGBEI NEW DISTRICT
NANJING, JIANGSU, 210032
CHINA

STANLITE LIGHTING (JIANGSU) CO., LTD
BLD 11, HQ BIZ PLAZA, RD. 5, N. PUDONG
#902
JIANGBEI NEW DISTRICT
NANJING, 210032
CHINA

STANLITE LIGHTING (JIANGSU) CO., LTD
RM 902, BLD 11, HQ BIZ PLAZA, RD. 5, N.
PUDONG
NANJING, 210032
CHINA

STANLITE LIGHTING(JIANGSU) CO., LTD
RM 902, HQ BIZ PLAZA, RD. 5
BLD 11
JIANGBEI NEW DISTRICT
NANJING, N. PUDONG
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANTON CARPET CORPORATION
PO BOX 830211
PHILADELPHIA, PA 19182-0211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STANTON VIDEO LLC
23429 N. 35TH DR.
GLENDALE, AZ 85310

STANTON VIDEO SERVICES INC
23429 N. 35TH DRIVE
GLENDALE, AZ 85310

STANTONS GOURMET CATERING
2420 CALLE GALICIA
SANTA BARBARA, CA 93109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAPLES BUSINESS ADVANTAGE
500 STAPLES DR
FRAMINGHAM, MA 01702

STAPLES DEPT DET
DEPT DET
PO BOX 83689
CHICAGO, IL 60696

STAPLES INC
500 STAPLES DR
FRAMINGHAM, MA 01702

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAR ASSET SECURITY LLC
1411 EDGEWATER DRIVE
SUITE 203
ORLANDO, FL 32804

STAR CUSHION PRODUCTS INC
5 COMMERCE DRIVE
FREEBURG, IL 62243

STAR ELITE INC.
1175 PLACE DU FRERE-ANDRE
MONTREAL, QC H3B 3X9
CANADA

STAR ELITE INC.
PLACE DU FRERE ANDRE
#1175
MONTREAL, QC H3B 3X9
CANADA

STAR EMBROIDERY CORP
305 3RD AVENUE WEST
NEWARK, NJ 07107

STAR FABRICS, INC.
1440 WALNUT ST.
LOS ANGELES, CA 90011

STAR FESTIVAL
STAR FESTIVAL CO LTD
2-14-4 KITAAOYAMA
MINATO WARD, 1070061
JAPAN

STAR FUNDING
FOR CCS MARKETING LLC
PO BOX 88926
CHICAGO, IL 60695

STAR FUNDING, INC.
237 W 37TH ST
5TH FL
NEW YORK, NY 10018

STAR FUNDING, INC.
225 NE MIZNER BLVD
STE 301
BOCA RATON, FL 33432-4090

STAR GARMENTS GROUP (PVT) LTD
STAR GARMENTS GROUP (PVT)
UNITY PLACE, COLOMBO 3
SRI LANKA

STAR GARMENTS GROUP (PVT) LTD
UNITY PLACE
#1A
COLOMBO, 0300
SRI LANKA

STAR HOME DESIGNS, LLC
287 KNICKERBOCKER AVE
BOHEMIA, NY 11716

STAR JUMBO LTD
5F NO 115 SEC 3 MINSHENG E RD
TAIPEI CITY
TAIWAN

STAR METAL KIMYA SAN VE TIC LT
MURAT MAH ATA CAD OZDEN
SOK NO 2 BAYRAMPASE
ISTANBUL, 34040
TURKEY

STAR PRINTING INC
PO BOX 1537
WEST CHESTER, PA 19380

STAR PRINTING, INC.
1372 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

STAR S.R.L. A SOCIO UNICO
VIA PIAVE 22
CABIATE, 22060
ITALY

STAR SNC DI ASTOLFONI WALTER C.
RIPA DI PORTA TICINESE 103
MILANO, 20143
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAR UNO, INC.
6555 S. TENAYA
SUITE 700
LAS VEGAS, NV 89113

STAR UNO, INC.
10211 S EASTERN AVE
HENDERSON, NV 89052

STARAD, INC
500 SAW MILL RIVER ROAD
ELMSFORD, NY 10523

STARAD, INC.
P.O. BOX 536
ELMSFORD, NY 10523

STARBAY USA LLC
240 PEACHTREE ST NW
SUITE 14-E-11
ATLANTA, GA 30303

STARBELLATEX LDA
DBA ALMEIDAS TEXTILE BY
STARBELLATEX
RUA NOSSA
GUIMARAES, 4815-364
PORTUGAL

STARBELLATEX, LDA.
RUA NA SA D AJUDA
#193
MOREIRA DE CONEGOS, GUIMARAES, 4815
PORTUGAL

STARBUCKS COFFEE JAPAN
STARBUCKS COFFEE JAPAN CO LTD
KAMIOSAKI 2-25-2
SHINAGAWA WARD, 1410021
JAPAN

STARBUCKS CORPORATION
2401 UTAH AVENUE SOUTH
PO BOX 34067
SEATTLE, WA 98124-1067

STARCAT CO LTD
STAR CAT CO LTD
4-133 TAKABATA
NAKAGAWA WARD, NAGOYA CITY, 4540911
JAPAN

STARCHTECH INC.
720 FLORIDA AVENUE SOUTH
GOLDEN VALLEY, MN 55426

STARCHTECH, INC.
720 FLORIDA AVENUE
GOLDEN VALLEY, MN 55426

STARCOM MEDIAVEST GROUP, INC.
35 WEST WACKER DRIVE
CHICAGO, IL 60601

STARCREW CO LTD
STARCREW CO LTD
1-19-6 NISHISHINJUKU 11TH FLOOR
SHINJUKU WARD, 1600023
JAPAN

STARFIRE INC
DBA STARFIRE AUTOMATIC GATES
AND SECURITY
PO BOX 8
JACKSON, GA 30233

STARFISH PROJECT OF RICHLAND COUNTY
9 NORTH MULBERRY
MANSFIELD, OH 44902

STARFRIT USA, INC
BOUL. GUIMOND
#770
LONGUEUIL, QC J4G 1V6
CANADA

STARGATE APPAREL INC
231 W 34TH ST
STE 500
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

STARGREETZ, INC., D/B/A ADGREETZ
2038 ARMACOST AVE
2ND FLOOR
LOS ANGELES, CA 90025

STARHOTELS ROSA
PIAZZA FONTANA, 3
MILANO, 20122
ITALY

STARK LEGUM, INC.
739 GRANBY STREET
NORFOLK, VA 23510

STARK POWER INC
115 DENVER BUSINESS PARK
MOORESVILLE, NC 28115

STARK SCALAMANDRE FABRIC LLC
979 3RD AVENUE
10TH FLOOR
NEW YORK, NY 10022

STARK SCALAMANDRE FABRIC LLC
979 THIRD AVE
10TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STARKSTROM LIMITED
CHARTER PLACE
UXBRIDGE, UB8 1JG
UNITED KINGDOM

STARLIGHT ACCESSORIES INC.
1819 EAST 13TH ST
STE 1L
BROOKLYN, NY 11229

STARLIGHT LANTERNS INC
PO BOX 4117
SHALIMAR, FL 32579

STARLITE ORIGINALS, LLC
1601 N INDIANA ST.
LOS ANGELES, CA 90063

STARLITE PRODUCTIONS
9 WHITTENDALE DR
MOORESTOWN, NJ 08057

STARLITE PRODUCTIONS INTERNATIONAL, INC.
9 WHITTENDALE DRIVE
MOORESTOWN, NJ 08057

STARLUME INC
DBA ILLUME
PO BOX 74008742
CHICAGO, IL 60674-8742

STARLUX GAMES, LLC
50 ELDRIDGE STREET
SUITE 5D
NEW YORK, NY 10002

STARLUX GAMES, LLC.
4861 BUCHANAN ST.
LOS ANGELES, CA 90042

NAME ON FILE
ADDRESS ON FILE

STARON WINDOW CLEANING LLC
840 NEWPORT RD
DUNCANNON, PA 17020

STARR CONSTRUCTION INC
PO BOX 164
LITTLETON, NH 03561

STARR INSURANCE
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

STARR SURPLUS LINES INSURANCE COMPANY
399 PARK AVENUE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STARS MODEL MANAGEMENT INC
23 GRANT AVE 4TH FLOOR
SAN FRANCISCO, CA 94108

STARS MODEL-MANAGEMENT
ANGELIKA HESS E.K.
GLASHUETTENSTRASSE 3
DUESSELDORF, 40627
GERMANY

STARSEED, LLC
1317 INNES PLACE
VENICE, CA 90291

START SOMEWHERE LLC
LESBIANS WHO TECH, SUITE
1629 K STREET NW
WASHINGTON, DC 20006

START SOMEWHERE LLC DBA LESBIANS WHO
TECH
1629 K STREET NW
SUITE 300
WASHINGTON, DC 20006

STARTGLOBAL, INC.
340 S LEMON AVE #3696
WALNUT, CA 91789

STARTS AMENITY 3636074
STAR AMENITY CO LTD 3636074
9F MAKUHARI BUILDING, 1-9-1 NAKASE MIHA
CHIBA CITY, 2610023
JAPAN

STARTS AMENITY1288486
STARTS AMENITY CO LTD
3-4-10 NIHONBASHI
YAESU CHUO BLDG 6F
CHUO-KU
TOKYO, 103-0027
JAPAN

STARTS FACILITY SERVICE
STARTS FACILITY SERVICE CO LTD
3-1-8 NIHONBASHI
STARTS NIHONBASHI BLDG
CHUO-KU
TOKYO, 103-0027
JAPAN

STARVISION INC
PO BOX 319
CLINTON, NC 28329

STARWAY FASHION CO. LIMITED
F3, UNIT 2, BLDG 37
DISTRICT 2, GONGDATANG
JIANGDONG STREET, YIWU
ZHEJIANG, 322000
CHINA

STARWOOD MFG CO INC
30 P DEATO COR PALO ALTO STS
50/50 TERMS
MARULAS VALENZUELA CITY, 1441
PHILIPPINES

STASHER INC
1310 63RD ST
EMERYVILLE, CA 94608

STATE AND CITY OF NEW YORK
99 WASHINGTON AVENUE
ALBANY, NY 12231-0001

STATE ARTIST MANAGEMENT LLC
525 7TH AVENUE SUITE 904
SUITE 1000
NEW YORK, NY 10018

STATE ARTIST MANAGEMENT LLC
525 SEVENTH AVENUE, SUITE 904
NEW YORK, NY 10018

STATE BOARD OF COSMETOLOGY
PO BOX 2649
HARRISBURG, PA 17105-2649

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-7076

STATE BOARD OF EQUALIZATION, STATE OF
CALIFORNIA
P. O. BOX 8268
SACRAMENTO, CA 95818-0268

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN, TX 78774-0100

STATE CONTROLLER, STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK ROAD
SUITE 141
RNCHO CORDOVA, CA 95670

STATE INDUSTRIAL PRODUCTS DBA STATE
PO BOX 830316
PHILADELPHIA, PA 19182-0316

STATE OF ALABAMA
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL 36130

STATE OF ALABAMA
OFFICE OF THE ATTORNEY GENERAL
501 WASHINGTON AVENUE
MONTGOMERY, AL 36130-0152

STATE OF ALABAMA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
501 WASHINGTON AVE.
P.O. BOX 300152
MONTGOMERY, AL 36130-0152

STATE OF ALASKA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1031 W. 4TH AVENUE
SUITE 200
ANCHORAGE, AK 99501-1994

STATE OF ARIZONA
1700 W WASHINGTON ST
7TH FL
PHOENIX, AZ 85007

STATE OF ARIZONA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
2005 N CENTRAL AVE
PHOENIX, AZ 85004-2926

STATE OF ARIZONA, DEPARTMENT OF REVENUE
1600 WEST MONROE STREET
PHOENIX, AZ 85007

STATE OF ARKANSAS
900 W CAPITOL AVE
STE 400
LITTLE ROCK, AR 72201

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
323 CENTER ST.
SUITE 200
LITTLE ROCK, AR 72201-2610

STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
BUREAU OF ACCT SPECIAL OPS
PO BOX 942850
SACRAMENTO, CA 94250-5873

STATE OF CALIFORNIA
P.O. BOX 944228
BUSINESS ENTITIES, SECRETARY OF STATE
SACRAMENTO, CA 94244-2280

STATE OF CALIFORNIA
1500 11TH STREET
SACRAMENTO, CA 95814

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
651 BANNON ST
SACRAMENTO, CA 95811

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1300 I STREET
SACRAMENTO, CA 95814-2919

STATE OF CALIFORNIA CONTROLLER
DIVISION OF COLLECTION
3301 C. STREET
SACRAMENTO, CA 95816

STATE OF CALIFORNIA DEPARTMENT
4244 S MARKET CT
STE D
SACRAMENTO, CA 95834

STATE OF CALIFORNIA DEPARTMENT
DBA BUREAU OF HOUSEHOLD GOODS
AND SERVICES
4244 S MARKET CT STE D
SACRAMENTO, CA 95834

STATE OF CALIFORNIA DEPARTMENT OF
CONSUMER AFFAIRS
P.O. BOX 942512
WEST SACRAMENTO, CA 94258-0512

STATE OF COLORADO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO 80203

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICE
450 COLUMBUS BLVD
HARTFORD, CT 06103

STATE OF CONNECTICUT
PO BOX 2937
HARTFORD, CT 06104-2937

STATE OF CONNECTICUT ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
165 CAPITOL AVENUE
HARTFORD, CT 06106

STATE OF DELAWARE
150 MARTIN LUTHER KING JR BLVD SOUTH
DOVER, DE 19901

STATE OF DELAWARE ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE 19801

STATE OF DELAWARE DIVISION OF
2711 CENTERVILLE ROAD, SUITE 400
CORPORATIONS
WILMINGTON, DE 19808

STATE OF DELAWARE, DEPARTMENT OF
FINANCE, DIVISION OF REVENUE
820 NORTH FRENCH STREET
P. O. BOX 8763
WILMINGTON, DE 19899-8763

STATE OF FLORIDA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE OF FLORIDA, DEPARTMENT OF REVENUE
CARLTON BUILDING
TALLAHASSEE, FL 32301

STATE OF GEORGIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
40 CAPITAL SQUARE, SW
ATLANTA, GA 30334-1300

STATE OF HAWAII
ATTN DIRECTOR OF FINANCE
UNCLAIMED PROPERTY BRANCH
BOX 150
HONOLULU, HI 96810

STATE OF HAWAII
DEPT OF TAXATION
830 PUNCHBOWL ST
PRINCESS RUTH KEELIKOLANI BLDG
HONOLULU, HI 96813-5094

STATE OF HAWAII ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720-0010

STATE OF IDAHO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
700 W. JEFFERSON STREET, SUITE 210
P.O. BOX 83720
BOISE, ID 83720-1000

STATE OF ILLINOIS
410 S SECOND ST
SPRINGFIELD, IL 62701

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL 60601

STATE OF ILLINOIS COMPTROLLER
DBA ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794

STATE OF ILLINOIS DEPARTMENT OF
AGRICULTURE
ILLINOIS STATE FAIRGROUNDS
801 E SANGAMON AVE
SANGAMON COUNTY
SPRINGFIELD, IL 62702

STATE OF ILLINOIS, DEPARTMENT OF REVENUE
101 WEST JEFFERSON STREET
SPRINGFIELD, IL 62794

STATE OF INDIANA
DEPARTMENT OF REVENUE
TAX ADMINISTRATION PROCESSING
PO BOX 6197
INDIANAPOLIS, IN 46206-6197

STATE OF INDIANA
INDIANA OFFICE OF THE ATT
35 SOUTH PARK BOULEVARD
GREENWOOD, IN 46143

STATE OF INDIANA
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN 46142

STATE OF INDIANA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
302 W. WASHINGTON ST.
5TH FLOOR
INDIANAPOLIS, IN 46204

STATE OF INDIANA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
INDIANA GOVERNMENT CENTER SOUTH
302 W. WASHINGTON ST., 5TH FLOOR
INDIANAPOLIS, IN 46204

STATE OF IOWA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
HOOVER STATE OFFICE BLDG.
1305 E. WALNUT STREET
DES MOINES, IA 50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
120 SW 10TH AVE., 2ND FLOOR
TOPEKA, KS 66612-1597

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
700 CAPITOL AVENUE, SUITE 118
FRANKFORT, KY 40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1885 NORTH THIRD STREET
P.O. BOX 94095
BATON ROUGE, LA 70804-4095

STATE OF MAINE
111 SEWALL ST
BURTON CROSS BLDG
3RD FL
AUGUSTA, ME 04330-6830

STATE OF MAINE ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STATE HOUSE STATION 6
AUGUSTA, ME 04333-0000

STATE OF MARYLAND ATTORNEY GENERAL
ATTN JAMES M.C. MCHALE, ASSISTANT
ATTORNEY GENERAL
200 ST. PAUL PLACE
BALTIMORE, MD 21202-2202

STATE OF MASSACHUSETTS
ONE AHSBURTON PLACE
BOSTON, MA 02108

STATE OF MASSACHUSETTS ATTORNEY GENERAL
ATTN CYNDI MARK, CHIEF
ONE ASHBURTON PLACE
BOSTON, MA 02108-1698

STATE OF MENOPAUSE, INC
57 3RD STREET
APT. 3
BROOKLYN, NY 11231

STATE OF MICHIGAN
PO BOX 30324
LANSING, MI 48909-7824

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
G. MENNEN WILLIAMS BUILDING, 7TH FLOOR
525 W. OTTAWA ST., P.O. BOX 30212
LANSING, MI 48909-0212

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
SUITE 102. STATE CAPITAL
75 DR. MARTIN LUTHER KING JR. BLVD.
ST. PAUL, MN 55155

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
550 HIGH STREET
SUITE 1200
JACKSON, MS 39201

STATE OF MISSOURI ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
SUPREME COURT BUILDING
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

STATE OF MONTANA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
JUSTICE BLDG.
215 N. SANDERS
HELENA, MT 59620-1401

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
2115 STATE CAPITOL
P.O. BOX 98920
LINCOLN, NE 68509-8920

STATE OF NEVADA
SALES/USE TAX, P.O. BOX 846189,
LOS ANGELES, CA 90084-6189

STATE OF NEVADA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
OLD SUPREME CT. BLDG.
100 N. CARSON ST.
CARSON CITY, NV 89701

STATE OF NEVADA DEPARTMENT OFTAXATI
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV 89706-7937

STATE OF NEW HAMPSHIRE
CORPORATION DIVISION
107 NORTH MAIN ST
CONCORD, NH 03301-4989

STATE OF NEW HAMPSHIRE
DEPT OF REVENUE
109 PLEASANT ST
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1 GRANITE PLACE SOUTH
CONCORD, NH 03301

STATE OF NEW HAMPSHIRE-MV
23 HAZEN DR
CONCORD, NH 03305

STATE OF NEW JERSEY
DEPT OF LABOR WORKFORCE DEV
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 394
TRENTON, NJ 08625-0394

STATE OF NEW JERSEY
DIVISION OF TAXATION
REVENUE PROCESSING CENTER
TRENTON, NJ 08645-0111

STATE OF NEW JERSEY ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
RJ HUGHES JUSTICE COMPLEX
25 MARKET STREET
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY DEPT OF LABOR A
WORKFORCE DEVELOPMENT DIV
1 JOHN FITCH PLAZA
TRENTON, NJ 08625

STATE OF NEW JERSEY DEPT OF LABOR AND
PO BOX 929
TRENTON, NJ 08646-0929

STATE OF NEW JERSY DEPT OF LABOR AN
WORKFORCE DEVELOPMENT DIV
1 JOHN FITCH PLAZA
TRENTON, NJ 08625

STATE OF NEW MEXICO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
P.O. DRAWER 1508
SANTA FE, NM 87504-1508

STATE OF NEW YORK
C/O NYS WORKERS COMPENSAT
110 STATE STREET
ALBANY, NY 12236

STATE OF NEW YORK ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
DEPT. OF LAW
THE CAPITOL, 2ND FLOOR
ALBANY, NY 12224-0341

STATE OF NORTH CAROLINA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
DEPT. OF JUSTICE
P.O. BOX 629
RALEIGH, NC 27602-0629

STATE OF NORTH DAKOTA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STATE CAPITOL
600 E BOULEVARD AVE DEPT 125
BISMARCK, ND 58505-0040

STATE OF OHIO
77 SOUTH HIGH ST
RIFFE CENTER
30TH FL
COLUMBUS, OH 43215

STATE OF OHIO
RIFFE CENTER,77 SOUTH HIGH ST.
COLUMBUS, OH 43215

STATE OF OHIO ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STATE OFFICE TOWER
30 E. BROAD ST., 14TH FLOOR
COLUMBUS, OH 43266-0410

STATE OF OHIO BUREAU OF WORKERS
30 WEST SPRING STREET
COMPENSATION
COLUMBUS, OH 43215-2256

STATE OF OHIO BUREAU OF WORKERS
WEST SPRING STREET
#30
COLUMBUS, OH 43215-2256

STATE OF OHIO TREASURER
OHIO DEPARTMENT OF TAXATION
PO BOX 16561
COLUMBUS, OH 43216-6561

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

STATE OF OREGON
900 COURT ST
STE 254
SALEM, OR 97301

STATE OF OREGON ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
JUSTICE BLDG.
1162 COURT STREET NE
SALEM, OR 97301

STATE OF PENNSYLVANIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG, PA 17120

STATE OF RHODE ISLAND
PROVIDENCE PLANTATIONS
100 MAIN STREET
PROVIDENCE, RI 02903

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITAL HILL SUITE 36
PROVIDENCE, RI 02908-5829

STATE OF RHODE ISLAND
AND PROVIDENCE PLANTATIONS
100 NORTH MAIN STREET
PROVIDENCE, RI 02903

STATE OF RHODE ISLAND
AND PROVIDENCE PLANTATIONS
OFFICE OF SECRETARY OF STATE
CORPORATIONS DIVISION
PROVIDENCE, RI 02904

STATE OF RHODE ISLAND PROVIDENCE
PLANTATIONS / OFFICE OF T
148 WEST RIVER ST.
PROVIDENCE, RI 02904

STATE OF SOUTH CAROLINA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
REMBERT C. DENNIS OFFICE BLDG.
P.O. BOX 11549
COLUMBIA, SC 29211-1549

STATE OF SOUTH DAKOTA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1302 EAST HIGHWAY 14
SUITE 1
PIERRE, SD 57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
425 5TH AVENUE NORTH
NASHVILLE, TN 37243

STATE OF TEXAS
OFFICE OF THE ATTORNEY GENERAL
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPARTMENT
300 W. 15TH STREET
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN BANKRUPTCY DEPARTMENT
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STATE CAPITOL, ROOM 236
SALT LAKE CITY, UT 84114-0810

STATE OF VERMONT
DEPARTMENT OF TAXES
133 STATE ST
MONTPELIER, VT 05633

STATE OF VERMONT ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
109 STATE ST.
MONTPELIER, VT 05609-1001

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
202 NORTH NINTH STREET
RICHMOND, VA 23219

STATE OF WASHINGTON
DEPT OF REVENUE
2735 HARRISON AVE, NW
OLYMPIA, WA 98502

STATE OF WASHINGTON ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
1125 WASHINGTON ST. SE
P.O. BOX 40100
OLYMPIA, WA 98504-0100

STATE OF WEST VIRGINIA
1900 KANAWHA BLVD
EAST CHARLESTON, WV 25305

STATE OF WEST VIRGINIA ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
WISCONSIN DEPARTMENT OF JUSTICE
STATE CAPITOL, ROOM 114 EAST, P. O. BOX
7857
MADISON, WI 53707-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
123 CAPITOL BUILDING
200 W. 24TH STREET
CHEYENNE, WY 82002

STATE OF WYOMING DEPARTMENT OF REVENUE
HERSCHLER BUILDING
CHEYENNE, WY 82002

STATE STREET CORPORATION
ONE CONGRESS ST
BOSTON, MA 02114-2016

STATE TAX CONSULTING LLC
10663 E MAPLEWOOD DR
ENGLEWOOD, CO 80111

STATE UNIVERSITY OF NEW YORK AT STONY
BROOK
STATE UNIVERSITY PLAZA
ALBANY, NY 12246

STATE WATER RESOURCES CONTROL BOARD
1001 I ST
SACRAMENTO, CA 95814

STATELINE BUILDERS INC
370 CARATOKE HWY
MOYOCK, NC 27958

STATEMENT ARTISTS MANAGEMENT, INC.
242 WASHINGTON AVE.
MIAMI, FL 33139

STATEMENT ARTISTS MANAGEMENT, INC.
89 HUDSON STREET
HOBOKEN, NJ 07030

STATESMAN FURNITURE --
545 20TH ST SE
HICKORY, NC 28602

NAME ON FILE
ADDRESS ON FILE

STATICO INGENIEURGESELLSCHAFT MBH
MUENSTERSTRASSE 111
MUENSTER, 48155
GERMANY

STATISTA GMBH
GESCHAEFTSBEREICH SERVICE
JOHANNES-BRAHMS-PLATZ 1
HAMBURG, 20355
GERMANY

STATISTA GMBH
JOHANNES-BRAHMS-PLATZ 1
HAMBURG, 20355
GERMANY

STATISTA INC.
GREENWITCH STREET, 3 WORLD TRADE CENTER,
36TH FLOOR
#175
NEW YORK, NY 10007

STATISTA INC.
175 GREENWICH STREET
36TH FLOOR
3 WORLD TRADE CENTER
NEW YORK, NY 10007

STATISTA LTD
5TH FLOOR, 209-215 BLACKFRIARS ROAD
LONDON, SE1 8NL
UNITED KINGDOM

STATISTA, INC.
55 BROAD STREET
30TH FLOOR
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STATUM DESIGNS INC
180 NORELCO DRIVE
NORTH YORK, ON M9L 1S4
CANADA

STATUS D.O.O. METLIKA
ULICA BELOKRANJSKEGA ORDERA 19
METLIKA, 8330
SLOVENIA

NAME ON FILE
ADDRESS ON FILE

STAUB USA, INC
200 PINE AVENUE
SUITE 320
LONG BEACH, CA 90802

STAUB USA, INC.
171 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAUFFER MANUFACTURING COMPANY (D/B/A
STAUFFER GLOVE AND SAFETY)
361 EAST 6TH STREET
RED HILL, PA 18076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAVROPOULOS GEORGE CO P.C. - ABO
HELLAS P.C.
THERMAIKOU 35 STR. EGEOU
POLICHNI THESSALONIKI, 56430
GREECE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STAXITE REISEN GMBH
KAISERLEISTRASSE 43
LINGOSCHOOLS
OFFENBACH, 63067
GERMANY

STAY COOL HOT STUFF INC
151 CLEYLINE ROAD
DOUGLASSVILLE, PA 19518

STAY COOL HOT STUFF, LLC
151 OLEY LINE ROAD
DOUGLASSVILLE, PA 19518

STAY ONLINE CORP
1506 IVAC WAY
CREEDMOOR, NC 27522-8112

STAY WARM APPAREL LLC
2543 BRUNSWICK AVENUE
BUILDING BD
LINDEN, NJ 07036

STAY WARM APPAREL LLC
2714 AVENUE K
BROOKLYN, NY 11210

STAYBRIDGE SUITES
HOLIDAY INN
8955 LAKOTA DRIVE WEST
WEST CHESTER, OH 45069

STB VOLKER SCHUKA
HOHE STRASSE 8
DUESSELDORF, 40213
GERMANY

STC
450 SEVENTH AVENUE
SUITE 2803
NAUYVA, NY 10123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STE-MAN, INC.
10663 BURBANK BLVD.
N. HOLLYWOOD, CA 91601

STEADFAST FRIENDS LLC
3070 RASMUSSEN ROAD
SUITE 285
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

STEAKBRANDS.COM
312 E US HIGHWAY 69
KANSAS, MO 64119

STEALTH SHREDDING INC
925-D CAVALIER BLVD
CHESAPEAKE, VA 23323-1514

STEALTH SWEETS, INC DBA TIDBIT
522 RANCHO DRIVE
VENTURA, CA 93003

STEALTH SWEETS, INC.
522 RANCHO DRIVE
VENTURA, CA 93003

STEALTH SWEETS, INC.
ATTN MEHDI BRAHIM
522 RANCHO DRIVE
VENTURA, CA 93003

STEAM AND GO
21011 ITASCA ST.
UNIT E
CHATSWORTH, CA 91311

STEARN ELECTRIC CO LTD
T/A BEAM GROUP
HAMBRIDGE LANE
NEWBURY, RG14 5TN
UNITED KINGDOM

STEARN ELECTRIC COMPANY LIMITED
VOTEC HOUSE, HAMBRIDGE LANE
NEWBURY, BERKSHIRE, RG14 5TN
UNITED KINGDOM

STEARN ELECTRIC COMPANY LTD T/A BEAM
GROUP
VOTEC HOUSE, HAMBRIDGE LANE
NEWBURY, BERKSHIRE, RG14 5TN
UNITED KINGDOM

STEBA ELEKTROGERTE GMBH CO KG
POINTSTRASSE 2
STRULLENDORF, 96129
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEBER INTERNATIONAL TRADING
SARAS PRINTS
2401 MERCED STREET SUITE #200
SAN LEANDRO, CA 94577

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEEL HORSE LEATHER CO.
1530 FULTON STREET
SUITE 6D
BROOKLYN, NY 11216

STEEL HOUSE, INC.
3644 EASTHAM DRIVE
CULVER CITY, CA 90232

STEEL KING INDUSTRIES INC.
2700 CHAMBER ST
STEVENS POINT, WI 54481

STEEL KING INDUSTRIES, INC.
5233 COYE DRIVE
STEVENS POINT, WI 54481

STEEL MILL CO. DESIGNS, LLC
134 BEECH BEND ROAD
BOWLING GREEN, KY 42101

STEEL WHEEL LLC DBA
DELTA BLUES BBQ
4408 MORNING STAR CT
KINGSPORT, TN 37664

STEELCASE, INC.
901 44TH ST. SE
GRAND RAPIDS, MI 49508

STEELE PRODUCTS INC
13980 MOUNTAIN AVE
CHINO, CA 91710

STEELE SECURITY, LLC
11230 WEST AVE
SAN ANTONIO, CA 78213

STEELE SECURITY, LLC
11230 WEST AVENUE
#2210
SAN ANTONIO, TX 78213

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEELFORME DESIGN INC
15 BROWNRIDGE ROAD
UNIT 7
HALTON HILLS, ON L7G 0C6
CANADA

STEELHEAD FINANCE
2594 E BARNETT ROAD
SUITE C
MEDFORD, OR 97504

STEELHOUSE
3644 EASTHAM DRIVE
CULVER CITY, CA 90232

STEELY PRODUCTS LTD
SMITHFOLD LANE
MANCHESTER, M28 0GP
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEEPED, INC
WHISPERING PINES DRIVE, SUITE E
#103
SCOTTS VALLEY, CA 95066

STEEPLETONE PRODUCTS LTD
CROUGHTON
BRACKLEY, NN13 5RD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEFAN KOBER - TRAINING CONSULTIN
ICHSTADTSTRASSE 26
MUENCHEN, 80469
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEFFEN SCHRAUT GMBH
KAISERSWERTHER STR. 119
DUESSELDORF, 40474
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEIFF
POSTFACH 1560
GIENGEN/ BRENZ, 89530
GERMANY

STEIFF NORTH AMERICA INC
24 ALBION ROAD
SUITE 220
LINCOLN, RI 02865

STEIFF NORTH AMERICA, INC.
425 PARAMOUNT DRIVE
RAYNHAM, MA 02767

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEIN SAKS, PLLC
ONE UNIVERSITY PLAZA SUITE 620
HACKENSACK, NJ 07601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEINBRECHER SPAN LLP
445 S. FIGUEROA STREET
SUITE 2350
LOS ANGELES, CA 90071

NAME ON FILE
ADDRESS ON FILE

STEINEL VERTRIEB GMBH
DIESELSTR. 80-84
HERZEBROCK-CLARHOLZ, 33442
GERMANY

STEINER BEAUTY PRODUCTS, INC.
770 SOUTH DIXIE HIGHWAY
SUITE 200
CORAL GABLES, FL 33146

STEINER BEAUTY PRODUCTS, INC.
770 SOUTH DIXIE HIGHWAY
CORAL GABLES, FL 33146

STEINER SPORTS
49 W. 27TH STREET
NEW YORK, NY 10001

STEINER SPORTS MARKETING --
145 HUGUENOT STREET
NEW ROCHELLE, NY 10801

STEINER SPORTS MEMORABILIA INC
HUGUENOT ST
#145
NEW ROCHELLE, NY 10801

STEINERS COFFEE CAKE OF NEW YORK, INC.
42 PROSPECT AVENUE
SEA CLIFF, NY 11579

STEINERS COFFEE CAKE OF NYINC
42 PROSPECT AVE
SEA CLIFF, NY 11579

NAME ON FILE
ADDRESS ON FILE

STEINERFOOD GMBH
OBERSULZ 82
SULZ IM WEINVIERTEL, 2224
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEINWAY MOVING AND STORAGE
300 MERRICK ROAD SUITE 207
LYNBROOK, NY 11563

STEINWAY PASTA
146 ALBANY AVENUE
LINDENHURST, NY 11757

STEINWAY PASTA GELATI, INC.
146 ALBANY AVENUE
LINDENHURST, NY 11757

STEINWAY VAN STORAGE
156 HINSDALE STREET
BROOKLYN, NY 11207

NAME ON FILE
ADDRESS ON FILE

STELLA DOT
ATTN ACCTS PAYABLE
8000 MARINA BLVD STE 400
BRISBANE, CA 94005

STELLA DOT LLC
1111 BAYHILL DRIVE
SUITE 375
SAN BRUNO, CA 94066

STELLA BLU CLOTHING CO
2229 W MEDILL AVE
CHICAGO, IL 60647

STELLA CARAKASI DTC INC.
1329 9TH STREET
BERKELEY, CA 94710

STELLA CASTING
STELLA CASTING CO LTD
1-2-5 SHIMOMEGURO
MEGURO WARD, 1530064
JAPAN

STELLA CASTING INC
STELLA CASTING CO LTD
SHIMOMEGURO 1-CHOME
MEGURO WARD, 1530064
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STELLA INDUSTRIES
834 SOUTH BROADWAY
SUITE 901
LOS ANGELES, CA 90014

STELLA K DESIGN SRL
VIA DELLA MECCANICA 7
PESARO, 61122
ITALY

STELLA MEDIASTARS SRLS A SOCIO UNIC
VIALE LOMBARDIA 21
MILANO, 20131
ITALY

STELLA RUNWAY, INC
7TH AVENUE NW
#7224
BRADENTON, FL 34209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STELLAR EATS INC.
299 RUSHTON ROAD
TORONTO, ON M6C 2X8
CANADA

STELLAR EATS INC.
3 STEVEN AVENUE
NORTH YORK, ON M6B 3L7
CANADA

STELLAR REVIEWS, INC.
1601 29TH STREET
SUITE 1292
PMB #1140
BOULDER, CO 80301

STELLAR TALENT AGENCY
3001 W HALLANDALE BCH BLVD
#303
PEMBROKE PARK, FL 33009

STELLAR TALENT AGENCY
3001 W HALLANDALE BEACH BLVD
PEMBROKE PARK, FL 33009

STELLASERVICE INC.
27 WEST 20TH STREET
SUITE 400
NEW YORK, NY 10011

STELLASERVICE LLC D/B/A STELLAMETRIX
131 VARICK STREET
SUITE 925
NEW YORK, NY 10013

STELLASERVICE, INC.
75 BROAD ST.
SUITE 1010
NEW YORK, NY 10004

STELLE LLC
DBA STELLE AUDIO COUTURE
419 30TH ST SUITE A
NEWPORT BEACH, CA 92663

STELLENANZEIGEN.DE GMBH CO. KG
STOLBERGER STRASSE 309
KOELN, 50933
GERMANY

STELLI SRL
DBA SEMERARO
VIA MATTEOTTI 5
TREVIGLIO, 24047
ITALY

NAME ON FILE
ADDRESS ON FILE

STEMBRIDGE HOLDINGS INC.
45 RAY STREET NORTH
HAMILTON, ON L8R 2X5
CANADA

NAME ON FILE
ADDRESS ON FILE

STEMS FLORAL DESIGN, LLC
3549 SCHOOL ROAD
PETOSKEY, MI 49770

STENCIL1, INC.
63 ROEBLING STREET
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | STEP CO LTD 7280728<br>STEP CO LTD 7280728<br>128 YAMABUKICHO 3F KM BUILDING<br>SHINJUKU WARD, 1620801<br>JAPAN |
| STEP ONE FOODS<br>GOODRICH AVE<br>#6429<br>MINNEAPOLIS, MN 55426 | STEP ONE FOODS, LLC<br>6429 GOODRICH AVENUE<br>ST. LOUIS PARK, MN 55426 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | STEPHANIE A SULSER INC<br>761 LAS COLINDAS RD<br>SAN RAFAEL, CA 94903 |
| NAME ON FILE<br>ADDRESS ON FILE | STEPHANIE BARNARD DESIGNS INC. DBA THE<br>STAMPS OF LIFE<br>26081 MERIT CIRCLE<br>#113<br>LAGUNA HILLS, CA 92653 | STEPHANIE BARNARD DESIGNS, INC DBA<br>MERIT CIRCLE SUITE 113<br>#26081<br>LAGUNA HILLS, CA 92653 |
| STEPHANIE BARNARD DESIGNS, INC.<br>26081 MERIT CIRCLE<br>#113<br>LAGUNA HILLS, CA 92653 | STEPHANIE BEATRIZ DBA NOTABLE STRUMPET<br>CREATIVE ARTISTS AGENCY, 2000 AVENUE OF<br>THE STARS<br>LOS ANGELES, CA 90067 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN DAVIES DBA CROWNS VINES
CANNON DRIVE
#10561
RANCHO CUCAMONGA, CA 91730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON RD
WHIPPANY, NJ 07981

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN HUDGINS PHOTOGRAPHY, INC.
315 NORTH 12TH STREET
STUDIO 817
PHILADELPHIA, PA 19107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN JOSEPH INC
ATTN CORY ROGERS / ECOMM DIRECTOR
4302 IRONTON AVE
LUBBOCK, TX 79407

NAME ON FILE
ADDRESS ON FILE

STEPHEN JOSEPH, INC.
4302 IRONTON AVE
LUBBOCK, TX 79407

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN L. SINGER, INC.
555 FIFTH AVENUE
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN LLOYD D/B/A THE YACHT RIGGE
107 15TH AVE SE
ST PETERSBURG, FL 33701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHEN PLAUD INC
381 STATE AVENUE
TIVERTON, RI 02878

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHENS SCOWN LLP
CURZON HOUSE, SOUTHERNHAY
EXETER, EX1 1RS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHENSON HOWARD LLP
DX 64 CHANCERY LANE
LONDON, WC2A 1HF
UNITED KINGDOM

STEPHENSON LAW LIMITED
2 GLOUCESTER ROAD
BRISTOL, BS7 0SF
UNITED KINGDOM

STEPHENSONS OF ELKHART, INC.
211 SOUTH MAIN STREET
ELKHART, IN 46516

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPHENSONS SOLICITORS LLP
WATERSIDE DRIVE
WIGAN, WN3 5BA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

STEPLINE
STEPLINE INC NP PAYMENT 6313259
4-2-6 KOJIMACHI 5F
CHIYODA WARD, 1020083
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEPSTONE DEUTSCHLAND GMBH
VOELKLINGER STRASSE 1
DUESSELDORF, 40219
GERMANY

STEPTOE AND JOHNSON
ACCOUNTING DEPARTMENT
1330 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036-1795

NAME ON FILE
ADDRESS ON FILE

STEREO ADVANTAGE
5195 MAIN STREET
WILLIAMSVILLE, NY 14221

STERICYCLE INC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197-6582

STERICYCLE, INC.
111 DOMORAH DRIVE
MONTGOMERYVILLE, PA 18936

STERICYCLE, INC.
2333 WAUKEGAN ROAD
SUITE 200
BANNOCKBURN, IL 60015

STERICYCLE, INC.
2355 WAUKEGAN ROAD
BANNOCKBURN, IL 60015

STERICYCLE, INC.
4010 COMMERCIAL AVE.
NORTHBROOK, IL 60062

STERITECH GROUP INC
6701 CARMEL RD
CHARLOTTE, NC 28226

STERLING BROOKE CO
DBA UNCORKED ORIGINALS
745 C BEAL PARKWAY SUITE 2
FORT WALTON BEACH, FL 32547

STERLING BUSINESS SERVICES LLC
42869 CHESTERTON COURT
ASHBURN, VA 20147

STERLING CAPITAL MANAGEMENT LLC
4350 CONGRESS ST
STE 1000
CHARLOTTE, NC 28209

STERLING CHECK
249 WEST 17TH STREET
NEW YORK, NY 10011

STERLING CHURCH STREET FURNITURE STORE,
INC.
1346 BAKER ROAD
VA BEACH, VA 23455

STERLING CHURCH STREET FURNITURE STORE,
INT.
1300 BAKER ROAD
VA BEACH, VA 23455

STERLING COMMERCE (AMERICA), INC.
460 PARKWEST COURT
P.O. BOX 8000
DUBLIN, OH 43016-2000

STERLING COMMERCE (AMERICA), INC.
4600 LAKEHURST COURT
DUBLIN, OH 43016-2000

STERLING CUT GLASS CO INC
PO BOX 75148
CINCINNATI, OH 45275

STERLING FACTORS
AHHH...ANDRE INC
500 7TH AVE
NEW YORK, NY 10018

STERLING FACTORS
PO BOX 75359
CHICAGO, IL 60675-5359

STERLING FACTORS CORP
500 FASHION AVE
10A FL
NEW YORK, NY 10018

STERLING FACTORS CORP
FOR MOLLI ENTERPRISES LLC
BUTTER
PO BOX 72
NEW YORK, NY 10018

STERLING FACTORS CORPORATION
500 FASHION AVE
NEW YORK, NY 10018

STERLING FACTORS CORPORATION
FOR ORLA KIELY
PO BOX 742
MID TOWN STATION, NY 10018

STERLING HOMES LLC
347 STANLEY AVENUE
CINCINNATI, OH 45226

STERLING IMPORTS
350 STARKE ROAD
CARLSTADT, NJ 07072

STERLING INC.
1535 BALTIMORE AVENUE
KANSAS CITY, MO 64108

STERLING INDUSTRIES
5642 VICTORY DRIVE
CINCINNATI, OH 45233

STERLING INFO SYSTEMS INC
PO BOX 35626
NEWARK, NJ 07193-5626

STERLING INFOSYSTEMS INC
DBA STERLING TALENT SOLUTIONS
PO BOX 35626
NEWARK, NJ 07193

STERLING INFOSYSTEMS, INC D/B/A
6150 OAK TREE BLVD
STE 490
INDEPENDENCE, OH 44131

STERLING INFOSYSTEMS, INC.
1 STATE STREET PLAZA
NEW YORK, NY 10004

STERLING INFOSYSTEMS, INC.
1 STATE STREET PLAZA
24TH FLOOR
NEW YORK, NY 10004

STERLING INFOSYSTEMS, INC.
249 W 17TH STREET
6TH FLOOR
NEW YORK, NY 10011

STERLING INFOSYSTEMS, INC.
249 WEST 17TH STREET
NEW YORK, NY 10011

STERLING INFOSYSTEMS, INC. DBA STERLING
TALENT SOLUTIONS
249 W 17TH STREET
6TH FLOOR
NEW YORK, NY 10011

STERLING MOBILE SERVICES INC
5631 S. 24TH STREET
PHOENIX, AZ 85040

STERLING MOBILE SERVICES INC
S. 24TH STREET
#5631
PHOENIX, AZ 85040

STERLING NATIONAL BANK
PO BOX 75359
CHICAGO, IL 60675-5359

STERLING NATIONAL BANK
PARK B SMITH, LTD
500 SEVENTH AVENUE
NEW YORK, NY 10018-4502

STERLING NATIONAL BANK
500 SEVENTH AVENUE
NEW YORK, NY 10018-4502

STERLING NATIONAL BANK
BLOWFISH LLC
6065 BRISTOL PKWY
CULVER CITY, CA 90230

STERLING NATIONAL BANK
FACTORING TRADE FINANCE DIV
PO BOX 742
NEW YORK, NY 10018

STERLING PUBLISHING
PO BOX 5078
NEW YORK, NY 10087-5078

NAME ON FILE
ADDRESS ON FILE

STERLING SUPPLY COMPANY, INC.
1535 BALTIMORE AVE
KANSAS CITY, MO 64108

STERLING TIME, LLC
453 20TH STREET
BROOKLYN, NY 11215

STERLING WORLDWIDE ENT INC
15660 LAPEYRE RD
MOORPARK, CA 93021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STERLING-RICE GROUP INC.
1801 13TH STREET, SUITE 400
BOULDER, CO 80302

STERLINGWEAR OF BOSTON
175 MCCLELLAN HWY
E BOSTON, MA 02128

NAME ON FILE
ADDRESS ON FILE

STERN YOKOHAMAHIGASHI
STERN YOKOHAMA EAST CO LTD
12-6 NANAKITA-NITTA
IZUMI-KU, SENDAI-SHI
MIYAGI, 981-3131
JAPAN

NAME ON FILE
ADDRESS ON FILE

STERNEFELD MEDIEN GMBH
OBERKASSELER STRASSE 100
DUESSELDORF, 40545
GERMANY

STERNO HOME INC
PO BOX 847085
LOS ANGELES, CA 90084-7085

STERNO HOME INC.
1 BURBIDGE STREET
SUITE 101
COQUITLAM, BC V3K 7B2
CANADA

STERNO HOME INC.
1 BURBRIDGE STREET
COQUITLAM, BC V3K 7B2
CANADA

STERNO HOME INC.
1880 COMPTON AVE
STE 101
CORONA, CA 92881

STERNO HOME, INC.
101-1 BURBIDGE STREET
COQUITLAM, BC V3K 7B2
CANADA

STERNO PRODUCTS
6900 DALLAS PKWY
STE 870
PLANO, TX 75024

STERNO, LLC
1880 COMPTON AVENUE
STE. 101
CORONA, CA 92881

NAME ON FILE
ADDRESS ON FILE

STETHOS SYSTEMHAUS GMBH
WEIMARER STRASSE 48
SINDELFINGEN, 71065
GERMANY

NAME ON FILE
ADDRESS ON FILE

STEUBEN GLASS LLC
ONE STEUBEN WAY
COMING, NY 14830

STEUBER GARTEN- UND LANDSCHAFSBAU G
LEIPZIGER STR. 361
KASSEL, 34123
GERMANY

STEUER FACHSCHULE DR. ENDRISS GMBH
LICHTSTRASSE 45-49
KG
KOELN, 50825
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVE MADDEN EUROPE B.V
TOUWSLAGER 12
NIEUWKUIJK, 5253 RK
THE NETHERLANDS

STEVE MADDEN LTD
52-16 BARNETT AVE
LONG ISLAND CITY, NY 11104

STEVE MADDEN LTD
BARNETT AVE
#52-16
NEW YORK, NY 11104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVEN A DIV OF STEVE MAD
52-16 BARNETT AVE
LONG ISLAND CITY, NY 11104

STEVEN A DIVISION OF STEVE MADDEN L
52-16 BARNETT AVE
LONG ISLAND CITY, NY 11104

STEVEN A HUNT ASSOCIATES LTD.
DE HAVILLAND DRIVE
LIVERPOOL, L24 8RN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVEN B ANDERSON LLC
3223 W PRICE AVENUE
TAMPA, FL 33611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | STEVEN D MILLER LLC<br>1485 CRESTRIDGE DRIVE<br>GREENWOOD VILLAGE, CO 80121 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVEN MADDEN LTD
DBA SUPERGA, BLONDO
52-16 BARNETT AVENUE
LONG ISLAND CITY, NY 11104

STEVEN MADDEN, LTD.
52-16 BARNETT AVENUE
LONG ISLAND CITY, NY 11104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVEN TALLEY PHOTOGRAPHY
848 W EASTMAN #101
CHICAGO, IL 60642

NAME ON FILE
ADDRESS ON FILE

STEVEN VARDI INC
151 W 46TH ST STE 701
NEW YORK, NY 10036

STEVEN VARDI, INC
71 W 47B ST
SUITE 1001
NY, NY 10036

STEVEN VARDI, INC.
151 WEST 46TH STREET
SUITE 701
NEW YORK, NY 10036

STEVEN VARDI, INC.
W 46TH ST STE 701
#151
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEVENS VENTURES LLC
717 BRIDGEPORT AVE
MILFORD, CT 06460

STEVENS BOLTON LLP
FARNHAM ROAD
GUILDFORD, GU1 4YD
UNITED KINGDOM

STEVENS CREATIVE ENTERPRISES
153 WEST 27TH ST
SUITE 1004
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

STEVIE AWARDS INC
10560 MAIN ST
STE 519
FAIRFAX, VA 22030

NAME ON FILE
ADDRESS ON FILE

STEVRO LTD
THORNHILL ROAD
DEWSBURY, WF12 9QE
UNITED KINGDOM

STEVRO LTD
THORNHILL ROAD
THORNHILL DEWSBURY, WEST YORKSHIRE,
WF12-9QE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

STEWART STEVENSON POWER PRODUCTS LLC
5717 IH 10 EAST
SAN ANTONIO, TX 78219

STEWART STEVENSON SERVICES, INC.
5717 IH 10 E
SAN ANTONIO, TX 78219

STEWART CHARLEY VENTURES LLC
DBA SUNSKI
1358 LA PLAYA ST
SAN FRANCISCO, CA 94122

STEWART ENTERPRISES TKO, INC
DBA STEWART DE-ROOTING PLUMB
PO BOX 820
SUMMERLAND, CA 93067

STEWART GLAPAT CORP
1639 MOXAHALA AVE
PO BOX 3030
ZANESVILLE, OH 43702-3030

STEWART HAAS RACING
600 HAAS WAY
KANNAPOLIS, NC 28081

NAME ON FILE
ADDRESS ON FILE

STEWART TALENT
400 N MICHIGAN AVE
CHICAGO, IL 60611

STEWART TALENT MANAGEMENT CORP
DBA FACTOR PHOTO
58 WEST HURON
CHICAGO, IL 60654

STEWARTS CARING PLACE
2955 W MARKET ST
SUITE R
AKRON, OH 44333

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STEWART-KUZNIAR PHOTOGRAPHY
2042 WOODLAND SHORES RD
CHARLESTON, SC 29412

STG CARTAGE LLC
PO BOX 847210
LOS ANGELES, CA 90084-7210

STG DRAYAGE LLC
PO BOX 847210
LOS ANGELES, CA 90084-7210

STG KOMMUNIKATIONS- U. NACHRICHTEN-
ROMBACHER HUETTE 18
TECHNIK GMBH
BOCHUM, 44795
GERMANY

STH MANAGEMENT LTD
T/A TIDY MANAGEMENT
SUITE D5, SWAN HOUSE BUSINESS CENTR
NUNEATON, CV13 0LJ
UNITED KINGDOM

STHREE GMBH
GOETHEPLATZ 5-11
FRANKFURT AM MAIN, 60313
GERMANY

STHREE KK
ESRI JAPAN CORPORATION
2-7-1 HIRAKAWACHO
CHIYODA-KU
TOKYO, 102-0093
JAPAN

STIBO SYSTEMS, INC.
3200 WINDY HILL ROAD, S.E.
SUITE 1200 WEST
ATLANTA, GA 30339

NAME ON FILE
ADDRESS ON FILE

STICHLER PRODUCTS INC
1800 N. 12TH STREET
READING, PA 19604

NAME ON FILE
ADDRESS ON FILE

STICKIT SNACKS, LLC
890 HERITAGE HILLS DRIVE
YORK, PA 17402

STICKS INC
3631 SW 61ST
DES MOINES, IA 50321

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STIEFF CO INC
6940 SUMMIT CIRCLE
BALTIMORE, MD 21239

STIEGELMEYER GMBH CO.KG
ACKERSTR. 42
HERFORD, 32051
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STIFTUNG GRS BATTERIEN
HEIDENKAMPSWEG 44
HAMBURG, 20097
GERMANY

STIFTUNG SCHLOSS DYCK
SCHLOSS DYCK
JUECHEN, 41363
GERMANY

STIFTUNG WARENTEST
VERTRIEB
STUTTGART
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STILA COSMETICS
2801 HYPERION AVENUE
STUDIO 102
LOS ANGELES, CA 90027

STILA COSMETICS, INC.
2801 HYPERION AVENUE
STUDIO 102
LOS ANGELES, CA 90027

STILA STYLES, LLC
111 WEST WILSON AVENUE
GLENDALE, CA 91203

STILEMA SRL
VIA PESCARITO 94BIS
SAN MAURO TORINESE, 10099
ITALY

STILEO SP. Z O.O.
DBA STILEO
UL. ROGOWSKA 127
WROCLAW, 54-440
POLAND

STILES IN CLAY
PO BOX 48830
LOS ANGELES, CA 90048

NAME ON FILE
ADDRESS ON FILE

STILETTO ENTERTAINMENT
8200 W. 83RD ST.
LOS ANGELES, CA 90045

STILL LIFE
147 GOLDEN HIND PASSAGE
CORTE MADERA, CA 94925

STILL S.P.A.
VIA A. DE GASPERI 7
LAINATE, 20020
ITALY

NAME ON FILE
ADDRESS ON FILE

STILLMAX LLC
DBA STILLMAX MEDIA
421 GRAND CONCOURSE SUITE 18
MIAMI SHORES, FL 33138

STILLWATER DESIGN
AUDIO INC
PO BOX 459
STILLWATER, OK 74075

STILMODA S.R.L.
VIA CIVILTA DEL LAVORO 1/3
VEROLANUOVA, 25028
ITALY

STILNOVO SPA
VIA A VOLTA 13/15
SAN MINIATO, 56028
ITALY

STILSON STILSON
7050 UNION PARK CENTER
SALT LAKE CITY, UT 84047

STILSON AND STILSON DIRECT
DBA NATURE SLEEP
7050 UNION PARK CENTER
DO NOT USE-2000 W/O, UT 84047

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STIRLING ACKROYD LEGAL
402-404 COMMERCIAL ROAD
LONDON, E1 0LB
UNITED KINGDOM

STIRRING
STIRRING CO LTD
1-13-12 MINAMINAGASAKI 101
TOSHIMA WARD, 1710052
JAPAN

STIRRUP UNLIMITED LLC D/B/A KAZMALEJE
1111 BRICKELL AVENUE
10TH FLOOR
MIAMI, FL 33131

STIRRUP UNLIMITED, LLC
1111 BRICKELL AVENUE
10TH FLOOR
MIAMI, FL 33131

STITCH AND STORY LLC
4500 140TH AVENUE NORTH
SUITE 101
CLEARWATER, FL 33765

STITCH DESIGNWORKS LIMITED
DBA EATSLEEPDOODLE
CRANSTON HOUSE
5 WAIN-A-LONG ROAD
SALISBURY
UNITED KINGDOM

STITCH INDUSTRIES INC
9255 CUSTOM HOUSE PLAZA
SUITE A
SAN DIEGO, CA 92154

STITCHERY STUDIO
1320 LARC INDUSTRIAL BLVD
DO NOT USE-DEBIT W/O, MN 55337

STITES SCALE CO INC
3424 BEEKMAN ST
CINCINNATI, OH 45223

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STJTC II LLC
PO BOX 100177
ATLANTA, GA 30384-0177

STJTC II, LLC
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

STL INTERNATIONAL INC., DBA TEETER
9902 162ND ST CT E
PUYALLUP, WA 98375

STL INTERNATIONAL, INC D/B/A TEETER
162ND ST CT E
#9902
PUYALLUP, WA 98375-6282

STL INTERNATIONAL, INC.
22503 97TH ST E, SUITE D
BONNEY LAKE, WA 98391

STL TRUCKERS, LLC
3088 ELM POINT INDUSTRIAL DRIVE
ST. CHARLES, MO 63301

STLUCE
STLUCE CO LTD
3-53-17 SENDAGAYA 405
SHIBUYA WARD, 1510051
JAPAN

STMAA
6630 NALL AVE
MISSION, KS 66202

STNET
STNET CO LTD
1735-3 KASUGA-CHO
TAKAMATSU-SHI
KAGAWA, 761-0195
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOCKLAND AND MARTEL, INC.
343 EAST 18TH STREET
NEW YORK, NY 10003

STOCKLAND MARTEL INC.
343 EAST 18TH STREET
LOWER LEVEL
NEW YORK, NY 10003

STOCKMASTERS
304 ATWOOD RD
GLENSIDE, PA 19038

STOCKMASTERS, INC
304 ATWOOD ROAD
GLENSIDE, PA 19038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOFF UND WOLLGALERIE GABRIELE MOOS
RATHAUSPLATZ 2
WEINGARTEN, 76356
GERMANY

STOJO PRODUCTS INC.
41 FLATBUSH AVENUE, FL 1, PMB 588
BROOKLYN, NY 11205

STOKE CO LTD
STOKE COMPANY, INC
TSUJIDO HIGASHIKAIGAN 1-12-25
FUJISAWA CITY, 2510045
JAPAN

STOKE LEADERSHIP INC
9249 SOUTH BROADWAY #200-189
HIGHLANDS RANCH, CO 80129

STOKES ENVIRONMENTAL ASSOCIATES, LTD.
4101 GRANBY STREET
SUITE 404
NORFOLK, VA 23504

STOKES EQUIPMENT COMPANY
1001 HORSHAM ROAD
PO BOX 289
HORSHAM, PA 19044

STOKES EQUIPMENT COMPANY
1001 HORSHAM ROAD
HORSHAM, PA 19044

STOKES MATERIAL HANDLING SYSTEMS IN
1000 CROSS KEYS DR
DOYLESTOWN, PA 18902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOLLWERCK GMBH
AM STAMMGLEIS 9
NORDERSTEDT, 22844
GERMANY

STOLLWERCK GMBH
STOLLWERCKSTR 27-31
COLOGNE, 51149
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOLTZFUS MEATS INC.
PO BOX 375
INTERCOURSE, PA 17534

STOLTZFUS MEATS, INC.
3 HERITAGE DRIVE
2ND FLOOR
GORDONVILLE, PA 17529

STOLZE CO.
BERLIN, 12487
GERMANY

NAME ON FILE
ADDRESS ON FILE

STONE AGE CREATIONS LTD
40 SOUTH MAIN STREET
NEW LONDON, OH 44851

STONE DUCK S.R.L.S.
VIA FRANCESCO SFORZA 43
MILANO, 20122
ITALY

STONE GROUP HOLDING LLC
137 E STATE HWY CC
NIXA, MO 65714

STONE INTERNATIONAL USA
7004 PIKE VIEW DRIVE
THOMASVILLE, NC 27360

STONE MANOR LIGHTING
6219 PORTERDALE DRIVE
MALIBU, CA 90265

STONE MOUNTAIN ACCESSORIES, INC.
330 FIFTH AVENUE
NEW YORK, NY 10001

STONE MOUNTAIN USA LLC
10 WEST 33RD STREET
NEW YORK, NY 10001

STONE MOUNTAIN USA, LLC
10 W. 33 ST
SUITE 728
NEW YORK, NY 10001

STONE MOUNTAIN USA, LLC
ATTN CHARLES ATANASIO JR
10 W. 3300 ST SUITS 728
NEW YORK, NY 10001

STONE POINT CAPITAL LLC
205 DATURA ST
STE 400
WEST PALM BEACH, FL 33401

STONE POST DIGITAL, LLC
296 BRODHEAD ROAD
BETHLEHEM, PA 18107

STONE SILO FOODS INC.
1322 MAIN STREET
GOULDSBORO, PA 18424

STONES FOOD INC
9171 WILSHIRE BLVD STE 300
BEVERLY HILLS, CA 90210

STONES FOOD, INC.
1322 MAIN STREET
GOULDSBORO, PA 18424

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STONEBRANCH, INC
4550 NORTH POINT PARKWAY
ALPHARETA, GA 30022

STONEBRANCH, INC.
4550 NORTH POINT PARKWAY
SUITE 200
ALPHARETTA, GA 30027

STONEBRANCH, INC.
4550 NORTH POINT PKWY
SUITE 200
ALPHARETTA, GA 30022

NAME ON FILE
ADDRESS ON FILE

STONECASTERS LLC
1250 HENRI DRIVE
WAUCONDA, IL 60084

STONEFLY SPA
VIA SAN GAETANO 200
MONTEBELLUNA, 31044
ITALY

STONEFLY USA
200 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532

NAME ON FILE
ADDRESS ON FILE

STONEMANOR LIMITED
82 ST JOHN STREET
LONDON, EC1M 4JN
UNITED KINGDOM

STONEMANOR LTD
T/A APRICOT
82 ST JOHN STREET
LONDON, EC1M 4JN
UNITED KINGDOM

STONEMEN CRAFTS INDIA PVT LTD
A25-25 EPIP, UPSIDC
SHASTRIPURAM, SIKANDRA
AGRA, UP, 282007
INDIA

STONER BUNTING ADVERTISING, INC.
322 NORTH ARCH STREET
LANCASTER, PA 17603

STONER INC
PO BOX 65
QUARRYVILLE, PA 17566

NAME ON FILE
ADDRESS ON FILE

STONES FOOD, INC.
11400 W. OLYMPIC BLVD. SUITE 350
LOS ANGELES, CA 90064

STONEWALL KITCHEN, LLC
2 STONEWALL LANE
YORK, ME 03909

STONINGTON DESIGNS LLC
32 JAMES STREET
STONINGTON, CT 06378

STONY BATTERY RD PROPERTY OWNER LLC AND
STONY CORP. BLVD LLC
ONE WEST 34 STREET
10TH FLOOR
NEW YORK, NY 10001

STONY BATTERY RD PROPERTY OWNER LLC AND
STONY CORP. BLVD. LLC
1 WEST 34TH STREET
11TH FLOOR
C/O SAADIA GROUP LLC
NEW YORK, NY 10001

STONY BATTERY RD PROPERTY OWNER LLC, A
PENNSYLVANIA LIMITED LIABILITY COMPANY
ONE WEST 34TH STREET
10TH FLOOR
C/O SAADIA GROUP, LLC
NEW YORK, NY 10001

STONY BATTERY ROAD PROPERTY OWNER LLC
C/O SAADIA DISTRIBUTION LLC
1000 STONY BATTERY RD
LANCASTER, PA 17601-1146

STONZ INTERNATIONAL LLC
3277 ROSEWOOD AVE
LOS ANGELES, CA 90066

STOP AT NOTHING, INC.
1400 MARSH LANDING PARKWAY
STE. 107
JACKSONVILLE BEACH, FL 32250

STORAGE APPLIANCE CORP
30 WEST BEAVER CREEK RD
UNIT #115
RICHMAN HILL, ON L4B 3K1
CANADA

STORAGE APPLIANCE CORPORATION
30 W BEAVER CREEK ROAD
RICHARD HILL, ON L4B 3K1
CANADA

STORAGE ASPECTS LTD
57 CHURCH ROAD
BISHOPS, CM8 3JZ
UNITED KINGDOM

STORAGE DESIGNS LLC DBA CREATE ROOM
1633 W. INNOVATION WAY
FL 5
LEHI, UT 84043

STORAGE SOLUTIONS INC
910 E 169TH STREET
WESTFIELD, IN 46074

STORAGE SOLUTIONS, INC
E. 169TH STREET
#910
WESTFIELD, IN 46074

NAME ON FILE
ADDRESS ON FILE

STORE SUPPLY WAREHOUSE
PO BOX 790051
ST LOUIS, MO 63179-0051

STORE SUPPLY WAREHOUSE , LLC
PO BOX 88280
MILWAUKEE, WI 53288

STORE SUPPLY WAREHOUSE, INC
ENTERPRISE WAY
#12955
BRIDGETON, MO 63044

STOREBOUND LLC
130 WILLIAM ST
SUITE 902
NEW YORK, NY 10038

STOREBOUND LLC
50 BROAD ST.
STE. 1920
NY, NY 10004

STOREBOUND LLC
50 BROAD STREET
SUITE 1920
NEW YORK, NY 10004

STOREBOUND LLC
ATTN JENNIFER LONERGAN
50 BROAD ST.
STE. 1920,
NEW YORK, NY 10004

STOREBOUND, LLC
MADISON AVENUE, SUITE 800
#488
NEW YORK, NY 10022

STOREBOUND, LLC
50 BROAD STREET
NEW YORK, NY 10004

STOREBOUND, LLC
488 MADISON AVE
NEW YORK, NY 10022

STOREBRAND ASSET MANAGEMENT AS
PROFESSOR KOHTS VEI 9
LYSAKER, 1327
NORWAY

STORED VALUE SOLUTIONS INC
3802 RELIABLE PKWY
CHICAGO, IL 60686-0038

STORED VALUE SOLUTIONS, A DIVISION OF
COMDATA INC.
101 BULLITT LANE
SUITE 305
LOUISVILLE, KY 40222

STORED VALUE SOLUTIONS, A DIVISION OF
COMDATA, INC.
101 BULLITT LANE
3RD FLOOR
LOUISVILLE, KY 40222

STORED VALUE SYSTEMS
ONE OXMOOR PLACE
STE 305 101 BULLITT LANE
LOUISVILLE, KY 40222

STORED VALUE SYSTEMS, INC.
101 BULLITT LANE
SUITE 305
LOUISVILLE, KY 40222

STORED VALUE SYSTEMS, INC.
101 BULLITT LANE
LOUISVILLE, KY 40222-5465

STORED VALUE SYSTEMS, INC.
COMDATA
GENERAL COUNSEL
, 5301 MARYLAND WAY
BRENTWOOD, TN 37027

STORED VALUE SYSTEMS, INC.
KEITH SORRELS
ONE OXMOOR PLACE, SUITE 305,
LOUISVILLE, KY 40222-5465

STOREDIQ, INC.
4401 WEST GATE BOULEVARD
SUITE 300
AUSTIN, TX 78745

STORESMART.COM
180 METRO PARK
ROCHESTER, NY 14623

STORII, INC.
210 SOUTH ELLSWORTH AVENUE
#317
SAN MATEO, CA 94401

STORII, INC.
210 S ELLSWORTH AVE, #317
SAN MATEO, CA 94401

STORK CRAFT MANUFACTURING (USA) INC.
3993 HOWARD HUGHES PARKWAY
SUITE 250
LAS VEGAS, NV 89169

STORKAPP INC.
11 EAST 44TH STREET
SUITE 500
NEW YORK, NY 10017

STORKCRAFT MANUFACTURING USA
RIVERSIDE WAY, SUITE 200
#12033
RICHOMND, BC V6W 1K6
CANADA

STORM FRONT CONSULTING INC
DBA EXCEL SERVICES
25 WHITNEY DRIVE #102
MILFORD, OH 45150

NAME ON FILE
ADDRESS ON FILE

STOROPACK INC
4758 DEVITT DR
CINCINNATI, OH 45246

STOROPACK ITALIA SRL
VIA GENNARI 43/A
ALTERNATIVE1999
CENTO, 44042
ITALY

STORUS CORPORATION
12919 ALCOSTA BLVD., STE 1
SAN RAMON, CA 94583

STORUS CORPORATION
12919 ALCOSTA BOULEVARD
SAN RAMON, CA 94583

STORY CENTER FILMS, LLC
2434 ONTARIO ROAD NW
SUITE 4
WASHINGTON, DC 20009

STORY DESIGNS LIMITED
84 NUTBROOK STREET
LONDON, SE154LE
UNITED KINGDOM

STORY HOUSE LLC
6339 CHARLOTTE PIKE
NASHVILLE, TN 37209

STORYTELLER CHILDRENS CENTER
2115 STATE STREET
SANTA BARBARA, CA 93105

STORYTELLER DESIGNS LLC
7 CAMINO DE COLORES
SANTA FE, NM 87506

STORYTIME TOYS INC.
PO BOX 1473
CONCORD, MA 01742

STORYWORTH, INC.
2093 PHILADELPHIA PIKE
#1080
CLAYMONT, DE 19703

STORZ REAL ESTATE CONSULTING
MIRAMSTR. 24
INH. OLIVER STORZ
KASSEL, 34123
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOUT INTERMEDIATE HOLDINGS, L.P.
DBA STOUT RISIUS ROSS, LL
150 W. SECOND STREET, SUITE 400
ROYAL OAK, MI 48067

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STOWARZYSZENIE GRUPA STONEWALL
GRUPA STONEWALL
ZAMKOWA 7A/8
POZNAN, 61-768
POLAND

STOWARZYSZENIE KLUB SPORTOWY
KRAKOW KINGS
AL. POKOJU 78
KRAKOW, 31-564
POLAND

STOWARZYSZENIE KRAKOWSKI KLUB BIEGA
GLINIK 108A
DYSTANS
KRAKOW, 31-990
POLAND

STOWARZYSZENIE KSIEGOWYCH W POLSCE
K.K WIELKIEGO 12
OLKUSZ, 32-300
POLAND

STOWARZYSZENIE PIEKNE ANIOLY
UL. KOLOWA 8
KRAKOW, 30-134
POLAND

STOWARZYSZENIE SIEMACHA
DLUGA 42
KRAKOW, 31-146
POLAND

STOWAWAY COLLECTION LLC
1400 HUDSON STREET
#706
HOBOKEN, NJ 07030

STOWAWAY COLLECTION LLC
21 STIRRUP LANE
FLEMINGTON, NJ 08822

STOWAWAY COLLECTION LLC
STIRRUP LANE
#21
FLEMINGTON, NJ 08822

STOWAWAY COSMETICS INC
ATTN ALEX MILLER
15 PARK ROW
NEW YORK, NY 10038

STOWE CABLE SYSTEMS
THOMAS LANE
#172
STOWE, VT 05672

STOWE CABLE SYSTEMS
172 THOMAS LANE
STOWE, VT 05672

STOWE MERCANTILE
PO BOX 358
MAIN STREET
STOWE, VT 05672

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRAHM COMMUNICATIONS
3000 KERNER BLVD
SAN RAFAEL, CA 94901

STRAIGHT STREET ROANOKE VALLEY INC
333 LUCK AVE SW
ROANOKE, VA 24016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRAJIK LLC
10976 KELSO DUNE DR
SOUTH JORDAN, UT 84095

STRANDED HAIR GROUP LIMITED
41A BENT STREET
MANCHESTER, M8 8NW
UNITED KINGDOM

STRANDFEIN GMBH
KAISER-FRIEDRICH-RING 7
DUESSELDORF, 40545
GERMANY

STRANDS LABS, INC.
760 SW MADISON
SUITE 106
CORVALLIS, OR 97333

STRANG CANCER PREVENTION CENTER
428 EAST 72ND STREET
NEW YORK, NY 10021-4601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRANGEBEE SA
10 RUE DE PENTHIVRE
PARIS, 75008
FRANCE

STRANGEBEE SAS
10 RUE DE PENTHIEVRE
PARIS, 75008
FRANCE

STRANGEBEE SAS
10 RUE DE PENTHIVRE
PARIS, 75008
FRANCE

STRANGEBEE SAS
10 RUE DE PENTHIVRE
75008
PARIS
FRANCE

STRANGEBEE SAS
RUE DE PENTHIEVRE
#10
PARIS, 75008
FRANCE

STRASBURG PALLET CO
2940 WHITE OAK ROAD
STRASBURG, PA 17579

NAME ON FILE
ADDRESS ON FILE

STRATA CLIMBING LLC
2244 PANORAMA TERRACE
LOS ANGELES, CA 90039

STRATASCALE
290 DAVIDSON AVENUE
SOMERSET, NJ 08873

STRATASCALE, AN SHI COMPANY
290 DAVIDSON AVENUE
SOMERSET, NJ 08873

STRATEGIC ACCOUNT SERVICES, LLC
115 SINCLAIR ROAD
BRISTOL, PA 19007

STRATEGIC INCOME MANAGEMENT LLC
1200 WESTLAKE AVE N
STE 713
SEATTLE, WA 98109

STRATEGIC LABEL
PO BOX 143
JENISON, MI 49429

STRATEGIC LEASE PARTNERS LLC
300 PARK AVENUE
2ND FLOOR
NEW YORK, NY 10022

STRATEGIC MEDIA MARKETING 2016 CORP
1063 SHAVINGTON STREET
N VANCOUVER, BC V7L 1K7
CANADA

STRATEGIC MEDIA SERVICES
1023 31ST STREET NW
WASHINGTON, DC 20007

STRATEGIC MEDIA SERVICES
1023 31ST.
NW
FOURTH FLOOR
WASHINGTON, DC 20007

STRATEGIC MEDIA SERVICES, INC.
3299K STREET NW
WASHINGTON, DC 20007

STRATEGIC NON-MEDICAL SOLUTIONS, LLC
(CA/FLDVA STRATEGIC ANCILLARY INSURANCE
SOLUTIONS)
ONE BEACON ST.
SUITE 17100
BOSTON, MA 02108

STRATEGIC SOURCING INITIATIVES
7108 TWIN OAKS COURT
MANSFIELD, TX 76063

STRATEGIC TECHNOLOGIES INC
PO BOX 4060
ISELIN, NJ 08830-4060

STRATEGISM INC.
39355 CALIFORNIA STREET
SUITE 300
FREMONT, CA 94538

STRATEGY TECHNOLOGY LTD.
35 CHESTNUT ROAD
LONDON, SE27 9EZ
UNITED KINGDOM

STRATEGY TECHNOLOGY LTD.
ATT LOCKBOX OPERATIONS
1 CABOT ROAD,SUITE 202
MEDFORD, MA 02155

STRATEGY AND TECHNOLOGY LTD
44 FEATHERSTONE STREET
LONDON, EC1Y 8RN
UNITED KINGDOM

STRATEGY BY SHEEHAN LLC
105 PINCKNEY STREET
UNIT 1
BOSTON, MA 02114

STRATEGY LEARNING CENTER LLC
DBA OUTTHINKER
10 RICKI-BETH LN
OLD GREENWICH, CT 06870

NAME ON FILE
ADDRESS ON FILE

STRATIFY, INC
PO BOX 735355
DALLAS, TX 75373-5354

STRATOZONE LLC
1300 E. WOODFIELD RD
#302
SCHAUMBURG, IL 60173

STRATTON HOME DECOR
2575 S. PARK RD
PEMBROKE PARK, FL 33009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRATUS BLDJ SOLUTIONS
810 TYVOLA ROAD
STE 136
CHARLOTTE, NC 28217

STRATUS COMPUTER, INC.
55 FAIRBANKS BOULEVARD
MARLBOROUGH, MA 01752

STRATUS CULINARY LLC
15230 SW 139TH AVENUE
PORTLAND, OR 97224

STRATUS HOLDING, INC., D/B/A CONTEGIX
210 N. TUCKER BLVD
ST. LOUIS, MO 63101

STRATUS TECHNOLOGIES
28478 NETWORK PLACE
CHICAGO, IL 60673-1284

STRATUS TECHNOLOGIES IRELAND LTD
5 MILL MAIN PLACE
SUITE 500
MAYNARD, MA 01754

STRATUS TECHNOLOGIES IRELAND LTD
MILL MAIN PLACE
#5
MAYNARD, MA 01754

STRATUS TECHNOLOGIES, INC.
111 POWDERMILL ROAD
MAYNARD, MA 01754-3409

STRATUS TECHNOLOGIES, INC.
28478 NETWORK PLACE
CHICAGO, IL 60673-1284

STRAUCH BRANDSCHUTZ GMBH
AUF DEM FELDCHEN 2
WASSENBERG, 41849
GERMANY

STRAUSS DEUTSCHLAND GMBH CO. KG
FRANKFURTER STRASSE 98-108
BIEBERGEMUEND, 63599
GERMANY

STRAUSS MARKETING, INC
115 WEST 30TH STREET
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRAW STUDIOS
9A CHRIS COURT
DAYTON, NJ 08810

STRAWBERRY HILL POVITICA CO.
7226 W FRONTAGE RD
MERRIAM, KS 66203

STRAWBERRY HILL POVITICA COMPANY, I
7226 W. FRONTAGE ROAD
MERRIAM, KS 66203

STRAWBERRY HILL POVITICA INC.
7226 WEST FRONTAGE ROAD
MERRIAM, KS 66203

STRAWBERRY HILL POVITICA, INC.
7226 W FRONTAGE RD
MERRIAM, KS 66203

NAME ON FILE
ADDRESS ON FILE

STRAX AMERICAS INC
SHADOWLAWN AVE, SUITE 108
#5187
TAMPA, FL 33610

STRAX AMERICAS INC
BRICKELL KEY DRIVE
#601
SUITE 700
MIAMI, FL 33131

STRAX AMERICAS, INC.
600 BRICKELL KEY DRIVE
SUITE 700
MIAMI, FL 33131

STRAX GERMANY GMBH
BELGISCHE ALLE 52-54
TROISDORF, 53842
GERMANY

STRAY ANGEL FILMS
11318 SANTA MONICA BLDV.
LOS ANGELES, CA 90025

STRAY GREY LTD
57 WYNTER STREET
LONDON, SW11 2TU
UNITED KINGDOM

STREAM.IO, INC.
1215 SPRUCE STREET
BOULDER, CO 80302

STREAMING COMMERCE VENTURES, LLC
1200 WILSON DRIVE
WEST CHESTER, PA 19380

STREAMLAND (US) LLC
2020 TEMPERATE DRIVE
ALLEN, TX 75013

STREAMLAND (US) LLC
ATTN PATRICK MCKEWEN
2020 TEMPERATE DRIVE
ALLEN, TX 75013

STREAMLINE INC
229 RTE 303 #107
CONGERS, NY 10920

STREAMLINE OFFICE SOLUTIONS
2231 STURGIS RD STE A
OXNARD, CA 93030

STREAMSTOWN CONSTRUCTION
WEST 30TH STREET, 15TH FLOOR
#259
NEW YORK, NY 10001

STREAMTECH ENGINEERING, LLC
1249 NORTH WARSON ROAD
SAINT LOUIS, MO 63132

STREAMTECH ENGINEERING, LLC
353 MARSHALL AVENUE
SUITE M
SAINT LOUIS, MO 63119

STREAMVUE LIMITED
152-160 KEMP HOUSE, CITY ROAD
LONDON, EC1V 2NX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STREET SCENTS, LLC
230 RIVERSIDE DRIVE, #15AB
NEW YORK, NY 10025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STREETS AHEAD INC
5510 SOTO STREET
UNIT B
VERNON, CA 90058

STREETSBORO EQUITY LLC
22235 HORSESHOE LANE
STRONGSVILLE, OH 44149

STREETSONG MUSIC L.L.C.
194 KATONAH AVENUE
KATONAH, NY 10536

NAME ON FILE
ADDRESS ON FILE

STREFA IT PRZEMYSLAW OLSZANSKI
KROLEWSKA 65A/1
STREFA IT
KRAKOW, 30-081
POLAND

NAME ON FILE
ADDRESS ON FILE

STRETCH CREATIVE, INC.
132-328 WALE ROAD
VICTORIA, BC V9B 0J8
CANADA

STRETCH SHAPES LLC
1265 S BERTELSEN RD.
SUITE 5
EUGENE, OR 97402

STRICKBINE PUBLISHING INC
DBA EASY VALLEY TRIBUNE
SCOTTSDALE PROGRESS
1620 W FOUNTAINHEAD PARKWAY
TEMPE, AZ 85282

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRIDE RITE
CHILDRENS GROUP
PO BOX 535397
ATLANTA, GA 30353-5397

STRIDELINE LLC
PO BOX 80753
CITY OF INDUSTRY, CA 91716-8418

STRIDELINE, LLC
2815 EASTLAKE AVENUE EAST
SUITE 150
SEATTLE, WA 98102

NAME ON FILE
ADDRESS ON FILE

STRIKE FORCE PROTECTIVE SERVICES, INC.
43 FADEM ROAD
SPRINGFIELD, NJ 07081

NAME ON FILE
ADDRESS ON FILE

STRINDBERG AS
C/O KHG ACCOUNTANCY VAT
KILEGATAN 4
STROEMSTAD, 452 33
SWEDEN

STRINDBERG AS
KATELLHAGEN 1A
OSLO, 1176
NORWAY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRINGS N THINGS, INC
7 EAST 74TH STREET
C/O THE PLK GROUP, INC.
NEW YORK, NY 10021

STRIPE AND STARE LIMITED
LEAMAN MATTEI SUITE 1, FIRST FLOOR,
LONDON, W1W 6AN
UNITED KINGDOM

STRIPE INTERNATIONAL INC
STRIPE INTERNATIONAL INC
GINZA 4-CHOME
CENTRAL WARD, 1040061
JAPAN

STRIPE REPUTATION INC.
1190 NORTH HIGHLAND AVENUE NORTHEAS
ATLANTA, GA 31106-1018

STRIPE-IT, LLC
2213-B W. PALMETTO ST.
SAME
FLORENCE, SC 29501

STRIPES BEAUTY LLC
PARK AVE S
#228
NEW YORK, NY 10003-1502

STRIPES BEAUTY LLC
9100 WILSHIRE BOULEVARD
SUITE 1000
BEVERLY HILLS, CA 90212

STRIPES BEAUTY LLC
9100 WILSHIRE BLVD
BEVERLY HILLS, CA 90212

STRIPES BEAUTY, LLC
9100 WILSHIRE BLVD.
1000W
BEVERLY HILLS, CA 90212

STRIPPD UK LIMITED
5 BIRDHURST ROAD
LONDON, SW18 1AR
UNITED KINGDOM

STRIVECTIN
285 MADISON AVENUE
SUITE 1200
NEW YORK, NY 10017

STRIVECTIN OPERATING CO INC
MOCKINGBIRD LANE
#207
JOHNSON CITY, TN 37604

STRIVECTIN OPERATING CO., INC DBA
MOCKINGBIRD LANE
#207
JOHNSON CITY, TN 37604

STRIVECTIN OPERATING CO., INC.
285 MADISON AVENUE
SUITE 1200
NEW YORK, NY 10017

STRIVECTIN OPERATING COMPANY
601 W. 26TH STREET
SUITE 1505
NEW YORK, NY 10001

STRIVECTIN OPERATING COMPANY
601 WEST 26TH STREET
#1505
NEW YORK, NY 10001

STRIVECTIN OPERATING COMPANY, INC.
285 MADISON AVENUE
SUITE 1200
NEW YORK, NY 10017

STRIVECTIN OPERATING COMPANY, INC.
601 WEST 26TH STREET
NEW YORK, NY 10001

STRIVECTIN OPERATING COMPANY, INC.
601 WEST 26TH STREET
SUITE 1505
NEW YORK, NY 10001

STRIX USA
1725 220TH ST SE
SUITE 103
BOTHELL, WA 98021

STROEER DERG MEDIA GMBH
BUERGERMEISTER-BRUNNER-STRASSE 2
KASSEL, 34117
GERMANY

STROEER MEDIA SOLUTIONS GMBH
KEHRWIEDER 8-9
HAMBURG, 20457
GERMANY

NAME ON FILE
ADDRESS ON FILE

STROKE ASSOCIATION
1 STERLING BUSINESS PARK
NORTHAMPTON, NN4 7EX
UNITED KINGDOM

STROKE OF BEAUTY, LLC
P.O. BOX 1430
PACIFIC PALISADES, CA 90272-1430

STRONG FAMILY BONDS, LLC DBA SGT HARTS
BBQ SAUCE
12820 YELM HIGHWAY SE
BOX C-123
OLYMPIA, WA 98513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRONGMAIL SYSTEMS, INC.
1300 ISLAND DRIVE
SUITE 200
REDWOOD CITY, CA 94065

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STROUD ENGINEERING SUPPLIES LTD
UNIT 8 ARBOUR PLACE ARBOUR LANE
KNOWSLEY INDUSTRIAL PARK, L33 7XG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STRUCTURE TONE
1500 WALNUT STREET
PHILADELPHIA, PA 19102

STRUCTURE TONE LLC
330 WEST 34TH STREET
12TH FLOOR
NEW YORK, NY 10001

STRUCTURE TONE SOUTHWEST INC
3500 MAPLE AVE
STE 1300
DALLAS, TX 75219

STRUCTURE TONE SOUTHWEST LLC
3500 MAPLE AVE.
SUITE 1300
DALLAS, TX 75219

STRUCTURE TONE SOUTHWEST, INC.
10100 REUNION PLACE
SUITE 333
SAN ANTONIO, TX 78216

STRUCTURE TONE SOUTHWEST, INC.
10100 REUNION PLACE
SUITE 330
SAN ANTONIO, TX 78216

STRUCTURE TONE SOUTHWEST, LLC
10100 REUNION PLACE
SUITE 333
SAN ANTONIO, TX 78216

STRUCTURE TONE, INC.
1500 WALNUT STREET
PHILADELPHIA, PA 19102

STRUCTURE TONE, INC.
1500 WALNUT STREET
SUITE 1410
PHILADELPHIA, PA 19102

STRUCTURE TONE, LLC
330 WEST 34TH STREET
NEW YORK, NY 10001

STRUCTURED SOLUTIONS II
55 ST JOHN PLACE
STE 201
NEW CANAAN, CT 06840

NAME ON FILE
ADDRESS ON FILE

STRUMBA MEDIA LLC D/B/A MIRACLE
NE 191ST STREET
#382
# 6920
MIAMI, FL 33179-3899

NAME ON FILE
ADDRESS ON FILE

STRUTTA.COM MEDIA, INC.
1055 WEST GEORGIA ST.
26TH FLOOR
VANCOUVER, BC V6E 3P3
CANADA

NAME ON FILE
ADDRESS ON FILE

STRYKER SALES CORPORATION
DBA STRYKER MEDICAL
3800 EAST CENTRE AVE
PORTAGE, MI 49002

STRYVE FOODS, LLC DBA STRYVE BILTON
5801 TENNYSON PKWY, SUITE 275
PLANO, TX 75024

STRYVE FOODS, LLC DBA STRYVE BILTONG
5801 TENNYSON PARKWAY
#275
PLANO, TX 75024

STRYVE FOODS, LLC.
5801 TENNYSON PARKWAY
#275
PLANO, TX 75024

STS FIRST AID
201 HERTFORD ROAD
ENFIELD, EN3 5JH
UNITED KINGDOM

STS GEMS LTD.
TOWER A, NO. 37-39 MA TAU WAI ROAD
KOWLOON
HONG KONG

STS JEWELS INC
100 MICHAEL ANGELO WAY
SUITE 400 D
AUSTIN, TX 78728

STS JEWELS, INC.
30-00 47TH AVENUE
5TH FI.
LONG ISLAND CITY, NY 11101

STSP LIMITED
HOPPERSHEIDER WEG 47
BERGISCH GLADBACH, 51467
GERMANY

NAME ON FILE
ADDRESS ON FILE

STUART CANVAS GROUP
6 HARDWICK GRANGE, WOOLSTON, UNIT
WARRINGTON, WA1 4RF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STUBBY STRIP LLC
9176 TEWSBURY GATE
MAPLE GROVE, MN 55311

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STUDER, A HARMAN CORPORATION
8500 BALBOA BLVD
NORTHRIDGE, CA 91329

STUDIO 12 LLC
2940 COLERAIN AVE
CINCINNATI, OH 45225

STUDIO 33 LLC
10 WEST 33RD STREET
SUITE 528
NEW YORK, NY 10001

STUDIO 72C
KAI WEISSENFELD
WIESENSTR. 72C
DUESSELDORF, 40549
GERMANY

STUDIO 8 ARCHITECTS
4217 MCCULLOUGH AVENUE
SAN ANTONIO, TX 78212

STUDIO 8 ARCHITECTS, INC.
4217 MCCULLOUGH AVENUE
SAN ANTONIO, TX 78212

STUDIO 8 ARCHITECTS, INC.
611 W. 15TH STREET
AUSTIN, TX 78701

STUDIO 805
200 HUDSON ST
9TH FL
NEW YORK, NY 10013

STUDIO ACC DI CASELLI E CONTARDI
VIA CLAUDIO MONTEVERDI 18
MILANO, 20131
ITALY

STUDIO ANNE CARLTON LIMITED
6B MATRICH HOUSE GOULTON ST
HULL, HU3 4DD
UNITED KINGDOM

STUDIO AS
LIMITED COMPANY AZU
1-2 KOKAWACHO
CHUO-KU, OSAKA-SHI
OSAKA, 540-0018
JAPAN

STUDIO BASIL
STUDIO BASIL CO LTD
3-6-1 SHIMO
KITA-KU
TOKYO, 115-0042
JAPAN

STUDIO BERLIN
LUETZOWSTRASSE 102-104
BERLIN, 10785
GERMANY

STUDIO BEVERAGE GROUP INC
MANATEE AVE WEST, SUITE 310
#4501
BRADENTON, FL 34209

STUDIO BEVERAGE GROUP, INC.
2545 NAPA VALLEY CORPORATE DRIVE
UNIT C
NAPA, CA 94558

STUDIO CENTER TOTAL PRODUCTION
161 BUSINESS PARK DR
VIRGINIA BEACH, VA 23462

STUDIO CL CORPORATION
6310 SAN VICENTE BLVD.
LOS ANGELES, CA 90048

STUDIO CP, LLC
4155 MONTGOMERY BOULEVARD NE
ALBUQUERQUE, NM 87109

STUDIO CP, LLC
MONTGOMERY BLVD NE
#4155
ALBUQUERQUE, NM 87109

STUDIO DESIGNS, INC
BANDINI BLVD
#6027
LOS ANGELES, CA 90040

STUDIO DESIGNS, INC.
6027 BANDINI BOULEVARD
COMMERCE, CA 90040

STUDIO ELUCEO LTD.
NO.3 TIEN MOU WEST RD. SHILIN DIST.
TAIPEI CITY, 111049
TAIWAN

STUDIO ELUCEO LTD.
NO3, TIEN MOU W. ROAD, SHILIN DIST.
#3F-19
TAIPEI CITY, 11149
TAIWAN

STUDIO EQUIPMENT CORPORATION
STUDIO EQUIPMENT CO LTD
SHIMOUMA 5-2-10
SETAGAYA WARD, 1540002
JAPAN

STUDIO FM SRL
VIALE EUROPA 26
BRUGHERIO, 20861
ITALY

STUDIO G TEXTILES
5 TYERS GATE LONDON
SE1 3HX UK
LONDON, SE13HX
UNITED KINGDOM

STUDIO GARDEN PRINTEMPS
STUDIO GARDEN PLANTAN
105-295 YACHIMATA
PRINTEMPS STUDIO VILLAGE
YACHIMATA-SHI
CHIBA, 289-1192
JAPAN

STUDIO GROUP INC
PO BOX 81
MIDTOWN STATION
NEW YORK, NY 10018

STUDIO HAMBURG MCI GMBH
JENFELDER ALLEE 80
HAMBURG, 22039
GERMANY

STUDIO HERB
STUDIO HERB
2-20-20 CENTRAL
EDOGAWA WARD, 1320021
JAPAN

STUDIO IMAGE, INC.
5008 BURLESON RD
AUSTIN, TX 78744

STUDIO JILL
STUDIO JILL CO LTD
1-10-11 HAYAMIYA
NERIMA WARD, 1790085
JAPAN

STUDIO KREACJI DOMINIKA MOLENDA
CIENIAWA 108
PTASZKOWA, 33-333
POLAND

STUDIO LAB DI P. CHIODINI
VIA MADONNA 9
RHO, 20017
ITALY

STUDIO LEGALE ASSOCIATO
64 VIA MASCHERONI 64
PAVIA, 27100
ITALY

STUDIO LEGALE BIAMONTI
LUNGOTEVERE MICHELANGELO N.9
ROME, 00192
ITALY

STUDIO LEGALE FILIPPO RAFFA
VIA LARGA 15
MILANO, 20122
ITALY

STUDIO MESSINA INC
411 FIFTH AVENUE
SUITE 900
NEW YORK, NY 10016

STUDIO MODERNA HOLDINGS B.V.
NARITAWEG 165
AMSTERDAM, 1043 BW
THE NETHERLANDS

STUDIO MODERNA HOLDINGS B.V.
NARITAWEG 165
AMSTERDAM, 1034 BW
THE NETHERLANDS

STUDIO MODERNA SA
VIA FERRUCCIO PELLI 13
LUGANO, 6900
SWITZERLAND

STUDIO PIA INC
PIA CO LTD
5-26-11 TOYO
KOTO WARD, 1350016
JAPAN

STUDIO QUADRA SP ZOO.
FILTROWA 75
WARSZAWA, 02-032
POLAND

STUDIO QUADRA SP. Z O.O.
FILTROWA 75
WARSAW, 02-032
POLAND

STUDIO QUADRA SP. Z O.O.
UL. FOKSAL 19
WARSZAWA, 00-372
POLAND

STUDIO RAG. RENATO LORENZI
VIA ZAMENHOF 15
MILANO, 20136
ITALY

STUDIO ROJA
1130 OZONE AVE
SANTA MONICA, CA 90405

STUDIO SB LLC
FOOTHILL ROAD
#2016
SANTA BARBARA, CA 93105

STUDIO SCHINARDI ASSOCIATI
VIA GARIBALDI 7-MAY
AGAZZANO, 29010
ITALY

STUDIO SERVICE BACHT GMBH
LIEBIGSTRASSE 26
ESSEN, 45145
GERMANY

STUDIO SETTE SRL
VIA BUASCO 4
BUSTO ARSIZIO, 21052
ITALY

STUDIO SPAGNOLO LTD
25 FARM RD
SHERMAN, CT 06784

STUDIO STOCKHOME LLC
4053 HARLAN STREET, SUITE 210
EMERYVILLE, CA 94608

STUDIO TEC
STUDIO TECH CO LTD
1-19-10 HIGASHIOI
SHINAGAWA-KU
TOKYO, 140-0011
JAPAN

STUDIO TECNICO D.M.C.I. DI MAURO
MULATIERI CONSULENZA E PR
VIA CARAVAGGIO 60
MEDIGLIA, 20076
ITALY

STUDIO VERTU INC
1032 SARATOGA STREET
NEWPORT, KY 41071

STUDIO W LLC
301 UNDERCLIFF AVE
EDGEWATER, NJ 07020

STUDIOBASE
STUDIOBASE CO LTD
SHIBA DAIMON 2-2-8, MINATO-KU
TOKYO, 1050012
JAPAN

STUDIOCHIC LLC
3265 CASITAS AVE
LOS ANGELES, CA 90039

STUDIOEXPRESS VERTRIEBS GMBH
IM KAZENLOCH 55
WIERNSHEIM, 75446
GERMANY

STUDIOLINE PHOTOSTUDIOS GMBH
MARIA-MERIAN-STR. 7
KIEL, 24145
GERMANY

STUDIOMODA SRL
CORSO ROLANDI 181
QUARONA SESIA, 13017
ITALY

STUDIOMOYA LLC
8036 SCHOOLSIDE DR
WESTERVILLE, OH 43081

STUDIOQUILT INC
STUDIOQUILT INC
1-19 MINAMI-3 HIGASHI-15
OBIHIRO-SHI
HOKKAIDO, 080-0815
JAPAN

STUDIOSB ACCESSORIES LIMITED LIABILITY
COMPANY
2016 FOOTHILL ROAD
SANTA BARBARA, CA 93105

STUDIOSB ACCESSORIES LLC
2016 FOOTHILL RD.
SANTA BARBARA, CA 93105

STUDIOSPARES EUROPE LTD
19-21 BILTON WAY
LUTON, LU1 1UU
UNITED KINGDOM

STUDMUFFIN DESSERTS, INC
99 BANK STREET
NEW YORK, NY 10014

STUEDEMANN ENTERPRISES INC
142 STATE ROUTE 34
HOLMDEL, NJ 07733

NAME ON FILE
ADDRESS ON FILE

STUHLBARG INTERNATIONAL SALES COMPANY,
INC. D/B/A SISCO
2945 EAST MARIE STREET
COMPTON, CA 90221

STUHLBARG INTERNATIONAL SALES COMPANY,
INC., DBA, SISCO
2835 E. ANA STREET
RANCHO DOMINGUEZ, CA 90221-5601

STUHLFABRIK SCHNIEDER GMBH
INDUSTRIESTRASSE 15
LUEDINGHAUSEN, 59348
GERMANY

STUHRLING ORIGINAL LLC
449 20TH STREET
BROOKLYN, NY 11215

STULLER INC
302 RUE LOUIS XIV
LAFAYETTE, LA 70508

STUMP
STUMP CO LTD
6-5-45 MINAMIAOYAMA
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STUPELL INDUSTRIES
14 INDUSTRIAL LANE
JOHNSTON, RI 02919

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STURDY CORP D/B/A AADYNTECH
1822 CAROLINA BEACH RD
WILMINGTON, NC 28401

STURDY CORP D/B/A AADYNTECH
80 ROUTE 4 EAST
PARAMUS, NJ 07652

STURDY CORPORATION
1822 CAROLINA BEACH RD
WILMINGTON, NC 28401-6599

NAME ON FILE
ADDRESS ON FILE

STURMS SPECIAL EFFECTS INTL
PO BOX 691
LAKE GENEVA, WI 53147

NAME ON FILE
ADDRESS ON FILE

STUTTGART AIRPORT MESSE
HOTELBETRIEBE GMBH
VOR DEM LAUCH 20
STUTTGART, 70567
GERMANY

NAME ON FILE
ADDRESS ON FILE

STUWA J. STUKENBROCK GMBH
UECKENDORFER STRASSE 28-32
GELSENKIRCHEN, 45886
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STYLE - PRIVATE LABEL COLLECTIONS G
THEO-CHAMPION-STR. 11
DUESSELDORF, 40549
GERMANY

STYLE BY CHASE INC
925 S W 49TH TERRACE
PLANTATION, FL 33317

STYLE FACTORY
STYLE FACTORY CO LTD
2-6 DAIKANYAMACHO 205
SHIBUYA WARD, 1500034
JAPAN

STYLE FIX
MRS P M DHIR
THE OLD COACH HOUSE
WARFIELD, RG42 3RS
UNITED KINGDOM

STYLE HOUNDS HANDKNITS
LAUREL EMERY DESIGNER
95 GRAND STREET #4
NEW YORK, NY 10013

STYLE N LIVING INC
265 EASTCHESTER DRIVE
SUITE 133#335
HIGH POINT, NC 27262

STYLE PASIFIKA INTERNATIONAL, LLC
6340 MCLEOD DRIVE
LAS VEGAS, NV 89120-4425

STYLE-PRIVATE LABEL COLLECTIONS GMB
DANKWARTSGRUBE 44
LUEBECK, 23552
GERMANY

STYLECAREERS LLC
4579 LACLEDE AVENUE, SUITE 172
SAINT LOUIS, MO 63108

STYLECRAFT
PO BOX 347
HERNANDO, MS 38632

STYLECRAFT HOME COLLECTION
DEPT # 6471
PO BOX 11407
BIRMINGHAM, AL 35246-6471

STYLECRAFT HOME COLLECTION INC
DBA HARP AND FINIAL
PO BOX 6593
CAROL STREAM, IL 60197-6593

STYLED SNAPSHOTS LLC
360 EAST 65TH ST.
APT 6A
NEW YORK, NY 10065

STYLELINE BRANDS GROUP USA INC.
ATTN ISABELA BURKE
629 FIFTH AVENUE
SUITE 101,
PELHAM, NY 10803

STYLELINE BRANDS GROUP USA INC.
629 FIFTH AVENUE
SUITE 101
PELHAM, NY 10803

STYLELINE STUDIOS LLC
27 WEST 24TH ST
SUITE 800
NEW YORK, NY 10010

STYLELINE STUDIOS LLC
DBA J/SLIDES FOOTWEAR
27 WEST 24TH STREET SUITE 800
NEW YORK, NY 10010

STYLELINE STUDIOS LLC DBA J/SLIDES NYC
27 WEST 24TH ST
SUITE 800
NEW YORK, NY 10010

STYLELINE STUDIOS, LLC / JSLIDES
FOOTWEAR
27 W 24TH ST
SUITE 800
NEW YORK, NY 10010

STYLENATURALE, INC.
512 SOUTH WASHINGTON STREET
#195
ROYAL OAK, MI 48067

STYLES PEST PATROL, INC
PO BOX 3
TELFORD, TN 37690

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

STYLESAGE, INC
25 BROADWAY
NEW YORK, NY 10004

STYLESAGE, INC.
115 BROADWAY
NEW YORK, NY 10006

STYLESHOOTS BV
KINDERHUISSINGEL 6
A
HAARLEM, 2013 AS
THE NETHERLANDS

STYLESIGHT
130 WEST 3RD STREET
FIFTH FLOOR
NEW YORK, NY 10012

STYLESIGHT INC
25 W 39TH STREET
NEW YORK, NY 10018

STYLIDEAS LIMITED
GOLDINGS HILL
LOUGHTON, IG10 2RW
UNITED KINGDOM

STYLIGHT INC.
1900 MARKET STREET
PHILADELPHIA, PA 19103

STYLITICS, INC
1460 BROADWAY
FLOOR 12
NEW YORK, NY 10036

STYLITICS, INC.
1460 BROADWAY
NEW YORK, NY 10036

STYLITICS, INC.
150 WEST 22ND STREET
FLOOR 11
NEW YORK, NY 10011

STYLITICS, INC.
7 WEST 36TH STREET
SUITE 1102
NEW YORK, NY 10018

STYLNOVE CERAMICHE SRL
VIA A CANOVA 7
NOVE, 36055
ITALY

STYLSH LLC DBA MODZORI
2840 PINE RD #B
HUNTINGDON VALLEY, PA 19006

STYLUS MEDIA GROUP LTD
239 REGENTS PARK ROAD
LONDON, N3 3LF
UNITED KINGDOM

STYPE NORWAY AS
ROLFSBUKTVEIEN 4A
FORNEBU, 1364
NORWAY

SU VSSING GMBH
BURGSTRASSE 39
DIENSTLEISTER FR FEINE S
STOLBERG, 52222
GERMANY

NAME ON FILE
ADDRESS ON FILE

SUAREZ CORPORATION INDUSTRIES
DBA SCI RESOURCE PARTNERS
7800 WHIPPLE AVE
NORTH CANTON, OH 44720

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUAVE GLOBAL LLC
1726 25TH AVENUE NORTH
NASHVILLE, TN 37208

NAME ON FILE
ADDRESS ON FILE

SUAVE Y FACIL, S.A. DE C.V.
LAGO NEUCHATEL NO. 34 A
COLONIA AMPLIACIN GRANADA
MXICO, DISTRITO FEDERAL, 11520
MEXICO

SUAVE Y FACT, S.A. DE C.V.
LAGO NEUCHATEL NO. 34 A
COLONIA AMPLIACIN GRANADA
MXICO, DISTRITO FEDERAL, 11520
MEXICO

SUB TEGMINE FAGI DI NOEMI BATTAGLIA
DBA ECOFACTORY
VIA MODICA SORDA 58
MODICA, 97015
ITALY

SUBE INC
DBA SATYA JEWELRY
146 W 29TH STREET
ROOM 4E
NEW YORK, NY 10001

SUBE INC DBA SATYA JEWELRY
227 W 17TH ST
3RD FL
NEW YORK, NY 10014

SUBER CREATIONS
17 THE HEARTSPACE
LONDON, E82BT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SUBERI BROTHERS LLC
902 BROADWAY
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUBLIME MARKETING GROUP LLC
PO BOX 27576
SCOTTSDALE, AZ 85255

SUBOO PTY LTD
STUDIO 104
30-40 HARCOURT PARADE
ROSEBERY NSW, 2018
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

SUBSAFE, INC
1399 CALIBAN COURT
NEW SMYRNA BEACH, FL 32168

SUBURBAN CABLE TV
LEVERETTE RD
#1127
WARNER ROBINS, GA 31088

SUBURBAN OIL CO
4291 ST RT 741
MASON, OH 45040

SUBURBAN OUTLAW PRODUCTIONS
215 W 95TH ST
17A
NEW YORK, NY 10025

SUBURBAN PROPANE LP
PO BOX F
WHIPPANY, NJ 07981

SUBURBAN PROPANE, L.P.
240 ROUTE 10 WEST
PO BOX 206
WHIPPANY, NJ 07981-0206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUCCESS APPOINTMENTS LTD
5 THEOBALD COURT
ELSTREE, WD6 4RN
UNITED KINGDOM

SUCCESSWORKS SEARCH MARKETING SOLUTIONS,
INC.
1413 SUDDEN VALLEY
BELLINGHAM, WA 98229

SUCCUS GMBH
DINGELBERGSTRASSE 23
SUC ESSENZ DES ERFOLGS
WILHELMSBURG, 3150
AUSTRIA

SUCK UK LTD
31 REGENT STUDIOS
8 ANDREWS RD
LONDON, E8 4QN
UNITED KINGDOM

SUCKERZ INC.
578 WASHINGTON BLVD UNIT 700
MARINA DEL REY, CA 90292

SUCKERZ INC.
578 WASHINGTON BOULEVARD
UNIT 700
MARINA DEL RAY, CA 90292

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUDDATH COMPANIES
815 SOUTH MAIN STREET
SUDDATH RELOCATION SYSTEM
JACKSONVILLE, FL 32207

SUDDATH RELOCATION SYSTEMS
OF ST PETERSBURY INC
4756 122ND AVENUE N
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUDHAUS KASSEL GMBH
HAFENSTR. 54
KASSEL, 34125
GERMANY

SUDLOWS LIMITED
107 DUCIE WORKS, HULME HALL LANE
MANCHESTER, M40 8HH
UNITED KINGDOM

SUDS2GO LLC
722 S OCOTILLO LANE
GILBERT, AZ 85296

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUE DEVITT STUDIO
1040 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUES ALTERATIONS INC
41850 HAYES
CLINTON TWP, MI 48038

SUEDFACTORING GMBH
PARISER PLATZ 7
STUTTGART, 70173
GERMANY

SUEDTRIKOT GMBH CO. KG
EBERHARD-FINCKH-STR. 51
ULM, 89075
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUESGES INDUSTRIEKLETTERN GMBH
SOPHIENSTR. 21
MOENCHENGLADBACH, 41065
GERMANY

NAME ON FILE
ADDRESS ON FILE

SUEWAG VERTRIEB AG CO. KG
SCHUETZENBLEICHE 9-11
FRANKFURT AM MAIN, 65929
GERMANY

SUFFOLK COUNTY WATER AUTHORITY
PO BOX 3147
HICKSVILLE, NY 11802-3147

SUFFOLK GLASS ALUMINUM INC CO
420 E PINNER ST
SUFFOLK, VA 23434

SUFFOLK IRON WORK INC
418 E. WASHINGTON STREET
SUFFOLK, VA 23434

SUFFOLK LOCK AND KEY INC
2881 GREENWAY RD
SUFFOLK, VA 23438

SUFFOLK NEWS HERALD
SUFFOLK PUBLICATIONS LLC
110 FINNEY AVE
STE OCONNOR
SUFFOLK, VA 23434

SUFFOLK PEST CONTROL, INC.
4433 GODWIN BOULEVARD
SUFFOLK, VA 23434

SUGAR BEETS LLC DBA FANCY PANZ
AGOURA ROAD #103
#28240
AGOURA HILLS, CA 91301

SUGAR BEETS, LLC DBA FANCY PANZ
28240 AGOURA ROAD
SUITE 103
AGOURA HILLS, CA 91301

SUGAR FREE COMPANY SRL
GIANCARLO LULINI
VIA PO 65
QUINTO STAMPI - ROZZANO, 20089
ITALY

SUGAR HILL FIRE DEPARTMENT INC
C/O DOUG AMSBARY, TREASURER
1297 EASTON ROAD
SUGAR HILL, NH 03586

SUGAR PLUM INC
88 DILLEY STREET
FORTY FORT, PA 18704

SUGAR SAND TAN LLC
8342 PERKINS RD, SUITE P
BATON ROUGE, LA 70810

SUGARBOO DESIGNS
P.O. BOX 36
ROSWELL, GA 30077

SUGARBOO DESIGNS, INC
1237 STRICKLAND RD
ROSWELL, GA 30075

SUGARMIST LTD
1 HENDON AVENUE
LONDON, N3 1UL
UNITED KINGDOM

SUGAROX CANDY STUDIO, LLC
WILD BASIN RD SOUTH, SUITE 250
#108
AUSTIN, TX 78746

SUGARSHAPE GMBH
FLIEGENBERG 100
STELLE, 21435
GERMANY

SUGARTOWN FARMING COMPANY, INC.
650 SUGARTOWN ROAD
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUITCASE TV LTD
30 SILENT STREET
IPSWICH, IP1 1TF
UNITED KINGDOM

SUITE PARTNERS INC
405 W SUPERIOR
CHICAGO, IL 60654

SUITE STUDIOS INC.
207 CANYON BLVD
201S
BOULDER, CO 80302

SUITES HOTEL KNOWSLEY LIMITED
RIBBLERS LANE
KNOWSLEY, L34 9HA
UNITED KINGDOM

SUKAM CRAFTS LIMITED
C 93 SECTOR 65
NOIDA, 110048
INDIA

SUKISOK LLC
2 TACONIC ROAD
GREENWICH, CT 06830

SUKKIRI PTY LTD
2/21 KAROO STREET
SOUTH PERTH, WA, 6151
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SULKY OF AMERICA INC
980 COBB PLACE BLVD NW
KENNESAW, GA 30144

SULLIVAN COUNTY TRUSTEE
PO BOX 550
BLOUNTVILLE, TN 37617-0550

SULLIVAN INC
PO BOX 5361
SIOUX FALL, SD 57104

SULLIVAN PRODUCTIONS
11286 47TH STREET NO
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SULLIVAN, INC.
3101 N 4TH AVE.
SIOUX FALLS, SD 57104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SULLIVANS
3101 N 4TH AVE
SIOUX FALLS, SD 57104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUMANGALAM EXPORTS PVT LTD
388/94 SHAIKH MEMON STREET
MUMBAI, 400002
INDIA

NAME ON FILE
ADDRESS ON FILE

SUMEC HARDWARE TOOLS CO., LTD.
NO.1 XINGHUO ROAD
NANJING, 210061
CHINA

SUMEC TEXTILE LIGHT INDUSTRY CO.,
NO. 56, HUAQIAO RD
JIANGSU PROVINCE, 210029
CHINA

SUMEC TEXTILE COMPANY LIMITED
NO. 69 AOTI STREET
JIANYE DISTRICT
NANJING, JIANGSU, 210019
CHINA

SUMEC UK CO. LTD
UNIT A B ESCRICK BUSINESS PARK
ESCRICK, YO19 6FD
UNITED KINGDOM

SUMERLER GIYIM TEKSTIL KONF SAN TIC
GENCOSMAN MAHALLESI DOGANAY SOK 8/A
STI
ISTANBUL, 34165
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUMIKIN BUSSAN INTERNATIONAL
SUITE 2001-5, TOWER II
THE GATEWAY, HARNOUR CITY
NOS. 25-2
HONG KONG
HONG KONG

SUMINOE CO LTD
SUMINOE CO LTD
NISHI-GOTANDA 2-CHOME
SHINAGAWA WARD, 1410031
JAPAN


NAME ON FILE
ADDRESS ON FILE

SUMITOMO MITSUI BANKING CORPORATION
277 PARK AVE
NEW YORK, NY 10172

SUMITOMO MITSUI BANKING CORPORATION
(SMBC)
1-1-2, MARUNOUCHI
CHIYODA-KU, TOKYO, 100-0005
JAPAN


SUMITOMO MITSUI BANKING CORPORATION -
JAPAN
1-1-2 MARUNOUCHI, CHIYODA-KU
TOKYO, 100-0005
JAPAN

SUMITOMO MITSUI BK CORPORATION
277 PARK AVENUE
NEW YORK, NY 10172

SUMITOMO MITSUI CARD COMPANY,LIMITE
SUMITOMO MITSUI CARD CO LTD
2-2-31 TOYOSU, SMBC TOYOSU BLDG
KOTO WARD, 1050004
JAPAN


SUMITOMO MITSUI CARD COMPANY,LIMITE
SUMITOMO MITSUI CARD CO LTD 1092113
2-2-31 TOYOSU, SMBC TOYOSU BUILDING
KOTO WARD, 1350061
JAPAN

SUMITRA WOODCRAFT PVT LTD
DABARSHI ROAD NH 24
JINDAL NAGAR, UTTAR PRADESH
HAPUR, 201302
INDIA

SUMMA HUMMA ENTERPRISES LLC
DBA MB TRACTOR AND EQUIPMENT
PO BOX 286
TILTON, NH 03276


NAME ON FILE
ADDRESS ON FILE

SUMMER CLASSICS INC
PO BOX 390
MONTEVALLO, AL 35115

SUMMER CLASSICS INC
3140 PELHAM PARKWAY
PELHAM, AL 35124


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


SUMMER SOLES LLC
8797 CR 858
MCKINNEY, TX 75071

SUMMER SOLES, LLC
8797 COUNTY ROAD 858
MCKINNEY, TX 75071

SUMMERFIELD DESIGNS
7300 EMELINE LANE
SUMMERFIELD, NC 27358


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUMMERS-TAYLOR, INC.
SEVIER ST.
#600
JOHNSON CITY, TN 37604

SUMMERSALT INC.
S. CENTRAL AVE.
#201
SAINT LOUIS, MO 63105

NAME ON FILE
ADDRESS ON FILE

SUMMERVILLE FURNISHINGS INC
DBA HERO USA
7580 CHERRY AVE
FONTANA, CA 92336

NAME ON FILE
ADDRESS ON FILE

SUMMIT BRANDS B.V.
FINESTRAAT 1A
RIJSBERGEN, 4891 ZD
THE NETHERLANDS

SUMMIT BROADBAND INC.
35TH STREET
#4558
ORLANDO, FL 32811

SUMMIT BROADBAND INC.
4558 35TH STREET
ORLANDO, FL 32811

SUMMIT BROADBAND, INC
ATTN ART HAAS
4558 35TH STREET
ORLANDO, FL 32811

SUMMIT COMMUNICATIONS INC
ATTN STEVE ALLEN
618 STEVEN ST
MINONK, IL 61760

SUMMIT DIGITAL INC
PO BOX 465
PORTLAND, MI 48875

SUMMIT DISTRIBUTION
6290 NORTHER BLVD
EAST NORWICH, NY 11732

SUMMIT ELECTRONICS LLC
DBA AXXESS CE
1 REWE STREET
BROOKLYN, NY 11211

SUMMIT ENERGY SERVICES, INC.
10350 ORMSBY PARK PLACE
SUITE 400
LOUISVILLE, KY 40223

SUMMIT ENERGY SERVICES, INC. - DBA
SCHNEIDER ELECTRIC
10350 ORMSBY PARK PLACE
SUITE 400
LOUISVILLE, KY 40223

SUMMIT ENVIRONMENTAL CORPORATION, INC.
210 E. GREEN STREET
LONGVIEW, TX 75601

SUMMIT FINANCIAL RESOURCES LP
FOR ESPECIALLY FOR YOU
22397 NETWORK PLACE
CHICAGO, IL 60673

SUMMIT MARKETING GROUP II
VALENCIA CIRCLE
#234
ST PETE, FL 33716

SUMMIT PARTNERS VI-A (FRANCE) SAS,
SUMMIT PARTNERS VI-B (FRANCE) SAS,
SUMMIT INVESTORS VI LP
23, RUE DU ROULE
222 BERKELEY STREET
BOSTON, MA 02116
PARIS, 75001
FRANCE

SUMMIT SECURITY SERVICES, INC.
390 RXR PLAZA
UNIONDALE, NY 11556

SUMMIT WIRELESS TECHNOLOGIES
6840 VIA DEL ORO
SAN JOSE, CA 95119

SUMMIT WIRELESS TECHNOLOGIES, INC.
15268 NW GREENBRIER PARKWAY
BEAVERTON, OR 97201

SUMMITT TRUCKING LLC
1800 PROGRESS WAY
CLARKSVILLE, IN 47129

NAME ON FILE
ADDRESS ON FILE

SUMNER CABLE INC
ATTN PHILIP BROWN
117 WEST HARVEY
WELLINGTON, KS 67152

SUMNER TECHNOLOGIES
43190 SUMMERSWEET PL
ASHBURN, VA 20148

NAME ON FILE
ADDRESS ON FILE

SUMNERTECH, LLC
43190 SUMMERSWEET PLACE
ASHBURN, VA 20148

SUMO LOGIC, INC.
305 MAIN STREET
REDWOOD CITY, CA 94063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUMTOTAL SYSTEMS LLC
PO BOX 737274
DALLAS, TX 75373-7274

SUMTOTAL SYSTEMS LLC
300 INNOVATION WAY
SUITE 201
NASHUA, NH 03062

SUMTOTAL SYSTEMS, LLC
300 INNOVATIVE WAY
SUITE 201
NASHUA, NH 03062

NAME ON FILE
ADDRESS ON FILE

SUN ART CORPORATION
SUN ART CO LTD
ASAKUSABASHI 1-10-10 4F
TAITO WARD, 1110053
JAPAN

SUN BASKET INC.
5215 HELLYER AVE.
SAN JOSE, CA 95138

SUN BASKET, INC.
501 FOLSOM STREET
3RD FLOOR
SAN FRANCISCO, CA 94105

SUN CADDY CORPORATION
3F-3, NO.109, SEC. 6
TAIPEI, 000
TAIWAN

SUN CADDY CORPORATION
9F-5 FINANCIAL CENTER NO 109
SEC 6 MIN CHUAN E RD
TAIPEI 114
TAIWAN

SUN CHALAINE CO LTD
SUN CHALENE CO LTD
UENO 5-CHOME
TAITO WARD, 1100005
JAPAN

SUN CO., LTD
4 LANE 4 YERSIN STREET
HANOI, 00001
VIETNAM

SUN CO., LTD
LANE 4 YERSIN STREET
#4
HAI BA TRUNG DISTRICT
HANOI, 00001
VIETNAM

SUN CONSTRUCTION INC
AUBURNDALE ROAD
#1300
DARLINGTON, SC 29540

SUN GARDEN
SEB ATTN MRS LIZ BONAVITA
245 PARK AVE 42ND FL
NEW YORK, NY 10167-0061

SUN GARDEN MANAGEMENT SCS
PUCIOASA SAT, STR. GRINDULUI 161
PUCIOASA, 0000000
ROMANIA

SUN GARDEN POLSKA SP ZOO K
UE TURECKA 36
MALAMO, 62-709
POLAND

SUN KITTEN SWIMWEAR
27071 CABOT RD. #105
LAGUNA HILLS, CA 92653

SUN LABORATORIES, INC.
P. O. BOX 16423
BEVERLY HILLS, CA 90209

SUN LIFE ASSURANCE COMPANY OF CANADA
WELLESLEY HILLS, MA 02481
WELLESLEY HILLS, MA 02481

SUN LIFE ASSURANCE COMPANY OF CANADA
96 WORCESTER ST
ONE SUN LIFE EXECUTIVE PARK
WELLESLEY HILLS, MA 02481

SUN LIFE FINANCIAL INC.
1 YORK ST
TORONTO, ON M5J 0B6
CANADA

SUN LING AND CO LTD
42 LEE CHUNG STREET 12/F
CHAI WAN
HONG KONG
HONG KONG

SUN MASTER INTERNATIONAL LTD
HOUJIE VILLAGE MASHE LISHUI TN
FOSHAN CITY
HONG KONG

SUN N SAND ACCESSORIES
1813 109TH ST
GRAND PRAIRIE, TX 75050

SUN ON INTERNATIONAL
230 WEST 38TH STREET
16TH FLOOR
NEW YORK, NY 10018

SUN PAN TRADING AND IMPORTING
DBA SUNPAN MODERN HOME
875 MIDDLEFIELD DRIVE
TORONTO, ON M1V 4Z5
CANADA

SUN RISING PKG COMPANY LIMITED
YUCAI ROAD, DONGCHEN TOWN
YANGJIANG, 529500
CHINA

SUN SAIL CABANA INC
1112 SW 15TH STREET
BOYNTON BEACH, FL 33425

SUN SHADING PROJECT INSTALLATIONS
19 MEARE ESTATE
SSPI
HIGH WYCOMBE, HP10 0DX
UNITED KINGDOM

SUN SHADING PROJECT INSTALLATIONS L
DBA/ SSPI LTD
46-48A DORNEY HOUSE, HIGH STREET
BURNHAM, SL17JP
UNITED KINGDOM

SUN TIME ENTERPRISES INC
4800 126TH AVE NORTH
CLEARWATER, FL 33762

SUN TRACK EXPRESS INC
1000 CORPORATE CENTER DR
SUITE 209
MONTEREY PARK, CA 91754

SUNS GLOBAL TRADING INC.
240-14 OAK PARK DR
DOUGLASTON, NY 11362

SUNS GLOBAL TRADING INC.
DE CHIARO LANE
#1
WILLISTON PARK, NY 11596

SUNS GLOBAL TRADING INC.
1407 BROADWAY SUITE 2310
NEW YORK, NY 10018

SUN-EUROPA LIMITED
T/A PROTEK PRODUCTS
EUROPA COURT
SHEPTON MALLET, BA4 5QQ
UNITED KINGDOM

SUN-NET NICHIHARA
SUNNET NICHIHARA
1997-1 IKEMURA
TSUWANO-MACHI, KANOASHI-GUN
SHIMANE, 699-5216
JAPAN

SUN-O INTERNATIONAL INC
SANOH INTERNATIONAL INC
3-7-14 KAGASHIMASEIKA
GIFU CITY, 5010112
JAPAN

SUN-STAR STATIONERY CO LTD
SUNSTAR STATIONERY CO LTD
ASAKUSABASHI 5-CHOME
TAITO WARD, 1110053
JAPAN

SUN-YIN USA INC
280 MACHLIN CT
CITY OF INDUSTRY, CA 91789

SUNAYAMA
SUNAYAMA CO LTD
OKUDO 6-CHOME
KATSUSHIKA WARD, 1240022
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUNBEAM DEVELOPMENT CORPORATION
11800 EXIT FIVE PARKWAY
SUITE 110
FISHERS, IN 46037

SUNBEAM PRODUCTS INC
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1167

SUNBEAM PRODUCTS, INC.
PO BOX 735515
CHICAGO, IL 60673-5515

SUNBEAM PRODUCTS, INC.
2381 NW EXECUTIVE CENTER DRIVE
BOCA RATON, FL 33431

SUNBEAM PRODUCTS, INC. D/B/A JARDEN
CONSUMER SOLUTIONS
2381 NW EXECUTIVE CENTER DRIVE
BOCA RATON, FL 33431

SUNBELT FURNITURE XPRESS INC
PO BOX 487
HICKORY, NC 28603

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211

SUNBELT RENTALS, INC.
2341 DEERFIELD DRIVE
FORT MILL, SC 29715

SUNBOX
17526 VON KARMAN AVE.
ORIGIN UNKNOWN
IRVINE, CA 92614

SUNBRAND CO LTD
SUNBRAND CO LTD
10-1 KUSEICHO
TENNOJI WARD, OSAKA CITY, 5430018
JAPAN

SUNBRITETV LLC
5069 MAUREEN LANE
UNIT A
MOORPARK, CA 93021

SUNBURY TEXTILE MILLS INC
PO BOX 768
SUNBURY, PA 17801

NAME ON FILE
ADDRESS ON FILE

SUNCAST CORPORATION
PO BOX 734403
CHICAGO, IL 60673-4403

SUNCELMO CO LTD
SANSELMO CO LTD
1-4-3 YOKOGAWACHO
NISHI WARD, HIROSHIMA CITY, 7330011
JAPAN

SUNCO PRODUCTIONS
1996 FOREST AVENUE
DAYTONA BEACH, FL 32119

SUNCOAST ANIMAL LEAGUE, INC.
PENNSYLVANIA AVE
#1030
PALM HARBOR, FL 34683

SUNCOAST CREDIT UNION
E HILLSBOROUGH AVE
#6801
TAMPA, FL 33680

SUNCOAST CREDIT UNION
6801 EAST HILLSBOROUGH AVENUE
TAMPA, FL 33610

SUNCOAST CREDIT UNION F/K/A SUNCOAST
SCHOOLS FEDERAL CREDIT UNION
6801 EAST HILLSBOROUGH AVENUE
TAMPA, FL 33610

SUNCOAST HOSPICE FOUNDATION
5771 ROOSEVELT BLVD
CLEARWATER, FL 33760

SUNCOAST SCHOOLS FEDERAL CREDIT UNION
6801 EAST HILLSBOROUGH AVENUE
TAMPA, FL 33610

SUNCOAT PRODUCTS INC.
290 SOUTHGATE DRIVE, UNIT 5
GUELPH, ON N1G 4P5
CANADA

SUNCRAFT TECHNOLOGIES INC
PO BOX 87618
CHICAGO, IL 60680-0618

NAME ON FILE
ADDRESS ON FILE

SUNDANCE HOLDINGS GROUP, LLC
3865 WEST 2400 SOUTH
SALT LAKE CITY, UT 84120

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUNDARI, INC.
379 WEST BROADWAY
NEW YORK, NY 10012

SUNDAY AFTERNOONS INC
716 S. PACIFIC HWY
TALENT, OR 97540

SUNDAY BAZAAR
DBA LUNARES
495 BARNEVELD AVE
SAN FRANCISCO, CA 94124

SUNDAY NIGHT FOODS, LLC
5009 GRAND AVENUE
DES MOINES, IA 50312

SUNDAY RILEY MODERN SKINCARE LLC
4444 WESTHEIMER ROAD
SUITE G305
HOUSTON, TX 77027

SUNDAY RILEY MODERN SKINCARE LLC
WESTHEIMER RD. SUITE G305
#4444
HOUSTON, TX 77027-4455

SUNDAY RILEY MODERN SKINCARE LLC
260 BALLARD ROAD
UNIT 2
MIDDLETOWN, NY 10941

SUNDAY RILEY MODERN SKINCARE, LLC
4444 WESTHEIMER ROAD
SUITE 305
HOUSTON, TX 77027

SUNDAY UNLIMITED, INC.
809 NIMES PLACE
LOS ANGELES, CA 90077

SUNDAYSKY, INC.
242 WEST 27TH STREET
SUITE 6A
NEW YORK, NY 10001

SUNDESA LLC
250 S. 850 E.
LEHI, UT 84043

SUNDIAL LANDSCAPING
109 UNION STREET
LITTLETON, NH 03561

SUNDOWN STUDIO
121 SOUTH ROAD
HAILSHAM, BN27 3LY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUNE
1800 SOUTH NOVELL PLACE
PROVO, UT 84606

SUNERA LLC
201 E KENNEDY BLVD SUITE 1750
TAMPA, FL 33602

SUNESYS, LLC
185 TITUS AVENUE
WARRINGTON, PA 18976

SUNFLOWER AMERICAN CAPITAL, LTD.
28 W 53RD ST
NEW YORK, NY 10019

SUNFLOWER FOOD SPICE COMPANY
PO BOX 14217
LENEXA, KS 66285

SUNFORCE PRODUCTS INC
9014 AVON STREET
SUITE 2107
MONTREAL WEST, QC H4X 2G8
CANADA

SUNFORCE PRODUCTS, INC.
9015 AVON
ST. 2017
MONTREAL WEST, QC H4X 2G8
CANADA

SUNG CHANG INTERFASHION
459-29 GASAN-DONG GEUMCHEON-KU
SEOUL
SOUTH KOREA

SUNGALE CORPORATION, INC.
13941 CENTRAL AVENUE
CHINO, CA 91710

SUNGARD AVAILABILITY SERVICE
91233 COLLECTION CENTER DR
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
STATION ROAD
THEALE, RG7 4RA
UNITED KINGDOM

SUNGARD AVAILABILITY SERVICES (UK)
LIMITED
1285 DRUMMERS LANE
WAYNE, PA 19087

SUNGARD AVAILABILITY SERVICES LP
1200 WILSON DRIVE
MAIL CODE 214
WEST CHESTER, PA 19380

SUNGARD AVAILABILITY SERVICES LP
680 EAST SWEDESFORD ROAD
WAYNE, PA 19087

SUNGARD AVAILABILITY SERVICES LP
695 ROUTE 46
STE 301
FAIRFIELD, NJ 07004

SUNGARD AVAILABILITY SERVICES, LP
1365 ENTERPRISE DR
WEST CHESTER, PA 19380

SUNGARD AVAILABILITY SERVICES, LP
401 N BROAD
PHILADELPHIA, PA 19108

SUNGARD AVAILABILITY SERVICES, LP
401 N. BROAD STREET
PHILADELPHIA, PA 19108

SUNGARD RECOVERY SERVICES LP
1285 DRUMMERS LANE
WAYNE, PA 19087

SUNGLOW NORTH AMERICA TECHNOLOGIES, INC.
6375 CLARK AVENUE
SUITE 100
DUBLIN, CA 94568

SUNGLOW NORTH AMERICA TECHNOLOGIES, INC.
F/K/A SUNGLOW NORTH AMERICA, INC.
6375 CLARK AVENUE
SUITE 100
DUBLIN, CA 94568

SUNGLOW NORTH AMERICA, INC.
6375 CLARK AVENUE
SUITE 100
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

SUNHAM HOME FASHIONS LLC
700 CENTRAL AVENUE
NEW PROVIDENCE, NJ 07974

SUNHONG GLOBAL INVESTMENT
KOK RD TSUEN WAN
TSUEN WAN, 00001
HONG KONG

SUNICON APPAREL LIMITED
57 TING KOK ROAD
HONG KONG, 999077
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUNJEEN INC D/B/A BOULEVARD
1340 MANHATTAN AVE
FULLERTON, CA 92831

SUNJOY GROUP INTERNATIONAL PTE LTD
7 KAKI BUKIT CRESCENT #04-01
SINGAPORE, 416239
SINGAPORE

SUNJOY INDUSTRIES GROUP LTD
SUITE 2802
LIPPO CENTRE TOWER 2
89 QUEENSWAY, ADMIRALTY
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

SUNLESS, INC.
8909 S. FREEWAY DRIVE
MACEDONIA, OH 44056

SUNLETTERING INSPIRATIONS
SCHLOSSBERGWEG 9
KUEHLENTHAL, 86707
GERMANY

SUNLIGHT SAUNAS
14119 MARSHALL DR
LENEXA, KS 66215

SUNLINE EQUIPMENT INC
DBA SUNLINE CASTERS WHE
337 PHILIPPE PKWY
SAFETY HARBOR, FL 34695

SUNMARIN LTD.
ROOM 901, TOWER 1, CHEUNG SHA WAN P
KOWLOON
HONG KONG

SUNMARINE INTERNATIONAL SWIMWEAR
UNIT 901,9F,TOWER1,CHEUNG SHA WAN P
COMPANY LIMITED
LAI CHI KOK, KOWLOON, 999077
HONG KONG

SUNMONITOR
SUN MONITOR CO LTD
4-7-2 NISHIDAI
ITABASHI-KU
TOKYO, 175-0045
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUNNECT INC
7406 ALBAN STATION CT
A102
SPRINGFIELD, VA 22150

SUNNEDAY, LLC
1802 G ST
PAWNEE CITY, NE 68420

SUNNEDAY, LLC
1701 H STREET
PAWNEE CITY, NE 68420

SUNNEX, INC.
525 SEVENTH AVENUE
NEW YORK, NY 10018

SUNNY DISTRIBUTOR INC
TEMPLE AVENUE
#13000
CITY OF INDUSTRY, CA 91746

SUNNY DISTRIBUTOR INC
DBA SUNNY HEALTH FITNES
218 TURNBULL CANYON RD
CITY OF INDUSTRY, CA 91745

SUNNY DISTRIBUTOR INC DBA SUNNY HEALTH
FITNESS
218 TURNBULL CANYON RD.
CITY OF INDUSTRY, CA 91745

SUNNY DISTRIBUTOR INC.
218 TURNBULL CANYON RD.
CITY OF INDUSTRY, CA 91745

SUNNY FOODS CO LTD
SUNNY FOODS CO LTD
KAMEIDO 2-CHOME
KOTO WARD, 1360071
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUNNY HEALTH FITNESS
218 TURNBULL CANYON ROAD
CITY OF INDUSTRY, CA 91745

SUNNY LUCK CO LTD
RD 4 DONG XOAI IND PARK
TAN THANH COMMUNE
BINH PHUOC PROVINC, 67108
VIETNAM

SUNNY PIONEER LIMITED
12-16 WING LOK STREET
HONG KONG, 000001
CHINA

SUNNY SIDE UP PRODUCTIONS, LLC
W. OLYMPIC BLVD. SUITE 350
#11400
LOS ANGELES, CA 90064

SUNNY SIDE UP PRODUCTIONS, LLC
9171 WILSHIRE BLVD
STE 300
BEVERLY HILLS, CA 90210

SUNNY SIDE UP PRODUCTIONS, LLC
9171 WILSHIRE BOULEVARD
#300
C/O CITRIN COOPERMAN ATTN WAYNE MEJIA
BEVERLY HILLS, CA 90210

SUNNYWOOD INC
2503 SPRING RIDGE DRIVE
UNIT H
SPRING GROVE, IL 60081

SUNPET INDUSTRIES LIMITED
UNIT 510 5/F LAKESIDE 1 NO 8
SCIENCE PARK WEST AVENUE
SHATIN
HONG KONG

SUNPOWER
1414 HARBOUR WAY SOUTH
RICHMOND, CA 94804

SUNPOWER CORPORATION, SYSTEMS
1403 NORTH 630 EAST
OREM, UT 84097

SUNPOWER CORPORATION, SYSTEMS
1414 HARBOUR WAY SOUTH
RICHMOND, CA 94804

SUNRAIN DEVELOPMENT CO LTD
ROOM 405, BLOCK C
WANLI BUSINESS PARK NO 3
HONG KONG, 511442
CHINA

SUNRISE APPAREL GROUP, LLC
801 S. FIGUEROA STREET
SUITE 2500
LOS ANGELES, CA 90017

SUNRISE BRANDS, LLC
5401 S. SOTO STREET
VERNON, CA 90058

SUNRISE FASHION CONSULTING
EYWASOULS MALIBU
300 WEST GLENOAKS BLVD, SUITE 101
GLENDALE, CA 91202

SUNRISE GLOBAL MARKETING LLC
500 SOUTH MAIN STREET
MOORESVILLE, NC 28115

SUNRISE GLOBAL MARKETING, LLC
319 OATES ROAD
MOORESVILLE, NC 28117

SUNRISE GLOBAL MARKETING, LLC.
319 OATES RD.
STE C
MOORESVILLE, NC 28119

SUNRISE HANDICRAFTS
OPP CIRCUIT HOUSE DELHI RAOD
MORADABAD, 244001
INDIA

SUNRISE HOMEWARE TRADING CO., LIMITED
504
5/F
KIN SANG INDUSTRIAL BUILDING NO.147 WAI
YIP STREET
HONG KONG
KWUN TONG, KOWLOON
CHINA

SUNRISE HOMEWARE TRADING CO., LTD
5/F 147 WAI YIP STREET
HONG KONG, 999077
CHINA

SUNRISE HOMEWARE TRADING CO.,LIMITED
5/F, KIN SANG INDUSTRIAL BUILDING
#504
NO.147 WAI YIP STREET, KWUN TONG,KOWLOON
HONG KONG, 999077
HONG KONG

SUNRISE HOMEWARE TRADING CO.,LIMITED
504, 5/F, KIN SANG INDUSTRIAL BUILDING
NO.147 WAI YIP STREET
KWUN TONG, KOWLOON
HONG KONG

SUNRISE IMPORTER AND WHOLESALE
880 VETERANS MEMORIAL HWY, SE
MABLETON, GA 30126

SUNRISE POTTERY CO LTD
280B8 LUONG DINH CUA ST
AN PHU WARD DISTRICT 2
HO CHI MINH CITY
VIETNAM

SUNRISE TECHNOLOGIES, INC.
525 VINE STREET
SUITE 210
WINSTON-SALEM, NC 27101

SUNRISE VIDEO PRODUCTIONS
7108 SOUTHWEST 47 STREET
MIAMI, FL 33155

SUNRISE VIDEO PRODUCTIONS, INC.
7108 S.W. 4TH STREET
MIAMI, FL 33155

SUNS GLOBAL TRADING CORP.
1407 BROADWAY
ROOM 1911
NEW YORK CITY, NY 10018-2873

SUNS GLOBAL TRADING CORP.
DE CHIRAO LANE
#1
WILLISTON PARK, NY 11596

SUNSA, INC
11820 WEST MARKET PLACE, SUITE K
FULTON, MD 20759

SUNSCAPE TIME INC
DBA PETS STOP
PO BOX 1975
BOLINGBROOK, IL 60440

SUNSET BEACH GIFT SHOPS INC.
502 SUNSET BEACH BLVD
CAPE MAY, NJ 08204

SUNSET DIGITAL HOLDING LLC
600 FOX FUN PKWY
STE 200
OPELIKA, AL 36801

SUNSET EXPRESS TRANSPORT LLC
913 JASON COURT
ROCKY MOUNT, NC 27803

SUNSET FIBER, LLC
308 VALENCIA ST
SEBASTIAN, FL 32958

SUNSET GROUP LA INC
DBA MAT MEN
2160 E WOODLYN ROAD
PASADENA, CA 91104

SUNSET PARK FARM LLC
63 FLUSHING AVE BLDG 3 STE 1105
BROOKLYN, NY 11205

SUNSET VISTA DESIGNS CO., INC.
ARROW ROUTE
#13261
RANCHO CUCAMONGA, CA 91739

SUNSET VISTA DESIGNS COMPANY, INC.
9850 6TH STREET
RANCHO CUCAMONGA, CA 91730

SUNSHADES EYEWEAR USA LLC
3815 OLIVE AVENUE
LONG BEACH, CA 90807

SUNSHINE BEVERAGES, LLC
ATTN CHARLOTTE CAIN
26 TRAILSIDE COURT
PARK CITY, UT 94060

SUNSHINE BEVERAGES, LLC
26 TRAILSIDE COURT
PARK CITY, UT 94060

SUNSHINE BEVERAGES, LLC
753
WEST JORDAN, UT 84084

SUNSHINE COMMUNICATION MANAGEMENT LLC
WICKLOW LANE
#122
JUPITER, FL 33458

SUNSHINE COMPUTERS SOFTWARE
2244 NW 114TH AVENUE
SUITE A
MIAMI, FL 33172

SUNSHINE COMPUTERS SOFTWARE IN
2244 NW 114TH AVE
SUITE A
MIAMI, FL 33172

SUNSHINE GEMS D/B/A CALIFORNIA
607 S. HILL STREET
COLLECTION
LOS ANGELES, CA 90014

SUNSHINE INNOVATIONS INC
9100 SUMMIT CENTRE WAY
#208
ORLANDO, FL 32810

SUNSHINE NUT COMPANY LLC
VALLEY FORGE CIRCLE, SUITE 120
#10120
KING OF PRUSSIA, PA 19406

SUNSHINE TIENDA, LLC
1913 POST ROAD
SUITE 555
NEW BRAUNFELS, TX 78130

NAME ON FILE
ADDRESS ON FILE

SUNSTAR INC
SUNSTAR CO LTD
AKETA-CHO 7-1
TAKATSUKI CITY, 5690806
JAPAN

SUNSTAR INDUSTRIES
16111 CANARY AVE
LA MIRADA, CA 90638

SUNSTATE PROPERTIES OF TAMPA LLC
47TH WAY N
#12555
CLEARWATER, FL 33762

SUNSTONE, INC.
8350 LEHIGH AVENUE
MORTON GROVE, IL 60053

SUNTEX DESIGNS, INC
280 MACHLIN COURT
CITY OF INDUSTRY, CA 91789

SUNTIGER INC DBA EAGLE EYES OPTICS
CALABASAS ROAD, SUITE 201
#23945
CALABASAS, CA 91302

SUNTORY BEVERAGE SOLUTION LIMITED
SUNTORY BEVERAGE SOLUTION CO LTD
1002-3 NANAE
TOMISATO CITY, 2860221
JAPAN

SUNTYME-ASIAN ATLANTIC DIV
277 FAIRFIELD RD #206
FAIRFIELD, NJ 07004

SUNUVA
59 GOLDNEY ROAD
LONDON, W9 2AR
UNITED KINGDOM

SUNVALLEYTEK INT. INC.
46724 LAKEVIEW BLVD
FREMONT, CA 94538

SUNVALLEYTEK INTERNATIONAL, INC.
46724 LAKEVIEW BOULEVARD
FREMONT, CA 94538

SUNVILLA CORPORATION
14345 PIPELINE AVE
CHINO, CA 91710

SUNVIM GROUP CO., LTD
NO. 1 FURI STREET
GAOMI, WEIFANG, SHANDONG, 000002
CHINA

SUNYIN (HK) HOLDING LIMITED
UNIT A 25F ONE ISLAND, SOUTH 2 HEUNG YIP
RD, WONG CHUK HANG
HONG KONG, 999077
CHINA

SUNZI PRODUCTS INC.
165 COMMERCE DRIVE
SUITE 102
SCHAUMBURG, IL 60173

SUNZI PRODUCTS INC.
COMMERCE DRIVE SUITE 105
#165
SCHAUMBURG, IL 60173

SUNZI PRODUCTS, INC
165 COMMERCE DRIVE
SCHAUMBURG, IL 60173

SUO CABLE NET
SUOU CABLE NET CO LTD
1-4-3 MINAMIMACHI
YANAI-SHI
YAMAGUCHI, 742-0031
JAPAN

SUPAFIX CHEMICALS LTD NKA SFIXX LIMITED
UNIT 15
OLD WALESWOOD COLLIERY
WALESWOOD INDUSTRIAL ESTATE
MANSFIELD ROAD
SHEFFIELD, S26 5PQ
UNITED KINGDOM

SUPAIR TEL AG
EUROPASTRASSE 30
GLATTBRUGG, 8251
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUPER CHANNEL ENTERPRISES INC
E. CENTRAL PARKWAY
#123
ALTAMONTE SPRINGS, FL 32701

SUPER G.R. S.R.L.
VIA MARSALA 23
VIMERCATE, 20871
ITALY

SUPER LAUNDRY EQUIPMENT COMPANY
35 CORPORATE DRIVE
BURLINGTON, MA 01803

SUPER MEGA SRL
VIA TICINO 10
MONZA, 20052
ITALY

SUPER SERVICE LLC
32306 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SUPER SERVICE LLC
6000 CLAY AVE
GRAND RAPIDS, MI 49548

SUPER SERVICE, LLC
6000 CLAY AVE SW
GRAND RAPIDS, MI 49548

SUPER SKIN GLOW LLC
6670 JACQUES WAY
LAKE WORTH, FL 33463

SUPER SONNTAG VERLAG GMBH
DRESDENER STRAE 3
AACHEN, 52068
GERMANY

SUPER STELLA INDUSTRIES LLC
834 SOUTH BROADWAY STREET
SUITE 901
LOS ANGELES, CA 90014

SUPER SWEET AIR INC
151 S 1ST STREET
SUITE 200
AUSTIN, TX 78704

NAME ON FILE
ADDRESS ON FILE

SUPER-SPARKLY SAFETY STUFF, LLC
TWIN HILLS AVE, #150
#7015
DALLAS, TX 75231

SUPERBAG CO LTD
SUPER BAG CO LTD
NISHIIKEBUKURO 5-18-11
TOSHIMA WARD, 1710021
JAPAN

SUPERCHANNEL ENTERPRISES, INC.
123 E. CENTRAL PARKWAY
ALTAMONTE SPRINGS, FL 32701

SUPERCLEAN SERVICE INC.
PO BOX 551802
DALLAS, TX 75355

SUPERDATA GMBH
RUHRSTRASSE 90
HAMBURG, 22761
GERMANY

SUPERFEET WORLDWIDE, INC.
1820 SCOUT PL.
FERNDALE, WA 98248

SUPERFLY MANUFACTURING CO
34029 SCHOOLCRAFT ROAD
LIVONIA, MI 48150

SUPERGA / STEVE MADDEN
PO BOX 22521
NEW YORK, NY 10087-2521

SUPERGOOP
200 E GRAYSON, SUITE 112
SAN ANTONIO, TX 78215

SUPERIOR BUSINESS FORMS, INC.
6490 S. SPRINKLE ROAD
PORTAGE, MI 49002

SUPERIOR CABLE DATA LLC
19239 HWY 5
CENTERVILLE, IA 52544

SUPERIOR COMMUNICATIONS, INC
5027 IRWINDALE AVE
IRWINDALE, CA 91706

SUPERIOR COMMUNICATIONS, INC.
5027 IRWINDALE AVENUE
SUITE 900
IRWINDALE, CA 91706

SUPERIOR DEALS INC.
DBA SUPERIOR MARKETIG
1870 BATH AVENUE - SUITE 3
BROOKLYN, NY 11214

SUPERIOR DEALS, INC. DBA SUPERIOR
MARKETING
1870 BATH AVENUE
SUITE 3
BROOKLYN, NY 11214

SUPERIOR DOCUMENT
PO BOX 957027
DULUTH, GA 30095

SUPERIOR DOOR SERVICE INC
17B CRANES COURT
WOBURN, MA 01801

SUPERIOR FACILITY SERVICE GROUP INC
1114 HIGHWAY 96, SUITE C-1 #357
KATHLEEN, GA 31047

SUPERIOR LEATHER LTD
510 TOWER II, ENTERPRISE SQ
9 SHEUNG YUET RD
KOWLOON BAY
HONG KONG

SUPERIOR MANUFACTURING GROUP
PO BOX 310553
DES MOINES, IA 50331-0553

SUPERIOR MECHANICAL SERVICES, INC.
344 N. MARSHALL ST
LANCASTER, PA 17602

SUPERIOR TALENT RESOURCES INC
PO BOX 9057
WILLIAMSVILLE, NY 14231-9057

SUPERIOR TECHNICAL RESOURCES, INC.
250 INTERNATIONAL DRIVE
PO BOX 9057
WILLIAMSVILLE, NY 14231-9057

SUPERMETRICS LTD
ETELAINEN MAKASIINIKATU 4
HELSINKI, 00130
FINLAND

SUPERMETRICS OY
KAIVOKATU 10
HELSINKI, 00100
FINLAND

SUPERMOON PRODUCTS INC.
1661 FAIRPLEX DRIVE
LA VERNE, CA 91750

SUPERMOON PRODUCTS, INC
PATHFINDER ROAD, SUITE #100
#20955
DIAMOND BAR, CA 91765

SUPERNOVA HAIR TOOLS LTD
48-60 HIGH STREET, RIVERHOUSE
BELFAST, BT1 2BE
UNITED KINGDOM

SUPERNOVA UK PTY LTD
11-12 ST JAMES SQUARE
LONDON, SW1Y 4LB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SUPERSMILE, INC.
635 MADISON AVE.
NEW YORK, NY 10022

SUPERSONIC INC
6555 BANDINI BLVD
COMMERCE, CA 90040

SUPERSTOCK, INC.
7660 CENTURION PARKWAY
JACKSONVILLE, FL 32256

SUPERVELOX DI GALLOSTI LUCA
VIA PULCI 11
MILANO, 20126
ITALY

SUPOBER SP. Z O. O.
UL. KOSOCICKA 93B
KRAKOW, 30-694
POLAND

NAME ON FILE
ADDRESS ON FILE

SUPPLY CHAIN OPTIMIZERS, LLC
280 CIMERAND CT.
GETZVILLE, NY 14068

SUPPLY CHAIN SOURCES LLC
339 N BERRY ST
DREA, CA 92821

SUPPLY CHAIN SOURCES, LLC
N. BERRY STREET
#339
BREA, CA 92821

SUPPLY CHIAN SERVICES LLC
7800 THIRD ST N SUITE 920
OAKDALE, MN 55128

SUPPLYONE TAMPA BAY INC
PO BOX 74007651
CHICAGO, IL 60674-7651

SUPPORT CENTER
AT BURCH HOUSE
PO BOX 965
LITTLETON, NH 03561

SUPPORT PLUS NORTH AMERICA, INC.
26439 RANCHO PARKWAY
SUITE 115
LAKE FOREST, CA 92360

SUPPORT PLUS NORTH AMERICA, INC.
26439 RANCHO PARKWAY
SUITE 15
LAKE FOREST, CA 92360

SUPPORT SERVICES GROUP, LLC
300 SOUTH 13TH STREET
WACO, TX 76701

SUPPORT WAREHOUSE LTD
PO BOX 809097
CHICAGO, IL 60680-9097

SUPPRESSION SYSTEMS INC
155 NESTLE WAY
BREINIGSVILLE, PA 18031

SUPPRESSION SYSTEMS INC.
301 SOUTH FOURTH STREET
PENNSBURG, PA 18073

SUPPRESSION SYSTEMS INC.
301 SOUTH 4TH STREET
PENNSBURG, PA 18073

SUPPRESSION SYSTEMS, INC.
301 S. 4TH ST.
PENNSBURG, PA 18073

SUPREM SRL
VIA IRPINIA 32
SAONARA, 35020
ITALY

SUPREMA STRICK-UND WIRKWARENFABRIK
MONIEK CUKIERMAN GMBH
KURFUERSTENDAMM 67
BERLIN, 10707
GERMANY

SUPREME COURT OF PENNSYLVANIA CONTINUING
LEGAL EDUCATION BOARD
5035 RITTER ROAD
SUITE 500
MECHANICSBURG, PA 17055

SUPREME CUISINE LLC
#1 MITCHELL ROAD
MONTGOMERY CITY, MO 63361


SUPREME INTERNATIONAL LLC
PO BOX 930976
ATLANTA, GA 31193

SUPREME INTERNATIONAL, LLC
3000 NW 107TH AVENUE
DORAL, FL 33172

SUPREME PARTY AND NOVELTIES
300 LAKEVIEW PKWY
VERNON HILLS, IL 60061


SUPREME PETROLEUM
1200 PROGRESS RD.
SUFFOLK, VA 23434

SUPREME PETROLEUM, INC
PO BOX 1246
SUFFOLK, VA 23434

SUPRINT TEXTILES
G-122 RIICO INDUSTRIAL AREA
JAIPUR, RAJASTHAN, 302020
INDIA


NAME ON FILE
ADDRESS ON FILE

SUPUREKUTO
SPRECT CO LTD
5-12-8 NEKOZANE 2ND FLOOR
URAYASU CITY, 2790004
JAPAN

NAME ON FILE
ADDRESS ON FILE


SURE FIT HOME PRODUCTS LLC
PO BOX 200161
DALLAS, TX 75320-0161

SURE FIT HOME PRODUCTS, LLC
8000 QUARRY ROAD
ALBURTIS, PA 18011

SURE FIT INC
8000 QUARRY ROAD
ALBURTIS, PA 18011


SURE FIT INC.
6575 SNOWDRIFT ROAD
ALLENTOWN, PA 18106

SURE FOOT CORPORATION
1401 DYKE AVE
GRAND FORKS, ND 58208

SURE HEAT MANUFACTURING
3140 MOON STATION ROAD
KENNESAW, GA 30144


SURE-LOC ALUMINUM EDGING INC
310 E 64TH STREET
HOLLAND, MI 49423

SURE24 LTD
MOORBRIDGE COURT, UNIT 2
BINGHAM, NG13 8GG
UNITED KINGDOM

SUREFIRE HOLDINGS LLC
18300 MT BALDY CIRCLE
FOUNTAIN VALLEY, CA 92708


SURELL ACCESSORIES INC
PO BOX 599
TROY, NH 03465

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SURESOURCE, INC.
20 CONSTITUTION BLVD
SOUTH SHELTON, CT 06484

SURETY SYSTEMS
8081 ARCO CORPORATE DRIVE
RALEIGH, NC 27617

SURETY SYSTEMS, INC.
8020 ARCO CORPORATE DRIVE
SUITE 116
RALEIGH, NC 27617

SURETY SYSTEMS, INC.
8081 ARCO CORPORATE DRIVE
SUITE 200
RALEIGH, NC 27617

SUREWERX USA INC
PO BOX 71137
CHICAGO, IL 60694-1137

SUREWEST TELEVIDEO D/B/A SUREWEST
BROADBAND
200 VERNON STREET
ROSEVILLE, CA 95678

SUREWEST, KANSAS OPERATIONS, LLC
14859 WEST 95TH STREET
LENEXA, KS 66215

SURF 9 LLC
24850 OLD 41 RD
#10
BONITA SPRINGS, FL 34135

SURF 9, LLC
16120 SAN CARLOS BLVD
SUITE 9
FORT MYERS, FL 33908

SURF 9, LLC
24850 OLD 41 ROAD UNIT 10
BONITA SPRINGS, FL 34135

SURFS UP DOG LLC
5923 LEWIS AVE
LONG BEACH, CA 90805

SURFACE DEEP LLC
29 MINE HILL ROAD
ROXBURY, CT 06783

SURFACE DEEP LLC
ATTN CARLOS TIMIRAOS
29 MINE HILL ROAD
ROXBURY, CT 06783

SURFACE PRINT SOURCE LLC
1320 EAST PASSYUNK AVE
PHILADELPHIA, PA 19147

SURFACE SHIELDING, LLC
678 ROSEWOOD
BOERNE, TX 78006

SURFS UP CANDLE
1703 MAIN ST
BELMAR, NJ 07719

SURFSIDE EAST, INC.
800 55WHAWK CIRCLE
SUITE 106
VIRGINIA BEACH, VA 23452

SURFSIDE EAST, INC.
800 SEAHAWK CIRCLE
SUITE 106
VIRGINIA BEACH, VA 23452

SURFSIDE EAST, INC., T/A SUNNY DAY GUIDE
800 SEAHAWK CIRCLE
SUITE 106
VIRGINIA BEACH, VA 23452

SURFSIDE SKINCARE, INC.
3921 ALTON ROAD
#183
MIAMI BEACH, FL 33140

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SURRATT COSMETICS LLC
105 E. 34TH ST, SUITE 191
NEW YORK, NY 10016

SURRATT COSMETICS LLC
105 EAST 34TH STREET
SUITE 191
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SURVEY SAMPLING INTERNATIONAL
ACCOUNT #8378
PO BOX 8500-7741
PHILADELPHIA, PA 19178-7741

SURYA CARPET INC
1 SURYA DR
WHITE, GA 30184

SURYA CARPET INC
140 EXECUTAIVE DR
CALHOUN, GA 30701

SURYA CARPET PVT LTD
UGAPUR AURAI BHADOHI
UP, 221301
INDIA

SURYA CARPET, INC.
140 EXECUTIVE DE
CALHOUN, GA 30701

NAME ON FILE
ADDRESS ON FILE

SURYA INC
140 EXECUTIVE DR
CALHOUN, GA 30701

SURYA INC
DBA HAVEN GIRL
2233 FARADAY AVENUE
SUITE H
CARLSBAD, CA 92008

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN BEE GOODS, LLC
DBA PEEPSNAKE
1553 DIAMOND HEAD CIRCLE
DECATUR, GA 30033

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN G. KOMEN BREAST CANCER FOUNDA
13770 NOEL RD
STE 801889
DALLAS, TX 75380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN HABLE LLC
PO BOX 5455
ATHENS, GA 30604

SUSAN HANOVER DESIGNS LTD
21 NORTH CLOVER DRIVE
GREAT NECK, NY 11021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN MAGRINO AGENCY, INC.
352 PARK AVE SOUTH
6TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN NADINE LUIGS DBA KCCBOET
PRODUCTIONS, LLC
4811 WOODVIEW AVE.
AUSTIN, TX 78756

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSAN SOUDERS DOING BUSINESS AS
ENDVISION DIGITAL USABILITY
3955 VOELKER COURT
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSANNA SAMSON PRINT DESIGN
83 WESTBOURNE PARK ROAD
LONDON, W2 5QH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSANNE LIVELY DESIGNS, LLC
P.O. BOX 270877
FLOWER MOUND, TX 75027

NAME ON FILE
ADDRESS ON FILE

SUSE LLC
1800 S NOVELL PLACE
PROVO, UT 84606

SUSE LLC
1800 SOUTH NOVELL PLACE
PROVO, UT 84606

SUSE LLC
S NOVELL PLACE
#1800
PROVO, UT 84606

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUSIE COELHO ENTERPRISES, INC.
466 FOOTHILL BOULEVARD
#203
LA CANADA, CA 91011

SUSIE Q, INC.
311 APPLEBROOK DRIVE
MALVERN, PA 19355

SUSIE Q, INC. AND MERYL DIAMOND, LTD.
890 PARK LANE
NORTH WOODMERE, NY 11581

SUSIES SMART COOKIE, LLC
CROSS POND RD.
#115
POUND RIDGE, NY 10576

SUSIECAKES HOLDINGS, INC.
5610 WARD ROAD
SUITE 300
ARVADA, CO 80002

SUSPENDER STORE
407 HEADQUARTERS DR
UNIT #3
MILLERSVILLE, MD 21108

SUSQUEHANNA HEALTH FOUNDATION
1001 GRAMPIAN BLVD
WILLIAMSPORT, PA 17701

SUSS DESIGNS
7352 BEVERLY BOULEVARD
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

SUSTAINABLE APPAREL COALITION
1714 FRANKLIN ST #100-272
OAKLAND, CA 94612

SUSTAINABLE FIBRE ALLIANCE
41 BRYN AWELON
MOLD, CH7 1LT
UNITED KINGDOM

SUSTAINABLE MONGOL INC
SUSTAINABLE MONGOL CO LTD
2-2-7 KITAZAWA
SETAGAYA WARD, 1550031
JAPAN

SUSTAINABLE SOULTIONS GROUP
DBA RWS FACILITY SERVICES
DEPT. #40299
P.O. BOX 740209
ATLANTA, GA 30374-0209

SUSTRANA LLC
PO BOX 311
DEVON, PA 19333

SUTCLIFFE PROJECTS LIMITED
18-20 HARRINGTON STREET
LIVERPOOL, L2 9QA
UNITED KINGDOM

SUTHERLAND GLOBAL SERVICES INC.
1160 PITTSFORD-VICTOR ROAD
PITTSFORD, NY 14534

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUTTERS MILL SPECIALTIES
921 SOUTH PARK LANE
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUTTON HOME FASHIONS LLC
295 5TH AVENUE
SUITE 1019
NEW YORK, NY 10016

SUTTON HOME FASHIONS LLC
319 5TH AVENUE
4TH FLOOR
NEW YORK, NY 10016

SUTTON HOME FASHIONS LLC
PO BOX 1036
CHARLOTTE, NC 28201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUTTONS CONSUMER PRODUCTS LTD
WOODVIEW ROAD
PAIGNTON, TQ4 7NG
UNITED KINGDOM

SUUNTO USA
2030 LINCOLN AVE
OGDEN, UT 84401

SUUNTO USA INC
PO BOX 3141
CAROL STREAM, IL 60132-3141

NAME ON FILE
ADDRESS ON FILE

SUY CO. LTD
461 YEOKSAM-RO GANGNAM-GU
SEOUL, 135-841
SOUTH KOREA

SUY CO.,LTD
461 YEOKSAM-RO
SEOUL, 135-010
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

SUZANNS FLOWERS
490 N MOUNTAIN AVE
UPLAND, CA 91786

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUZANNE KASLER HOME
425 PEACHTREE HILLS AVE
#21B
ATLANTA, GA 30305

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUZE ORMAN MEDIA
10960 WILSHIRE BLVD
5TH FLOOR
LOS ANGELES, CA 90024

NAME ON FILE
ADDRESS ON FILE

SUZE ORMAN MEDIA INC.
10960 WILSHIRE BLVD.
5TH F1.
LOS ANGELES, CA 90024

SUZETTE CO LTD
SUZETTE CO LTD
5-16 KUBO-CHO
HYOGO
NISHINOMIYA-SHI, 662-0927
JAPAN

SUZHOU BETTER CLEAN CO., LTD
NO.303, LIANTANG AVE
CHANGSHU, 215551
CHINA

SUZHOU EUP ELECTRIC CO LTD
90# JINSHAN ROAD
SUZHOU NEW DISTRICT
SUZHOU, 215011
CHINA

SUZHOU K-FUNG GARDEN FURNITURE
NO. 518 OF ZHENNAN 1ST ROAD
SHENZE TOWN, SUZHOU, 215231
CHINA

SUZU DESIGNS LLC
2570 MADISON ROAD
APT 12
CINCINNATI, OH 45208-2004

SUZUDEN
SUZUDEN CO LTD
3-5-2 IMOJIMA
GIFU-SHI
GIFU, 500-8234
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUZUKI CO LTD
SUZUKI CO LTD
ASAKUSA 5-CHOME
TAITO WARD, 1110032
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUZUKI KOUGEI CO LTD
SUZUKI CRAFTS CO LTD
2947-7 OSATO, YAMANASHI
KOFU CITY, 4000053
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SUZUYA
SUZUYA CO LTD
4-4-28 YANAKA
TAITO-KU
TOKYO, 110-0001
JAPAN

NAME ON FILE
ADDRESS ON FILE

SUZY LEVIAN LLC
200 MIDDLE NECK ROAD
UNIT 10
GREAT NECK, NY 11021

SUZY WOOTTON VOICES
72 TOWCESTER ROAD
NORTHAMPTON, NN4 8LQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

SV SISTERS LLC DBA STELLA VALLE
607 WEST SIDNEY RD
PITTSTOWN, NJ 08867

SV.ZAHN SACHVERSTAENDIGENBUERO
DIPL. ING. AXEL ZAHN
STADTWALDSTRASSE 62
MOENCHENGLADBACH, 41179
GERMANY

SVAD DONDI SPA
V. DEI TIGLI 2
VIADANA, 46019
ITALY

SVAGO S.R.L.
VIA MARTIRI DI CIVITELLA 7
AREZZO, 52100
ITALY

NAME ON FILE
ADDRESS ON FILE

SVAVA EK
BRENDAMOURSTR. 6
DUESSELDORF, 40545
GERMANY

SVE CONNECT, LLC
512 S CEDAR AVE
SOUTH PITTSBURG, TN 37380

SVE CONNECT, LLC
S CEDAR AVE
#512
PO BOX 31
SOUTH PITTSBURG, TN 37380

SVELTE FURNITURE LTD
B-78 SECTOR -83 PHASE II NOIDA
UP
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SVENSON CO LTD
SVENSSON CO LTD
SHIBUYA
SHIBUYA WARD, 1500002
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SVM INC
F-429, SECTOR-63,
NOIDA, 201301
INDIA

SVP SEWING BRANDS LLC
251 LITTLE FALLS DRIVE
COUNTY OF NEW CASTLE
WILMINGTON, DE 19808

SVP SEWING BRANDS LLC
ALDI BOULEVARD
#578
MT. JULIET, TN 37122

SVP SEWING BRANDS, LLC
1714 HEIL QUAKER BOULEVARD
LA VERGNE, TN 37086

NAME ON FILE
ADDRESS ON FILE

SWAG COMPANY INC
PO BOX 33556
SAN DIEGO, CA 92163

NAME ON FILE
ADDRESS ON FILE

SWAGWAY, LLC
525 PARRIOTT PLACE
CITY OF INDUSTRY, CA 91745

SWAHILI IMPORTS
388 E 3RD AVENUE
EUGENE, OR 97401

SWAIN ENTERTAINMENT, INC.
6 WEST LANCASTER AVE.
ARDMORE, PA 19003

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWAN PRODUCTS LLC
7840 ROSWELL RD
STE 130
BLDG 100
SANDY SPRINGS, GA 30350

SWAN SILK P LTD
#40 4TH CROSS RESIDENCY RD
BANGALORE
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWANFLIGHT.COM
TRACY NICOLA WALTON
LOW HARDWICK FARM, SEDGEFIELD
STOCKTON ON TEES, TS21 2EH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWANN COMMUNICATIONS USA INC.
12636 CLARK STREET
SANTA FE SPRINGS, CA 90670

SWANN COMMUNICATIONS USA, INC.
CLARK ST
#12636
SANTA FE SPRINGS, CA 90670

SWANN COMUNICATIONS USA INC.
PO BOX 123097
DALLAS, TX 75312-3097

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWANY AMERICA CORP
115 CORPORATE DRIVE
JOHNSTOWN, NY 12095

SWAOFF LLC / DBA YARD-X
12-14 WADSWORTH AVE
WALTHAM, MA 02453

NAME ON FILE
ADDRESS ON FILE

SWAROVSKI AKTIENGESELLSCHAFT
DRSCHISTRASSE 15
TRIESEN
LIECHTENSTEIN

SWAROVSKI INTERNATIONAL
DISTRIBUTION AG
PO BOX 567 FL 9495
TRIESEN LIECHTENSTEIN, 09495
GERMANY

SWAROVSKI INTERNATIONAL DISTRIBUTIO
DROESCHISTRASSE 15
TRIESEN, 9495
LIECHTENSTEIN

SWAROVSKI NORTH AMERICA LIMITED
ONE KENNY DRIVE
CRANSTON, RI 02920

SWAROVSKI UK LTD
566 CHISWICK HIGHSTREET
LONDON, W4 5YE
UNITED KINGDOM

SWARTLEY BROS ENGINEERS INC.
10 SCHOOLHOUSE ROAD
SUITE 1
SOUDERTON, PA 18964

SWARTLEY BROTHERS ENGINEERS, INC.
10 SCHOOLHOUSE ROAD
SUITE 1
SOUDERTON, PA 18964

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWAT CREATIVE, LLC
19 WILLIS AVE.
FLORAL PARK, NY 11001

SWAT-FAME INC
16425 E GALE AVE
CITY OF INDUSTRY, CA 91745

NAME ON FILE
ADDRESS ON FILE

SWAVELLE MILL CREEK FABRICS
BBT COMMERCIAL FINANCE
PO BOX 890011
CHARLOTTE, NC 28289

SWAY COMPANY, LLC
2470 STEARNS STREET
SIMI VALLEY, CA 93063

SWAY COMPANY, LLC
305 MONTECITO AVE.
CORTE MADERA, CA 94925

SWAY GROUP LLC
305 MONTECITO AVE
CORTE MADERA, CA 94925

SWAYZEE TELEPHONE CO INC
214 S WASHINGTON ST
SWAYZEE, IN 46986-9403

SWE INC
23182 ALCALDE DRIVE
LAGUNA HILLS, CA 92653

SWE INC.
23182 ALCALDE DRIVE
SUITE D
LAGUNA HILLS, CA 92653

SWE, INC.
14761 FRANKLIN AVENUE
SUITE G
TUSTIN, CA 92780

SWE, INC.
23151 ALCALDE DRIVE
SUITE C-5
LAGUNA HILLS, CA 92653

SWEAT COSMETICS INC
1820 S STEELE ST
DENVER, CO 80210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWEATS AND THE CITY, INC.
250 W 19TH STREET
APT 4N
NEW YORK, NY 10011

SWEAVE MANUFACTURING INC
DBA SEAWEAVE FURNITURE MFG
7TH FL CLOTILDE COMMERCIAL CTR
ML QUEZON ST
CEBU, 6014
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

SWED-POLEXI AB
POLNA 67
ZUKOWO, 83-330
POLAND

SWEDISH HASBEENS AB
PRASTGATAN 64
STOCKHOLM, 11129
SWEDEN

SWEDISH TREASURES LLC
PO BOX 926
RUTHERFORDTON, NC 28139

SWEDISH TREASURES, LLC
701 WITHROW ROAD
FOREST CITY, NC 28043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWEEP
954 AVENUE JEAN MERMOZ
MONTPELLIER, 34000
FRANCE

SWEEP SAS
954 AVENUE JEAN MERMOZ
MONTPELLIER, 34000
FRANCE

SWEEP SAS
AVENUE JEAN MERMOZ
#954
MONTPELLIER, 34090
FRANCE

NAME ON FILE
ADDRESS ON FILE

SWEET AND BRIGHT DESIGN CO
DBA SWEET AND BRIGHT
1310 PARK CENTRAL BOULEVARD SO
SUITE E15
POMPANO BEACH, FL 33064

NAME ON FILE
ADDRESS ON FILE

SWEET CLOTHING DISTRIBUTION LTD
LONSDALE AVE
#214-1641
VANCOUVER, BC V7M 2J5
CANADA

SWEET CLOTHING DISTRIBUTION LTD.
7868 FAWN ROAD
HALFMOON BAY, BC V0N 1Y1
CANADA

SWEET CORN PRODUCTS, LLC.
124 NORTH BROADWAY
BLOOMFIELD, NE 68718

SWEET CRUSH CO INC
218 BEDFORD AVENUE
BROOKLYN, NY 11249

SWEET DELUXE GMBH
FLORIANSMUEHLSTR. 19
MUENCHEN, 80939
GERMANY

SWEET DREAMS INC --
1300 E UPAS ST
MC ALLEN, TX 78501

SWEET ENDINGS DESSERTS, INC
1220 OKEECHOBEE RD
WEST PALM BEACH, FL 33401

SWEET ENDINGS DESSERTS, INC.
1220 OKEECHOBEE RD
WPB
WEST PALM BEACH, IL 33401

SWEET GISELE
48 SPENCER ST
BROOKLYN, NY 11205

SWEET GUMBALL INC
435 DOECREEK COURT
ALPHARETTA, GA 30005

SWEET IDEAS LIMITED
UNIT 2, THE LINKS, BAKEWELL ROAD
PETERBOROUGH, PE2 6BJ
UNITED KINGDOM

SWEET LORENS INC
55 BROADWAY
4TH FL
NEW YORK, NY 10006

SWEET LORENS INC
PO BOX 5593
NEW YORK, NY 10185

SWEET NOTE BAKERY, INC. DBA THE GREATER
KNEAD
1690 WINCHESTER ROAD
BENSALEM, PA 19020

SWEET PARADISE FINE FOODS INC.
30932 SAN CLEMENTE STREET
HAYWARD, CA 94544

SWEET PEA LIMITED INC
7301 NW 36 COURT
MIAMI, FL 33147

SWEET POTATOES INC
825 S 19TH ST
RICHMOND, CA 94804

SWEET SAMS BAKING COMPANY
1261 SEABURY AVE
BRONX, NY 10462

SWEET SAMS BAKING COMPANY, LLC
1261 SEABURY AVENUE
BRONX, NY 10462

SWEET SHOES, INC.
ATTN HAIK ZADOYAN
9250 RESEDA BOULEVARD #10032
NORTHRIDGE, CA 91324

SWEET SHOES, INC.
9250 RESEDA BOULEVARD
#10032
NORTHRIDGE, CA 91324

SWEET SHOP CANDIES INC
1316 INDISTRIAL ROAD
MT PLEASANT, TX 75455

SWEET SHOP CANDIES, INC.
1316 INDUSTRIAL ROAD
MOUNT PLEASANT, TX 75455

SWEET SHOP CANDIES, INC.
INDUSTRIAL RD
#1316
MOUNT PLEASANT, TX 75455

SWEET SQUARED LIMITED
UNIT 2 GREEN PARK, COAL ROAD
LEEDS, LS14 1FB
UNITED KINGDOM

SWEET SQUARED LTD
COAL ROAD
LEEDS, LS14 1FB
UNITED KINGDOM

SWEET VG LLC
MAGELLAN ST
#7405
CARLSBAD, CA 92011

SWEET VG, LLC
7405 MAGELLAN ST.
CARLSBAD, CA 92011

SWEET WEARABLES LLC
8 CERF LANE
MOUNT KISCO, NY 10549

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWEETCHEEKS PRODUCTS, INC.
411 BRAZOS STREET
STE. 101
AUSTIN, TX 78701

SWEETEEZ LLC
W HAPPY VALLEY RD
#4548
GLENDALE, AZ 85310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWEETHEART APPAREL, INC.
5589 ROYALMOUNT
MONTREAL, QC H4P 1J3
CANADA

SWEETKICK BRANDS, LLC
1577 RANDOL MILL AVENUE
SOUTHLAKE, TX 76092

SWEETWATER SOUND INC
5501 US HWY 30 W.
FORT WAYNE, IN 46818

SWEETWATER SOUND INC
US HWY 30 W.
#5501
FORT WAYNE, IN 46818

SWEETWORKS CONFECTIONS LLC
3500 GENESEE STREET
BUFFALO, NY 14225

SWEETWORKS CONFECTIONS LLC
PO BOX 644835
PITTSBURGH, PA 15264-4835

SWEGON LIMITED
UNIT D, INTERLINK WAY SOUTH
COALVILLE, LE67 1PG
UNITED KINGDOM

SWEGON SERVICE LTD
BARDON HILL
COALVILLE, LE67 1PG
UNITED KINGDOM

SWELL HAIR LTD
7 PRESTONVILLE ROAD
BRIGHTON, BN1 3TL
UNITED KINGDOM

SWELL INC
179 SULLIVAN STREET #3
NEW YORK, NY 10012

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWFT EMOBILITY LLC
137 GRAND STREET
FLOOR 3
NEW YORK, NY 10013

SWFT EMOBILITY LLC
ATTN DIRECTOR OF SALES MERCHANDISING
137 GRAND STREET
FLOOR 3,
NEW YORK, NY 10013

SWFT EMOBILITY, LLC
2 SKYLINE DR
HAWTHORNE, NY 10532

SWFT HOVERBOARD LLC
95 NEWFIELD AVENUE
SUITE H
EDISON, NJ 08837

SWFT HOVERBOARD LLC DBA RIDE SWFT
95 NEWFIELD AVE
SUITE H
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWIFT INDUSTRIAL POWER
10917 MCBRIDE LANE
KNOXVILLE, TN 37932

SWIFT LESLIE LLC
GAYLE A SWIFT
5795 BENNETT VALLEY ROAD
SANTA ROSA, CA 95404

SWIFT SERVICES HOLDINGS INC
DBA SWIFT TRANSPORTATION
PO BOX 643985
PITTSBURGH, PA 15264-3985

SWIFT TRANSPORTATION CO. OF ARIZONA, LLC
2200 SOUTH 75TH AVENUE
PHOENIX, AZ 85043

SWIFT TRANSPORTATION SERVICES, LLC
2200 SOUTH 75TH AVENUE
PHOENIX, AZ 85043

NAME ON FILE
ADDRESS ON FILE

SWIFTLINE TECHNOLOGY CORP DBA CHARM
1216 BROADWAY, FLOOR 2
NEW YORK, NY 10001

SWIFTLINE TECHNOLOGY CORP DBA CHARM.IO
BROADWAY, FLOOR 2
#1216
NEW YORK, NY 10001

SWIFTLINE TECHNOLOGY CORP.
1216 BROADWAY
FLOOR 2
NEW YORK, NY 10001

SWIG, LLC
29 WEST WILLOW GROVE AVENUE
PHILADELPHIA, PA 19118

SWIGART LAW GROUP, APC
2221 CAMINO DEL RIO S, STE 308
SAN DIEGO, CA 92108

NAME ON FILE
ADDRESS ON FILE

SWIMSUIT COMMISSION CORP
DBA GOTTEX SWIMWEAR
1441 BROADWAY 26TH FLOOR
NEW YORK, NY 10018

SWIMWAYS CORP
PO BOX 418214
BOSTON, MA 02241-8214

SWIMWEAR ANYWHERE INC
85 SHERWOOD AVE
FARMINGDALE, NY 11735

NAME ON FILE
ADDRESS ON FILE

SWINERTON BUILDERS
260 TOWNSEND STREET
SAN FRANCISCO, CA 94107

NAME ON FILE
ADDRESS ON FILE

SWING CAM LTD DBA FINGERWORKS
3# 3005 MURRAY STREET
TELESTRATORS
PORT MOODY, BC V3H 1X3
CANADA

SWING LIMITED
DBA SWING DESIGN
152 COMMONWEALTH AVE
CONCORD, MA 01742

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWIPETS LLC
PO BOX 300
EAST CHATHAM, NY 12060-0300

SWISHER
PO BOX 473526
CHARLOTTE, NC 28247-3526

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SWISS ARMY BRANDS, INC
1 RESEARCH DRIVE
SUITE 6
SHELTON, CT 06484

SWISS DIAMOND USA INC
PO BOX 105
PINEVILLE, NC 28134

SWISS EYEWEAR GROUP (INTERNATIONAL)
FREILAGERSTRASSE 39
ZUERICH, 8047
SWITZERLAND

SWISS EYEWEAR GROUP (ITALIA) SRL
VIA P.REGINALDO GIULIANI 95
SARONNO, 21047
ITALY

SWISS GOURMENT USA, INC
PO BOX 105
PINEVILLE, NC 28134

SWISS GOURMET USA INC
200 H FORSYTH HALL DRIVE
CHARLOTTE, NC 28273

SWISS LIFE HOLDING AG
GENERAL-GUISAN-QUAI 40
PO BOX CH-8022
ZURICH, 8022
SWITZERLAND

SWISS MADE BRANDS USA INC
DBA SWISS GOURMET USA
PO BOX 105
PINEVILLE, NC 28134

SWISS MADE BRANDS USA INC
PO BOX 105
PINEVILLE, NC 28134

SWISS RE (SWISS RE)
175 KING STREET
ARMONK, NY 10504

SWISS REINSURANCE COMPANY LTD.
MYTHENQUAI 50/60
ZURICH, 8022
SWITZERLAND

SWISS TECH ACQUISITION LLC
30725 SOLON INDUSTRIAL PARKWAY
SOLON, OH 44139

SWISS WATCH INTERNATIONAL INC.
101 SOUTH STATE ROAD 7
HOLLYWOOD, FL 33023

SWISSLOG (UK) LTD
2 BROOKLANDS, MOONS MOAT DRIVE
REDDITCH, B98 9DW
UNITED KINGDOM

SWISSMAR INC
6391 WALMORE ROAD
NIAGRA FALLS, NY 14304

SWISSTRAX CORPORATION
82579 FLEMING WAY UNIT A
INDIO, CA 92201

SWISSVOICE INC
60 BROAD STREET
SUITE 3502
NEW YORK, NY 10004

SWISSWHITE GMBH
BLEGISTRASSE 9
BAAR, 6340
SWITZERLAND

SWIT JAPAN
13-17 NAKAMARUKO
NAKAHARA-KU, 2110012
JAPAN

SWITCH VISION SYSTEMS
107 FAIRFIELD ROAD
FAIRFIELD, NJ 07004

SWITCHBOARD LGBT HELPLINE
1 PENTON STREET
LONDON, N1 9PT
UNITED KINGDOM

SWITCHED ON PRODUCTS LTD
8 MIDDLEFIELD GARDENS
ILFORD, IG2 6DU
UNITED KINGDOM

SWITCHMATE HOME LLC
6400 VILLAGE PKWY
STE 200
DUBLIN, CA 94568

SWITCHMATE HOME LLC
6601 OWENS DRIVE
STE. 250
PLEASANTON, CA 94588

SWITCHMATE HOME LLC D/B/A SWITCHMAT
2440 CAMINO RAMON
SAN RAMON, CA 94583

SWITCHVIEW, INC.
180 COLUMBIA STREET WEST.
WATERLOO, ON N2L 3L3
CANADA

SWITOT PRODUCTS
49 FLAMINGO ROAD
ROCKPORT, TX 78382

SWIZZ STYLE INC
165 W BROADWAY ST
DOVER, OH 44622

SWIZZ STYLE, INC.
165 WEST BROADWAY STREET
DOVER, OH 44622

SWIZZ-STYLE INC.
W. BROADWAY ST
#165
DOVER, OH 44622

SWOFFLE LLC
252 SHADYSIDE AVE
CONCORD, MA 01742

NAME ON FILE
ADDRESS ON FILE

SWOOGO LLC
1925 CENTURY PARK EAST
SUITE 1700
LOS ANGELES, CA 90067

SWOON JEWELRY STUDIOS
PO BOX 18957
BOULDER, CO 80303

SWRCB
STORM WATER SECTION
1001 I STREET
SACRAMENTO, CA 95814

NAME ON FILE
ADDRESS ON FILE

SWYFT HOME LTD
204 TOTTENHAM COURT ROAD
LONDON, W1T7PL
UNITED KINGDOM

SX INDUSTRIES INC
1551 CENTRAL STREET
STOUGHTON, MA 02072-1686

SY KESSLER SALES
10455 OLYMPIC DR
DALLAS, TX 75220

SY KESSLER SALES INC
10455 OLYMPIC DRIVE
DALLAS, TX 75220

NAME ON FILE
ADDRESS ON FILE

SYBASE
ONE SYBASE DRIVE
DUBLIN, CA 94568

SYBASE, INC.
ONE SYBASE DRIVE
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SYCOMP, A TECHNOLOGY COMPANY, INC.
950 TOWER LANE
SUITE 1785
FOSTER CITY, CA 94404

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SYGN HOUSE INC
SIGN HOUSE CO LTD
13-2 NAKAMARUKO N-TOWER 11TH
KAWASAKI CITY, NAKAHARA WARD, 2110012
JAPAN

SYKES ENTERPRISES, INCORPORATED
400 N. ASHLEY DRIVE
SUITE 3100
TAMPA, FL 33602-4300

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SYLCA DESIGNS LLC
1275 APPALACHIAN RD
MAPLE GLEN, PA 19002

SYLO SUPPLY INC
140 ETHEL ROAD WEST SUITE B
PISCATAWAY, NJ 08854-5981

SYLPHAR NV
XAVIER DE COCKLAAN 24
DEURLE, 9831
BELGIUM

NAME ON FILE
ADDRESS ON FILE

SYLVAN SALES LIMITED
DBA HELENA GAVSHON DESIGN
3 AVONDALE PARK GARDENS
LONDON, W11 4EY
UNITED KINGDOM

SYLVERMAX INC
SHOREWOOD DRIVE
#6
PORT WASHINGTON, NY 11050

SYLVERMAX, INC.
10 WEST 33RD STREET
SUITE 615
NEW YORK, NY 10001

SYLVERMAX, INC.
6 SHOREWOOD DRIVE
PORT WASHINGTON, NY 11050

SYLVESTER COCKRUM, INC.
6000 GUN CLUB RD
WINSTON-SALEM, NC 27103

SYLVESTER FURNITURE SOLUTIONS
DBA FURNITURE MEDIC
3744 SOUTHERN HILLS DR
JACKSONVILLE, FL 32225

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SYMANTEC CORPORATION
20330 STEVENS CREEK BLVD.
CUPERTINO, CA 95014

SYMANTEC CORPORATION
350 ELLIS STREET
MOUNTAIN VIEW, CA 94043

SYMANTEC CORPORATION
555 INTERNATIONAL WAY
SPRINGFIELD, OR 97477

SYMBANET SALES LTD.
P.O. BOX 30626
AYIA NAPA, CY-5345
CYPRUS

SYMBODI LABS LTD.
33 LEEDS CRESCENT
SAINT JOHN, NB E2K 1A0
CANADA

SYMBOL TECHNOLOGIES
ONE SYMBOL PLAZA
HOLTSVILLE, NY 11742-1300

SYMBOL TECHNOLOGIES, INC.
ONE SYMBOL PLAZA
MS-A19
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, INC., A SUBSIDIARY
OF MOTOROLA SOLUTIONS, INC.
ONE MOTOROLA PLAZA
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, INC., A SUBSIDIARY
OF MOTOROLA SOLUTIONS, INC.
ONE MOTOROLA PLAZA
MS-A19
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, INC., THE
ENTERPRISE MOBILITY BUSINESS OF
MOTOROLA, INC.
ONE MOTOROLA PLAZA
MS-A19
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, LLC
ONE ZEBRA PLAZA
MS-A19
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, LLC
ONE ZEBRA PLAZA
HOLTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, LLC
ZEBRA TECHNOLGIES COMPANY
ONE ZEBRA PLAZA, MS-A19
HILTSVILLE, NY 11742

SYMBOL TECHNOLOGIES, LLC, A SUBSIDIARY
OF ZEBRA TECHNOLOGIES COMPANY
ONE ZEBRA PLAZA
HOLTSVILLE, NY 11742

SYMBOX MEDIENVERSORGUNG GMBH
AM SAARALTARM 1
SAARLOUIS, 66740
GERMANY

SYMN INDUSTRIES, LLC
21021 HERON WAY
SUITE 106
LAKEVILLE, MN 55044

SYMON COMMUNICATIONS INC
500 NORTH CENTRAL EXPERSSWAY
SUITE 175
PLANO, TX 75074

SYMPHONY LTD
SYMPHONY CO LTD
JINGUMAE 6-CHOME
SHIBUYA WARD, 1500001
JAPAN

SYMPHONY TALENT LLC
19 WEST 34TH STREET
10TH FLOOR, SUITE 1000
NEW YORK, NY 10001

SYMPHONY TALENT LLC
WEST 34TH STREET
#19
NEW YORK, NY 10001

SYMPHONY TALENT, LLC
9 POND LANE
SUITE 3A3
CONCORD, MA 01742

SYMPHONY TALENT, LLC
31 W 34TH STREET
8TH FLOOR
SUITE 8206
NEW YORK, NY 10001

SYMPHONY TALENT, LLC
19 W 34TH STREET
SUITE 1000
NEW YORK, NY 10001

SYMPHONY TALENT, LLC (SUCCESSOR TO
SMASHFLY TECHNOLOGIES, INC.)
9 POND LANE
SUITE 3A3
CONCORD, MA 01742

SYMPHONY TALENT, LLC D/B/A HODES
630 5TH AVENUE
SUITE 659
NEW YORK, NY 10111

SYMQUEST GROUP INC
PO BOX 2384
SO BURLINGTON, VT 05407

SYNACOR, INC.
40 LA RIVIERE DRIVE
SUITE 300
BUFFALO, NY 14202

SYNACOR, INC.
505 ELLICOTT STREET
SUITE A39
BUFFALO, NY 14203

SYNAMEDIA VIVIDTEC HOLDINGS, INC.
D/B/A SYNAMEDIA
5030 SUGARLOAF PKWY.
LAWRENCEVILLE, GA 30044

SYNAPSA-MED SP ZOO
WROCLAWSKA 7
JELCZ LASKOWICE, 55-220
POLAND

SYNAPSE TV LIMITED
3 MORE LONDON
LONDON, SE1 2RE
UNITED KINGDOM

SYNAPSE TV LIMITED
35 CHESTNUT ROAD
LONDON, SE27 9EZ
UNITED KINGDOM

SYNC CONTRACT LLC
3480 WHEATFIELD CREEK CAST
HIGHPOINT, NC 27265

SYNCHRONY BANK
777 LONG RIDGE ROAD
777 LONG RIDGE ROAD
STAMFORD, CT 06927

SYNCHRONY BANK
777 LONG RIDGE ROAD- BLDG B, 238C
STAMFORD, CT 06902

SYNCHRONY BANK
170 WEST ELECTION ROAD
DRAPER, UT 84020

SYNCHRONY FINANCIAL
777 LONG RIDGE ROAD
STAMFORD, CT 06905

SYNCLAIRE BRANDS
25 NEWBRIDGE ROAD
STE 405
HICKSVILLE, NY 11801

SYNCLAIRE BRANDS INC
25 NEWBRIDGE ROAD
SUITE 405
HICKSVILLE, NY 11801

SYNCLAIRE BRANDS ZT INC..
25 NEWBRIDGE ST
HICKSVILLE, NY 11801

SYNCO INTERNATIONAL LIMITED
32F., NO. 213, CHAOFU RD.
TAICHUNG CITY, 407
TAIWAN

SYNCOM MEDIA GROUP, INC
3253 SAND MARSH LANE
MOUNT PLEASANT, SC 29466

SYNCOM MEDIA GROUP, INC
4552 W 105TH WAY
WESTMINSTER, CO 80031

SYNCOM MEDIA GROUP, INC
SAND MARSH LANE
#3253
MOUNT PLEASANT, SC 29466

SYNCOM MEDIA GROUP, INC.
4552 W. 105TH WAY
DENVER, CO 80031

SYNCRO LOGISTICS
AVENIDA ABRAHAM LINCOLN #295
EDIFICIO CARIBALICO, 5TO PISO
SANTO DOMINGO
DOMINICAN REPUBLIC

SYNCSORT INCORPORATED
WOODCLIFF LAKE, NJ 07675, USA
WOODCLIFF LAKE, NJ 07675

SYNCSORT INCORPORATED
WOODCLIFF LAKE, NJ 07677
WOODCLIFF LAKE, NJ 07677

SYNCSORT INCORPORATED
WOODCLIFF LAKE, NEW JERSEY 07677
WOODCLIFF LAKE, NJ 07677

SYNCSORT INCORPORATED
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07677

SYNCWORDS LLC
208 EAST 51 STREET
SUITE 248
NEW YORK, NY 10022

SYNDERO, INC.
1212 S. FLOWER STREET
4TH FLOOR
LOS ANGELES, CA 90015

SYNDICATE SALES INC
2025 N. WABASH AVENUE
KOKOMO, IN 46901

SYNDICATE SALES, INC.
2025 NORTH WABASH AVENUE
KOKOMO, IN 46901

SYNDIGO LLC
141 W JACKSON BLVD
SUITE 1220
CHICAGO, IL 60604

SYNDIGO LLC
141 WEST JACKSON BLVD.
SUITE 1220
CHICAGO, IL 60604

SYNERCO INTERNATIONAL CO. LTD
9C, WORLD TECH CENTRE
KOWLOON, HK
HONG KONG

SYNERCO, LLC
3183 WILSHIRE BLVD
LOS ANGELES, CA 90010

SYNERGIS TECHNOLOGIES LLC
18 S 5TH ST STE 100
QUAKERTOWN, PA 18951

SYNERGIS TECHNOLOGIES, LLC
18 SOUTH 5TH STREET
QUAKERTOWN, PA 18951

SYNERGY EFFECT
SYNERGY EFFECT
3-3-13 NISHI-SHINJUKU
MIZUMA BLDG 6F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

SYNERGY CHC CORPORATION
865 SPRING STREET
WESTBROOK, ME 04092

SYNERGY CLOTHING INC
2151 DELAWARE AVE
SUITE A
SANTA CRUZ, CA 95060

SYNERGY CMS LLC
6810 NORTH STATE ROAD 7
COCONUT CREEK, FL 33073

SYNERGY HOME FURNISHINGS LLC
576 EAST WALNUT STREET
RIPLEY, MS 38663

SYNERGY HOUSEWARES, LLC
6810 NORTH STATE RD 7
COCONUTE CREEK, FL 33073

SYNERGY HOUSEWARES, LLC
NORTH STATE ROAD 7
#6810
COCONUT CREEK, FL 33073

SYNERGY LIFE SCIENCE, INC
BRISTOL INDUSTRIAL WAY, SUITE B
#5067
BUFORD, GA 30518

SYNERGY NORTH AMERICA, INC
10901 W. 120TH AVE
BROOMFIELD, CO 80021

SYNERGY ORGANIC CLOTHING
2151 DELAWARE AVE
SANTA CRUZ, CA 95060

SYNERGY PLE LLC
6810 NORTH STATE ROAD 7
SYNERGY RECOMMERCE
COCONUT CREEK, FL 33073

SYNERGY PLE, LLC
6810 NORTH STATE ROAD 7
POMPANO BEACH, FL 33073

SYNERGY RECOMMERCE
1796 AMBER GROVE COVE
COLLIERVILLE, TN 38017

SYNERGY RECOMMERCE
3850 AIR PARK ST
MEMPHIS, TN 38118

SYNERGY SHP LLC
NORTH STATE ROAD 7
#6810
COCONUT CREEK, FL 33073

SYNERGY TRADING CORPORATION
SYNERGY TRADING CO LTD
KORAIBASHI 3-CHOME
CHUO WARD, OSAKA CITY, 5410043
JAPAN

SYNERTECH INTERNATIONAL LTD
RM 1509 15/F WESTLEY SQUARE
48 HOI YUEN ROAD
KWUN TONG KOWLOON
HONG KONG

SYNERTRADE, INC.
205E 42ND STREET
20TH FLOOR
NEW YORK, NY 10017

SYNNEX CORP
5845 COLLECTION CENTER DR
CHICAGO, IL 60693

SYNNEX CORPORATION
21950 ARNOLD CENTER ROAD
SUITE 100
CARSON, CA 90810

SYNNEX CORPORATION
39 PELHAM RIDGE DRIVE
GREENVILLE, SC 29615

SYNNEX CORPORATION
44201 NOBEL DRIVE
FREMONT, CA 94538

SYNNEX JAPAN CORPORATION
SYNEX JAPAN CO LTD
TOYO 6-CHOME
KOTO WARD, 1358559
JAPAN

SYNOPSYS INTERNATIONAL LIMITED
BLOCK1, BLANCHARDSTOWN CORPORATE PARK
DUBLIN 15
IRELAND

SYNOPSYS, INC.
675 ALMANOR AVENUE
SUNNYVALE, CA 94085

SYNOPSYS, INC.
675 ALMANOR AVENUE
BLDG. 6
SUNNYVALE, CA 94085

SYNOPSYS, INC.
690 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

SYNOPSYS, INC.
690 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

SYNOVUS FINANCIAL CORP.
C/O PINNACLE FINANCIAL PARTNERS, INC
3400 OVERTON PARK DRIVE
ATLANTA, GA 30339

NAME ON FILE
ADDRESS ON FILE

SYNVIA MEDIA GMBH
ERZBERGERSTRASSE 1
MAGDEBURG, 39104
GERMANY

SYO-TOKU FACTORY
SHO SPECIAL MANUFACTURING CO LTD
3351-8 UMI
UMI-MACHI, KASUYA-GUN
FUKUOKA, 811-2101
JAPAN

SYRATECH ACQUISITION CORPORATION
175 MCCLELLAN HIGHWAY
EAST BOSTON, MA 02128

SYRATECH CORPORATION
175 MCCLELLAN HIGHWAY
EAST BOSTON, MA 02128-9114

NAME ON FILE
ADDRESS ON FILE

SYRIO S.R.L.
VIA PLAVA N. 74
TORINO, 10135
ITALY

SYSCO FOOD SERVICES OF PHILADELPHIA,
INC.
P.O. BOX 6499
PHILADELPHIA, PA 19145

SYSCO PHILADELPHIA, LLC
600 PACKER AVENUE
PHILADELPHIA, PA 19148

SYSCOM TECHNOLOGIES INC
400 EAST PRATT ST
STE 600
BALTIMORE, MD 21202

SYSLINK GMBH
PARKSTRASSE 31
ELEMENTS
DUESSELDORF, 40477
GERMANY

SYSLINK GMBH
PARKSTRAE 31
DSSELDORF, 40477
GERMANY

SYSTEC POS-TECHNOLOGY INC.
610 KIRK ROAD
ST CHARLES, IL 60174

SYSTEM BRAIN
SYSTEM BRAIN CO LTD
10-8, 1-CHOME EDOBORI
NISHI WARD, OSAKA CITY, 5500002
JAPAN

SYSTEM5
SYSTEM FIVE CO LTD
1-2-10 HIRAKAWACHO
HIRAKAWACHO DAIICHI BLDG 1F
CHIYODA-KU
TOKYO, 102-0093
JAPAN

SYSTEMED, L.L.C.
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

SYSTEMS PROGRAMMING SOLUTIONS, INC.
530 NORTH 1080 PLACE
SUITE 100
WAUWATOSA, WI 53226

SYSTEMS PROGRAMMING SOLUTIONS, INC.
530 NORTH 108TH PLACE
SUITE 100
WAUWATOSA, WI 53226

SYSTEMS GROUP TECHNOLOGIES, LLC
1700 FOSTORIA AVENUE
SUITE 400
FINDLAY, OH 45840

SYSTEMS WIRELESS LTD
555 HERNDON PKWY
STE 135
HERNDON, VA 20170

SYSTEMS/SOFTWARE ENGINEERING
940 WEST VALLEY ROAD
SUITE 1603
WAYNE, PA 19087

SYSXNET LIMITED
71A
THE PLAZA
PARK WEST BUSINESS PARK
DUBLIN 12, D12 Y4C0
IRELAND

SYWOS GMBH
JOSEPH-HAYDN-STRASSE 1
KLEKHEIM, 65779
GERMANY

SYZYGY SOLUTIONS LLC
5555 GLENRIDGE CONNECTOR
SUITE 675
ATLANTA, GA 30342

SYZYGY SOLUTIONS, LLC
1400 POST OAK BLVD.
SUITE 200
HOUSTON, TX 77056

SZ PARTNERS, LLC D/B/A PRACTICAL ENERGY
SOLUTIONS
101 E. EVANS STREET
SUITE 2
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

SZKOLA PODSTAWOWA NR 39
JACHOWICZA 5
KRAKOW, 31-564
POLAND

SZKOLA PODSTAWOWA Z ODDZIALAMI
ZABIA 20
INTEGRACYJNYMI NR 148
KRAKOW, 30-809
POLAND

SZKOLENIA Z BEATA BEATA TOMASZEWSKA
PIEKNA 13
DZIEKANOW POLSKI, 05-092
POLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

T G INDUSTRIES, INC D/B/A TGI OFF
120 THIRD STREET
AUTOMATION
BROOKLYN, NY 11231

T J BRAND INC
DBA TRISH SCULLY CHILD
7848 SILVERTON RD SUITE E
SAN DIEGO, CA 92126

T LT TAMALES LLC
132 HIGHWAY 49 SOUTH
BENTONIA, MS 39040

T LT TAMALES, LLC
PO BOX 2325
MADISON, MS 39130

T M TACTICAL LLC
56 N FIFTH ST
ZANESVILLE, OH 43701

T T JEWELLERY LTD
21 MAN LOK STREET
HUNGHOM, 000000
HONG KONG

T AND K LACINA ENTERPRISES, INC
WALSINGHAM RD
#11700
LARGO, FL 33778

T D S COMPANY LIMITED
72 DIEU XIEN AREA 8
LONG BINH WARD
DONG NAI PROVINCE
BIEN HOA CITY, 710000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

T FRANK MCCALLS INC
601 MADISON STREET
CHESTER, PA 19013

T HOWARD FOUNDATION
8630 FENTON ST
SILVER SPRING, MD 20910

T K WORKS
TIKEI WORKS TOKYO CO LTD
1-24 SHINJUKU 3-CHOME
KEIO SHINJUKU 3-CHOME BLDG 7F
SHINJUKU-KU
TOKYO, 160-0022
JAPAN

T KAWABECO LTD
KAWABE CO LTD
YOTSUYA 4-CHOME
SHINJUKU WARD, 1608403
JAPAN

NAME ON FILE
ADDRESS ON FILE

T MERCHANDISING SERVICES PVT L
C-171 A HOSIERY COMPLEX, PHASE II
NOIDA, UTTAR PRADESH, 201301
INDIA

T MOBILE
PO BOX 742596
CINCINNATI, OH 45274-2596

T PLUS LTD
NUMBER ONE PARK VIEW
HARROGATE, HG1 5LY
UNITED KINGDOM

T ROC EQUIPMENT
1027 S PYLE STREET
KANSAS CITY, KS 66105

TT MOUNTAIN INVESTMENTS LLC
244 MAIN ST
FRANCONIA, NH 03580

TA MILANO SRL
VIA GIOVANNI MARRADI 7
MILANO, 20123
ITALY

T-BRIDE
T-BRIDE CO LTD
AICHI PREFECTURE
OTOU, ATSUTA WARD, NAGOYA CITY, 4560018
JAPAN

T-FAL CORPORATION
1 BOLAND DRIVE
1ST FLOOR
WEST ORANGE, NJ 07052

T-GAIA
TG-ASIA CO LTD
4-1-18 EBISU
EBISU NEONART 14F-18F
SHIBUYA-KU
TOKYO, 150-8575
JAPAN

T-GAIA CORPORATION
TG INC
EBISU 4-CHOME
SHIBUYA WARD, 1508575
JAPAN

T-MOBILE AUSTRIA GMBH
RENNWEG 97-99
WIEN, 1030
AUSTRIA

T-MOBILE USA, INC.
12920 S.E. 38TH STREET
BELLEVUE, WA 98006

T-MONSTER CONCEPTS,LLC
9003 GARLAND AVENUE
SILVER SPRINGS, MD 20901

T-RENAISSANCE INC.
20 GREENHAVEN ROAD
RYE, NY 10580

T-SHOT
T-SHOT CO LTD
718-1 MITSUSAWA
OGORI-SHI
FUKUOKA, 838-0106
JAPAN

T-SYSTEMS NORTH AMERICA, INC.
1 ROCKEFELLER PLAZA
16TH FLOOR
NEW YORK, NY 10020

T. D. CROSS LIMITED
SHADY LANE
BIRMINGHAM, B449EU
UNITED KINGDOM

T. ROWE PRICE GROUP, INC.
1307 POINT ST
BALTIMORE, MD 21231

T. S. SHURE
954 W. WASHINGTON BLVD.
SUITE 718
CHICAGO, IL 60607

T. V. SERVICE INC.
80 COMMUNICATIONS LANE
HINDMAN, KY 41822

T.A.W. POWER SYSTEMS
C/O INTEGRATED POWER SERVICES
250 EXECUTIVE CENTER DR
STE 201
GREENVILLE, SC 29615

T.B.A. NETWORK, INC.
1357 LIBERTY PIKE
FRANKLIN, TN 37067

T.C TERRYTEX LIMITED
SARSINI NEAR LALRU
PUNJAB, 140501
INDIA

T.D.S COMPANY LTD.
AREA 8, LONG BINH WARD
BIEN HOA CITY, 81000
VIETNAM

NAME ON FILE
ADDRESS ON FILE

T.M. KENNEYS INC
236 N. MAIN STREET
SAYVILLE, NY 11782

T.O. EPPS AND ASSOCIATES
1075 ANDREW DRIVE
SUITE I
WEST CHESTER, PA 19380

T.R.L. SYSTEMS, INCORPORATED
MILLIKEN AVE
#9531
RANCHO CUCAMONGA, CA 91730

T.S. PINK CORP
139 PONY FARM ROAD
ONEONTA, NY 13820

T.S.PLANNING CO LTD
TS PLANNING CO LTD
2-22-1 SHIBIRAKI
SAKURA WARD, SAITAMA CITY, 3380834
JAPAN

T.TWO.O CO LTD
T.W.O
KURAMAE 4-7-5
TAITO WARD, 1110051
JAPAN

T.V. CABLE OF RENSSELAER, INC.
215 W. KELLNER
#19
RENSSELAER, IN 47978

T.V. CABLE OF WINAMAC, INC.
215 W. KELLNER
#19
RENSSELAER, IN 47978

T.W.S. EXPRESS COURIER SRL
MARCO SARAIN AMMINISTRATO
VIA CADUTI DI NASSIRYA 5/ABCD
MONZA, 20900
ITALY

T2 INTERNATIONAL INC
144 TALBERT POINTE DR
SUITE 103
MOORESVILLE, NC 28117

T3 MICRO INC
APOLLO STREET, STE 200
#880
EL SEGUNDO, CA 90245

T3 MICRO INC
228 MAIN STREET
SUITE 12
VENICE, CA 90291

T3 MICRO, INC.
228 MAIN STREET
SUITE 3
VENICE, CA 90291

TA BILDUNGSZENTRUM GMBH
GOTHAER PLATZ 2-8
GOETTINGEN, 37083
GERMANY

TA TRADING
#11 CHEONHO-DAERO 87-GIL
3F
SEUL, 002-644
SOUTH KOREA

TA TRADING CO., LTD
11 CHEONHO-DAERO 87-GIL DONGDAEMUN-
SEOUL, 000-000
SOUTH KOREA

TA TRADING CO.,LTD
CHEONHO-DAERO 87-GIL
#11
DONGDAEMUN-GU
SEOUL, 000-001
SOUTH KOREA

TA YIH INDUSTRIAL CO LTD
NO 11 HSIN SIN RD AN-PING
INDUSTRIAL DIST
TIANAN, 702
TAIWAN

NAME ON FILE
ADDRESS ON FILE

TAALI INC.
425 1ST STREET, APT 3606
SAN FRANCISCO, CA 94105-4648

TAALI INC.
3422 OLD CAPITAL TRAIL
PMB 2007
WILMINGTON, DE 19808

TAB BANK/ALLIANCE
FUNDING SOLUTIONS
FOR KNF DESIGNS MFG INC
PO BOX 150990
OGDEN, UT 84415

TAB PICTURES LLC
630 WOODCREEK CT
CINCINNATI, OH 45238

TAB SERVICE COMPANY
310 SOUTH RACINE AVE.
CHICAGO, IL 60607

TABASK INC.
855 VILLAGE CENTER DR. #357
NORTH OAKS, MN 55127

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TABLE SETTINGS
DBA HEINS MARKETING
104 HARVARD RD
HAVERTOWN, PA 19083

TABLE TAP MINISTRIES
JOHN MAHON
2386 RIDGEWOOD RD.
MEDINA, OH 44256

TABLE TOPICS
21 ORINDA WAY
SUITE #C-352
ORINDA, CA 94563

TABLEAU SOFTWARE, INC.
837 NORTH 34TH STREET
SUITE 200
SEATTLE, WA 98103

TABLEAU SOFTWARE, INC.
1621 N 34TH ST.
SEATTLE, WA 98103

TABLEAU SOFTWARE, INC.
837 NORTH 34TH STREET
SUITE 400
SEATTLE, WA 98103

TABLEAU SOFTWARE, LLC
SALESFORCE.COM, INC
1621 N 34TH ST
SEATTLE, WA 98109-9193

TABLEAU SOFTWARE, LLC
1621 N 34TH ST.
SEATTLE, WA 98103

TABLEAU SOFTWARE, LLC OR THE APPLICABLE
TABLEAU AFFILIATE
1621 N. 34TH STREET
SEATTLE, WA 98103

TABLET TV
767 THIRD AVENUE
34TH FLOOR
NEW YORK, NY 10017

TABLET TV, LLC
767 THIRD AVENUE
34TH FLOOR
NEW YORK, NY 10017

TABLETOPS UNLIMITED, INC
AVALON BLVD
#23000
CARSON, CA 90745

TABLETOPS UNLIMITED, INC.
23000 AVALON BLVD
CARSON, CA 90745

TABLETOPS UNLTD INC
23000 AVALON BLVD.
CARSON, CA 90745

TABLEVOGUE LLC
125 W ROMANA STREET
SUITE 222
PENSACOLA, FL 32502

TABOOLA JAPAN
TABULA JAPAN CO LTD
1-9-2 OTEMACHI, OTEMACHI FINANCIAL
CHIYODA WARD, 1000004
JAPAN

TABOOLA, INC
28 WEST 23RD STREET
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TABS FM LTD
THE ROYAL ARSENAL
WOOLWICH, SE18 6SR
UNITED KINGDOM

TABULA TUA INC
1015 W ARMITAGE AVE
CHICAGO, IL 60614

TABUU LTD
143 SUITE 11, KINGSTON ROAD
LONDON, SW19 1LJ
UNITED KINGDOM

TAC SYSTEM
TACK SYSTEM CO LTD
2-10-9 KONAN
RESTAR BLDG
MINATO-KU
TOKYO, 108-0075
JAPAN

TAC TECHNISCHE AKUSTIK
HEINRICH-HERTZ-STRASSE 3
GREVENBROICH, 41516
GERMANY

TAC-2 COMMUNICATIONS INC
343 SOUTH STREET
LITTLETON, NH 03561

TACK FAI TEXTILES LIMITED (IN COMPULSORY
LIQUIDATION)
99 QUEENS ROAD CENTRAL
THE CENTER
LEVEL 22
CENTRAL
HONG KONG

TACOMA PUBLIC UTILITIES
3628 S 35TH ST
TACOMA, WA 98409

TACONY CORPORATION
PO BOX 803941
KANSAS CITY, MO 64180-3941

TACONY CORPORATION
1760 GILSINN LANE
FENTON, MO 63026-0000

TACORI ENTERPRISES
1736 GARDENA AVENUE
GLENDALE, CA 91204

TACORI ENTERPRISES, INC
1736 GARDENA AVENUE
GLENDALE, CA 91204

TACT CO LTD
TAKUTO CO LTD
65 KANOWARI JINNOSHINDENCHO
TOYOHASHI CITY, 4418077
JAPAN

TACTIC USA, INC.
7123 INDUSTRIAL PARK BOULEVARD
MENTOR, OH 44060

TACTIC USA,INC
INDUSTRIAL PARK BLVD
#7123
MENTOR, OH 44060

TAD ELECTRONIC LOCK SAFE CO. INC.
34TH ST NO
#803
ST PETERSBURG, FL 33713

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TADPOLE AND LILY INC
1089 MILLHOUSE DRIVE
ROCK HILL, SC 29730

TAEA THALE PHOTOGRAPHY LLC
156 S. 1ST ST.
#12
BROOKLYN, NY 11211

NAME ON FILE
ADDRESS ON FILE

TAEJIN ENTERTAINMENT LLC
1550 NORTH EL CENTRO AVENUE
301
LOS ANGELES, CA 90028

TAEJIN ENTERTAINMENT LLC
6390 DE LONGPRE AVENUE
UNIT 1109
LOS ANGELES, CA 90068

NAME ON FILE
ADDRESS ON FILE

TAF INDSTRIESYSTEME GMBH
BIEBELRIEDER STR. 42
THEILHEIM, 97288
GERMANY

TAFFY SHOP, LLC
2397 SANTA CLARA DRIVE
SANTA CLARA, UT 84765

TAFT STETTINIUS HOLLISTER
PO BOX 64591
ST PAUL, MN 55164

TAFT STETTINIUS HOLLISTER LLP
WALNUT STREET
#425
CINCINNATI, OH 45202-3957

TAFT, STETTINIUS HOLLISTER LLP
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402

NAME ON FILE
ADDRESS ON FILE

TAG CATERING EQUIPMENT UK LTD
NORTON ROAD
STEVENAGE, SG1 2FZ
UNITED KINGDOM

TAG MANUFACTURING CORP
6989 DISCOVERY DR
CHATTANOOGA, TN 37416

TAG MARKETING LLP
T/A TAG
32 KIBURN STREET
LONDON, SE16 6DW
UNITED KINGDOM

TAG USA INC
MOTOR PARKWAY STE 204
#350
HAUPPAUGE, NY 11788

TAG VIDEO SYSTEMS
350 MOTOR PARKWAY
STE 204
HAUPPAUGE, NY 11788

TAG VIDEO SYSTEMS LTD
350 MOTOR PARKWAY
STE 204
HAUPPAUGE, NY 11788

TAG VIDEO SYSTEMS LTD.
DERECH BEGIN 53
TEL AVIV
ISRAEL

TAG VIDEO SYSTEMS LTD.
39, HAMASGER ST.
TEL AVIV
ISRAEL

TAG-BAG LTD
EINSTEIN 14 RISHON
LEZION
ISRAEL

TAGCO USA INC
S. BUSSE ROAD SUITE A
#2200
MOUNT PROSPECT, IL 60056

TAGCO USA INC
2200 S BUSSE ROAD
MOUNT PROSPECT, IL 60056

TAGCO USA INC.
2200 SOUTH BUSSE ROAD
SUITE A
MOUNT PROSPECT, IL 60056

TAGCO USA, INC
2200 S. BUSSE ROAD
SUITE A
MOUNT PROSPECT, IL 60056

TAGGSTAR INC.
228 EAST 45TH STREET
SUITE 9E
NEW YORK, NY 10017

TAGGSTAR TECHNOLOGIES LTD.
136 HIGH HOLBORN
HOGARTH HOUSE
LONDON, WC1V 6PX
UNITED KINGDOM

TAGLIABENE S.R.L.
VIA MIGLIOLI 3
VIZZOLO PREDABISSI, 20070
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAGMAN, INC.
575 EIGHTH AVENUE
NEW YORK, NY 10018

TAGOFFICE LTD
SUTTONS LANE
HORNCHURCH, RM12 6RJ
UNITED KINGDOM

TAGROBANK AG
HEINRICH-VON-BRENTANO-STRASSE 2
MAINZ, 55130
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAHOE LLC
404 ELM RD
BLACKSBURG, SC 29702

TAI MEI ACRYLIC CO LTD
74 TING PING RD REI FANG IND
PARK
TAIPEI
TAIWAN

TAI RITTICHAI, INC. DBA TAI JEWELRY
2275 HUNTINGTON DR.
#555
SAN MARINO, CA 91108

NAME ON FILE
ADDRESS ON FILE

TAIKOU
DAIKO TRANSPORTATION WAREHOUSE CO LTD
2-7-8 EDAGAWA
KOTO WARD, 1350051
JAPAN

TAIL LIFT ENGINEERING
SEFTON LANE INDUSTRIAL ESTATE
MAGHULL, L31 8BX
UNITED KINGDOM

TAILLIGHT, INC. AND OZ MEDIA, LLC
30 MIDDLETON ST.
NASHVILLE, TN 37201

TAILLIGHT, INC. AND OZ MEDIA, LLC
3 BALA PLAZA EAST
SUITE 700
BALA-CYNWYD, PA 10994-3481

TAILOR MADE ENTERPRISES OF GA
147 MORALLION HILLS
PEACHTREE CITY, GA 30269

TAILOR MADE PRODUCTS INC
101 JUNEAU ST.
ELROY, WI 53929

TAILOR MAID
675 STANFORD SHOPPING CENTER
PALO ALTO, CA 94304

TAILORED INDUSTRY INC.
88 35TH STREET
BUILDING 4 SUITE 3D
BROOKLYN, NY 11232

TAILS OF VALOR, PAWS OF HONOR INC.
1776 SALEM RD
QUAKERTOWN, PA 18951

TAILTEN GAMES AND PUZZLES LTD
9 PARKWAY
LONDON, NW1 7PG
UNITED KINGDOM

TAIRA SHOUTEN CO LTD
TAIRA STORE CO LTD
1473-3 KASORI TOWN
WAKABA WARD, CHIBA CITY, 2640017
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAIT BROADCASTING, LLC
ATT RICHARD UPRIGHT
315 SOUTH MAIN STREET
COVENTRY, RI 02816

TAIT BROADCASTING, LLC
27251 STATE ROAD 54
SUITE B14-124
WESLEY CHAPEL, FL 33544

TAIWAN NOVELTY LTD
2ND FLOOR NO. 2
MING TSU ROAD 104
TAIPEI
TAIWAN

NAME ON FILE
ADDRESS ON FILE

TAIYO INC
SUN CO LTD
4-7-7 AOBADAI SUMITOMO REAL ESTATE
AOBADAI
MEGURO WARD, 1530042
JAPAN

TAIZHOU ART HOME CO. LTD
TENGDA CENTRE, JIAOJIANG
TAIZHOU, 318000
CHINA

TAIZHOU DE MOON HOMETEXTILE CO., LT
NO. 3 INDUSTRIAL ROAD, NANFENG STRE
XIANJU ZHEJIANG, 317300
CHINA

TAIZHOU DINGTAI OUTDOOR FURN
NO1 SANFENG ROAD LINHAI
ZHEJIANG
CHINA

TAIZHOU LIXIN CRAFTS CO., LTD
INDUSTRIAL ROAD, ZHEJIANG
#5F 248
XIANJU, 317300
CHINA

TAIZHOU MOCRYSTAL CO LTD
NO 298 DEVELOPMENT AVENUE
TAIZHOU, 318000
CHINA

TAIZHOU SHENGERDA PLASTIC CO.
JINAO INDUSTRIAL AREA
TAIZHOU, 317525
CHINA

TAIZHOU SHINY PLASTIC CO., LTD
NO 9 ZHU LING INDUSTRIAL AREA
TAIZHOU, 318020
CHINA

TAIZHOU SHINY PLASTIC CO.,LTD
NO 9 ZHU LING INDUSTRIAL AREA NORTH
HUANGYAN
TAIZHOU, ZHEJIANG
CHINA

TAIZHOU WOKA PLASTIC CO., LTD
190 UNIT 2, YIJIA ROAD, JIAOJIANG D
TAIZHOU, 318000
CHINA

TAIZHOU WOKA PLASTIC CO., LTD.
#190 YIJIA ROAD
UNIT 2
JIAOJIANG DISTRICT
JUDING INTERNATIONAL BUILDING
TAIZHOU, ZHEJIANG, 318000
CHINA

TAIZHOU XINYE DECORATIVE LIGHT
ELECTRONIC TECHNOLOG CO.
QIAOTING STREET
ZHENJIANG
CHINA

TAIZHOU XINYE TECHNOLOGY CO., LTD
QIAOTING JUXIN STREET
TAIZHOU, 000000
CHINA

TAJ TAJ JEWELRY INC
2425 WILSON AVE
VENICE, CA 90291

TAJITSU CO
TAJITSU INDUSTRIES CO LTD
2-23-20 KIZUKI
NAKAHARA-KU, KAWASAKI-SHI
KANAGAWA, 211-0025
JAPAN

TAK LOGIC, LLC
15883 W JUDD ST
ETTRICK, WI 54627

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAKAHASI CO LTD
TAKAHASHI CO LTD
ESAKA-CHO 1-CHOME
SUITA CITY, 5640063
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAKAMISAWA SERVICE COMPANY, LTD
TAKAMISAWA SERVICE CO LTD
5F DAIICHISEIJITSU BUILDING, 2-12-3
SHINAGAWA WARD, 1410031
JAPAN

TAKAMORI CITY
TAKAMORI TOWN
2168 TAKAMORI
TAKAMORI-MACHI, ASO-GUN
KUMAMOTO, 869-1602
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAKAOKA CABLE NETWORK
TAKAOKA CABLE NETWORK CO LTD
1-2-10 SHOWAMACHI
TAKAOKA-CITY, 9330946
JAPAN

NAME ON FILE
ADDRESS ON FILE

TAKARAJIMASYA
TAKARAJIMA-SHA CO LTD
25 ICHIBANCHO
CHIYODA-KU
TOKYO, 102-0082
JAPAN

NAME ON FILE
ADDRESS ON FILE

TAKASHIMA INDUSTRIES CO LTD
TAKASHIMA INDUSTRIES CO LTD
3-4, KANDA SURUGADAI
CHIYODA WARD, 1010062
JAPAN

TAKASHIMAYA
TAKASHIMAYA CO LTD
2-12-10 NIHONBASHI 2ND FLOOR
CENTRAL DISTRICT, 1030027
JAPAN

TAKASHIMAYA CO LTD CROSSMEDIA DI
TAKASHIMAYA CO LTD CROSS MEDIA BUSINESS
DIVISION
2-12-10 NIHONBASHI, TAKASHIMAYAGURO
CENTRAL DISTRICT, 1030027
JAPAN

TAKASHIMAYA CO LTD MD
TAKASHIMAYA CO LTD MD HEADQUARTERS
0890498
2-12-10 NIHOMBASHI 2ND FLOOR
CENTRAL DISTRICT, 1030027
JAPAN

TAKASHIMAYA CO LTD MD HQ
TAKASHIMAYA CO LTD MERCHANDISING
DIVISION
2-12-10 NIHONBASHI, TAKASHIMAYAGURO
CHUO CITY, 1030027
JAPAN

TAKATO
TAKATOU CO LTD
4-13-10 ASAKUSABASHI
TAITO-KU
TOKYO, 111-0053
JAPAN

TAKAYAMA
TAKAYAMA CO LTD
SAKURA CITY MASTERPIECE
CHIBA PREFECTURE, 2850802
JAPAN

TAKE 3 TALENT AGENCY INC
1460 BROADWAY
8TH FLOOR
NEW YORK, NY 10036

TAKE A TACO, LLC
607 N 40TH STREET
ALLENTOWN, PA 18104

TAKE AND GIVE NEEDS
TAKE AND GIVE NEEDS CO LTD
2-3-12 HIGASHI-SHINAGAWA
SEAFORT SQUARE TENNOZU BAY TOWER 17F
SHINAGAWA-KU
TOKYO, 140-0002
JAPAN

TAKE FLIGHT PRODUCTIONS, LLC
1875 CENTURY PARK EAST
SUITE 1770
C/O BRECHEEN, FELDMAN, BREIMER
SILVER THOMPSON LLP
LOS ANGELES, CA 90067

TAKE FLIGHT PRODUCTIONS, LLC
ASHLEY SILVER, ESQ. AND STEPHEN BREIMER,
ESQ.
1875 CENTURY PARK EAST
SUITE 1770
LOS ANGELES, CA 90067

TAKE FLIGHT PRODUCTIONS, LLC
BOWMAN AVE C/O A UZZO CO.
#287
PURCHASE, NY 10577

TAKE FLIGHT PRODUCTIONS, LLC
ONE LOWENSTEIN DRIVE
LLP
C/O LOWENSTEIN SANDLER
ROSELAND, NJ 07068

TAKE IT OVER, INC.
1741 IVAR AVENUE
LOS ANGELES, CA 90028

TAKE MY FACE OFF, INC.
1261 E LOMA ALTA DRIVE
ALTADENA, CA 91001

TAKE TWO CLOTHING LLC
1407 BROADWAY ROOM 1920
NEW YORK, NY 10018

TAKE-E-WAY GMBH
SCHLOSSSTR. 8D-E
HAMBURG, 22041
GERMANY

TAKEDA INDUSTRY CO LTD
TAKEDA INDUSTRIES CO LTD
TOYOSHIKI
KASHIWA CITY, 2770863
JAPAN

NAME ON FILE
ADDRESS ON FILE

TAKEFORM
11601 MAPLE RIDGE ROAD
MEDINA, NY 14103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAKEUCHI LTD
TAKEUCHI FISHING BOAT SHOP LTD
2-13-11 HAMAMATSUCHO
MINATO WARD, 1050013
JAPAN

TAKEYA USA CORPORATION
214 5TH STREET
SUITE 204
HUNTINGTON BEACH, CA 92648

TAKEYARI INC
TAKEYARI CO LTD
SOGAHARA
KURASHIKI CITY, 7100146
JAPAN

TAKEYAUSA CORP.
270 E BAKER ST.
SUITE 200
COSTA MESA, CA 92646

NAME ON FILE
ADDRESS ON FILE

TAKKER LTD
QUEENS ROAD
BELFAST, BT9 3DT
UNITED KINGDOM

TAKKER LTD
7 STATION ROAD
LLANFAIRFECHAN, LL33 0AL
UNITED KINGDOM

TAKKER LTD.
NORTHER IRELAND SCIENCE PARK, QUEENS
ROAD
BELFAST, BT3 9DT
IRELAND

TAKKT AMERICA HOLDING INC. DBA SPG
RETAIL RESOURCE LLC RETAI
9555 DRY FORK ROAD
HARRISON, OH 45030

TAKOMA REGIONAL HOSPTIAL, INC DBA B
HEALTH MEDICAL ASSOCIATES
1021 COOLIDGE ST SUITE 4
GREENVILLE, TN 37743

NAME ON FILE
ADDRESS ON FILE

TAKTICAL DIGITAL LLC
241 WEST 37TH STREET
SUITE 802
NEW YORK, NY 10018

TAKU CABLE MEDIA
TAKU CABLE MEDIA CO LTD
2700-2 TAKUHARA KITATAKU-CHO
TAKU-SHI
SAGA, 846-0003
JAPAN

TAKUMI INFORMATION TECHNOLOGY
TAKUMI INFORMATION TECHNOLOGY CO LTD
2-40-13 IKEBUKURO
IKEBUKURO DUPLEX BS 11F
TOSHIMA-KU
TOKYO, 171-0014
JAPAN

TAKUMI INTERNATIONAL LTD
91 WIMPOLE STREET
LONDON, W1G 0EF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAL
C-136 SARVODAYA ENCLAVE
NEW DELHI
INDIA

TALA CEBU FURNITURE MFG INC
P BASYBAS ST TIPOLO
MANDAUE CITY
PHILIPPINES

TALAMAS COMPANY INC
BEAR HILL ROAD
#280
WALTHAM, MA 02451

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALBOTS GROUP
56-60 PRINCIP STREET
BIRMINGHAM, B4 6LN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALCOTT FINANCIAL GROUP
ONE AMERICAN ROW
HARTFORD, CT 06103

TALEGA PRODUCTS INC
23 VIA FONTIBRE
SAN CLEMENTE, CA 92673

TALEND, INC.
800 BRIDGE PARKWAY
REDWOOD CITY, CA 94065

TALENT DIRECT LLC
1489 W PALMETTO PARK RD
BOCA RATON, FL 33486

TALENT GARDEN ITALIA SRL
PIAZZA CITTA DI LOMBARDIA 1
MILANO, 20124
ITALY

TALENT INSIGHT GROUP LIMITED
Q11 QUORUM BUSINESS PARK BENTON
NEWCASTLE UPON TYNE, NE12 8BU
UNITED KINGDOM

TALENT PARTNERS GENERAL
541 N FAIRBANKS COURT
28TH DEPT 6095
CHICAGO, IL 60611

TALENT PITCH PRO
873 PARADISE CIR
ALLEN, TX 75013

TALENT PITCH PRO, LLC
873 PARADISE CIR
ALLEN, TX 75013

TALENT PITCH PRO, LLC
PARADISE CIR
#873
ALLEN, TX 75013

TALENT RESOURCES, INC.
5334 REEVES ROAD
OJAI, CA 93023

TALENT SUCCESS COMPANY LIMITED
5F NO. 40-2, SECTION 2
REN AI RD, TAIPEI
TAIPEI CITY, 10060
TAIWAN

TALENTED ANIMALS
PO BOX 1473
CORVALLIS, OR 97339

TALENTI SRL
Z.IND ACQUASPARTA LOC LE
CAPANNE
UMBRIA
ITALY

TALENTSMART, INC.
11526 SORRENTO VALLEY ROAD
STE A-2
SAN DIEGO, CA 92121

TALENTSMART, INC.
11526 SORRENTO VALLEY ROAD, SUITE A
SAN DIEGO, CA 92121

TALENTUS GMBH
FRIEDRICHSTRASSE 16-18
WIESBADEN, 65185
GERMANY

TALEO CORPORATION
PO BOX 35660
NEWARK, NJ 07193-5660

TALEO CORPORATION
4140 DUBLIN BLVD.
SUITE 400
DUBLIN, CA 94568

NAME ON FILE
ADDRESS ON FILE

TALES AND TAILS GMBH
MATTHIAS-CLAUDIUS-STRASSE 3
ST. MICHAELISDONN, 25693
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALITHA D LIMITED
7/10 CHANDOS STREET
LONDON, W1G 9DQ
UNITED KINGDOM

TALK WW INC.
226 WEST 26TH STREET
4TH FL.
NEW YORK, NY 10001

TALKIE COMMUNICATIONS, INC.
99 TALBOT BLVD.
CHESTERTOWN, MD 21620

TALKING TABLES LTD
7 UNION COURT 20 UNION RD
LONDON, SW4 6JH
UNITED KINGDOM

TALKSHOPLIVE INC.
1109 WOODLAND STREET
#60065
NASHVILLE, TN 37206

TALKWALKER INC.
485 LEXINGTON AVENUE
26TH FLOOR
NEW YORK, NY 10017

TALKWALKER SARL
485 LEXINGTON AVENUE
26TH FLOOR
NEW YORK, NY 10017

TALKWALKER SARL
12-16, AVENUE MONTEREY
LUXEMBOURG, L-2163
LUXEMBOURG

TALLADEGA SUPERSPEEDWAY, LLC
3366 SPEEDWAY BLVD.
TALLADEGA, AL 35160

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALLULAH JANE LLC
342 E 119TH ST
ST #1E
NEW YORK, NY 10035

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALMU NY, LLC
266 47TH STREET
BROOKLYN, NY 11220

TALOGIS AIR SEA GMBH
AN DER BEEK 255
NIEDERKRUECHTEN, 41372
GERMANY

TALON.ONE, INC.
ONE BOSTON PLACE
STE. 2600
BOSTON, MA 02108

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TALROO, INC
CHAMPION GRANDVIEW WAY, BLDG 2, STE 100
#6433
AUSTIN, TX 78750

TALROO, INC.
6433 CHAMPION GRANDVIEW WAY
B2-100
AUSTIN, TX 78750

TALROO, INC.
6433 CHAMPION GRANDVIEW WAY
BUILDING 2
SUITE 100
AUSTIN, TX 78750

TALTECHNIK GMBH CO. KG
KUELLENHAHNER STR. 147A
WUPPERTAL, 42349
GERMANY

NAME ON FILE
ADDRESS ON FILE

TALUS CORP.
299 PRESUMPSCOT STREET
PORTLAND, ME 04103

TALUS CORPORATION
299 PRESUMSCOT ST
PORTLAND, ME 04103

TALX CORPORATION
DBA TALX UCEXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TALX CORPORATION
11432 LACKLAND ROAD
ST. LOUIS, MO 63146

TALX CORPORATION
1850 BORMAN COURT
ST. LOUIS, MO 63146

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TALX CORPORATION, PROVIDER OF EQUIFAX
WORKFORCE SOLUTIONS
1850 BORMAN COURT
ST. LOUIS, MO 63146

TALX UCM SERVICES INC
DBA TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

TAMA CABLE NET WORK
TAMA CABLE NETWORK CO LTD
7-4-3 SHINMACHI
OME-SHI
TOKYO, 198-0024
JAPAN

TAMA ELECTRONICS INDUSTRY CORP
TAMA ELECTRONIC INDUSTRIES CO LTD
1-22-16 ASAKUSABASHI
TAITO-KU, 1110053
JAPAN

NAME ON FILE
ADDRESS ON FILE

TAMA TECH LAB
TAMA TECH LAB LTD
1-13-11 CENTRAL DISTRICT
MEGURO WARD, 1520001
JAPAN

TAMA TV
TAMA TELEVISION CO LTD
1-24-1 TSURUMAKI
SHINTOSHI CENTER BLDG
TAMA-SHI
TOKYO, 206-0034
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAMARA HENSICK DESIGN
16 PARK AVENUE
VENICE, CA 90291

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAMARA TEKSTIL GIDA TURIZM SAN. VE LTD.
STI.
MAHMUTBEY MAH.KUCUK HALKALI CAD.
BAGCILAR-ISTANBUL, 34218
TURKEY

TAMARACK TECHNOLOGIES INC
1521 ORANGEWOOD AVE
ORANGE, CA 92868

TAMARIAN CARPETS LLC
1407 SHOEMAKER RD
BALTIMORE, MD 21209

TAMARIN ENTERTAINMENT, LLC
PO BOX 2544
TAMARIN ENTERTAINMENT, LLC
CINNAMINSON, NJ 08077

TAMASHIMA TV HOUSOU
TAMASHIMA TELEVISION BROADCASTING CO LTD
1-2-31 TAMASHIMA AGASAKI
KURASHIKI-SHI
OKAYAMA, 713-8121
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAMILEE INDUSTRIES
20 EVANGELISTA ST
BATANGAS, 1610
PHILIPPINES

TAMILEE INDUSTRIES INC
12 F PASCO AVE SANTOLAN
PASIG CITY, 1610
PHILIPPINES

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAMPA ARMATURE WORKS INC.
6312 78TH STREET
RIVERVIEW, FL 33578

TAMPA ARMATURE WORKS, INC.
440 S, 78TH STREET
TAMPA, FL 33619

TAMPA ARMATURE WORKS, INC.
440 SOUTH 78TH STREET
TAMPA, FL 33619

TAMPA BAY FISHERIES
GALLAGHER ROAD
#3060
DOVER, FL 33527

TAMPA BAY FISHERIES, INC.
3060 GALLAGHER ROAD
DOVER, FL 33527

TAMPA BAY LIMOUSINE LLC
27251 WESLEY CHAPEL BLVD B14422
WESLEY CHAPEL, FL 33544

TAMPA BAY TIMES
P.O BOX 112
ST PETERSBURG, FL 33731-0112

TAMPA BAY TRANE
N HIMES AVE
#902
TAMPA, FL 33609

TAMPA BAY TRANE
902 N HIMES AVE
APT 6201
TAMPA, FL 33609

TAMPA BAY TRANE
902 NORTH HIMES AVENUE
P.O. BOX 18547
TAMPA, FL 33609

TAMPA BAY WOMENS BUSINESS CENTRE
305 S. HYDE PARK AVENUE
TAMPA, FL 33606

TAMPA ELECTRIC
TECO
PO BOX 31318
TAMPA, FL 33631-3318

TAMPA SPORTS AUTHORITY
4201 N. DALE MABRY HIGHWAY
TAMPA, FL 33607

TAMPA WESTSHORE ASSOC LP
DEPT 177001
PO BOX 67000
DETROIT, MI 48267-0002

TAMPA WESTSHORE ASSOCIATES LIMITED
PARTNERSHIP
200 EAST LONG LAKE ROAD
SUITE 300
C/O THE TAUBMAN COMPANY LLC
BLOOMFIELD HILLS, MI 48304

TAMPA WESTSHORE ASSOCIATES LIMITED
PARTNERSHIP
200 EAST LONG LAKE ROAD
PO BOX 200
BLOOMFIELD HILLS, MI 48303-0200

TAMPA WESTSHORE LIMITED PARTNERSHIP
200 EAST LONG LAKE ROAD
PO BOX 200
BLOOMFIELD HILLS, MI 48303-0200

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAMURA FACTORY
TAMURA MANUFACTURING CO LTD
2255-1 TORIGOE
NAGAOKA-SHI
NIIGATA, 525-0027
JAPAN

TAMURAKOMA AND CO LTD
TAMURA KOMA CO LTD
AZUCHI-CHO 3-CHOME
CHUO WARD, OSAKA CITY, 5418580
JAPAN

TAMZYN ANGELA EVENTS
PAULA WORKS, CHARNOCK ROAD
LIVERPOOL, L9 7ET
UNITED KINGDOM

TAN PHU FURNITURE CO
ST DT 746, HOA NHUT HANLET, TAN VINH
HIEP WARD
TAN UYEN, BINH DUONG, 820000
VIETNAM

TAN THANH WOOD JOINT STOCK COM
KHANH LOC QUARTER, TAN PHUOC KHANH WARD,
BINH DUONG PROVINCE
TAN UYEN, 590000
VIETNAM

TANA BANA DESIGN SERVICES
85 GASTON RD
MORRISTOWN, NJ 07960

TANA BANA DESIGN SERVICES
68 BURNHAM PARKWAY
MORRISTOWN, NJ 07960

TANA COSMETICS GMBH
DRIBURGER STR. 16
BIELEFELD, 33647
GERMANY

NAME ON FILE
ADDRESS ON FILE

TANABE MUSIC PUBLISHING
TANABE MUSIC PUBLISHING CO LTD
2-17-10 EAST
SHIBUYA WARD, 1510011
JAPAN

TANAKA DENKI INC
TANAKA ELECTRIC CO LTD
15-3 MUKAIYAMADAI-CHO
TOYOHASHI-SHI
AICHI, 440-0865
JAPAN

NAME ON FILE
ADDRESS ON FILE

TANAKA KIKINZOKU JEWELRY KK
TANAKA PRECIOUS METALS JEWELRY CO LTD
SAGA 2-CHOME
KOTO WARD, 1350031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TANCREAM LTD
BARUGH GRANGE THORNTON HILL
EASINGWOLD YORK, YO61 3QA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TANGENS WIRTSCHAFTSAKADEMIE GMBH
BRUECKENKOPF 9
TORGAU, 04860
GERMANY

TANGER PIEDMONT, LLC
3200 NORTHLINE AVENUE
SUITE 360
GREENSBORO, NC 27408

TANGER PROPERTIES LIMITED PARTNERSHIP
3200 NORTHLINE AVENUE
SUITE 360
GREENSBORO, NC 27408

TANGER PROPERTIES LTD PAR
3200 NORTHLINE AVE
STE 360
GREENSBORO, NC 27408

TANGIBLE PLAY INC.
195 PAGE MILL RD
STE 105
PALO ALTO, CA 94306

TANGLE TEEZER INC
143 ACRE LAND
LONDON, SW2 5UA
UNITED KINGDOM

TANGLE TEEZER LTD.
143 ACRE LANE
LONDON, SW2 5UA
UNITED KINGDOM

TANGLE TEEZER, INC.
1125 4TH AVENUE
HUTCHINSON, KS 67501

TANGLEWOOD PAINTING CORP
278 BRIDGEWATER ROAD
BROOKHAVEN, PA 19015

NAME ON FILE
ADDRESS ON FILE

TANGRAM FACTORY AMERICA INC.
LOS SERRANOS COUNTRY CLUB DR., #133
#15970
CHINO HILLS, CA 91709

TANHOUSE LIMITED
UNIT 5, 10/F, HEWLETT CENTRE, 52 HO
KWUN TONG, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | TANIGUCHI RAIZO OFFICE<br>TANIGUCHI RAIZO OFFICE CO LTD<br>4-12-23 KATSUTADAI<br>YACHIYO-SHI<br>CHIBA, 276-0023<br>JAPAN |
| TANITA CORPORATION OF AMERICA<br>2625 S CLEARBROOK DR<br>ARLINGTON HEIGHTS, IL 60005 | TANIUM INC.<br>2200 POWELL STREET<br>6TH FLOOR<br>EMERYVILLE, CA 94608 | TANIX<br>TANIX CO LTD<br>1-9-2 KANDA IZUMICHO<br>SUMITOMO REALTY KANDA IZUMICHO BLDG 5F<br>CHIYODA-KU<br>TOKYO, 101-0024<br>JAPAN |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | TANK DESIGN INC<br>14 TYLER STREET<br>SOMERVILLE, MA 02143 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TANNICO SPA<br>VIA VISCONTI DI MODRONE 12<br>MILANO, 20122<br>ITALY | TANO HANDBAGS<br>350 LEXINGTON AVENUE<br>MOUNT KISCO, NY 10549 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TANTO UK LTD<br>1A OLDMIXON CRESCENT<br>WESTON SUPER MARE, BS24 9AX<br>UNITED KINGDOM | TANTOWEL<br>2677 W CHEYENNE AVE<br>NORTH LAS VEGAS, NV 89032 |

TANTOWEL US
WEST CHEYENNE AVE
#2677
NORTH LAS VEGAS, NV 89032

TANTRUM LLC
524 LUDLOW AVENUE
CINCINNATI, OH 45220

TANUKI CORP
307 SEVENTH AVE
#607
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TANYA MOSS, S.A. DE C.V.
CIRCUITO EMPRESARIAL #13 PH, SAN
FERNANDO LA HERRADURA
HUIXQUILUCAN, 52787
MEXICO

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAO CLEAN LLC
SOUTH GLASSELL STREET
#190
ORANGE, CA 92866

TAO CLEAN LLC
190 S GLASSELL STREET
SUITE 205
ORANGE, CA 92866

TAO CLEAN, LLC
190 SOUTH GLASELL ST.
ORANGE, CA 92866

TAO MUSIC, INC. D/B/A LIN AND TAO TAIWAN
LTD
9015 ETON AVENUE
#C
CANOGA PARK, CA 91304

TAOD CONSULTING GMBH
OSKAR-JAEGER-STRASSE 173
KOELN, 50825
GERMANY

TAOS FOOTWEAR
18600 CRENSHAW BLVD.
TORRANCE, CA 90504

TAOS FOOTWEAR
S FIGUEROA ST.
#18701
GARDENA, CA 90248

TAPAD INC.
261 MADISON AVE
4 FL
NEW YORK, NY 10016

TAPESTRIES LTD
1206 TRINITY AVE
HIGH POINT, NC 27260

TAPESTRY, INC.
10 HUDSON YARDS
NEW YORK, NY 10001

TAPESWELL
93 BRANTWOOD RD
ARLINGTON, MA 02476

TAPETEN DER 70ER
NAITSCHAU 42
LANGENWETZENDORF, 07957
GERMANY

TAPFIT
5 MACQUARIE COURT
BRISBANE, QLD, 4074
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAPO SERVICE UND HANDEL GMBH
CARL-WINTZER-STR. 15
GEORGSMARIENHUETTE, 49124
GERMANY

TAPPD COCKTAILS LTD
35 PROGRESS ROAD
LEIGH ON SEA, SS9 5PR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAPPLOCK CORP
121 RICHMOND STREET
TORONTO, ON M5H 2K1
CANADA

NAME ON FILE
ADDRESS ON FILE

TAPWAGE INC.
BROAD ST SUITE 803
#90
NEW YORK, NY 10004

TAPWAGE, INC.
90 BROAD STREET
SUITE 803
NEW YORK, NY 10004

TAPWAGE, INC. D/B/A DATAPEOPLE
90 BROAD STREET SUITE 803
NEW YORK, NY 10004

TAR-HONG MELAMINE USA, INC.
780 SOUTH NOGALES STREET
CITY OF INDUSTRY, CA 91748

TAR-HONG MELAMINE USA, INC.
ATTN SPECIALTY ACCOUNT MANAGER
780 SOUTH NOGALES STREET
CITY OF INDUSTRY, CA 91748

TARA
TARA CO LTD
2-7-16, TSUJIDO 4F
FUJISAWA CITY, 2510047
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARA BROADCASTING LLC
2687 E WATERFORD AVE
FRESNO, CA 93720

TARA BROADCASTING LLC
17100 NORTH INDIAN CANYON
C/O P. O. BOX 1790
PALM SPRINGS, CALIFORNIA 92263
NORTH PALM SPRINGS, CA 92258

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARA PRODUCTIONS, INC.
3598 SOUTH OCEAN BOULEVARD
SUITE 104
HIGHLAND BEACH, FL 33487

NAME ON FILE
ADDRESS ON FILE

TARA SMITH GLOBAL LTD
9 WIMPOLE STREET
LONDON, W1G 9SR
UNITED KINGDOM

TARA SMITH LLC
BASS LEMER LLP
836 HEMPSTEAD AVE
WEST HEMPSTEAD, NY 11552

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARACEA USA
6619 S DIXIE HWY #338
MIAMI, FL 33143

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARGET COMMUNICATIONS LLC
210 12TH AVE SOUTH
SUITE 100
NASHVILLE, TN 37203

TARGET CORP
TARGET CORP GIFT CARDS
10576 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91730-3890

TARGET CORPORATION
7000 TARGET PARKWAY NORTH
BROOKLYN PARK, MN 55445

TARGET CORPORATION
1000 NICOLLET MALL
TPN-05L
MINNEAPOLIS, MN 55403

TARGET CORPORATION
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403

TARGET MEDIA PARTNERS
1800 NORTH HIGHLAND AVENUE
441 FLOOR
LOS ANGELES, CA 90028

TARGET TEMPORARIES, INC
900 WALT WHITMAN RD
MELVILLE, NY 11747

TARHEEL PAPER CO
3200 CENTREPARK BLVD
WINSTON SALEM, NC 27107

TARHONG MELAMINE USA INC
780 S. NOGALES STREET
ROWLAND HEIGHTS, CA 91748

TARHONG MELAMINE USA INC.
780 S NOGALES ST
CITY OF INDUSTRY, CA 91748

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARNY NETWORK CONSULTING
2331 VICTORY PARKWAY
CINCINNAIT, OH 45206

TARPOFF CONSTRUCTION
2913 TURPIN LAKE PLACE
CINCINNATI, OH 45244

TARRANT AREA FOOD BANK
2525 CULLEN STREET
FORT WORTH, TX 76107

TARRANT COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN JOHN KENDRICK TURNER
3500 MAPLE AVENUE
SUITE 800
DALLAS, TX 75219

TARRANT COUNTY
P.O. BOX 961018
FORT WORTH, TX 76161-0018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TARTE
ATTN MAUREENKELLY, CEO
BROADWAY, SUITE 800
#1375
NEW YORK, NY 10018

TARTE INC
BROADWAY, SUITE 800
#1375
NEW YORK, NY 10018

TARTE, INC
224 W. 350 STREET
SUITE 1001
NEW YORK, NY 10001

TARTE, INC.
53 WEST 36TH STREET
SUITE 902
NEW YORK, NY 10018

TARTE, INC.
224 WEST 35TH STREET
NEW YORK, NY 10009

TARTE, INC.
1375 BROADWAY
#800
NEW YORK, NY 10018

TARTE, INC.
1375 BROADWAY
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

TARTUFLANGHE SRL
LOCATIVA CATENA ROSSA 7
PIOBESI DALBA, 12040
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAS GMBH CO. KG
LANGMAAR 25
MOENCHENGLADBACH, 41238
GERMANY

TASC PERFORMANCE INC
PO BOX 731152
DALLAS, TX 75373-1152

TASCHEN AMERICA LLC
6671 SUNSET BLVD
STE 1508
JACKSON, TN 38301

TASCO SALES INC
PO BOX 930235
ATLANTA, GA 31193-0235

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TASHIKANI-PLUS CO LTD
INDEED, PLUS CO LTD
2-2-27 TENJINBASHI
OSAKA CITY KITA WARD, 5300041
JAPAN

TASIA INTERNATIONAL CO
NO 3 DECHENG RD
HEX INDUSTRIAL AREA, JINXIA
GUANGDONG, 523853
CHINA

TASKTOP TECHNOLOGIES INCORPORATED
1100-1500 WEST GEORGIA STREET
VANCOUVER, BC V6G 2Z6
CANADA

TASSI LLC
4041 EAST GROVE CIRCLE
MESA, AZ 85206

TASTE BUDS ENTERTAINMENT LLC
1223 WILSHIRE BLVD #485
SANTA MONICA, CA 90403

TASTE BUDS ENTERTAINMENT LLC
DBA BIGGER BOLDER BAKING/
13636 VENTURA BLVD. #216
SHERMAN OAKS, CA 91423

TASTE DISTRIBUTION LTD
UNIT 1 DISCOVERY BUSINESS PARK
ST JAMESS ROAD, SE16 4RA
UNITED KINGDOM

TASTE IT PRESENTS, INC
200 SUMNER AVE
KENILWORTH, NJ 07033

TASTE OF HOME
5400 SOUTH 60TH STREET
GREENDALE, WI 53129

TASTE OF ITALY MANUFACTURING, LLC
1301 BREMEN AVENUE
EGG HARBOR CITY, NJ 08215

TASTE OF ITALY, MFG
1301 BREMEN AVE
EGG HARBOR CITY, NJ 08215

TASTEBUD ENTERTAINMENT, INC.
31 ANJOU
NEWPORT COAST, CA 92657

TASTEIT HEALTH LLC
1600 CHURCH ROAD B100
WYNCOTE, PA 19095

TASTEMADE JAPAN
5-1-32 HIROO
SHIBUYA-KU, 1500012
JAPAN

TASTEMAKERS ASIA LIMITED
U1317 KENSINGTON GARDENS
LABUAN F.T., 87000
MALAYSIA

TASTEMAKERS ASIA LIMITED
SKYWARD BUSINESS CENTER BRUMBY HOUSE
1ST FLOOR LOT 40207
SUITE 06, NO 20840210
JALAN BAHASA
FEDERAL TERRITORY OF LABUAN, 87000
MALAYSIA

TASTEMAKERS ASIA LIMITED
JALAN JUMIDAR BUYONG
LABUAN, 87000
MALAYSIA

TASTEMAKERS ASIA LIMITED
21 CHURCH STREET
2ND FLOOR
MONTCLAIR, NJ 07042

TASTEMAKERS ASIA LIMITED
1 SCIENCE MUSEUM ROAD
CONCORDIA PLAZA
6TH FLOOR
UNIT 5 AND UNIT 6
KOWLOON
HONG KONG

TASTEMAKERS LLC
FIFTH AVENUE
#347
NEW YORK, NY 10018

TASTEMAKERS LLC
FIFTH AVENUE SUITE 1402-199
#347
NEW YORK, NY 10018

TASTEMAKERS LLC
347 FIFTH AVENUE
SUITE 1402-199
NEW YORK, NY 10018

TASTILLERY GMBH
DANZIGER STR. 35A
HAMBURG, 20099
GERMANY

TASTILLERY ONLINE GMBH
ESPENPARK 1A
BURGTHANN, 90559
GERMANY

TASTY GREENS LTD
7 SAVOY COURT
LONDON, WC2R 0EX
UNITED KINGDOM

TASTY GREENS, LLC
T/A 8 GREENS
1090 KING GEORGES POST ROAD, SUITE
EDISON, NJ 08837

TASTY GREENS, LLC
1090 KING GEORGES POST ROAD
SUITE 505
EDISON, NJ 08837

TASTYFOODS CO LTD
TASTY FOODS CO LTD
FUJIKI TOWN
TOSU CITY, 8410048
JAPAN

TAT2 DESIGNS
12952 DICKENS ST
STUDIO CITY, CA 91604

TATA CONSULTANCY SERVICES LTD.
TCS HOUSE, RAVELINE STREET, FORT
MUMBAI, 40001
INDIA

TATARA GROUP
56 ETHEL ROAD W
SUITE 15
PISCATAWAY, NJ 08854

TATCHA LLC
208 UTAH STREET
SAN FRANCISCO, CA 94103

TATCHA LLC
208 UTAH STREET
SUITE 300
SAN FRANCISCO, CA 94103

TATCHA, LLC
300 DE HARO
SUITE 334
SAN FRANCISCO, CA 94103

TATCHA, LLC
350 RHODE ISLAND STREET
SUITE 110
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TATERWEAR
190 WALLIS ROAD
RYE, NH 03870

TATESHINA CABLE VISION
TATESHINA CABLE VISION CO LTD
364-40 YAMABE
TATESHINA-MACHI, KITASAKU-GUN
NAGANO, 384-2307
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TATSUNO CORPORATION
TATSUNO CO LTD
SOUTH HONMACHI 2-CHOME
CHUO WARD, OSAKA CITY, 5410054
JAPAN

NAME ON FILE
ADDRESS ON FILE

TATTLY TEMPORARY TATTOOS
10 JAY STREET SUITE 612A
BROOKLYN, NY 11201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TATUTINA
24 NORTH MAIN STREET
ATTLEBORO, MA 02703

TATUTINA INC
1110 CENTRAL AVENUE
PAWTUCKET, RI 02861

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAUB-OLIPHANT LIFE, L.L.C.
284 RACEBROOK ROAD
ORANGE, CT 06477

TAUB-OLIPHANT LIFE, L.L.C. (TO-LIFE)
237 SAW MILL ROAD
WEST HAVEN, CT 06516

TAUDREY LLC
147 ALHAMBRA CIRCLE
MIAMI, FL 33134

NAME ON FILE
ADDRESS ON FILE

TAULER SMITH LLP
WILSHIER BLVD. STE. 510
#626
LOS ANGELES, CA 90017

TAULIA INC.
201 MISSION STREET
SUITE 900
SAN FRANCISCO, CA 94105

TAURUS HAUSGERAETE GMBH
PRINZENALLEE 7
DUESSELDORF, 40549
GERMANY

TAURUS HOME FURNISHINGS LTD
418 UDYOG VIHAR PHASE III
GURUGRAM, HARYANA, 122015
INDIA

TAURUS HOSPITALITY GMBH
T/A HEY LOU HOTEL MONHEIM
RHEINPROMENADE 2
MONHEIM AM RHEIN, 40789
GERMANY

TAVA ORGANICS, LTD D/B/A FOURTH
1150 CHARM ACRES PL
HEART
PACIFICA PALISADES, CA 90272

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAVELO HENNEWIG GMBH
BOCKHOLTSTRASSE 56
NEUSS, 41460
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAVERN ON THE GREEN
CENTRAL PARK WEST AT 67TH STREET
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAW POWER SYSTEMS
6312 78TH ST.
RIVERVIEW, FL 33578

TAW POWER SYSTEMS, INC
PO BOX 604120
CHARLOTTE, NC 28260-4120

TAW POWER SYSTEMS, INC.
6312 78TH ST.
RIVERVIEW, FL 33578

NAME ON FILE
ADDRESS ON FILE

TAWI USA INC
380 INTERNATIONALE DR
STE A
BOLINGBROOK, IL 60440

TAX ANALYSTS
400 S MAPLE AVENUE
FALLS CHURCH, VA 22046

TAX COMPUTER SYSTEMS LIMITED
18-32 LONDON ROAD
STAINES UPON THAMES, TW18 4BP
UNITED KINGDOM

TAX COMPUTER SYSTEMS LIMITED
MAGNA HOUSE, 18-32 LONDON ROAD
STAINES, SURREY, TW18 4BP
UNITED KINGDOM

TAX COMPUTER SYSTEMS LIMITED
MAGNA HOUSE, 18-32 LONDON ROAD
STAINES-UPON-THAMES, MIDDLESEX, TW18 4BP
UNITED KINGDOM

TAX EXECUTIVE INSTITUTE
PHILADELPHIA CHAPTER
1200 G STREET NW
WASHINGTON, DC 20005-3814

TAX TRUST ACCOUNT
AVENU SALES TAX DIVISION
BIRMINGHAM, AL 35283-0725

TAXATION REV DEPARTMENT
SANTA FE, NM 87504-5123

TAXATION REV DEPARTMENT
1200 SOUTH ST FRANCIS DR
SANTA FE, NM 87505

TAXATION AND REVENUE DEPARTMENT, STATE
OF NEW MEXICO
P. O. BOX 630
SANTA FE, NM 87504

TAXI BOCHUM EG
EHRENFELDSTRASSE 34-44
BOCHUM, 44789
GERMANY

TAXI MAXX INC
7577 CENTRAL PARK BLVD #352
MASON, OH 45040

TAXICARGO TRASPORTI
VIA ERCOLE OLDOFREDI 9
MILANO, 20124
ITALY

TAXIUNTERNEHMEN JUERGEN SCHOLTEN
BENZENBERGSTR. 61
DUESSELDORF, 40219
GERMANY

TAYLOR COULTAS
220 EAST STATE STREET
JACKSONVILLE, IL 62650

NAME ON FILE
ADDRESS ON FILE

TAYLOR BATTERY EAST WAREHOUSE
3417 SUTHERLAND AVE
KNOXVILLE, TN 37919

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAYLOR CHIP LLC
23 CENTER STREET
GORDONVILLE, PA 17529

TAYLOR CHIP, LLC
345 RICHLAND LANE
MOUNT JOY, PA 17552

TAYLOR COMMUNICATIONS, INC.
1725 ROE CREST DRIVE
NORTH MANKATO, MN 56003

TAYLOR CORPORATION D/B/A TAYLOR
COMMUNICATIONS, INC
111 W 1ST STREET
DAYTON, OH 45402

TAYLOR CREATIVE INC
150 W 28TH STREET
NEW YORK, NY 10001

TAYLOR CREATIVE, INC.
150 W 28TH STREET
SUITE 1001
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

TAYLOR ELLIOTT DESIGN
3315 W. IDAHO AVE
CHICKASHA, OK 73018

TAYLOR ENGLISH DUMA LLP
1600 PARKWOOD CIRCLE, SUITE 200
ATLANTA, GA 30339

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAYLOR JAMES LLC
DBA SUPERGOOP
200 EAST GRAYSON SUITE 112
SAN ANTONIO, TX 78215

NAME ON FILE
ADDRESS ON FILE

TAYLOR MEDIA PRODUCTIONS, INC.
DBA PRODUCTION GARDEN MUS
147 13423 BLANCO ROAD
SAN ANTONIO, TX 78216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAYLOR NELSON SOFRES INTERSEARCH
CORPORATION
410 HORSHAM ROAD
HORSHAM, PA 19044

TAYLOR PRECISION
PO BOX 1415
COMMERCE TOWNSHIP, MI 48390

TAYLOR PRECISION PRODUCTS INC
PO BOX 71933
CHICAGO, IL 60694-1933

TAYLOR PRECISION PRODUCTS LLC
2311 W 22ND ST
STE 200
OAK BROOK, IL 60523

TAYLOR PRECISION PRODUCTS, INC D/B/
2311 WEST 22ND ST
STE 200
OAK BROOK, IL 60523

TAYLOR PRECISION PRODUCTS, INC.
830 FOURTH AVE S
SUITE 400
SEATTLE, WA 98134

TAYLOR PRECISION PRODUCTS, INC.
2311 W. 22ND STREET
OAK BROOK, IL 60523

TAYLOR PRECISION PRODUCTS, INC.
2311 W 22ND STREET
SUITE 200
OAK BROOK, IL 60523

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TAYLORMADE IMAGE CONSULTING GROUP
AZUREE TALENT AGENCY, INC
424 E. CENTRAL BLVD
ORLANDO, FL 32801

TAYMARK
4875 WHITE BEAR PKWY
WHITE BEAR LAKE, MN 55110

TAYMOR INDUSTRIES USA INC
PO BOX 56148
HAYWARD, CA 94545-6148

TAYMUM SAN TIC LTD STI
IMAN CESME CAD
48 SOK NO 13
SEYRANTEPE 4
LEVENT
TURKEY

TAYSE INTERNATIONAL TRADING
DBA TAYSE RUGS
560 MARINE DRIVE
CALHOUN, GA 30701

NAME ON FILE
ADDRESS ON FILE

TB DAVIES (CARDIFF) LTD
LEWIS ROAD
CARDIFF, CF24 5EB
UNITED KINGDOM

TBA COMMUNICATIONS INC
6302 BENJAMIN RD
SUITE 408
TAMPA, FL 33634

TBA COMMUNICATIONS INC
6302 BENJAMIN RD
TAMPA, FL 33634

TBC GROUP CO LTD
TBC GROUP CO LTD
NISHI-SHINJUKU 1-CHOME
SHINJUKU WARD, 1630655
JAPAN

TBF LIMITED SRL
VIA DEGLI ARTISTI 6F
FIRENZE, 50132
ITALY

TBF SRL
VIA MOLINARA 9/A
ALBAVILLA, 22031
ITALY

TBS CAPITAL FUNDING, LLC
7740 NW 85TH TERR
OKLAHOMA CITY, OK 73132

TBS GLOWDIA INC
TBS GLOWDIA CO LTD
5-3-6 AKASAKA
AKASAKA PARK BLDG 12F
MINATO-KU
TOKYO, 107-6112
JAPAN

TBS GLOWDIA INC
TBS GLOWDIA CO LTD
AKASAKA 2-CHOME
MINATO WARD, 1070052
JAPAN

TBS GLOWDIA INC(SATELLITE)
TBS GLOWDIA CO LTD (SATELLITE)
AKASAKA 5-2-20, MINATO-KU
TOKYO, 1076112
JAPAN

TBS NRW TECHNOLOGIEBERATUNGSSTELLE
WESTENHELLWEG 92-94
DORTMUND, 44137
GERMANY

TBWA DUESSELDORF GMBH WERBEAGENTUR
SCHANZENSTRASSE 54A
DUESSELDORF, 40549
GERMANY

TC CASTINGS LLC
PO BOX 1178
NEWMAN, GA 30264

TC PRETZEL INC
1315 WASHINGTON ST
TELL CITY, IN 47586

TCDFW INDUSTRIAL DEVELOPMENT, INC.
2100 MCKINNEY AVENUE
SUITE 800
DALLAS, TX 75201

TCEQ
TIER II PROGRAM
AUSTIN, TX 78711-3088

TCG CONTINUUM, LLC
3423 SOUTHPARK PLACE
SUITE B
GROVE CITY, OH 43123

TCGEN INC.
950 SISKIYOU DRIVE
MENLO PARK, CA 94025

TCGEN INC.
JOHN CARTER
950 SISKIYOU DRIVE
MENLO PARK, CA 94025

TCHIBO COFFEE SERVICE GMBH
UEBERSEERING 18
HAMBURG, 22297
GERMANY

TCHIBO GMBH
UEBERSEERING 18
ABT. CAS
HAMBURG, 22297
GERMANY

TCI ACQUISITION CORP
EVENING CREEK DR. NO SUITE 500
#13500
SAN DIEGO, CA 92128

TCI LEASING
14561 MERRILL AVE.
FONTANA, CA 92335

TCI LEASING
4950 TRIGGS STREET
COMMERCE, CA 90022

TCIM SERVICES
1013 CENTRE ROAD
SUITE 400
WILMINGTON, DE 19805

TCJC LLC
40 WEST 37TH STREET
SMITHFIELD, RI 02917

TCJC LLC
23RD FLOOR
NEW YORK, NY 10018

TCJC LLC
40 W 37TH ST
PH A
NEW YORK, NY 10018

TCJC LLC (COMMISSION ONLY)
40 WEST 37TH STREET
PENTHOUSE, NY 10018

TCJC, DNE
40 WEST 37TH STREET
PENTHOUSE
NEW YORK, NY 10018

TCJC, INC
40 WEST 37TH STREET
NEW YORK, NY 10018

TCJC, INC.
40 W. 37TH STREET
NEW YORK, NY 10018

TCJC, INC.
40 WEST 37TH STREET
PENTHOUSE
NEW YORK, NY 10018

TCJC, LLC
1410 BROADWAY
23RD FLOOR
NEW YORK, NY 10018

TCJC, LLC
1410 BROADWAY
NEW YORK, NY 10018

TCJC, LLC
3 INDUSTRIAL DRIVE
UNIT B
SMITHFIELD, RI 02917

TCJC, LLC
40 WEST 37TH STREET
PENTHOUSE
NEW YORK, NY 10018

TCJC, LLC
40 WEST 37TH STREET
NEW YORK, NY 10018

TCJC, LLC
462 7TH AVE.
FLG
NEW YORK, NY 10018

TCL RESEARCH AMERICA, INC.
GATEWAY PLACE STE 460
#2025
SAN JOSE, CA 95110

TCL RESEARCH AMERICA, INC.
2025 GATEWAY PLACE STE 460
SAN JOSE, CA 95110

TCM MODELS TALENT LLC
2200 6TH AVE
SUITE 530
SEATTLE, WA 98121

TCM PRODUCTS LLC
1954 FAIRGREEN DRIVE
STONE MOUNTAIN, GA 30087

TCM SECURITY, INC.
1380 RIO RANCHO BLVD SE
#184
RIO RANCHO, NM 87124

TCS ACQUISITIONS LLC D/B/A TC STUDIOS
LLC
34 ZIMMERMAN ROAD
LEOLA, PA 17540

TCW GROUP, INC.
515 SOUTH FLOWER ST
LOS ANGELES, CA 90071

TD AMERITRADE SERVICES COMPANY, INC.
P.O. BOX 2800
OMAHA, NE 68103-2800

TD BANK, N.A.
1000 MACARTHUR BOULEVARD
MAHWAH, NJ 07430

TD INNOVATIONS
SUITE 7
563 BRUNSWICK ROAD
GRASS VALLEY, CA 95945

TD SYNNEX
NOBEL DRIVE
#44201
FREMONT, CA 94538

TD SYNNEX
PARKWAY CT
#328
PO BOX 406748
GREENACRES, FL 33413-3066

TD SYNNEX
ATTN PATRICK ZAMMITR, CEO
44201 NOBEL DRIVE
FREMONT, CA 94538

TD SYNNEX CORPORATION
16202 BAY VISTA DR
TAMPA, FL 33760

TD SYNNEX CORPORATION
44201 NOBEL DRIVE
FREMONT, CA 94538

TD SYNNEX CORPORATION
PO BOX 406748
ATLANTA, GA 30384-6748

TD SYNNEX CORPORATION
NOBEL DRIVE
#44201
FREMONT, CA 94538

TD SYNNEX UK LTD
MAPLEWOOD, CROCKFORD LANE, CHINEHAM
BASINGSTOKE, RG24 8YB
UNITED KINGDOM

TDBBS, LLC
5701 EASTPORT BLVD
HENRICO, VA 23231

TDE CLASSIC ENSEMBLES INC
176 VISAYAS AVE., BRGY. MADERAN, GEN.
MARIANO ALVAREZ
CAVITE, 4103
PHILIPPINES

TDF LONG AN CO LTD
72 BLOCK 2 HAMLET 2
MY YEN COMMUNE
TAY NINH PROVINCE, 852383
VIETNAM

TDG TEXTILE DESIGN GROUP
70 W 40TH ST 6TH FLOOR
NEW YORK, NY 10018

TDJ INC. D/B/A RITA TECHNOLOGY SERVICES
2502 N. ROCKY POINT DRIVE
SUITE 180
TAMPA, FL 33607

TDS BAJA BROADBAND, LLC
525 JUNCTION ROAD
MADISON, WI 53717

TDS BROADBAND SERVICE LLC
TDS BROADBAND LLC
525 JUNCTION ROAD
MADISON, WI 53717

TDS BROADBAND SERVICE LLC
JUNCTION ROAD
#525
MADISON, WI 53717

NAME ON FILE
ADDRESS ON FILE

TDS TELECOMMUNICATIONS
525 JUNCTION ROAD
MADISON, WI 53717

TDS TELECOMMUNICATIONS CORP.
525 JUNCTION ROAD
MADISON, WI 53717

TDSE
NISHISHINJUKU
SHINJUKU-KU, 1631427
JAPAN

TDT MOVING SYSTEMS, INC.
1715 SE 146TH COURT
VANCOUVER, WA 98683

TE LO JURO LLC
EDELWEISS RD.
#8838
NEW TRIPOLI, PA 18066

TEA FORTE INC
25 BRADFORD STREET
CONCORD, MA 01742

TEA FORTE INC. D/B/A JACOBS DOUWE
EGBERTS USA
5 MILL MAIN PLACE
SUITE 05-211
MAYNARD, MA 01754

TEA FORTE, INC.
5 MILL MAIN PLACE
SUITE 05-211
MAYNARD, MA 01754

TEA FORTE, INC.
PO BOX 983030
BOSTON, MA 02298-3030

TEA GARDEN
9001 BEVERLY BLVD
WEST HOLLYWOOD, CA 90048

TEA LIVING INC
1 ARKANSAS STREET
STUDIO B
SAN FRANCISCO, CA 94107

TEABLOBS GMBH
DIEKKOPPEL 6
ROSENGARTEN, 21224
GERMANY

TEAC
TIAC CO LTD
1-47 OCHIAI
TAMA CITY, 2068530
JAPAN

TEAC AMERICA
PO BOX 30479
LOS ANGELES, CA 90030-0479

TEACHER RETIREMENT SYSTEM OF TEXAS
4655 MUELLER BLVD
AUSTIN, TX 78723

TEACHER TEACHER INC
2830 S ROBERTSON BLVD
LOS ANGELES, CA 90034

TEAFCO INC
511 SOUTH HARBOR BLVD
BUILIDING S
LA HABRA, CA 90631

TEAG THUERINGER ENERGIE AG
SCHWERBORNER STRAE 30
ERFURT, 99087
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEAK TWINE
8001 FORBES PLACE
SUITE 104
SPRINGFIELD, VA 22151

TEAKHAUS LLC
900 MERCHANTS CONCOURSE
WESTBURY, NY 11590

TEAKHAUS LLC
734 FRANKLIN AVENUE
SUITE 460
GARDEN CITY, NY 11530

TEAKWOOD BAY INCORPORATED
4385 SASSARI ST
TEMECULA, CA 92592

NAME ON FILE
ADDRESS ON FILE

TEALEAF TECHNOLOGY, INC., AN IBM COMPANY
55 SECOND STREET
SUITE 200
SAN FRANCISCO, CA 94105

TEALISH INC.
120-807 POWELL STREET
VANCOUVER, BC V6A 1H7
CANADA

TEALISH INC.
ATTN LAURA CHODOLA
120-807 POWELL STREET
VANCOUVER, BC V6A 1H7
CANADA

TEALIUM INC.
11095 TORREYANA ROAD
SAN DIEGO, CA 92121

TEALIUM INC.
9605 SCRANTON RD.
STE. 600
SAN DIEGO, CA 92121

TEALIUM, INC
DEPT CH
#19762
PALATINE, IL 60055-9762

TEALIUM, INC
19762 DEPT CH
PALATINE, IL 60055-9762

TEALIUM, INC.
12526 HIGH BLUFF DRIVE
SUITE 300
SAN DIEGO, CA 92130

TEALIUM, INC.
11085 TORREYANA ROAD
SAN DIEGO, CA 92121

TEAM ARTIST REPRESENTATIVE INC
423 WEST BROADWAY
4TH FLOOR
BOSTON, MA 02127

TEAM BEANS
444 HOES LANE BUILDING 6, BOX 26
PISCATAWAY, NJ 08854

TEAM BEANS LLC
HOES LANE
#444
PISCATAWAY, NJ 08854

TEAM CMMD FOUNDATION
750 W LINCOLN HWY
EXTON, PA 19341

TEAM CREATION HK LTD
XIAOBIAN COMMUNITY
DONGGUAN CITY, GUANGDONG PROVINCE,
523849
CHINA

TEAM DRINKWATER, INC.
BLUE WATERS
945 GRAND BLVD,
DEER PARK, NY 11729

TEAM HERRMANN BACKSTAGE
AACHENER STRASSE 20
KOELN, 50674
GERMANY

TEAM INTERNATIONAL
GROUP OF AMERICA
1400 NW 159 ST
STE 102
MIAMI GARDENS, FL 33169

TEAM INTERNATIONAL GROUP OF AMERICA, INC
NW 49TH AVE
#16175
MIAMI GARDENS, FL 33014

TEAM INTERNATIONAL GROUP OF AMERICA,
INC.
1400 NW 159 STREET
SUITE 102
MIAMI GARDENS, FL 33169

TEAM INTERNATIONAL GROUP OF AMERICA,
INC. D/B/A KALORIK
1400 NW 159 STREET
SUITE 102
MIAMI GARDENS, FL 33169

TEAM LIFE, INC.
ROUTE 34
#291
COLTS NECK, NJ 07722

TEAM PDQ INC
2848 COBBLESTONE DRIVE
PALM HARBOR, FL 34684

TEAM PEOPLE, LLC (D.B.A. TEAMPEOPLE)
180 S. WASHINGTON STREET
SUITE 200
FALLS CHURCH, VA 22046

TEAM PIAGET, INC.
CORMORANT ROAD
DEER HARBOR, WA 98243

TEAM POWERS INTERNATIONAL
CO. LIMITED
16/F KOWLOON BUILDING
MONGKOK, 00000
HONG KONG

TEAM PROMARK, LLC
14052 VALLEY DRIVE
LONGMONT, CO 80504

TEAM RESEARCH INC
1911 HARTOG DRIVE
SAN JOSE, CA 95131

TEAM SANDTASTIC LLC
509 SAPPHIRE DR
SARASOTA, FL 34234

TEAM TILA CORP
MULHOLLAND HIGHWAY #116
#22287
CALABASAS, CA 91302

TEAM TILA CORP.
22287 MULHOLLAND HIGHWAY
#116
CALABASAS, CA 91302

TEAM VANGUARD, INC.
HALL RD. STE 270
#12900
STERLING HEIGHTS, MI 48313

TEAM VIEWER GERMANY GMBH
BAHNHOFSPLATZ 2
GPPINGEN, 73033
GERMANY

TEAM WORLDWIDE CORP LTD
9F NO 24 SONGZHI RD
TAIPEI
TAIWAN

TEAM WORLDWIDE CORP., LTD
9F, NO. 24 SONGZHI RD
TAIPEI, TAIWAN, 110
TAIWAN

TEAMBONDING, INC.
440 MAIN STREET
RIDGEFIELD, CT 06877

TEAMBOX
CIATION TEAM BOX CO LTD
SHINBASHI1-12-9 8F
MINATO WARD, 1050004
JAPAN

TEAMCRAFT ROOFING, INC
1316 NORTH LONG STREET
SALISBURY, NC 28144

TEAMEES
18208 PRESTON ROAD
SUITE D9-121
DALLAS, TX 75252

TEAMFAKTOR NW GMBH
ROBERT-SCHUMAN-STR 17
DORTMUND, 44263
GERMANY

TEAMI BLENDS LLC
422 S EIGHT ST.
FOWLER, CA 93625

TEAMI, LLC
10801 ENDEAVOR WAY
SUITE A
SEMINOLE, FL 33777

TEAMMANN CO., LTD
EAST HUOJU RD.
#15
HULI, 361009
XIAMEN, 361009
CHINA

TEAMPAINTING BY CHRISTIAN BENDULL
SCHWINDSTR. 1
MUENCHEN, 80798
GERMANY

TEAMSON DESIGN CORP.
668 PINE AIRE DR.
BAY SHORE, NY 11706

TEAMSON US INC.
2440 PLEASANTDALE RD
SUITE 200
ATLANTA, GA 30340

TEAMSON US INC.
668 PINE AIRE DR.
BAY SHORE, NY 11706

TEAMSON US, INC.
RABRO DRIVE, SUITE I
#390
HAUPPAUGE, NY 11788

TEAMSPIRIT INTERNATIONALE
MARKENGETRAENKE GMBH
HUBERT-UNDERBERG-ALLEE 1
RHEINBERG, 47495
GERMANY

TEAMSTORE INC
915 S BABCOCK ST
MELBOURNE, FL 32901

TEAMVIEWER GERMANY GMBH
BAHNHOFSPLATZ 2
GOEPPINGEN, 73037
GERMANY

TEASE TEA INC
394 ROOSEVELT AVE
OTTAWA, ON K2A 1Z3
CANADA

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | TEAZ COSMETICS INTERNATIONAL, B.V.<br>CALANDSTRAAT 14<br>ROTTERDAM, 3026 CB<br>THE NETHERLANDS | TEC-IT DATENVERARBEITUNG GMBH<br>WAGNERSTRASSE 6<br>STEYR, 4400<br>AUSTRIA |
| TECA NEWTOWN SQUARE<br>191 SOUTH NEWTOWN STREET ROAD<br>NEWTOWN SQUARE, PA 19073 | TECH - LINK SILICONES COMPANY LTD.<br>168-200 SHUN TAK CENTRE, CONNAUGHT<br>SHEUNG WAN<br>HONG KONG | TECH COM. INC<br>501 UTILITY DR<br>REEDSBURG, WI 53959 |
| TECH COM. INC<br>PO BOX 409<br>RICHLAND CENTER, WI 53581 | TECH CONVEYOR, INC.<br>195 STRYKERS ROAD<br>PHILLIPSBURG, NJ 08865 | TECH DATA CORPORATION<br>5350 TECH DATA DRIVE<br>CLEARWATER, FL 33760 |
| TECH DATA CORPORATION<br>5350 TECH DATA DRIVE<br>MAIL STOP A3-9<br>CLEARWATER, FL 33760 | TECH DATA CORPORATION<br>16202 BAY VISTA DRIVE<br>CLEARWATER, FL 33760 | TECH DATA CORPORATION<br>25121 NETWORK PLACE<br>CHICAGO, IL 60673-1251 |
| TECH GROUP HOLDINGS<br>DBA EVENT ENTERPRISES<br>2929 SPRING GROVE AVE STE 120<br>CINCINNATI, OH 45225 | TECH INNOVATIONS INC.<br>123 INNOVATION DRIVE<br>SAN JOSE, CA 95134 | TECH KING OPERATIONS<br>5855 UNION CENTRE BOULEVARD<br>SUITE 100<br>FAIRFIELD, OH 45014 |
| TECH KING OPERATIONS INCORPORATED<br>3615 SOCIALVILLE-FOSTER RD<br>SUITE C<br>MASON, OH 45040 | TECH KING OPERATIONS, LLC<br>NATORP BLVD.<br>#5181<br>MASON, OH 45040 | TECH KING OPERATIONS, LLC<br>5181 NATORP BLVD.<br>SUITE 300<br>MASON, OH 45040 |
| TECH KING OPERATIONS, LLC<br>3615 SOCIALVILLE FOSTER RD. STE C<br>CINCINNATI, OH 45040 | TECH KING, INCORPORATED<br>3615 SOCIALVILLE-FOSTERS ROAD<br>SUITE C<br>MASON, OH 45040 | TECH MAHINDRA<br>1735 TECHNOLOGY DR<br>SUITE 575<br>SAN JOSE, CA 95110 |
| TECH MAHINDRA AMERICAS<br>2 RESEARCH WAY<br>PRINCETON, NJ 08540 | TECH MAHINDRA INC.<br>84 W SANTA CLARA STREET<br>SUITE 740<br>SAN JOSE, CA 95113 | TECH MAHINDRA LIMITED<br>84 W SANTA CLARA STREET<br>SUITE 740<br>SAN JOSE, CA 95113 |

TECH MAHINDRA LIMITED
GATEWAY BUILDING APOLO BUNDAR
INDIA, 400001
INDIA

TECH MAHINDRA LTD.
84 W SANTA CLARA STREET
SUITE 740
SAN JOSE, CA 95113

TECH SMART AIR
CONDITIONING INC
18450 TECHNOLOGY DR
STE F
MORGAN HILL, CA 95037

TECH SMART USA, INC.
2425 NORTH LAPEER ROAD
OXFORD, MI 48371

TECH SOLUTIONS INC.
123 INNOVATION DRIVE
TECH CITY, TX 75001

TECH-ARROW, A.S.
KAZANSKA
#5B
BRATISLAVA, 821 06
SLOVAKIA

TECH-LINK SILICONES CO LTD
168-200 CONNAUGHT ROAD CENTRAL
HONG KONG, 11111
HONG KONG

TECH-LINK SILICONES CO LTD
88-91 CONNAUGHT ROAD WEST
HONG KONG, 852
HONG KONG

TECH-LINK SILICONES CO. LTD.
UNIT 1916, CHINA MER, 168-200 CONNAUGHT
RD. CENT., SHUN TAK CENTRE
19/F
SHEUNG WAN
HONG KONG

TECH-LINK SILICONES CO. LTD.
E 19/F. CONNAUGHT ROAD CENTRAL
UNIT1916 NO. 168-200
SHUN TAK CENTRE
SHEUNG WAN
HONG KONG

TECH-LINK SILICONES CO. LTD.
N CONNAUGHT ROAD CENTRAL
UNIT 1916 NO. 168-200
E 19/F
D SHUN TAK CENTRE
SHEUNG WAN
HONG KONG

TECH-LINK SILICONES CO. LTD.
UNIT 1916, CHINA MER, 168-200 CONNAUGHT
RD. CENT., SHUN TAK CENTRE
19/F
HONG KONG
HONG KONG

TECH-LINK SILICONES CO., LIMITED
23/F GUANGDONG FINANCE BUILDING
88-91 CONNAUGHT ROAD WEST
HONG KONG
HONG KONG

TECH-LINK SILICONES COMPANY LIMITED
140-143 CONNAUGHT ROAD CENTRAL
11/F
SHEUNG WAN
HONG KONG

TECH-LINK SILICONES COMPANY, LTD.
NO 9 DES VOEUX ROAD WEST
SHEUNG WAN
HONG KONG

TECH-RESQ TRANING SPECIALIST INC
233 HILTON STREET
KINGSPORT, TN 37663

TECH-TOOL SOURCING COMPANY LTD
1998 SOUTH YANGGAO RD
SHANGHAI, 200001
CHINA

TECHDRIVE, INC.
1028 NORTH MONROE STREET
ARLINGTON, VA 22201

TECHEX LTD
LONDON ROAD
BRACKNELL, RG12 2AA
UNITED KINGDOM

TECHFINANCE ADVISORY, LLC
100 BREWSTER ROAD
SCARSDALE, NY 10583

TECHFLEX, INC
123 DERMAREST RD
SPARTA, NJ 07871

TECHKO KOBOT INC
MASON, SUITE A
#10
IRVINE, CA 92618

TECHKO KOBOT, INC
TECHKO KOBAY, INC.
ATTN GEORGE KO
11 MARCONI SUITE A,
IRVINE, CA 92618

TECHKO KOBOT, INC.
10 MASON SUITE A
IRVINE, CA 92618

TECHKO KOBOT, INC.
11 MARCONI
SUITE A
IRVINE, CA 92618

TECHMATRIX
TECHMATRIX CORPORATION
1-2-70 KONAN
SHINAGAWA SEASON TERRACE 24F
MINATO-KU
TOKYO, 108-8588
JAPAN

TECHMIRA AG
KIRSCHGARTENSTRASSE 7
BASEL, 4051
SWITZERLAND

TECHNALOGIX LTD.
8156 EDGAR INDUSTRIAL CLOSE
RED DEER, AB T4P 3R4
CANADA

TECHNAXX DEUTSCHLAND GMBH CO. KG
KONRAD-ZUSE-RING 16-18
SCHOENECK, 61137
GERMANY

TECHNI-LUX
10900 PALMBAY DRIVE
ORLANDO, FL 32824

TECHNI-LUX
PALMBAY DRIVE
#10900
ORLANDO, FL 32824

TECHNIBIKE GMBH
JULIUS-SAXLER-STRASSE 3
DAUN, 54550
GERMANY

TECHNICA
TECHNICA CO LTD
3-7-1 NAGAOKA
MIZUHO-MACHI, NISHITAMA-GUN
TOKYO, 190-1232
JAPAN

TECHNICAL CONVERTERS LIMITED
UNIT 5 THIRD WAY
BRISTOL, BS11 9HL
UNITED KINGDOM

TECHNICAL DEVELOPMENT HK LTD
18F EXCEL CENTRE
483A CASTLE PEAK RD
CHEUNG SHA WAN, KIN
HONG KONG
HONG KONG

TECHNICAL SERVICES DIST
14/16 BALLS ROAD
WIRRAL, CH43 5RE
UNITED KINGDOM

TECHNICAL TRAFFIC CONSULTANTS CORP
PO BOX 1606
PEARL RIVER, NY 10965

TECHNICAL TRAFFIC CONSULTANTS CORP.
30 HEMLOCK DRIVE
CONGERS, NY 10920

TECHNICAL YOUTH, LLC
8395 KEYSTONE CROSSING
SUITE 202
INDIANAPOLIS, IN 46240

TECHNICOLOR CREATIVE SERVICES USA INC.
451 BROADWAY
NEW YORK, NY 10013

TECHNICOLOR CREATIVE SERVICES USA INC.
D/B/A THE MILL
451 BROADWAY
NEW YORK, NY 10013

TECHNICOLOR CREATIVE SERVICES USA, INC
LINDBLADE STREET
#8921
CULVER CITY, CA 90232

TECHNIKSERVICE JOERG STEPHAN
HEIMSTAETTENPLATZ 4
BAD FRANKENHAUSEN, 06567
GERMANY

TECHNISAT DIGITAL GMBH
TECHNIPARK
DAUN/VULKANEIFEL, 54550
GERMANY

TECHNISCHE AKADEMIE BURGENLAND
BENJAMIN BRAUER
BENEDEKRING 41
LEIPZIG, 04159
GERMANY

TECHNIVORM MOCCAMASTER USA INC
SW 72RD AVENUE
#16460
PORTLAND, OR 97224

TECHNIVORM-MOCCAMASTER USA INC
16460 SW 72ND AVENUE
PORTLAND, OR 97224

TECHNO HOUSE
TECHNO HOUSE CO LTD
2-7-70 KAIGAN
MINATO-KU
TOKYO, 105-0022
JAPAN

TECHNO SOURCE USA, INC.
20 WEST 22ND STREET
SUITE 1101
NEW YORK, NY 10010

TECHNOFASHION, INC.
127 KINGSLAND AVENUE
CLIFTON, NJ 07014

TECHNOGROUP IT-SERVICE GMBH
FELDBERGSTRASSE 6
HOCHHEIM, 65239
GERMANY

TECHNOIT SPA
VIA CARLONI 56
COMO, 22100
ITALY

TECHNOLOGY CONSERVATION GROUP
705 S EASY STREET
LECANTO, FL 34461

TECHNOLOGY DYNAMICS INC.
1055 WESTLAKES DR.
SUITE 300
BERWYN, PA 19312

TECHNOLOGY INSIGHT CORPORATION
420 LAKESIDE AVE.
STE. 401
MARLBOROUGH, MA 01752

TECHNOLOGY PORTALS, INC.
101 E DARBY RD
HAVERTOWN, PA 19083

TECHNOLOGY PRODUCTS DEVELOPMENT CORP.
65 WOODCREST DRIVE
COVINGTON, GA 30016

TECHNOLOGY RECOVERY GROUP
29307 CLEMENS ROAD
WESTLAKE, OH 44145

TECHNOLOGY RECOVERY GROUP, LTD.
29307 CLEMENS ROAD
WESTLAKE, OH 44145

TECHNOLOGY SERVICES, LLC
401 WEST THIRD STREET
SUITE 200
MOORESTOWN, NJ 08057

TECHNOLOGY SITE PLANNERS INC
8188 BUSINESS WAY
PLAIN CITY, OH 43064

TECHNOLOGY SOURCING LTD
T/A CLOUD COMPUTING INTER
4TH FLOOR
LEEDS, LS1 2JZ
UNITED KINGDOM

TECHNOMATE MANUFACTORY LIMITED
NO. 116 SHANG BEI ROAD
TIAN TOU BEI CHONG VILLAGE
HENG LI TOWN, DON GUAN
GUANGDONG, 523478
CHINA

TECHNOTRIX
P O BOX 72
BOURBONNAIS, IL 60914-0072

TECHPOINT, LLC
570 LEXINGTON AVE.
NEW YORK, NY 10022

TECHS
TECHS CO LTD
7-1-9 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

TECHSMART USA INC.
404 W. NEPESSING ST.
LAPEER, MI 48446

TECHSMITH CORPORATION
2405 WOODLAKE DRIVE
OKEMOS, MI 48864

TECHSMITH CORPORATION
2405 WOODLAKE
OKEMOS, MI 48864

TECHTRONIC INDUSTRIES (UK) LTD
MARLOW INTERNATIONAL, PARKWAY
MARLOW, SL7 1YL
UNITED KINGDOM

TECHTRONIC INDUSTRIES ITALIA SRL
VIA FRATELLI GRACCHI 39
CINISELLO BALSAMO, 20092
ITALY

TECHTURN LTD.
2214 WEST BRAKER LANE
AUSTIN, TX 78758

TECHTURN, LTD
2214 W BRAKER LANE
AUSTIN, TX 78758

TECHWOOD PRECISION ENTERPRISES
INC
2762 ROFF AVENUE
PO BOX 2095
MACON, GA 31203

TECKST INC.
568 BROADWAY
11TH FLOOR
NEW YORK, NY 10012

TECLAR MOVEIS LTDA
R SANTA CECLIA 111
SO BENTO DO SUL, SC
BRAZIL

TECLAR MOVEIS LTDA#
180 NEIGHBORHOOD SALGADO DISTRITO
INDUSTRIAL
BENTO GONALVES, RS, 95700-000
BRAZIL

TECMAC LLC
15522 SUMMIT PARK DRIVE
SUITE 201
MONTGOMERY, TX 77356

TECMAC LLC DBA BIG LITTLE FUDGE
15522 SUMMIT PARK DRIVE
SUITE 201
MONTGOMERY, TX 77356

TECMAC, LLC
15522 SUMMIT PARK DRIVE
MONTGOMERY, TX 77356

TECNICA GROUP USA
PO BOX 4672
BOSTON, MA 02212-4672

TECNICABIENTE DI MARCO PAOLICCHIO
VIA VINCENZO RUSSO 9
MILANO, 20127
ITALY

TECNICAMBIENTE TECNICAMBIENTE
VIA V. RUSSO 9
MILANO, 20127
ITALY

TECNIMED S.R.L.
P.LE COCCHI 12
VEDANO OLONA, 21040
ITALY

TECNIMED SRL
PIAZZALE COCCHI 12
VEDANO OLONA, 21040
ITALY

TECNOLOGIE DIMPRESA SRL
VIA DON MINZONI 15
A SOCIO UNICO
CABIATE, 22060
ITALY

TECO PEOPLES GAS
702 N FRANKLIN ST
TAMPA, FL 33602

TECOS
TEKUOSU CO LTD
2-20-4 KANDA-MISAKI CHO
CHIYODA WARD, 1010061
JAPAN

TECPOINT USA INC
321 N CLARK ST, SUITE 1425
CHICAGO, IL 60654-4714

TECTONA MARKETING SERVICES PTE
55A TEMPLE STREET
SINGAPORE, 058600
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TED COPORATION INC
TED CORPORATION
JINGUMAE 2-CHOME
SHIBUYA WARD, 1500001
JAPAN

TED GIBSON COMPANY, INC.
184 5TH AVENUE
2ND FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

TED JOHNSON PROPANE
5140 ELTON ST.
BALDWIN PARK, CA 91706

NAME ON FILE
ADDRESS ON FILE

TEDS SUPPLY INC
1767 HWY 66 SOUTH
BULLS GAP, TN 37711

TEDS TINCTURES, INC.
2500 HOSPITAL DRIVE, 3B
MOUNTAIN VIEW, CA 94040

NAME ON FILE
ADDRESS ON FILE

TEDDY AND GOLLY, INC. (D/B/A BUTLER AND
WILSON)
8644 SUNSET BOULEVARD
WEST HOLLYWOOD, CA 90069

TEDDYS DOG TREATS, LLC
425 EAST 84TH STREET
SUITE 2A
NEW YORK, NY 10028

TEDDYMOZART INC
10 SAINT PAULS PL, 6K
BROOKLYN, NY 11226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEEA S.A.S.
VIA MARMOLADA 15
DI SALA ANDREA FEDERICO
MILANO, 20162
ITALY

TEED OFF AT CANCER
D/B/A HOPE HITS HARDER
27726 LAUREL BLOOM
SAN ANTONIO, TX 78260

TEEKANNE GMBH CO. KG
KEVELAER STRASSE 21-23
DUESSELDORF, 40549
GERMANY

NAME ON FILE
ADDRESS ON FILE

TEENY TINY OPTICS INC
408 TAMAL PLAZA
CORLE MADERA, CA 94925

NAME ON FILE
ADDRESS ON FILE

TEFRON USA INC
7TH AVE, SUITE 204
#463
NEW YORK, NY 10018

TEG ENTERPRISES, INC. DBA TEG LEASE INC
GASS DRIVE
#107
GREENEVILLE, TN 37745

TEGNA INC.
BROAD STREET
#83350
TYSONS, VA 22102

TEGRO KABELBAU GMBH
KOERNERSTRASSE 26
ERFURT, 99099
GERMANY

TEGU CORPORATION
5 TOKENEKE ROAD
2ND FLOOR
DARIEN, CT 06820

NAME ON FILE
ADDRESS ON FILE

TEI
1058 SCHAUB AVE
MOBILE, AL 36609

TEIJIN AXIA
TEIJIN AXIA CO LTD
2-14-1 EAST NEW BRIDGE
MINATO WARD, 1050021
JAPAN

TEIJIN AXIA CO LTD
TEIJIN AXIA CO LTD
3-2-4 NAKANOSHIMA
OSAKA CITY KITA WARD, 5308605
JAPAN

TEIKOKU DATABANK
IMPERIAL DATABANK CO LTD
2-5-20 MINAMI-AOYAMA
MINATO-KU
TOKYO, 107-0062
JAPAN

TEIKOKU HOTEL
IMPERIAL HOTEL CO LTD
1-1-1 UCHISAIWAICHO
CHIYODA-KU
TOKYO, 100-8558
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEKKO BLDG MARUNOUCHI CLINIC
WILLING MARUNOUCHI CLINIC, STEEL
BUILDING
1-8-2 MARUNOUCHI
CHIYODA WARD, 1000005
JAPAN

TEKLOTH GMBH
ELEKTRO KAELTE KLIMA
SCHLAVENHORST 25
BOCHOLT-INDUSTRIEPARK, 46395
GERMANY

TEKMETHODS, LLC
8466 FLAGSTONE DRIVE
TAMPA, FL 33615

TEKNO PRODUCTS
301 RT. 17 NORTH
SUITE 204
RUTHERFORD, NJ 07070

TEKNO PRODUCTS, INC
301 ROUTE 17 N
RUTHERFORD, NJ 07070

TEKNOL INC
DBA BRANDT PERFORMANCE PAINT
4972 PROVIDENT DR
CINCINNATI, OH 45246

TEKNOR APEX COMPANY
PO BOX 405197
ATLANTA, GA 30384-5197

TEKPOINT GMBH
FRITZ-VOMFEDE-STR. 34
DUESSELDORF, 40547
GERMANY

TEKQUEST INDUSTRIES INC
4200 ST JOHNS PKWY
SANFORD, FL 32771

TEKSEC LTD
5 D E GREAT CENTRAL WAY, WOODFORD
DAVENTRY, NN11 3PZ
UNITED KINGDOM

TEKSERVE CORP
119 WEST 23RD STREET
NEW YORK, NY 10011

TEKSOFT VENTURES, INC.
1415 WEST 22ND STREET
TOWER FLOOR
OAK BROOK, IL 60523

TEKSTAR CABLE
2ND ST SW
#150
PERHAM, MN 56573

TEKSTAR CABLE
ATTN JENNIFER BERTSCH
150 2ND ST SW
PERHAM, MN 56573

TEKSTAR USA, LLC
233 EAST 69TH STREET
SUITE #12L
NEW YORK, NY 10021

TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA 30384-8567

TEKSYSTEMS, INC.
7437 RACE ROAD
HANOVER, MD 21076

TEKTRONIX GMBH
HEINRICH-PESCH-STRASSE 9-11
KOELN, 50739
GERMANY

TEKTRONIX INC
7416 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

TEKTRONIX UK LIMITED
CAPITOL OLDBURY BRACKNELL
BRACKNELL, RG12 8FZ
UNITED KINGDOM

TEKTRONIX, INC.
14150 SW KARL BRAUN DR
BEAVERTON, OR 97077

TEKTRONIX, INC.
14150 SW KARL BRAUN DRIVE
PO BOX 500
BEAVERTON, OR 97077-0001

TEKWORKS INC.
12742 KNOTT STREET
GARDEN GROVE, CA 92841

TEKWORKS, INC.
13000 GREGG STREET
SUITE B
POWAY, CA 92064

TEL A CAR OF NEW YORK LLC
1440 39TH STREET
BROOKLYN, NY 11218

TEL-STAR COMMUNICATIONS INC
1295 LOURDES RD
METAMORA, IL 61548-8416

TEL-STAR COMMUNICATIONS INC
ATTN JIM PERLEY
1295 LOURDES RD
METAMORA, IL 61548-8416

TELAPEX INC
HIGHLAND COLONY PARKWAY
#1018
RIDGELAND, MS 39157

TELAPEX INC
1018 HIGHLAND COLONY PARKWAY
SUITE 700
RIDGELAND, MS 39157

TELASIA INC
1991 FRANCIS HUGUES
LAVAL, QC H7S 2G2
CANADA

TELCO PRODUCTIONS, INC.
2730 WILSHIRE BOULEVARD
SUITE 200
SANTA MONICA, CA 90403

TELCOVE OPS
931 14TH STREET
DENVER, CO 80202

TELDEVICE
TOKYO ELECTRON DEVICE CO LTD
1-1 SAKURAGAOKACHO
SHIBUYA SAKURA STAGE SHIBUYA TOWER
SHIBUYA-KU
TOKYO, 150-6234
JAPAN

TELE COLUMBUS AG
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS BERLIN-BRANDENBURG
GMBH CO. KG
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS COTTBUS GMBH
GERHART-HAUPTMANN-STRASSE 15/SUED 6
COTTBUS, 03044
GERMANY

TELE COLUMBUS GMBH
KURFUERSTENDAMM 207-208
BERLIN, 10719
GERMANY

TELE COLUMBUS HESSEN GMBH
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS KABEL SERVICE GMBH
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS MULTIMEDIA GMBH
KAISERIN-AUGUSTA-ALLE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS NETZE BERLIN GMBH
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS SACHSEN-ANHALT GMBH
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE COLUMBUS SACHSEN-THUERINGEN
GOESCHWITZER STRASSE 22
GMBH
JENA, 07745
GERMANY

TELE COLUMBUS SACHSEN-THUERINGEN GM
KAISERIN-AUGUSTA-ALLEE 108
BERLIN, 10553
GERMANY

TELE-MEDIA INTL INC
16 HAYMARKET LANE
BRYN MAWR, PA 19010

TELE-NET AMERICA CORPORATION
19800 MACARTHUR BLVD.
SUITE 300
IRVINE, CA 92612

TELE-PAK INC
CARDPRINTINGDOTCOM
9 CARLTON LANE
MONSEY, NY 10952-0430

TELE-SONNTAG INH. MIKE PUESCHEL
NEUKIRCHNER STR. 12
JAHNSDORF, 09387
GERMANY

TELEBRANDS
79 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

TELEBRANDS
PO BOX
#2920
WEST CALDWELL, NJ 07007-2920

TELEBRANDS CORP.
79 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

TELEBRANDS CORP.
ATTN SCOTT HARPER
79 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

TELECHECK SERVICES
PO BOX 60028
CITY OF INDUSTRY, CA 91716-0028

TELECOM BUSINESS SOLUTIONS INC
268 W BEAVER ST
SUITE 112
HELLAM, PA 17406

TELECOM FIBER, LLC
922 HURRICANE SHOALS ROAD NE
LAWRENCEVILLE, GA 30043

TELECOM SQUARE
TELECOM SQUARE INC
8-1 SANBANCHO
SANBANCHO TOKYU BLDG 7F
CHIYODA-KU
TOKYO, 102-0075
JAPAN

TELECOMMUNICATION RESEARCH
INFORMATION AND COMMUNICATION RESEARCH
GROUP
4-2-1 NUKUIKITAMACHI
KOGANEI-SHI
TOKYO, 184-8795
JAPAN

TELECOMMUNICATIONS LAW PROFESSIONALS
CONNECTICUT AVENUE, NW, SUITE 1011
#1025
WASHINGTON, DC 20036

TELECOMMUNICATIONS MANAGEMENT LLC
530 SCHOOL HOUSE LANE
SUITE H
HOCKESSIN, DE 19707

TELECOMMUNICATIONS MANAGEMENT LLC D/B/A
NEWWAVE COMMUNICATIONS
1 MONTGOMERY PLAZA
SIKESTON, MO 63801

TELECOMMUNICATIONS MANAGEMENT LLC D/B/A
NEWWAVE COMMUNICATIONS
210 E. EARLL DRIVE
PHOENIX, AZ 85012

TELECOMMUNICATIONS MGMT LLC DBA
NEW WAVE COMMUNICATIONS
210 EARL DR.
PHOENIX, AZ 85012

TELECOMMUNICATIONS MGMT LLC DBA
NEW WAVE COMMUNICATIONS
ONE MONTGOMERY PLAZA
SIKESTON, MO 63801

TELEDEX INC
1 ATLAS STREET
KENILWORTH, NJ 07033

TELEDYNAMICS
2200 WHILESS LONA
AUSTIN, TX 78723

TELEDYNAMICS
WHELESS LANE
#2200
AUSTIN, TX 78723

TELEDYNAMICS
2200 WHELESS LANE
AUSTIN, TX 78723

TELEFNICA MVILES ESPAA, SA
RONDA DE LA COMUNICACIN S/N
DISTRITO C. EDIFICIO SUR 3
MADRID, 28050
SPAIN

TELEKABEL BREMEN OHG
ALFRED-NOBEL-STRASSE 4
BREMEN, 28207
GERMANY

TELEKABEL RIESA GMBH
KLOETZERSTRASSE 24
RIESA, 01587
GERMANY

TELEKOM DEUTSCHLAND GMBH
LANDGRABENWEG 151
BONN, 53227
GERMANY

TELEKOM DEUTSCHLAND GMBH
LANDGRABENWEG 151
MOBILFUNK KD. NR. 6295015
BONN, 53227
GERMANY

TELEMATCH
6883 COMMERCIAL DRIVE
SPRINGFIELD, VA 22159-0310

TELENEC TELEKOMMUNIKATION NEUSTADT
DIESELSTRASSE 5
NEUSTADT B. COBURG, 96465
GERMANY

TELENET
TELENET CO LTD
NIHONBASHI MUROMACHI, CHUO WARD
TOKYO, 1030022
JAPAN

TELENET SYSTEMS GMBH
ANTON MARIA SCHYRLE STR. 7
REUTTE, 6600
AUSTRIA

TELEPACIFIC COMMUNITCATIONS
PO BOX 509013
SAN DIEGO, CA 92150-9013

TELEPASS SPA
VIA BERGAMINI 50
ROMA, 00159
ITALY

TELEPHONE HEADSET TECHNOLOGY
10105 ROACHESTER-COZADDALE RD
GOSHEN, OH 45122

TELEPHONE SERVICE CO
PO BOX 408
WAPAKONETA, OH 45895

TELEPICTURES PRODUCTIONS INC.
3500 W. OLIVE AVE.
10 FLOOR
BURBANK, CA 91505

TELERIK INC
201 JONES RD
WALTHAM, MA 02451

TELESCENTS INC D/B/A FRAGRANCENET.COM
GRAND BLVD
#900
DEER PARK, NY 11729

TELESCOPE CASUAL FURNITURE
82 CHURCH STREET
GRANVILLE, NY 12832

TELESHOP INC.
111 GLEN ST.
GLEN COVE, NY 11542

TELESHOP LTD.
45 EAST CITY AVE
STE 279
BALA CYNWYD, PA 19004

TELESPAZIO S.P.A.
40 MILFORD PARKWAY
MILFORD, OH 45150

TELESPAZIO SPA
VIA TIBURTINA 965
ROMA, 00156
ITALY

TELESTAR-DIGITAL GMBH
AM WEIHER 14
ULMEN, 56766
GERMANY

TELESTREAM
848 GOLD FLAT ROAD
NEVADA CITY, CA 95959

TELESTREAM HOLDINGS CORPORATION
848 GOLD FLAT RD
NEVADA CITY, CA 95959

TELESTREAM INC
DEPT CH
#16839
PALATINE, IL 60055-6839

TELESTREAM INC
16839 DEPT CH
PALATINE, IL 60055-6839

TELESTREAM, LLC
848 GOLD FLAT ROAD
NEVADA CITY, CA 95959

TELESTREAM, LLC
848 GOLD FLAT RD
SUITE 1
NEVADA CITY, CA 95959

TELEVIEW, INC.
2000 COMMUNICATIONS BLVD.
BALDWIN, GA 30511

TELEVISA, S.A. DE C.V.
VASCO DE QUIROGA NUMBER 2000
FERNANDO ESPINOSA GUTIERREZ
COLONIA SANTA FE
MXICO, FEDERAL DISTRICT, 01210
MEXICO

TELEVISION BLEICHERODE
BAHNHOFSTRASSE 57
BLEICHERRODE, 99752
GERMANY

TELEVISION MARKETING CORPORATION
585 DUNCAN AVENUE SOUTH
CLEARWATER, FL 33756

TELEVISION SHOPPING RESOURCES
ATTN JOHN PINOCCI
6415 POWDER VALLEY ROAD
ZIONSVILLE, PA 18092

TELEVISION SYSTEMS LIMITED
MERCURY HOUSE, 19-21 CHAPEL ST.
MARLOW, SL7 3HN
UNITED KINGDOM

TELEVISION WISCONSIN, INC.
RAYMOND ROAD
#7025
MADISON, WI 53719

TELEVISION WISCONSIN, INC.
7025 RAYMOND ROAD
MADISON, WI 53719

TELEVISIONS- UND RUNDFUNKVEREIN
LUTHERSTRASSE 26
LENGENFELD
LENGENFELD, 08485
GERMANY

TELEWARE PLC
YORK ROAD
THIRSK, YO7 3BX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TELGIAN CORPORATION
10230 SOUTH 50TH PLACE
SUITE 100
PHOENIX, AZ 85044

TELGO AG
ROUTE DENGLISBERG 11
ORANGES-PARCOT, 1763
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

TELINTEX INC
DBA INTEXDESIGN
252 WEST 38TH ST ROOM 706
NEW YORK, NY 10018

TELL TRADING CO. VOLKS WALKERS
480 QUEENS QUAY WEST
SUITE 706W
TORONTO, ON M5V 2Y5
CANADA

TELLA INC.
1325 AVENUE OF THE AMERICAS
C/O WME
NEW YORK, NY 10019

TELLA INC.
24 SUNSET DRIVE
NEW FAIRFIELD, CT 06812

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TELLIGENT SYSTEMS INC.
17950 PRESTON ROAD
SUITE 310
DALLAS, TX 75252

TELLING STORIES, INC.
149 QUINTARA ST
SAN FRANCISCO, CA 94116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TELOGS GMBH
IM OSTPARK 25
WETTENBERG, 35435
GERMANY

TELONIC GMBH
ALBIN-KOEBIS-STRASSE 2
IT-SYTEMHOUSE
KOELN, 51147
GERMANY

TELOS ACQUISITION CO 113 LLC
230 CALIFORNIA ST.
SAN FRANCISCO, CA 94111

TELSTAR USA L.L.C.
9817 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

TELSTAR USA LLC
VALLEY VIEW RD
#9817
EDEN PRAIRIE, MN 55344

TELTEC AG
SCHANZENSTR. 29
KOELN, 51063
GERMANY

TEMP-TATIONS LLC
180 GORDON DRIVE
EXTON, PA 19341

TEMP-TATIONS LLC
EXTON COMMONS
#505
EXTON, PA 19341

TEMP-TATIONS LLC
180 GORDON DRIVE
SUITE 102
EXTON, PA 19341

TEMP-TATIONS LLC
62 LEONELA
CHESTER, NY 10918

TEMP-TATIONS LLC
ATTN TARA MCCONNELL
62 LEONE LN
CHESTER, NY 10918

TEMPAC LLC
5721 KENMOOR ROAD
BLOOMFIELD HILLS, MI 48301

TEMPE LYNN REICHARDT
DBA GABRIEL-GLAS NORTH AMERICA
65 EL CORTEZ DR
NAPA, CA 94559

TEMPLE UNIVERSITY OF THE COMMONWEAL
SYSTEM OF HIGHER EDUCATI
1852 10TH STREET
PHILADELPHIA, PA 19122

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEMPLETON TELEPHONE CO INC
115 N MAIN ST
TEMPLETON, IA 51463

NAME ON FILE
ADDRESS ON FILE

TEMPO LEISURE LIMITED
ROOM 1401 14/F WORLD COMMERCE
CENTRE HARBOUR CITY 7-11
CANTON RD
TSIM SHA TSUI
HONG KONG

TEMPO SOFTWARE INC.
67 SOUTH BEDFORD ST.
SUITE 400
WEST BURLINGTON, MA 01803

TEMPO UPHOLSTERY DRAPERY FAB
2130 BREVARD RD
HIGH POINT, NC 27263

TEMPTATIONS
ATTN TARATESHER
EXTON COMMON
#505
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

TEMPTU, INC
1ST AVE ROOM 21515
#1632
NEW YORK, NY 10028

TEMPTU, INC
26 W. 17TH STREET
NEW YORK, NY 10011

TEMPTU, INC.
26 WEST 17TH STREET
SUITE 302
NEW YORK, NY 10011

TEMPUR SEALY
1000 TEMPUR WAY
LEXINGTON, KY 40511

TEMPUR SEALY DACH GMBH
CARL-BENZ-STRASSE 8
STEINHAGEN, 33803
GERMANY

TEMPUR SEALY DACH GMBH
VIA MILANO 5
LOCATE DI TRIULZI, 20085
ITALY

TEMPUR SEALY DACH GMBH
VIA SAVONA 97
MILANO, 20144
ITALY

TEMPUR SEALY INTERNATIONAL, INC.
1000 TEMPUR WAY
LEXINGTON, KY 40511

TEMPUR UK LIMITED
PRINTING HOUSE LANE
HAYES, UB3 1AP
UNITED KINGDOM

TEMPUR-PEDIC NORTH AMERICA INC
PO BOX 202707
DALLAS, TX 75320-2707

TEMPUR-PEDIC NORTH AMERICA, LLC
1000 TEMPUR WAY
LEXINGTON, KY 40511

TEN DOTS LLC DBA FAIR WINDS CANDLE
COMPANY
1221 PATAPSCO STREET
BALTIMORE, MD 21230

TEN NINE COMMUNICATIONS
TEN NINE COMMUNICATION CO LTD
4-3-1 TORANOMON
SHIROYAMA TRUST TOWER 9F
MINATO-KU
TOKYO, 105-6009
JAPAN

TEN SQUARE INC.
75 EAST JEFRYN BLVD
DEER PARK, NY 11729

TEN SQUARE INC.
EAST JEFRYN BLVD
#75
DEER PARK, NY 11729

TEN TEKSTIL OERME VE PAZARLAMA SANA
TICARET LIMITED SIRKETI
IKITELLI OSB. MAH. HURRIYET BULVARI
ISTANBUL, 34490
TURKEY

TEN UNDERSCORES LLC
PO BOX 60288
LOS ANGELES, CA 90060

TEN USA
1409 FOULK ROAD
ALAPOCAS, DE 19803

TENABLE, INC.
6100 MERRIWEATHER DRIVE
12TH FLOOR
COLUMBIA, MD 21044

TENACTA GROUP S.P.A.
VIA PIEMONTE 5/11
AZZANO S.PAOLO (BG), 24052
ITALY

TENCARAT
TENKARATTO CO LTD
5-19-1 HIROO
SHIBUYA-KU
TOKYO, 150-0012
JAPAN

TENCO SOLAR, INC.
700 N. VALLEY ST, SUITE C
ANAHEIM, CA 92801

TENDER CORPORATION
DBA ADVENTURE MEDICAL KITS
944 INDUSTRIAL PARK ROAD
LITTLETON, NH 03561

TENDER CORPORATION
944 INDUSTRIAL PARK ROAD
LITTLETON, NH 03561

TENDER LOVING THINGS INC
DBA THE HAPPY CO
26203 PRODUCTION AVE
STE 4
HAYWARD, CA 94545

TENEO INC
44330 MERCURE CIRCLE
SUITE 260
DULLES, VA 20166

TENEO, INC
44330 MERCURE CIRCLE
DULLES, VA 20166

TENERGY CORPORATION
436 KATO TERR
FREMONT, CA 94539

TENERGY CORPORATION
436 KATO TERRACE
FREMONT, CA 94539

TENEUES PUBLISHING COMPANY
350 SEVENTH AVE SUITE 301
NEW YORK, NY 10001

TENJAM ASSOCIATES LLC
7794 HASTINGS ROAD
BAXTER, MN 56425

TENKENSOUI
SHOP RESEARCH CREATIVE
3-4-20 KYUTAROMACHI
CHUO-KU, OSAKA-SHI
OSAKA, 541-0056
JAPAN

TENKENSOUI 9147774
SHOP RESEARCH CREATIVE IDEAS CO LTD
9147774
3-4-20 KYUTARO-CHO
OSAKA CITY, CHUO WARD, 5410056
JAPAN

TENKENSOUI NP
NP PAYMENT FOR STORE RESEARCH CREATIVE
CO LTD 1919821
3-4-20 KYUTAROMACHI, CHUO-KU
OSAKA, 5410056
JAPAN

NAME ON FILE
ADDRESS ON FILE

TENNANT SALES AND SERVICE CO
PO BOX 71414
CHICAGO, IL 60694-1414

TENNANT SALES AND SERVICE COMPANY
10400 CLEAN ST
EDEN PRAIRIE, MN 55344-2650

TENNANT UK CLEANING SOLUTIONS LTD
115 GEORGE STREET
EDINBURGH, EH2 4JN
UNITED KINGDOM

TENNANT UK CLEANING SOLUTIONS LTD.
CAPELLA BUILDING (TENTH FLOOR)
60 YORK STREET
GLASGOW, G2 8JX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TENNESSEE DEPARTMENT OF ENVIRONMENT
500 JAMES ROBERTSON PARKWAY
DAVY CROCKETT TOWER, 6TH FLOOR
NASHVILLE, TN 37243

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON BUILDING, 500 DEADERICK
STREET,
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT OF LABOR WORKFORCE
801 ANDERSON STREET
DEV
NASHVILLE, TN 37202-0101

TENNESSEE DEPT OF LABOR WORKFORCE
801 ANDERSON ST
DEV
BRISTOL, TN 37620

TENNESSEE DEPT OF LABOR WORKFORCE
200 SHELBY ST
DEV
KINGSPORT, TN 37660

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFI
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
JACKSON STATE OFFICE BLD
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE FARMERS MUTUAL INSURANCE
COMPANY
42 HENDRIXSON DR
MANCHESTER, TN 37355-1422

NAME ON FILE
ADDRESS ON FILE

TENSCARE EUROPE BV
BEUKENLAAN 23-033
HEERHUGOWAARD, 1701 DA
THE NETHERLANDS

TENSCARE LTD
9 BLENHEIM ROAD
EPSOM, KT19 9BE
UNITED KINGDOM

TENSE ENTERPRISES INC
118 - 1515 BROADWAY ST
PORT COQUITLAM, BC V3C 6M2
CANADA

NAME ON FILE
ADDRESS ON FILE

TENSION INTERNATIONAL
DBA TENSION PACKAGING AND
AUTOMATION
PO BOX 801119
KANSAS CITY, MO 64180-1119

TENSION INTERNATIONAL, INC. D/B/A
TENSION PACKAGING AUTOMATION
819 EAST 19TH STREET
KANSAS CITY, MO 64108

TENSION PACKAGING AUTOMATION
P. O. BOX 801119
KANSAS CITY, MO 64180

TENSOL CONSULTING
TENSOR CONSULTING CO LTD
2-24 GOBANCHO
CHIYODA-KU
TOKYO, 102-0076
JAPAN

TENSTEP, INC.
4390 LAURIAN DRIVE
KENNESAW, GA 30144

TENTAC
TENTAC CO LTD
4-9-7 RYOGOKU
SUMIDA-KU
TOKYO, 130-0026
JAPAN

TENTE-ROLLEN GMBH
HERRLINGHAUSEN 75
WERMELSKIRCHEN, 42929
GERMANY

TENTH CHURCH OF CHRIST
SCIENTIST, LOS ANGELES
1133 S BUNDY DRIVE
LOS ANGELES, CA 90049

TENTOE, INC
5700 STONERIDGE MALL ROAD
STE 320
PLEASANTON, CA 94588

TENTOKU
TENTOKU CO LTD
4-9-7 RYOGOKU
SUMIDA-KU
TOKYO, 130-0026
JAPAN

TENUTA NOVARE DI VALPOLICELLA S.R.L.
LOCALIT NOVARE - FRAZIONE DI ARBIZZANO
NEGRAR, VR, 37024
ITALY

TENUTA VALSANZIBIO SRL
VIA DIANA, 2
GALZIGNANO TERME, PD
ITALY

TENYO CO LTD
TENYO CO LTD
SENGOKU 2-CHOME
KOTO WARD, 1350015
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEP OPCO, LLC
326 TRYON RD
RALEIGH, NC 27603

TEP TRADING 2
4179 W. VICTORIA LANE
CHANDLER, AZ 85226

TEPE D-A-CH GMBH
LANGENHORNER CHAUSSEE 44A
HAMBURG, 22335
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEPPICH-KIBEK GMBH
FILIALE RECKLINGHAUSEN
RAMSKAMP 100
ELMSHORN, 25337
GERMANY

TEQUIPMENT.NET
1-13 CHRISTOPHER WAY
3RD FL
EATONTOWN, NJ 07724

NAME ON FILE
ADDRESS ON FILE

TERACAI CORPORATION
PO BOX 5211 DEPT 116004
BINGHAMTON, NY 13902-5211

TERADATA
1365 ENTERPRISE DR
DATA CENTER
WEST CHESTER, PA 19380

TERADATA OPERATIONS, INC
5550 PEACHTREE PARKWAY
SUITE 400
NORCROSS, GA 30092

TERADATA OPERATIONS, INC.
10000 INNOVATION DRIVE
DAYTON, OH 45342

TERADATA OPERATIONS, INC.
17095 VIA DEL CAMPO
SAN DIEGO, CA 92127

TERADATA OPERATIONS, INC.
10000 INNOVATION DRIVE
MIAMISBURG, OH 45342

TERADICI CORPORATION
4601 CANADA WAY
SUITE 300
BURNABY, BC V5G 4X7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERENCE MAHONE PHOTOGRAPHER
608 RUBEL AVE
LOUISVILLE, KY 40204

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERESA GOODALL INC
2802 WEST BROADWAY
MINEAPOLIS, MN 55411

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERESA PEREZ
7700 IRVINE CENTER DRIVE
SUITE 930
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEREZ UNIVERSE LLC
555 EIGHTH AVE
3RD FL
NEW YORK, NY 10018

TEREZ UNIVERSE LLC
302A WEST 12 STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | TERLENCO, LLC<br>P.O. BOX 877<br>BELTON, TX 76513 | NAME ON FILE<br>ADDRESS ON FILE |
| TERME E GRANDI ALBERGHI SIRMIONE SP<br>PIAZZA VIRIGILIO 1<br>COLOMBARE DI SIRMIONE, 25019<br>ITALY | TERMINAL MANAGEMENT, INC.<br>140 58TH STREET<br>BLDG A/SUITE 7K<br>BROOKLYN, NY 11220 | TERMINAL MANAGEMENT, INC. DBA DIAMA<br>140 58TH STREET BUILDING A SUITE 7K<br>BROOKLYN, NY 11220 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | TERO DESIGN HOLDINGS LLC<br>108 HECKER AVENUE<br>DARIEN, CT 06820 |
| NAME ON FILE<br>ADDRESS ON FILE | TERRA AND CO. LLC<br>360 GREENMEADOW AVE<br>NEWBURY PARK, CA 91320 | TERRA COTTA ART WORKS INC<br>DBA RIVIERA CLAY<br>SAN PABLO PROPIO SAN SIMON<br>PAMPANGA<br>PHILIPPINES |
| TERRA COTTA ART WORKS INC<br>MC ARTHUR HIGHWAY<br>BALANGCAS, SAN MATIAS<br>STO TOMAS, 2020<br>PHILIPPINES | TERRA TRADITIONS<br>4920 WEST PICO BLVD<br>LOS ANGELES, CA 90019 | TERRA TV LTD<br>160 CITY ROAD<br>LONDON, EC1V 2NX<br>UNITED KINGDOM |
| TERRACE LIVING COMPANY INC<br>DBA CREATIVE LIVING<br>42045 REMINGTON AVENUE STE 113<br>TEMECULA, CA 92590 | TERRACON CONSULTANTS INC<br>PO BOX 959673<br>ST LOUIS, MO 63195-9673 | TERRACYCLE, INC.<br>121 NEW YORK AVENUE<br>TRENTON, NJ 08638 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TERRAILLON CORP<br>1860 RENNAISSANCE BLVD<br>STURTVANT, WI 53177 | TERRAIN AT STYERS<br>914 BALTIMORE PIKE<br>GLEN MILLS, PA 19342 |

TERRALEVER LLC
425 S. MILL AVENUE
SUITE 201
TEMPE, AZ 85281

TERRAMAR SPORTS INC
580 WHITE PLAINS ROAD
SUITE 660
TARRYTOWN, NY 10591

NAME ON FILE
ADDRESS ON FILE

TERRAPIN COMMUNICATIONS INC
4017 CARLING AVENUE
STE 201
KANATA, ON K2K 2A3
CANADA

TERRAPIN RIDGE FARMS, LLC
1212 S. MYRTLE AVENUE
CLEARWATER, FL 33756

TERRAPINN INC., USA
96 SPRING STREET
NEW YORK, NY 10012

TERRATRUE INC.
201 FOLSOM STREET
SUITE 34E
SAN FRANCISCO, CA 94105

TERRAVIA HOLDINGS, INC.
225 GATEWAY BOULEVARD
SOUTH SAN FRANCISCO, CA 94080

NAME ON FILE
ADDRESS ON FILE

TERRECOTTE BENOCCI SRL
II PIANELLO, 7
LUCIGNANO AR, 52046
ITALY

TERRECOTTE SAN ROCCO SAS
VIA TRAVERSA VALDICHIANA EST
119
TORRITA DI SIENA, 53049
ITALY

NAME ON FILE
ADDRESS ON FILE

TERRELL BATTERY CORP
PO BOX 21365
PHOENIX, AZ 85036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERRIDA SRL
VIA PACINOTTI
#9/3
SPINEA, 30038
ITALY

NAME ON FILE
ADDRESS ON FILE

TERRITORY EMBRACE GMBH
KORTUMSTR. 16
BOCHUM, 44787
GERMANY

TERRITORY OF US VIRGIN ISLANDS, ATTN
COMMISSIONER OF BANKING , INSURANCE
UNCLAIMED PROPERTY DIVISION
KONGENS GATE 18
CHARLOTTE AMELIE, VI 00802

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERRY STACK LTD
3737 E CAMELBACK ROAD
PHOENIX, AZ 85018

NAME ON FILE
ADDRESS ON FILE

TERRYS TIMBER LTD
35 REGENT ROAD
LIVERPOOL, L5 9SR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERRY-RIVERA LLC
S D CUISINE
320 MOTY DRIVE
ALBURTIS, PA 18011

TERSANO INTERNATIONAL SRL
C/O SONWIL DISTRIBUTION
100 SONWIL DRIVE
BUFFALO, NY 14225

TERSUS SOLUTIONS LLC
1600 W DARTMOUTH AVE
ENGLEWOOD, CO 80110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERVIS
4514 19TH ST CT E
BRADENTON, FL 34203

TERVIS TUMBLER CO
PO BOX 530018
ATLANTA, GA 30353

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TERY DESIGN (HK) LIMITED
BUILDING, 49-51 JERVOIS STREET
SHEUNG WAN, HONG KONG ISLAND
HONG KONG

TESA SE
HUGO-KIRCHBERG-STRASSE 1
HAMBURG, 22848
GERMANY

TESS SKINCARE, INC.
101 EAST VICTORIA STREET
SUITE B
SANTA BARBARA, CA 10023

TESSA CORPORATION
3712 CERRITOS AVENUE
LOS ALAMITOS, CA 90720

NAME ON FILE
ADDRESS ON FILE

TESSA NETTING LLC
5318 AGNES AVE.
UNIT 4
VALLEY VILLAGE, CA 91601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TESSCO INCORPORATED
11126 MCCORMICK RD
HUNT VALLEY, MD 21031-1494

TESSCO INCORPORATED
11126 MCCORMICK ROAD
HUNT VALLEY, MD 21031

TESSITURA ALBERTAZZI ALBERTO
VIA G OBERDAN 106
AROSIO, 22060
ITALY

NAME ON FILE
ADDRESS ON FILE

TESSITURA PARDI SRL
ZONA IND LE BASTARDO
UMBRIA, 06030
ITALY

TESSITURA TOSCANA TELERIE SRL
VIA G PASTORE 46
SESTO FIORENTINO
FLORENCE, 50019
ITALY


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEST 1
13 CENTRAL AVE.
CHINO, CA 91799


TEST 1
3200 E. GU
ONTARIO, CA 91000

TEST ACCOUNT
WEST CHESTER, PA 19380

TEST FABRICS INC
PO BOX 3026
W PITTSTON, PA 18640


TEST FOR 9
WEST CHESTER, PA 19380

TEST FOR SENSITIVE FIELD
1 TEST FOR SENSITIVE FIELD
WEST CHESTER, PA 19380

TEST IO, INC.
535 MISSION STREET
FLOOR 14
SAN FRANCISCO, CA 94105


TEST NAME

TEST RITE GERMANY IMPORT GMBH
MERKURRING 82
HAMBURG, 22143
GERMANY

TEST RITE INTERNATIONAL CO, LTD
1900 S BURGUNDY PL
ONTARIO, CA 91761


TEST RITE INTERNATIONAL CO. LTD
HSIN HU 3RD
#23
1, 2, 5/F
TAIPEI, 114
TAIWAN

TEST RITE INTERNATIONAL CO., LTD
NO. 23 HSIN HU 3RD RD
#1,2,5F,
NEI HU DIST.
TAIPEI, TAIWAN, ROC, 100
TAIWAN

TEST RITE INTERNATIONAL CO., LTD.
1,2,5F.
NO.23 HSINHU 3D RD.
TAIPEI, NEIHU DISTRICT, 114
TAIWAN


TEST RITE PRODUCTS CORP.
1900 S. BURGUNDY PL.
ONTARIO, CA 91761

TEST RITE TEPRO GMBH
CARL-ZEISS-STRASSE 8/4
ROEDERMARK, 63322
GERMANY

TEST VENDOR FOR VAT
KINGS ROAD
LONDON, SW10 0TZ
UNITED KINGDOM


TEST VENDOR TODAY
ATTN KEVIN ROSEN
1200 WILSON DRIVE
WEST CHESTER, PA 19380

TEST-RITE PRODUCTS CORP.
1900 SOUTH BURGUNDY PLACE
ONTARIO, CA 91761

TESTEQUITY LLC
6100 CONDOR DRIVE
MOORPARK, CA 93021

TESTEQUITY LLC
CONDOR DRIVE
#6100
MOORPARK, CA 93021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TESTONI TESTONI PROMOTION SRL
VIA MARTIRI DI BELFIORE 3
OPERA, 20090
ITALY

TESTSIEGER.DE VERGLEICHSPORTAL GMBH
KARLSTRASSE 3
OSNABRUECK, 49074
GERMANY

TETE HANDMADE ACCESSORIES
VIA DELLE MARGHERITE N26
TORRE DEL GRECO, 80059
ITALY

TETEHOMME CO LTD
NET OM CO LTD
IZUMIKANSANBANCHO 1F, 3-8 SANBANCHO
CHIYODA WARD, 1020075
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TETERS FLORAL PRODUCTS INC
6350 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

TETERS FLORAL PRODUCTS, INC.
1425 S. LILLIAN AVENUE
BOLIVAR, MO 65613

NAME ON FILE
ADDRESS ON FILE

TETON WATERS RANCH
3301 LAWRENCE STREET
SUITE 3
DENVER, CO 80205

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TEU LTD
32B SHORE ROAD
SOUTHPORT, PR8 2PX
UNITED KINGDOM

TEVITOM
PO BOX 24
CALDAS DE VIZELA, 4816
PORTUGAL

TEVIZ TEXTIL VIZELA SA
RUA JOSE ANTONIO FERREIRA DE
MAGALHAES
MOREIRA DE CONEGOS, 4815-323
PORTUGAL

TEWORTE-VEY SIMON SCHUMACHER PARTNER
IM KLAPPERHOF 3-5
KOELN, 50670
GERMANY

TEX IDEA GMBH
HOLSTERFELD 10
SALZBERGEN, 48499
GERMANY

TEX-STYLE 18 LTD
MESTA 18
PETRICH, 2850
BULGARIA

TEXAPEL SPA
VIA TOSCANA 44
PRATO, 59100
ITALY

TEXAS COMPTROLLER OF PUBLIC AC
AUDIT PROCESSING SECTION
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCNTS
COMPTROLLER OF PUBLIC ACC
111 E 17TH STREET
AUSTIN, TX 78774-0100

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH ST
AUSTIN, TX 78701

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528, CAPITOL STATION,
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCT
UNCLAIMED PROPERTY DIVIS
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCTS
E. 17TH STREET
#111
AUSTIN, TX 78774-1440

TEXAS CUSTOM GRILLS, LLC
16840 BARKER SPRINGS RD
SUITE C300
HOUSTON, TX 77084

TEXAS CUSTOM GRILLS, LLC
16840 BARKER SPRING
HOUSTON, TX 77084

TEXAS DEPARTMENT OF LICENSING
920 COLORADO ST
AUSTIN, TX 78711

TEXAS DEPT OF LICENSING AND
920 COLORADO ST
AUSTIN, TX 78711

TEXAS DIGITAL SYSTEMS EUROPE BV
KONINGIN ENNALAAN 8
ERMELO, 3851 RJ
THE NETHERLANDS

TEXAS FIRE SOUND INC
PO BOX 737824
DALLAS, TX 75373-7824

TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO 64121-9913

TEXAS PROTAX AUSTIN, INC.
7333 U S HWY 290 E
AUSTIN, TX 78723

TEXAS SS RESTAURANTS LLC
1101 W WATERLOO RD
EDMOND, OK 73025

TEXAS SCENIC COMPANY, INC.
8053 POTRANCO ROAD
SAN ANTONIO, TX 78251

TEXAS STAR NUT AND FOOD CO INC
206 MARKET AVE
PO BOX 2353
BOERNE, TX 78006

TEXAS STAR NUT AND FOOD CO INC DBA
NATURES EATS
206 MARKET AVE
PO BOX 2353
BOERNE, TX 78006

TEXAS STAR NUT AND FOOD CO. INC.
DBA NATURES EATS
206 MARKET AVE
BOERNE, TX 78006

TEXAS WIRED MUSIC, INC.
4242 N. PAN AM EXPRESSWAY
SAN ANTONIO, TX 78219

TEXEL ELETTRONICA S.N.C.
VIA TEOCRITO 36
MILANO, 20128
ITALY

TEXIND INC
10 D GREAT MEADOW LANE
EAST HANOVER, NJ 07936

TEXPRO CO., LTD
21 SOFTWARE AVE.
NANJING, 210012
CHINA

TEXPRO CO., LTD
21 SOFTWEAR AVE
NANJING, 210012
CHINA

TEXPRO CO., LTD.
21 RUANJIAN ROAD
NANJING, 210012
CHINA

TEXSIM SRL
ZONA P.I.P LOCALITA GORGA LOTTO 17
PALMA CAMPANIA, 80036
ITALY

TEXT 100 LLC
352 PARK AVENUE SOUTH
7TH FLOOR
NEW YORK, NY 10010

TEXT 100 LLC
352 PARK AVENUE SOUTH
74 FLOOR
NEW YORK, NY 10010

TEXT EVENT PICS, LLC
6792 A AVENUE
ST. AUGUSTINE, FL 32080

TEXT100 LLC
352 PARK AVENUE S
7TH FLOOR
NEW YORK, NY 10010

TEXTEIS COLMACO IND. DE COLCHAS
RUA DOS VERDES 492
PEDOME, 4765
PORTUGAL

TEXTEIS JF ALMEIDA SA
AVENIDA DE SILVARES N 39
MOREIRA DE CONEGOS, 4815-253
PORTUGAL

TEXTEIS MASSAL, LDA
PQ IND GANDARELA/GUARDIZELA
GUARDIZELA-GUIMARES, 4765
PORTUGAL

TEXTEIS PENEDO INTL
RUA DA LIVERDADE
341 MASCOTELOS
BRAGA, 4801-914
PORTUGAL

TEXTEIS PENEDO SA
BOUCINHA MASCOTELOS
CUIMARAES, 4810
PORTUGAL

TEXTEIS PENEDO SA
RUA DA LIBERDADE 341,
GUIMARES, 4801
PORTUGAL

TEXTICE LTD
RUGBY ROAD
NORTHAMPTON, NN7 4ER
UNITED KINGDOM

TEXTIL SAN CRISTOBAL
CL LOS ROBLES 441, URB EL PUENTE
LIMA, 15001
PERU

TEXTIL SANTANDARINA, S.A.
CTRA. NAL. SANTADER-OVIEDO
39500 - CABEZON DE LA SAL
CANTABRIA
SPAIN

TEXTILE COLLECTION LLC
325 W38 STREET
RM#1008
NEW YORK, NY 10018

TEXTILE CREATIONS BY LILY INC
214 WARREN AVE
FORT LEE, NJ 07024

TEXTILE DECOR USA INC
60B JIFFY ROAD
SOMERSET, NJ 08873

TEXTILE DECOR USA, INC.
60 B JIFFY ROAD
FRANKLIN TOWNSHIP, NJ 08873

TEXTILE DECORUSA, INC
20 B COMMERCE DR.
FRANKLIN TOWNSHIP, NJ 08873

TEXTILE DIENSTLEISTUNGEN
AM SONNENHANG 10
LIANE WEBER-MEINHARDT
NEUDROSSENFELD, 95512
GERMANY

TEXTILE EXCHANGE
511 SOUTH 1ST STREET
LAMESA, TX 79331

TEXTILE IMPORT LLC
1410 BROADWAY
NEW YORK, NY 10018

TEXTILE MEASURING MACHINES LLC
3441 UNION ROAD
ST LOUIS, MO 63125

TEXTILE STUDIO JS
TUNNELPLAATS 8/707
ANTWERPEN, 2000
BELGIUM

TEXTILES FROM EUROPE INC DBA VCNY HOME
5901 WEST SIDE AVE
NORTH BERGEN, NJ 07047

TEXTILES FROM EUROPE INC. DBA VCNY
5901 WEST SIDE AVE
NORTH BERGEN, NJ 07047

TEXTILES FROM EUROPE, INC.
ATTN E-COMMERCE COORDINATOR
5901 WEST SIDE AVENUE
6TH FLOOR,
NORTH BERGEN, NJ 07047

TEXTILES FROM EUROPE, INC.
5901 WEST SIDE AVENUE
6TH FLOOR
NORTH BERGEN, NJ 07047

TEXTILES OF EUROPE, VCNY HOME
5901 W SIDE AVE
6TH FLOOR
NORTH BERGEN, NJ 07047

TEXTILLERY WEAVERS
PO BOX 3190
BLOOMINGTON, IN 47402

TEXTSCHWESTER IMMOBILIENKOMMUNIKATI
PRINZ-GEORG-STR. 7
GBR
DUESSELDORF, 40477
GERMANY

TEXTSCHWESTER PR PRESSEAGENTUR FU
PRINZ-GEORG-STR. 7
STRATEGISCHE LIFESTYLE-KO
DUESSELDORF, 40477
GERMANY

TEXTURE HOME DECOR
7442 VINCENT CIRCLE
HUNTINGTON BEACH, CA 92648

TEXWORK SRL
VIA TAGLIO SINISTRO 61
MIRANO, 30035
ITALY

TFA LOGISTICS, LLC
DOW-GIL ROAD
#10448
ASHLAND, VA 23005

TFBU FOUNDATION
105 WEST COMMERCE STREET
OAK CITY, NC 27857

TFF
TFF CO LTD
1-25-5 ASAKUSABASHI
TAITO-KU
TOKYO, 111-0053
JAPAN

TFG 24 GOLD L.L.C.
5045 N.W. 83RD LANE
CORAL SPRINGS, FL 33067

TFG PARTNERS, LLC
603 STANWIX STREET
SUITE 1350
TWO GATEWAY CENTER
PITTSBURGH, PA 15222

TFG PARTNERS, LLC
603 STANWIX STREET
SUITE 1350
PITTSBURGH, PA 15222

TFG PARTNERS, LLC
TWO GATEWAY CENTER, 603 STANWIX STREET
SUITE 1215
PITTSBURGH, PA 15222

TFG PARTNERS, LLC
TWO GATEWAY CENTER, 603 STANWIX STREET
SUITE 1350
PITTSBURGH, PA 15222

TFI HOLDINGS INC
3060 N 300 W
NORTH LOGAN, UT 84341

TFI HOLDINGS, INC.
3060 NORTH 300 WEST
NORTH LOGAN, UT 84341

TFI INC
BELCHER WAY SUITE 100
#5650
LEBANON, IN 46052

TFL LEHIGH VALLEY LLC
WILLIAM PENN HWY
#2906
EASTON, PA 18045

TFORCE FREIGHT INC
PO BOX 7410804
CHICAGO, IL 60674-0804

TFORCE FREIGHT, INC DBA TFORCE FREIGHT
PO BOX 7410804
CHICAGO, IL 60674-0804

TFORCE FREIGHT, INC. F/K/A UPS GROUND
FREIGHT, INC.
1000 SEMMES AVE
RICHMOND, VA 23224

TFSJ HOLDINGS LLC
27601 FORBES ROAD
STE 33
LAGUNA NIGUEL, CA 92677

TG HAMILTON INC
1433 W EDGEWATER
CHICAGO, IL 60660

TGA INC
TGA CO LTD
6-21-31 ROPPONGI
HARBOR, 1060032
JAPAN

TGRG LTD
86-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

TGS DIS TIC A.S
CAPITAL TOWER KUCUKCEKMECE NO. 9
ISTANBUL, 34295
TURKEY

TGS DIS TIC. A.S.
HALKALI MERKEZ MH. BASIN EKSPRES
KUECUEKCEKMECE, 34303
TURKEY

TGS DIS TICARET A.S.
CAPITAL TOWER NO9 K1 HALKALI-KUCU
ISTANBUL
TURKEY

TGS DIS TICARET A.S.
HALKALI MERKEZ MAHALLESI,
HALKALI, ISTANBUL, 00000
TURKEY

TGT (TIGHT), LLC
288 LAFAYETTE AVE
BROOKLYN, NY 11238

TGW SYSTEMS INTEGRATION GMBH
LUDWIG SZINICZ STRASSE 3
MARCHTRENK, 4614
AUSTRIA

TGW SYSTEMS, INC.
3001 ORCHARD VISTA DRIVE
SUITE 200
SE
GRAND RAPIDS, MI 49546

TGW SYSTEMS, INC.
6870 GRAND HAVEN ROAD
SPRING LAKE, MI 49456-9652

TH LASER INC.
1714 S.GROVE AVE.
UNIT B
ONTARIO, CA 91761

THA BAZAR GROUP
WATERMAN AVE
#795
EAST PROVIDENCE, RI 02914

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THACKRAY WILLIAMS LLP
T/A THACKRAY WILLIAMS SOL
32-40 WIDMORE ROAD
BROMLEY, BR1 1RY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THAI ARTBORNE MANUFACTURING CO
22/45 SOI NONTHABURI 20
SANARNBINNARN RD BANGKASOR
MUANG NONTHABURI
THAILAND

THAI CHOKDEE RESTAURANT SNC DI PINB
VIA MASSIMO GORKI 1
WILAIRAT AND C.
MILANO, 20146
ITALY

THAI JEWELRY MANUFACTURER CO LTD
44 SATHUPRADIT ROAD
BANGKOK, 10120
THAILAND

THAILINK 2012 INTERNATIONAL CO LTD
CHAROENKRUNG RD
BANGRAK, 10500
THAILAND

THAIS DE ANDRADE BERNARDES
VIA ENRICO NOE 47
MILANO, 20133
ITALY

THAKKAR AGILE CONSULTING, LLC
204 WINDHAM DRIVE
EXTON, PA 19341

THALASSA GMBH CO. KG
URBANSTRASSE 71
BERLIN, 10967
GERMANY

NAME ON FILE
ADDRESS ON FILE

THALES DIS CPL USA, INC.
9442 N CAPITAL OF TEXAS HWY
BUILDING II
SUITE 400
AUSTIN, TX 78759

THALGO COSMETIC GMBH
OLAF GRANSEE
GRIESBACHSTRASSE 10
KARLSRUHE, 76185
GERMANY

THALHIMER HEADWEAR
4825 RADFORD AVE
SUITE 100
RICHMOND, VA 23230

THALIA BUECHER GMBH
THALIA.DE
AN DEN SPEICHERN 8
MUENSTER, 48157
GERMANY

THALIA RETAIL CONCEPTS GMBH
BATHEYER STR. 115-117
HAGEN, 58099
GERMANY

NAME ON FILE
ADDRESS ON FILE

THAMES KOSMOS
89 SHIP STREET
PROVIDENCE, RI 02903

THAMES KOSMOS LLC
207 HIGH POINT AVE
PORTSMOUTH, RI 02871

THAMES KOSMOS, LLC
301 FRIENDSHIP STREET
PROVIDENCE, RI 02903

THAMES DISTRIBUTION LTD
8 HORSESHOE PARK
READING, RG8 7JW
UNITED KINGDOM

THAMES VALLEY COMMUNICATIONS, INC.
295 MERIDIAN STREET
GROTON, CT 06340

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THANE DIRECT INC
5255 ORBITOR DRIVE
MISSISSAUGA, ON L4W 5M6
CANADA

THANE DIRECT INC.
5255 ORBITOR DRIVE
SUITE 501
MISSISSUAGA, ON L4W 5M6
CANADA

THANE DIRECT MARKETING INC.
5255 ORBITOR DRIVE
SUITE 501
MISSISSUAGA, ON L4W 5M6
CANADA

THANE DIRECT UK LTD
3 NORTHARBOUR ROAD
PORTSMOUTH, PO6 3TH
UNITED KINGDOM

THANE DIRECT, INC.
5255 ORBITOR DR., SUITE 501
MISSISSAUGA, ON L4W 5M6
CANADA

THANE INTERNATIONAL, INC.
5409 EGLINTON AVENUE WEST
203
TORONTO, ON M9C 5K6
CANADA

NAME ON FILE
ADDRESS ON FILE

THANKARAJ INC
DBA MINUTEMAN PRESS
6080 WEST CHESTER ROAD
WEST CHESTER, OH 45069

THANKSGIVING POINT INSTITUTE, INC.
3003 NORTH THANKSGIVING WAY
LEHI, UT 84043

NAME ON FILE
ADDRESS ON FILE

THARANCO DRESS GROUP LLC
1400 BROADWAY
NEW YORK, NY 10018

THATS HOW WE ROLL LLC
214 GLENRIDGE AVENUE
MONTCLAIR, NJ 07042

THATS MY TICKET LLC
165 MAIN STREET
SUITE 101
MEDWAY, MA 02053

THATS SPLENDID/CEST CHOUETTE
1031 S, BROADWAY #224
LOS ANGELES, CA 90079

NAME ON FILE
ADDRESS ON FILE

THC ENTERPRISES, INC.
MID-ATLANTIC WASTE SYSTEM
10641 CORDOVA RD
EASTON, MD 21601

THCO. GMBH
STEINHAUSER BERGSTR. 73
SCHWELM, 58332
GERMANY

THE 1721 GROUP, LLC
4700 BOYLE AVE
VERNON, CA 90058

THE 400, LLC
WHITLOCK INFRASTRUCTURE S
4601 CREEKSTONE DR, STE 106
DURHAM, NC 27703

THE 400, LLC D/B/A WHITLOCKIS
4601 CREEKSTONE DRIVE
DURHAM, NC 27703

THE 400, LLC DBA WHITLOCKIS
4601 CREEKSTONE DR.
#106
DURHAM, NC 27703

THE 41ST PARAMETER, INC.
17851 N. 85TH ST.
SUITE 250
SCOTTSDALE, AZ 85255

THE 41ST PARAMETER, INC.
17851 NORTH 85TH STREET
SUITE 250
SCOTTSDALE, AZ 85255

THE 41ST PARAMETER, INC.
14301 NORTH 87TH STREET
SUITE 211
SCOTTSDALE, AZ 85260

THE 7 VIRTUES BEAUTY INC.
229 AMESBURY GATE
BEDFORD, NS B4B 0R8
CANADA

THE A TEAM EXECUTIVE MANAGEMENT, INC.
15 WEST 36TH STREET
NEW YORK, NY 10018

THE A.I. ROOT COMPANY
623 WEST LIBERTY STREET
MEDINA, OH 44256

THE A.I. ROOT COMPANY
PO BOX 74366
CLEVELAND, OH 44194

THE AAMDSIF PNH RESEARCH AND SUPPOR
4330 EAST WEST HIGHWAY, SUITE 230
FOUNDATION
BETHESDA, MD 20814

THE ABBEY GROUP
T/A ABBEY ENG LLP
KIRKBY BANK ROAD
LIVERPOOL, L33 7SY
UNITED KINGDOM

THE ABINGDON CO.
1511 WEST OAKEY BOULEVARD
LAS VEGAS, NV 89102

THE ABREON GROUP
99 LOWELL ROAD
GLEN ROCK, NJ 07452

THE ACADEMY OF COUNTRY MUSIC
5500 BALBOA BLVD.
ENCINO, CA 91316

THE ACADEMY OF THE NEW CHURCH
1005 CATHEDRAL ROAD
MONTGOMERY COUNTY
BRYN ATHYN, PA 19006

THE ACADEMY OF THE NEW CHURCH
2815 BENADE CIRCLE
PO BOX 707
BRYN ATHYN, PA 19009

THE ACCESSORY COLLECTIVE LIMITED
15 THE BROADWAY
HATFIELD, AL9 5HZ
UNITED KINGDOM

THE ACT 1 GROUP, INC., DBA AGILEONE
1999 W. 190 STREET
TORRANCE, CA 90504

THE ADONI GROUP, INC
247 W 38TH ST
3RD FLOOR
NEW YORK, NY 10008

THE ADONI GROUP, INC.
247 WEST 38TH STREET
3RD FLOOR
NEW YORK, NY 10018

THE ADONI GROUP, INC.
247 WEST 38TH STREET
NEW YORK, NY 10018

THE ADT SECURITY CORPORATION
PO BOX 872987
KANSAS CITY, MO 64187-2987

THE ADVENTURE CHALLENGE, LLC
1424 TEHEMA STREET
REDDING, CA 96001

THE AGENCY SPORTS MANAGEMENT
230 PARK
SUITE 851
NEW YORK, NY 10169

THE ALPINE WURST AND MEAT HOUSE, INC.
1106 TEXAS PALMYRA HIGHWAY
HONESDALE, PA 18431

THE ALYSSA DRESSLER FOUNDATION
126 FAIR OAK ROAD
SELINSGROVE, PA 17870-8825

THE AMCOR GROUP LIMITED
5-39 46TH AVENUE
LONG ISLAND CITY, NY 11101

THE AMERICAN HEART ASSOCIATION
PO BOX 840692
DALLAS, TX 75284-0692

THE AMERICAN NATIONAL RED CROSS
431 18TH STREET NW
WASHINGTON, DC 20006

THE AMERICAN NATIONAL RED CROSS
2025 E. STREET, N.W.
WASHINGTON, DC 20006

THE AMERICAN ONCOLOGIC HOSPITAL D/B/A
HOSPITAL OF THE FOX CHASE CANCER CENTER
333 COTTMAN AVENUE
PHILADELPHIA, PA 19111

THE AMERICAN SOCIETY FOR THE PREVEN
424 E 92ND ST
NEW YORK, NY 10128-6804

THE AMERICAN STROKE ASSOCIATION
PO BOX 840692
DALLAS, TX 75284-0692

THE AMES COMPANIES INC
PO BOX 8500
LOCKBOX 9122
PHILADELPHIA, PA 19178-9122

THE AMES COMPANIES, INC
PO BOX 8500
PHILADELPHIA, PA 19178-9122

THE ANALYST GROUP, LLC
5185 ELMIRA STREET
MILTON, FL 32571

THE ANDI BRAND CORPORATION
W ALAMEDA PKWY
#12081
LAKEWOOD, CO 80228

THE ANGLESEY SEA SALT COMPANY LTD
BRYNSIENCYN, ISLE OF ANGLESEY
WALES, LL61 6TQ
UNITED KINGDOM

THE ANIMAL TALENT LTD
63-66 HATTON GARDEN
LONDON, EC1N 8LE
UNITED KINGDOM

THE ANN GROUP
1068 WESTMINSTER AVE
ALHAMBRA, CA 91803

THE APPAREL GROUP LLC
250 BELMONT AVENUE
HALEDON, NJ 07508

THE APPAREL GROUP LTD
885 TRINITY DRIVE
LEWISVILLE, TX 75056

THE ARBORETUM REIT LLC
DBA ARBORETUM MALL LLC
L-4389
COLUMBUS, OH 43260-4389

THE ARISTER GROUP INC.
55 HARTZ WAY
SECAUCUS, NJ 07094

THE ARMSTEAD-BARNHILL FOUNDATION
FOR SICKLE CELL ANEMIA
2411 VALLEY BROOK LN
GAMBRILLS, MD 21054

THE ART COMPANY BS S.A.
POLIGONO MORETA NORTE S/N
QUEL, 26570
SPAIN

THE ART OF BROTH, LLC
ATTN SOPHIE HELFEND
20121 VENTURA BOULEVARD
SUITE #211,
WOODLAND HILLS, CA 91364

THE ART OF BROTH, LLC
VENTURA BLVD
#20121
WOODLAND HILLS, CA 91364

THE ART OF BROTH, LLC
20121 VENTURA BOULEVARD
SUITE #211
WOODLAND HILLS, CA 91364

THE ART OF ENTERTAINING
6650 MARYLAND DRIVE
LOS ANGELES, CA 90048

THE ARTHUR MUTUAL TELEPHONE COMPANY
STATE ROUTE 637
#21980
DEFIANCE, OH 43512

THE ATLANTIC GROUP
1835 MARKET STREET
SUITE 2705
PHILADELPHIA, PA 19103

THE ATOM BRICK, INC.
ATTN JOE SEYMOUR
414 EAST THOMAS STREET
ARLINGTON HEIGHTS, IL 60004

THE ATOM BRICK, INC.
414 EAST THOMAS STREET
ARLINGTON HEIGHTS, IL 60004

THE AUDIO DEPT
BELL INDUSTRIAL ESTATE
LONDON, W4 5HB
UNITED KINGDOM

THE AUSTIN RED TENT EXPERIENCE, LLC DBA
JEANYS CARIBBEAN ELIXIRS
PO BOX 3152
PFLUGERVILLE, TX 78691

THE AUTOMATED CUSTOMS INTERNATION
TRADE ASSOCIATION
13 BEECHWOOD CLOSE
HAILSHAM, BN27 3TX
UNITED KINGDOM

THE B.S. TRADING RUG LLC
3605 S COOPER ST
ARLINGTON, TX 76015-3412

THE BABE DESTINATION PTY LTD
135 BAMFIELD ROAD
MACLEOD, VICTORIA, 3085
AUSTRALIA

THE BACKSTAGE BLONDE LLC
45 MAIN ST
STE 416
BROOKLYN, NY 11201

THE BACON JAMS LLC
1554 PAOLI PK
STE 254
WEST CHESTER, PA 19380

THE BACON JANS LLC
1554 PUOLI PH
SIE 251
WEST CHESTER, PA 19380

THE BAD PLUS, LLC
1501 BROADWAY
SUITE 1304
C/O DEPTH OF FIELD MANAGEMENT
NEW YORK, NY 10036

THE BAD PLUS, LLC
C/O DEPTH OF FIELD MANAGEMENT
1 PENN PLAZA
STE 2410
NEW YORK, NY 10119

THE BAILEY COMPANY INC
112 TECHNOLOGY CT
PINEY FLATS, TN 37686

THE BAILEY COMPANY INC
501 COWAN ST
NASHVILLE, TN 37207

NAME ON FILE
ADDRESS ON FILE

THE BALTERLEY BEER COMPANY LTD
T/A BEST OF BRITISH BEER
CANNEL ROW
NEWCASTLE, ST5 6SS
UNITED KINGDOM

THE BAMBI INC
BAMBI CO LTD
TAITO 4-CHOME
TAITO WARD, 1100016
JAPAN

THE BANK OF EAST ASIA
THE CLARK COLLECTION - A/
202 CANAL STREET - ATTN SCARLET NG
NEW YORK, NY 10013

THE BANK OF NEW YORK
ONE WALL STREET
NEW YORK, NY 10286

THE BANK OF NEW YORK
48 WALL STREET
NEW YORK, NY 10005

THE BANK OF NEW YORK MELLON
525 WILLIAM PENN PLACE
ROOM 1930
PITTSBURGH, PA 15259-0001

THE BANK OF NEW YORK MELLON
PO BOX 392013
PITTSBURGH, PA 15251-9013

THE BANK OF NEW YORK MELLON CORPORATION
(BNY MELLON)
240 GREENWICH ST
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON TRUST
240 GREENWICH ST
NEW YORK, NY 10286

THE BANK OF NEW YORK MELON TRUST
COMPANY, N.A.
311 SOUTH WACKER DRIVE
SUITE 6200B
FLOOR 62
CHICAGO, IL 60606

THE BANK OF NOVA SCOTIA
250 VESEY ST
NEW YORK, NY 10080

THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10021

THE BARCODE WAREHOUSE LTD
TELFORD DRIVE
NEWARK, NG24 2DX
UNITED KINGDOM

THE BASU GROUP LLP
27 OLD GLOUCESTER STREET
LONDON, WC1N3AX
UNITED KINGDOM

THE BASU GROUP UK LTD.
43 KENLEY ROAD
ANUSCHKA
LONDON, KT1 3RP
UNITED KINGDOM

THE BASU GROUP UK LTD.
43 KENLEY ROAD
LONDON, KT1 3RP
UNITED KINGDOM

THE BASU GROUP, INC.
8 COLONIAL RD.
ROCKAWAY, NJ 07866

THE BASU GROUP, INC.
440 TIMBER CREEK DRIVE NW
ISSAQUAH, WA 98027

THE BASU GROUP, INC.
1420 NW GILMAN BOULEVARD
#2256
ISSAQUAH, WA 98027

THE BAYSIDE GROUP
400 N. ASHLEY DR.
SUITE 1725
TAMPA, FL 33602

THE BAZAR GROUP INC
DBA IMPERIAL DELTAH
795 WATERMAN AVENUE
EAST PROVIDENCE, RI 02914

THE BEACHWAVER CO.
408 N MILWAUKEE AVE, AT 202
LIBERTYVILLE, IL 60048

THE BEACHWAVER CO.
408 N. MILWAUKEE AVENUE
SUITE A
LIBERTYVILLE, IL 60048

THE BEACHWAVER CO.
850 TECHNOLOGY WAY
LIBERTYVILLE, IL 60048

THE BEACHWAVER CO.
HAWTHORNE COURT
#3800
WAUKEGAN, IL 60087

THE BEAN BAR COMPANY
32636 THORNCASTLE DRIVE
WESLEY CHAPEL, FL 33545

THE BEAUTY SPY, LLC
3001 EXECUTIVE DRIVE
STE 160
CLEARWATER, FL 33762

THE BEAUTY SPY, LLC
EXECUTIVE DRIVE
#3001
SUITE 120
CLEARWATER, FL 33782

THE BEE MAN
BEE MAN PEST CONTROL INC
25652 TALADRO CIR, STE G
MISSION VIEJO, CA 92691

THE BETTER MENOPAUSE LIMITED
86-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

THE BFF COLLECTION
C/O MB3 1025 N. BRAND BOULEVARD
SUITE 230
GLENDALE, CA 91202

THE BIG BASH COMPANY LTD
SHEEPSTEAD ROAD
ABINGDON, OX13 6QG
UNITED KINGDOM

THE BIG CHOCOLATE DIPPER
304 INDIAN TRACE #102
WESTON, FL 33326

THE BIG O LLC DBA O-VENTURE
2042 IRVING BLVD SUITE 110
DALLAS, TX 75207

THE BIG O LLC DBA O-VENTURE
2042 IRVING BOULEVARD
DALLAS, TX 75207

THE BILL SKINNER STUDIO LTD
14 HIGH STREET
OTFORD, TN14 5PQ
UNITED KINGDOM

THE BINK GROUP
14331 JEFFRIES PLACE
MIDLOTHIAN, VA 23114

THE BINK GROUP LLC
GARSTON LANE
#15807
MIDLOTHIAN, VA 23112

THE BINK GROUP, LLC
14331 JEFFRIES PLACE
MIDLOTHIAN, VA 23114

THE BISCOTTI COMPANY LLC
4603 MIDDLE COUNTRY ROAD
CALVERTON, NY 11933

THE BLACK FARMER LTD
ST. GILES ON THE HEATH
LAUNCESTON, PL15 9SL
UNITED KINGDOM

THE BLAIR BROS., INC.
1 BLAIR BROS RD
SUFFOLK, VA 23435

THE BLANX LLC
2501 SOUTH OCEAN DRIVE
HOLLYWOOD, FL 33019

THE BLOC COLLECTIVE LLC
5101 MOUNTAIN POINT LANE
CHARLOTTE, NC 28216

THE BLOCK AGENCY INC
818 18TH AVE SOUTH
10TH FLOOR
NASHVILLE, TN 37203

THE BLUEBERRY HILL
1963 SOUTH 1200 EAST #702
SALT LAKE CITY, UT 84105

THE BOARD OF TRUSTEES OF THE UNIVERSITY
OF ARKANSAS ACTING FOR AND ON BEHALF OF
THE UNIVERSITY FOR MEDICAL SCIENCES,
WINTHROP P ROCKEFELLER CANCER INSTITUTE
4301 W MARKHAM ST
#623
LITTLE ROCK, AR 72205

THE BOARD OF WATER, LIGHT SINKING FUND
COMMISSIONERS D/B/A DALTON UTILITIES
CITY OF DALTON AND WHITFIELD COUNTY,
GEORGIA
WHITFIELD COUNTY
1200 V D PARROTT JR PKWY
DALTON, GA 30721

THE BOARD OF WATER, LIGHT SINKING FUND
COMMISSIONERS OF THE CITY OF DALTON
D/B/A DALTON UTILITIES
1200 V.D. PARROTT JR. PARKWAY
DALTON, GA 30721

THE BODY DOCTOR LTD
UNIT 1 PARK MILL WAY, CLAYTON WEST
HUDDERSFIELD, HD8 9XJ
UNITED KINGDOM

THE BODY FIRM
N PACIFIC COAST HIGHWAY
#100
EL SEGUNDO, CA 90245

THE BODY FIRM, LLC
100 N. PACIFIC COAST HIGHWAY, STE. 1600
EL SEGUNDO, CA 90245

THE BODY FIRM, LLC
100 NORTH PACIFIC COAST HIGHWAY
SUITE 1600
EL SEGUNDO, CA 90245

THE BODY SHOP GERMANY GMBH
GEORG-GLOCK-STRASSE 18
DUESSELDORF, 40474
GERMANY

THE BODY SHOPPE, INC.
3240 14TH STREET N.
ST. PETERSBURG, FL 33704

THE BODYCHEF LIMITED
SCHOOL ROAD
LOWESTOFT, NR33 9NA
UNITED KINGDOM

THE BOMBAY COMPANY, INC.
550 BAILEY AVENUE
FORT WORTH, TX 76107-2111

THE BONDED WAREHOUSEKEEPERS ASSOCIA
5 SHEPPARDS WALK
BATH, BA3 4FF
UNITED KINGDOM

THE BOOK COMPANY
POINSETTIA DRIVE
#1405
SUITE G-11
DELRAY BEACH, FL 33444

THE BOOT BUDDY LTD
39 FALCON ROAD
LONDON, SW11 2PH
UNITED KINGDOM

THE BOSTON CONSULTING GROUP GMBH
LUDWIGSTRAE 21
MNCHEN, 80539
GERMANY

THE BOSTON CONSULTING GROUP, INC.
10 HUDSON YARDS
NEW YORK, NY 10001

THE BOSTON CONSULTING GROUP, INC.
200 PIER FOUND BOULEVARD
BOSTON, MA 02210

THE BOSTON CONSULTING GROUP, INC.
200 PIER FOUR BOULEVARD
BOSTON, MA 02210

THE BOSTON CONSULTING GROUP, INC.
SCHTZENSTRAE 40
BERLIN, 10117
GERMANY

THE BOUQS OPCO LLC
475 WASHINGTON BLVD
MARINA DEL RAY, CA 90292

THE BOUQS OPCO, LLC
475 WASHINGTON BOULEVARD
MARINA DEL REY, CA 90292

THE BOUQS OPCO, LLC
475 WASHINGTON
MARINA DEL REY, CA 90292

THE BOYD COMPANY, INC.
301 N. HARRISON STREET
SUITE 415
PRINCETON, NJ 08540

THE BOYDS COLLECTION, LTD.
350 SOUTH STREET
MCSHERRYSTOWN, PA 17344

THE BOYS AND GIRLS CLUB OF
WEST CHESTER/LIBERTY
8749 CINCINNATI DAYTON ROAD
WEST CHESTER, OH 45069

THE BRAMBLE COMPANY
PO BOX 165
706 25TH STREET
BRODHEAD, WI 53520

THE BRAND UNION COMPANY INC.
3 COLUMBUS CIRCLE
11TH FLOOR
NEW YORK, NY 10019

THE BRANDT COMPANIES, LLC
6023 CORRIDOR PARKWAY
SUITE 100
SHERTZ, TX 78154

THE BRANDT COMPANIES, LLC
P.O. BOX 227351
DALLAS, TX 75222

THE BRANDT COMPANIES, LLC
1728 BRIERCROFT COURT
CARROLLTON, TX 75006

THE BRASS OWL
336-19 DITMARS BLVD.
ASTORIA, NY 11105

THE BRASS OWL
36-19 DITMARS BOULEVARD
ASTORIA, NY 11105

THE BRATTLE GROUP INC.
THE BRATTLE GROUP
ONE BEACON STREET, SUITE 2600
BOSTON, MA 02108

THE BREAST CANCER RESEARCH
W. 44TH STREET, SUITE 609
#28
NEW YORK, NY 10036

THE BREAST CANCER RESEARCH FOUNDATION
60 EAST 56TH STREET
NEW YORK, NY 10022

THE BREAST CANCER RESEARCH FOUNDATION
654 MADISON AVENUE
SUITE 1209
NEW YORK, NY 10021

THE BREAST CANCER RESEARCH FOUNDATION,
INC.
60 EAST 56TH STREET
8TH FLOOR
NEW YORK, NY 10022

THE BRENMAR CO., INC
8523 SOUTH 117TH ST
OMAHA, NE 68128

THE BREW COMPANY
3 KASMOSEVEJ
MIDDELFART, FYN, 5500
DENMARK

THE BRIAN M SIMMONS SCHOLARSHIP
204 E. MASON STREET
FOUNDATION
ENFIELD, NC 27823

THE BRIDGE HOME NO KILL ANIMAL RESCUE
HIGHWAY 75
#2061
BLOUNTVILLE, TN 37617

THE BROOKLYN FOOD GROUP INC.
PO BOX 188
NORTHPORT, NY 11768

THE BROOKLYN FOOD GROUP, INC.
3280 SUNRISE HIGHWAY
SUITE 74
WANTAGH, NY 11793

THE BROOKLYN FOOD GROUP, INC. DBA
BROOKLYN FOOD GROUP
3280 SUNRISE HWY
ST 74
WANTAGH, NY 11793

THE BROW TRIO LLC
T/A TRIO BEAUTY
4 SPRING HILL LANE
LAGUNA HILLS, CA 92653

THE BROWGAL, LLC
7605 MELROSE AVE
LOS ANGELES, CA 90046

THE BROWN BEAUTY CO-OP
1365 CONNECTICUT AVENUE, NW
SUITE 100
WASHINGTON, DC 20036

THE BRUSH GUARD LLC D/B/A THE BRUSH
2 BRIDGE AVENUE
GUARD
RED BANK, NJ 07701

THE BUDD GROUP, INC.
2325 S. STRATFORD ROAD
WINSTON-SALEM, NC 27103

THE BUDD GROUP, INC.
4601 CREEKSTONE DRIVE
SUITE 124
DURHAM, NC 27703

THE BUREAU OF NATIONAL AFFAIRS, INC.
1801 S. BELL STREET
ARLINGTON, VA 22202

THE BURKE GROUP
27407 PACIFIC COAST HIGHWAY
MALIBU, CA 90265

THE BUSCHMAN COMPANY
10045 INTERNATIONAL BOULEVARD
CINCINNATI, OH 45246

THE BUSINESS ROUNDTABLE INC.
MAINE AVE SW
#1000
WASHINGTON, DC 20024

THE BUYER, INC
5642 LEGATE DRIVE
ROANOKE, VA 24019-3354

THE CADEN BEAR
15705 CORRALERO COURT
JACKSONVILLE, FL 32218

THE CADEN COMPANIES DBA BELLYB
VENTURA BLVD
#13412
SHERMAN OAKS, CA 91423

THE CADEN COMPANIES INC.
13412 VENTURA BOULEVARD
SUITE 300
SHERMAN OAKS, CA 91423

NAME ON FILE
ADDRESS ON FILE

THE CALDREA COMPANY
420 NORTH 5TH STREET
SUITE 600
MINNEAPOLIS, MN 55401

THE CALM CATERPILLAR LLC
ATTN WILLIAM HARRIS
6200 SHADYGLEN ROAD
CINCINNATI, OH 45243

THE CALM CATERPILLAR LLC
6200 SHADYGLEN ROAD
CINCINNATI, OH 45243

THE CAMDEN STUDIO
T/A AIMIMAGE LTD
63 PRATT STREET
LONDON, NW1 0BY
UNITED KINGDOM

THE CAMERA DEPARTMENT LLC
8469 BLUE ASH ROAD
STE 100
CINCINNATI, OH 45236

THE CAMOUFLAGE COMPANY LTD
VINCENT SQUARE
#1
LONDON, SW1P 2PN
UNITED KINGDOM

THE CAMOUFLAGE COMPANY UK LIMITED
1 VINCENT SQUARE
LONDON, SW1P 2PN
UNITED KINGDOM

THE CANDIED ROBIN
DBA KRISTABEN BABY
8109 RUSH STREET
BENBROOK, TX 76116

THE CAPROCK GROUP, LLC
800 W MAIN ST
STE 1150
BOISE, ID 83702

THE CARLYLE GROUP INC.
1001 PENNSYLVANIA AVE NW
STE 220
SOUTH WASHINGTON, DC 20004

THE CARLYLE, LLC
35 EAST 76TH STREET
NEW YORK, NY 10021

THE CARLYLE, LLC
35 EAST 76TH STREET
35 EAST 76TH STREET
NEW YORK, NY 10021

THE CASERY INC.
2228 BARRY AVENUE
LOS ANGELES, CA 90064

THE CATALYST EFFECT LLC
DBA MPACT PARTNERS
2567 MANITAULT STREET
CARMEL, IN 46032

THE CATERING COMPANY
LINDA DELONG
2428 W. WALNUT ST.
JOHNSON CITY, TN 37604

THE CATERING WORKS INC.
LAURELBROOK STREET
#2319
RALEIGH, NC 27604

THE CC MODE LTD
8 DELTA MEWS
LONDON, NW7 1RA
UNITED KINGDOM

THE CEMMOLOGICAL SOCIETY OF JAPAN
GEMMOLOGICAL ASSOCIATION OF JAPAN
3-20-8 UENO
TAITO-KU
TOKYO, 110-0005
JAPAN

THE CENTER FOR TOXICOLOGY
AND ENVIRONMENTAL HEALTH,
5120 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR 72118

THE CENTRE FOR WOMEN, INC
305 S. HYDE PARK AVE
TAMPA, FL 33606

THE CHAI BOX
1311 ADAMS OAKS LANDING
MARIETTA, GA 30062

THE CHAI BOX LLC
1311 ADAMS OAKS LANDING
MARIETTA, GA 30062

THE CHAI BOX LLC
810 LIVINGSTON CT, SUITE J
MARIETTA, GA 30067

THE CHAMBER OF COMMERCE
SEVIER STREET, SUITE 101
#602
JOHNSON CITY, TN 37604

THE CHAMBER OF COMMERCE
602 SEVIER STREET, SUITE 101
JOHNSON CITY, TN 37604

THE CHAMBERLAIN GROUP, INC
1818 SWIFT ROAD
OAK BROOK, IL 60523

THE CHARLES TECHNOLOGY GROUP, LTD.
20 HEMLOCK DRIVE
NORTHBOROUGH, MA 01532

THE CHARMSIES CO
PO BOX 360815
LOS ANGELES, CA 90036

THE CHARTERED INSTITUTE OF MARKETIN
MOOR HALL, COOKHAM
MAIDENHEAD, SL6 9QH
UNITED KINGDOM

THE CHEFS WAREHOUSE
100 EAST RIDGE RD
RIDGEFIELD, CT 06877

THE CHELSEA CLOCK LLC
101 SECOND STREET
CHELSEA, MA 02150

THE CHEW PRODUCTIONS
125 WEST END AVENUE
7TH FLOOR
NEW YORK, NY 10023

THE CHIBA BANK LIMITED - JAPAN
1-2 CHUO, CHUO-KU, CHIBA-SHI
CHIBA, 260-8720
JAPAN

THE CHOSEN, INC.
4 SOUTH 2600 WEST STE 5
HURRICANE, UT 84737

THE CHRISTIAN BROADCASTING NETWORK, INC.
977 CENTERVILLE TURNPIKE
VIRGINIA BEACH, VA 23463

THE CHRYSALIS GROUP LTD
THE CHRYSALIS CREW
1 MILNYARD SQUARE
PETERBOROUGH, PE2 6GX
UNITED KINGDOM

THE CINCINNATI REDS LLC
100 JOE NUXHALL WAY
CINCINNATI, OH 45202

THE CIT CROUP/ COMMERCIAL SERVICES
4300 SIX FORKS ROAD
RALEIGH, NC 27609

THE CIT GROUP
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP
PO BOX 36153
CHARLOTTE, NC 28236-6153

THE CIT GROUP
KCP OPERATING COMPANY LLC
603 W 50TH ST
NEW YORK, NY 10019-7029

THE CIT GROUP
PO BOX 35232
CHARLOTTE, NC 28235

THE CIT GROUP
FOR LEE INDUSTRIES
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP
11 W 42ND ST
NEW YORK, NY 10036-8002

THE CIT GROUP
388 GREENWICH STREET
NEW YORK, NY 10013

THE CIT GROUP
C/O LAMADE KIDS
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP
FOR PALITEX INC.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP
CELS ENTERPRISES INC
3485 S LA CIENEGA BLVD
LOS ANGELES, CA 90016-4497

THE CIT GROUP
FOR AMERICAN KNITWORKS
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP
FOR EVOLUTIONS FOOTWEAR INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP COMMERCIAL SER
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP COMMERCIAL SERVICES I
201 TRYON STREET
CHARLOTTE, NC 28202

THE CIT GROUP COMMERCIAL SRVS
FOR RAINFOREST, INC.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP COMMERCIAL SVC
PO BOX 1036
CHARLOTTE, NC 28201

THE CIT GROUP COMMERICAL SERVI
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMM. SERVICES
FOR GLOBAL WISE DEVELOPMNT LTD
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMM. SERVICES,
FOR BEACON SHOE COMPANY
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMECIAL SERVICES, I
4300 SIX FORKS ROAD
4300 SIX FORKS ROAD
RALEIGH, NC 27611

THE CIT GROUP/COMMERCIAL
11 W 42ND ST
NEW YORK, NY 10036-8002

THE CIT GROUP/COMMERCIAL
4300 SIX FORKS ROAD
RALEIGH, NC 27612

THE CIT GROUP/COMMERCIAL SERV. INC.
PO BO 37998
CHARLOTTE, NC 28237

THE CIT GROUP/COMMERCIAL SERVICES I
VCJS LLC
100 HIGHLAND DR
WESTAMPTON, NJ 08060

THE CIT GROUP/COMMERCIAL SERVICES I
201 SOUTH TRYON STREET
CHARLOTTE, NC 28202

THE CIT GROUP/COMMERCIAL SERVICES I
TRAMAR INC
2405 HIGH WAY 441 S
COMMERCE, GA 30529

THE CIT GROUP/COMMERCIAL SERVICES I
US HOME BRANDS LLC
201 SOUTH TRYON STREET, SUITE 300
CHARLOTTE, NC 28202

THE CIT GROUP/COMMERCIAL SERVICES I
PARADIGM HEALTH WELLNES
1189 JELLICK AVE
CITY OF INDUSTRY, CA 91748-1212

THE CIT GROUP/COMMERCIAL SERVICES,
DORA L INTERNATIONAL, IN
441 S HEWITT ST
LOS ANGELES, CA 90013

THE CIT GROUP/COMMERCIAL SERVICES,
BAYIT HOME AUTOMATION COR
906 SHELL RD
2ND FL
BROOKLYN, NY 11224

THE CIT GROUP/COMMERCIAL SERVICES,
201 SOUTH TRYON ST
CHARLOTTE, NC 28202

THE CIT GROUP/COMMERCIAL SERVICES,
CAMUTO LLC DBA VINCENT CA
1407 BROADWAY
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
VCJS LLC
100 HIGHLAND DR
WESTAMPTON, NJ 08060

THE CIT GROUP/COMMERCIAL SERVICES,
CHARLES DAVID LLC
22693 HESPERIAN BLVD
HAYWARD, CA 94541

THE CIT GROUP/COMMERCIAL SERVICES,
STYLSH LLC DBA MODZORI
1300 INDUSTRIAL BLVD
#212
SOUTHAMPTON, PA 18966

THE CIT GROUP/COMMERCIAL SERVICES,
SENSIO INC
261 MADISON AVE
25TH FL
NEW YORK, NY 10016-2303

THE CIT GROUP/COMMERCIAL SERVICES,
ROMEO JULIETTE INC
850 COMMERCE CENTER DR
FERNLEY, NV 89408

THE CIT GROUP/COMMERCIAL SERVICES,
ROCK FIT LLC D/B/A MARIKA
6017-6019 RANDOLPH ST
COMMERCE, CA 90040

THE CIT GROUP/COMMERCIAL SERVICES,
PRIME BRANDS GROUP INC
68 35TH ST
STE B634 MAILBOX 38
BROOKLYN, NY 11232

THE CIT GROUP/COMMERCIAL SERVICES,
PEGASUS SPORTS LLC
200 OCEAN AVE
BELMAR, NJ 07719

THE CIT GROUP/COMMERCIAL SERVICES,
OLIVE AND VINE LLC
9687 TRANSPORTATION WAY
FONTANA, CA 92335

THE CIT GROUP/COMMERCIAL SERVICES,
ODYSSEY MARKETING CORP DB
20205 NE 23RD CT
MIAMI, FL 33180

THE CIT GROUP/COMMERCIAL SERVICES,
MERCHANT FACTORS CORP
1441 BROADWAY
22ND FL
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
UNION APPAREL GROUP, LTD
231 W 39TH ST
RM 305
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
LANCO APPAREL LLC / NINA
1 CAPE MAY ST
STE 250
HARRISTON, NJ 07029

THE CIT GROUP/COMMERCIAL SERVICES,
DU MONDE TRADING INC
250 W 39TH ST
11TH FL
MERIDIAN, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
EASTMAN FOOTWEAR GROUP IN
34 WEST 33RD ST
NEW YORK, NY 10001

THE CIT GROUP/COMMERCIAL SERVICES,
EASTMAN SPORTO GROUP
34 W 33RD ST
STE 7
NEW YORK, NY 10001

THE CIT GROUP/COMMERCIAL SERVICES,
LINON HOME DECOR PRODUCTS
22 JERICHO TPKE
STE 200
MINEOLA, NY 11501

THE CIT GROUP/COMMERCIAL SERVICES,
EL INTERNATIONAL LLC
KESKLINNA LINNAOSA TUUKRI TN 19
TALLINN, 10152
ESTONIA

THE CIT GROUP/COMMERCIAL SERVICES,
ES ORIGINALS INC
440 9TH AVE
7TH FL
NEW YORK, NY 10001

THE CIT GROUP/COMMERCIAL SERVICES,
BERNARD CHAUS INC
530 SEVENTH AVE
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
GCE INTERNATIONAL INC
1385 BROADWAY
21ST FL
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
GINA GROUP LLC
10 W 33RD ST
3RD FL
NEW YORK, NY 10001

THE CIT GROUP/COMMERCIAL SERVICES,
HELENE BLAKE
201 SOUTH TRYON ST
CHARLOTTE, NC 28202

THE CIT GROUP/COMMERCIAL SERVICES,
JUMP DESIGN GROUP INC
230 WEST 39TH ST
14TH FL
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES,
JEM ACCESSORIES INC
900 US 9
WOODBRIDGE, NJ 07095

THE CIT GROUP/COMMERCIAL SERVICES,
INDUSTRIAS T TAIO LLC D
HACIENDA LA ESCOLASTICA 131-4
AZCAPOTZALCO, 02420
MEXICO

THE CIT GROUP/COMMERCIAL SERVICES,
ETERNAL FORTUNE FASHION
135 W 36TH ST
5TH FL
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVICES, INC.
P. O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMERCIAL SERVICES,I
TRUE INNOVATIONS DESIGN
350 FIFTH AVE
9TH FL
NEW YORK, NY 10018

THE CIT GROUP/COMMERCIAL SERVISES,
4300 SIX FORKS ROAD
RALEIGH, NC 27612

THE CIT GROUP/COMMERCIAL SRVS
FOR BEE DARLIN , INC.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMERCIAL SRVS
FOR CHIC MARKETING INC.
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

THE CITY OF ALAMOSA
300 HUNT AVENUE
ALAMOSA, CO 81101

THE CITY OF ARVADA
8101 RALSTON ROAD
ARVADA, CO 80002

THE CITY OF ASPEN
130 SOUTH GALENA STREET
ASPEN, CO 81611

THE CITY OF DAYTONA BEACH
600 AUDITORIUM BLVD.
DAYTONA BEACH, FL 32118

THE CITY OF MARGATE
5790 MARGATE BLVD
MARGATE, FL 33063

THE CITY OF NEW YORK MAYORS OFFICE OF
FILM, THEATRE, AND BROADCASTING
1697 BROADWAY
NEW YORK, NY 10019

THE CITY OF OCEAN CITY
861 ASBURY AVENUE
OCEAN CITY, NJ 08226

THE CITY OF ONTARIO
303 EAST B STREET
ONTARIO, CA 91764

THE CITY OF WILSON
PO BOX 10
WILSON, NC 27894-0010

THE CITY OF WILSON, NORTH CAROLINA
112 GOLDSBORO STREET E
WILSON, NC 27893

THE CLARK COLLECTION
CITY PLAZA, BUILDING 3/11D
SHI LI PU, 100025
CHINA

THE CLEARLY FOOD BEVERAGE COMPANY LLC
28475 GREENFIELD ROAD
SUITE 113 #7671
SOUTHFIELD, MI 48076

THE CLEARLY FOODBEVERAGE CO.
28475 GREENFIELD RD SUITE 113 #7671
SOUTHFIELD, MI 48076

NAME ON FILE
ADDRESS ON FILE

THE CLOUD BREAD COMPANY LLC
2129 LANSING STREET SE
GRAND RAPIDS, MI 49506

THE COAST AND COTTON COMPANY
DBA COAST COTTON
680 N COLLEGE ST, STE B
AUBURN, AL 36830

THE COAST AND COTTON COMPANY,
DBA COAST COTTON
3236 WEST MAIN STREET
SUITE ONE
DOTHAN, AL 36305

THE COFFEE PEDDLERS, LLC
6750 INTERCAL WAY
SUITE A
PRESCOTT, AZ 86301

THE COLEMAN CO INC
5550 PAYSPHERE CIRCLE
CHICAGO, IL 60674

THE COLEMAN COMPANY
3600 N. HYDRAULIC DRIVE
WICHITA, KS 67129

THE COLEMAN COMPANY, INC
5550 PAYSPHERE CIRCLE
CHICAGO, IL 60674

THE COLEMAN COMPANY, INC.
COLEMAN MERCHANT LOCKBOX
5550 PAYSPHERE CIRCLE
CHICAGO, IL 60674

THE COLLECTIVELAIR, LLC
125 WEST 29TH STREET
4TH FLOOR
NEW YORK, NY 10001

THE COLONIAL WILLIAMSBURG FOUNDATION
341 WEST FRANCIS STREET
WILLIAMSBURG, VA 23185

THE COLORECTAL CANCER ALLIANCE
VERMONT AVE NW, SUITE 1066
#1025
WASHINGTON, DC 20005

THE COLORFIELD DESIGN STUDIO INC
W35TH STREET
#147
NEW YORK, NY 10001

THE COLUMBUS CO LTD
COLUMBUS CO LTD
KOTOBUKI 4-CHOME
TAITO WARD, 1118610
JAPAN

THE COMET CLOTHING CO, LLC
6117 BLUE CIRCLE DRIVE
MINNETONKA, MN 55343

THE COMET CLOTHING COMPANY, LLC
6117 BLUE CIRCLE DRIVE
SUITE 100
MINNETONKA, MN 55343

THE COMET CLOTHING COMPANY, LLC
2345 RICE STREET
SUITE 230
ROSEVILLE, MN 55113

THE COMFORT LAB LLC
13444 BALI WAY
MARINA DEL RAY, CA 90292

THE COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108

THE COMMUNITY AGENCY
S EASTERN ST
#102
SANBORN, IA 51248

THE COMMUNITY OF HOPE CENTER
PO BOX 732
ENFIELD, NC 27823

THE COMPANY OF ANIMALS B.V.
GENERAAL BATHASTRAAT 84
HAARLEM, 2021 JV
THE NETHERLANDS

THE COMPASSIONATE FRIENDS
225 W WASHINGTON SUITE 1010
CHICAGO, IL 60606

THE CONCIERGE COMPANY INC.
382 NE 191 ST
MIAMI, FL 33179

THE CONDE NAST PUBLICATIONS
1440 BROADWAY
NEW YORK, NY 10036

THE CONFERENCE BOARD INC
845 THIRD AVE
NEW YORK, NY 10022

THE CONTAINER STORE
500 FREEPORT PARKWAY
COPPELL, TX 75019

THE CONTAINER STORE, INC.
500 FREEPORT PARKWAY
COPPELL, TX 75019

THE COOKAWAY LTD
93 GRAND DRIVE
LONDON, SW20 9DW
UNITED KINGDOM

THE COOKIE DEPARTMENT, INC
130 SOUTH MAIN STREET UNIT 101
MARLBORO, NJ 07746

THE COOKIERY USA INC
PO BOX 722
BELLAIRE, TX 77402-0722

THE COOKWARE CO (USA) LLC
PO BOX 21125
NEW YORK, NY 10087-1125

THE COOKWARE COMPANY (USA) LLC
580 WHITE PLAINS RD
STE 300
TARRYTOWN, NY 10591

THE COOKWARE COMPANY BV
KLOPPERMAN 16
WATERINGEN, 2292 JD
THE NETHERLANDS

THE COOPER FOUNDATION
THREE COOPER PLAZA
STE 500
CAMDEN, NJ 08103

THE COPPER EWE COMPANY
1947 DUNDAS ST. W. UNIT E3
TORONTO, ON M6R 1W5
CANADA

THE COPYRIGHT LICENSING AGENCY
86 FETTER LANE
LONDON, EC4A 1EN
UNITED KINGDOM

THE COPYRIGHTS GROUP LIMITED
3 CAMBRIDGE CRT 210 SHEPHERDS
BUSH ROAD
LONDON, W6 7NJ
UNITED KINGDOM

THE CORNERSTONE BRANDS GROUP, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

THE CORNERSTONE HOLDINGS GROUP, INC.
12300 LIBERTY BOULEVARD
ENGLEWOOD, CO 80112

THE CORNISH CHEESE COMPANY
KNOWLE FARM, UPTON CROSS
LISKEARD, PL14 5BG
UNITED KINGDOM

THE CORNISH PASTA COMPANY LTD
DEVICHOYS FARM, PERRANARWORTHAL
TRURO, TR3 7PD
UNITED KINGDOM

THE CORPORATE CITIZENSHIP COMPANY, INC.
241 CENTRE STREET
4TH FLOOR
NEW YORK, NY 10013

THE CORPORATE CITIZENSHIP INC
6625 NETWORK WAY
SUITE 300
INDIANAPOLIS, IN 46278

THE CORPORATE EXECUTIVE BOARD
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

THE CORPORATE EXECUTIVE BOARD COMPANY
1919 NORTH LYNN STREET
ARLINGTON, VA 20009

THE CORPORATE EXECUTIVE BOARD COMPANY
(CEB)
1919 NORTH LYNN STREET
ARLINGTON, VA 22209

THE CORPORATION TRUST CO
1209 N ORANGE ST
WILMINGTON, DE 19801

THE COSTUME JEWELRY COMPANY
417 FIFTH AVENUE
NEW YORK, NY 10016

THE COURIER COMPANY
700 PETE ROSE WAY
CINCINNATI, OH 45203

THE CPAI GROUP, INC
SEABOARD INDUSTRIAL BLVD, DIONNE
MAHAFFEY
#1345
ATLANTA, GA 30318

THE CPAI GROUP, INC (D/B/A CULTURE
GREETINGS)
227 SANDY SPRINGS PLACE
SUITE D270
ATLANTA, GA 30328

THE CPAI GROUP, INC.
1345 SEABOARD INDUSTRIAL BOULEVARD NW
SUITE E-18
ATLANTA, GA 30318

THE CRABBY SHACK, LLC
ATTN FIFI BELL-CLANTON
613 FRANKLIN AVENUE
BROOKLYN, NY 11238

THE CRABBY SHACK, LLC
613 FRANKLIN AVENUE
BROOKLYN, NY 11238

THE CRAFTERS WORKSHOP, INC
105 FAIRVIEW PK DR
ELMSFORD, NY 10523

THE CRE GROUP LLC
2130 LONGONDERRY COURT
WALNUT CREEK, CA 94596

THE CREATIVE COALITION INC
360 PARK AVE S, 11TH FLOOR
NEW YORK, NY 10010

THE CREATIVE CONNECTION LTD
UNIT 8-14 2/F
HENG NGAI JEWELRY CENTRE
4 HOK YUEN ST EAST
HONGHOM, HONG KONG
HONG KONG

THE CREATIVE GROUP
ROBERT HALF INTERNATIONAL
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

THE CREATIVE MANAGEMENT GROUP 1 LLC
DBA CREATIVE MANAGEMENT
2045 BISCAYNE BLVD #274
MIAMI, FL 33137

THE CREATIVE SOCIETY GROUP
7095 HOLLYWOOD BLVD
#613
HOLLYWOOD, CA 90028

THE CREATIVE TEXTURE
NO 4/194B
SN PURAM VILLAGE
SIVAKASI, 626130
INDIA

THE CREUTZFELDT-JAKOB DISEASE FOUND,
INC.
3634 W. MARKET STREET, SUITE 110
AKRON, OH 44333

THE CRIME VICTIMS CENTER OF CC
135-137 WEST MARKET STREET
WEST CHESTER, PA 19382

THE CRIMSON PROGRESS GROUP, LLC
ARGON CO
7000 CENTRAL PARKWAY, SUITE 1600
ATLANTA, GA 30328

THE CRIMSON PROGRESS GROUP, LLC
7000 CENTRAL PARKWAY
SUITE 1600
ATLANTA, GA 30328

THE CRIMSON PROGRESS GROUP, LLC D/B/A/
ARGON CO.
999 PEACHTREE STREET NE
SUITE 400
ATLANTA, GA 30309

THE CRONER COMPANY
55 SHAVER STREET
SUITE 300
SAN RAFAEL, CA 94901

THE CRONER COMPANY
SHAVER STREET
#55
SAN RAFAEL, CA 94901

THE CUMBRIAN SAUSAGE LTD
DOROTHYS COTTAGE
WARMINSTER, BA12 0PZ
UNITED KINGDOM

THE CURVE AF 2015 APS
OSTER ALLE 56
COPENHAGEN, 2100
DENMARK

THE CUTTING EDGE ELITE INC
96 BERRY STREET SUITE 2
BROOKLYN, NY 11249

THE DAILY HOLDINGS, INC.
1211 SIXTH AVENUE
26TH FLOOR
NEW YORK, NY 10036

THE DAILY SEYI, LLC
2117 CLINTON ST #304
LOS ANGELES, CA 90026

THE DAISY BABY LLC
6725 SOUTH FORK DRIVE
N RICHLAND HILLS, TX 76182

THE DAISY GROUP, LTD.
152-15 TENTH AVENUE
WHITESTONE, NY 11357

THE DANDY BASKET, LLC
7911 S. 162ND STREET
OMAHA, NE 68136

THE DECOR CORPORATION
GOODALL CLOSE
#82
DANDENONG SOUTH VIC, 3175
AUSTRALIA

THE DECOR GROUP INC
301 SE LOOP 289
LUBBOCK, TX 79404

THE DECORATED COOKIE CO, LLC
S. MAIN STREET
#628
SYRACUSE, NY 13212

THE DECORATED COOKIE COMPANY
314 LAKESIDE ROAD
SYRACUSE, NY 13209

THE DECORATED COOKIE COMPANY, LLC
628 SOUTH MAIN STREET
SYRACUSE, NY 13212

THE DELAWARE EMPLOYMENT TRAINIG FUN
4425 NORTH MARKET ST
WILMINGTON, DE 19802

THE DENBY POTTERY COMPANY LTD
DENBY POTTERY VILLAGE, DERBY ROAD, DENBY
DERBYSHIRE, DE5 8NX
UNITED KINGDOM

THE DEPOSITORY TRUST COMPANY
55 WATER STREET
1SL
NEW YORK, NY 10041-0099

THE DESIGN COUNCIL LTD
DBA THE STYLE COUNCIL
242 W 36TH STREET, 5TH FLOOR
NEW YORK, NY 10018

THE DESIGN FACTORY LLC
4151 N INDUSTRIAL CENTER DR
STE 802
NORTH LAS VEGAS, NV 89030

THE DESMOND HOTEL AND CONFERENCE CENTER
ONE LIBERTY BOULEVARD
MALVERN, PA 19355

THE DEZAC GROUP (EUR)
MONTPELLIER STREET
CHELTENHAM, GL501SS
UNITED KINGDOM

THE DEZAC GROUP (USD)
MONTPELLIER STREET
CHELTENHAM, GL501SS
UNITED KINGDOM

THE DEZAC GROUP LIMITED
DEZAC HOUSE, MONTPELLIER STREET
CHELTENHAM, GLOS., GL50 1SS
UNITED KINGDOM

THE DEZAC GROUP LTD STERLING
MONTPELLIER STREET
CHELTENHAM, GL50 1SS
UNITED KINGDOM

THE DEZAC GROUP USD
MONTPELLIER STREET
GLOUCESTERSHIRE, GL50 1SS
UNITED KINGDOM

THE DIAMOND AGENCY
160 INTERNATIONAL PKWY.
#150
LAKE MARY, FL 32746

THE DIRECT MARKETING COMPANY S.A.
STRADA DEI CENSITI S/A
ROVERCTA DI FALCIANO, 47891
SAN MARINO

THE DIRECTV GROUP, INC
PO BOX 5006
CAROL STREAM, IL 60197-5006

THE DISCOVERY CHANNEL STORE, INC.
ONE DISCOVERY PLACE
SILVER SPRING, MD 20910

THE DISTRIBUTION SYSTEMS RESEARCH
DISTRIBUTION SYSTEM DEVELOPMENT CENTER
1-1-1 MINAMI-AOYAMA
SHIN-AOYAMA BLDG EAST WING 9F
MINATO-KU
TOKYO, 107-0062
JAPAN

THE DIVERSITY AGENCY
18 WHITEFRIARS AVENUE
LONDON, HA3 5RN
UNITED KINGDOM

THE DIXIE GROUP INC
DBA MASLAND CARPETS
TDG OPERATIONS LLC
PO BOX 11467
MOBILE, AL 36671

THE DOLL KIND LLC DBA KIND CULTURE
COMPANY
7440 JOLYNN RD
COLORADO SPRINGS, CO 80919

THE DOLL KIND, LLC
7640 JULYNN ROAD
COLORADO SPRINGS, CO 80919

THE DOLL MAKER
TAMIAMI TRAIL EAST
#11330
NAPLES, FL 34113

THE DOLL MAKER LLC
11330 TAMIAMI TRAIL EAST
NAPLES, FL 34113

THE DOLL MAKER, LLC
11330 TAMIAMI TRAIL E.
NAPLES, FL 34113

THE DRAIN TEAM INC
PO BOX 531
LARGO, FL 33779

THE DREAM LOUNGE, INC.
VENTURA BLVD, SUITE 103-456
#11239
STUDIO CITY, CA 91604

THE DREAM LOUNGE, INC.
11239 VENTURA BOULEVARD
SUITE 103-456
STUDIO CITY, CA 91604

THE DRINKAWARE TRUST
ROOM 519 SALISBURY HOUSE, 3RD FLOOR
LONDON, EC2M 5QQ
UNITED KINGDOM

THE DRISKILL HOTEL
604 BRAZOS STREET
AUSTIN, TX 78701

THE DYE HOUSE LA LLC
1510 GRIFFITH AVE
LOS ANGELES, CA 90021

THE ECHO DESIGN GROUP, INC
1701 LAKEVIEW DR
DARIEN, IL 60561

THE ECLECTIC COMPANY GMBH
HAUPTSTRASSE 37
REIPOLTSKIRCHEN, 67753
GERMANY

THE EDGEWATER
2411 ALASKAN WAY
PIER 67
SEATTLE, WA 98121

THE EDUCE GROUP, INC.
7201 WISCONSIN AVENUE
SUITE 630
BETHESDA, MD 20814

THE EIGHTH NOTCH, INC.
2479 ROUNDHILL DR
ALAMO, CA 94507

THE ELECTRIC CONNECTION, INC
2027 2ND AVENUE S.
ST PETERSBURG, FL 33712

THE ELECTRIC FACTORY S.A.
PABLO DE MARA 1220
MONTEVIDEO
URUGUAY

THE ELECTRIC FACTORY SA
PABLO DE MARIA 1220
MONTEVIDEO, 11200
URUGUAY

THE ELEGANT FARMER, INC
1545 MAIN STREET
MUKWONAGO, WI 53149

THE ELLEN DEGENERES SHOW
3000 WEST ALAMEDA AVE
SUITE 2700
BURBANK, CA 91523

THE EMOTIONAL ATHLETE LTD
20 PENROSE WAY
ALTON, GU34 5BG
UNITED KINGDOM

THE ENVISAGE GROUP
450 W 31ST STREET
3RD FLOOR
NEW YORK, NY 10001

THE ENVISAGE GROUP, INC
19301 E WALNUT DR N
CITY OF INDUSTRY, CA 91748

THE ESCAL INSTITUTE OF ADVANCED
TECHNOLOGIES, INC./ DBA SANS INSTITUTE
PO BOX 419108
BOSTON, MA 02241-9108

THE ESSENTIAL BAKING COMPANY
PO BOX 80445
SEATTLE, WA 98108-0445

THE ESSENTIAL BAKING COMPANY, INC.
5601 1ST AVENUE SOUTH
SEATTLE, WA 98108

THE ESTATE OF HELEN TIDD
PATRICIA BARNES, EXECUT
1405 POND RIDGE DRIVE
PASADENA, MD 21122

THE ESTE LAUDER COMPANIES INC.
767 FIFTH AVENUE
NEW YORK, NY 10153

THE EUREKA CO.
807 N. MAIN ST
BLOOMINGTON, IL 61701

THE EUROPEAN HOUSE - AMBROSETTI SPA
VIA F. ALBANI 21
MILANO, 20149
ITALY

THE EXECUTIVE (SHANGHAI) BUSINESS
SERVICES CO, LTD. BEIJING DONGCHENG
BRANCH
8 JIANGUOMENBEI AVENUE
CHINA RESOURCES BUILDING
LEVEL 12
DONGCHENG DISTRICT
BEIJING, 100005
CHINA

THE EXECUTIVE (SHANGHAI) BUSINESS
SERVICES CO., LTD. BEIJING DONGCHENG
BRANCH COMPANY
1201 CHINA RESOURCES BUILDING
8 JIANGUOMENBEI AVENUE
BEIJING, 100005
CHINA

THE EXECUTIVE LEADERSHIP COUNCIL INC
K STREET NW, SUITE 210 WEST
#1301
WASHINGTON, DC 20005

THE EYELASH DESIGN COMPANY LIMITED
30D CHIGWELL LANE
LOUGHTON, IG103NY
UNITED KINGDOM

THE FAB FOOD CO LTD
2 ENTERPRISE UNITS, DURBAN ROAD, UN
BANGOR, PO22 9RU
UNITED KINGDOM

THE FACET COLLECTIVE INC
SEMINOLE ST
#1497
MT PLEASANT, SC 29464

THE FACET COLLECTIVE, INC.
1497 SEMINOLE STREET
MT PLEASANT, SC 29464

THE FAMILY EFFECT-TREATMENT CTR.
1400 CLEVELAND STREET
GREENVILLE, SC 29607

THE FAMILY PLACE
ATTN JULIE MURDOCK
PO BOX 7999
DALLAS, TX 75209

THE FAN-BRAND INC.
PO BOX 157
FAIRVIEW, PA 16415

THE FAN-BRAND, INC.
8475 MIDDLE ROAD
FAIRVIEW, PA 16415

THE FARMERS MUTUAL TELEPHONE COMPAN
ATTN KEVIN CABBAGE
410 BROAD STREET
STANTON, IA 51573-0220

THE FARMERS MUTUAL TELEPHONE COMPANY
BROAD STREET
#410
STANTON, IA 51573-0220

THE FASHION BUREAU LTD
49-50/15 EAGLE WHARF ROAD
LONDON, N17ED
UNITED KINGDOM

THE FASHION GROUP FOUNDATION, INC.
104 WEST 40TH STREET, STE 400 500
NEW YORK, NY 10018

THE FASHION HOUSE, INC.
6310 SAN VICENTE BLVD
LOS ANGELES, CA 90048

THE FASHION LIFT LTD
26 GREENHAYES AVENUE
BANSTEAD, SM7 2JE
UNITED KINGDOM

THE FEDERAL BUREAU OF INVESTIGATION
935 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20535-0001

THE FEDERAL TAX AUTHORITY, LLC
3121 WEST GOVERNMENT WAY
SEATTLE, WA 98199

THE FEEL GOOD LAB
400 FARMINGTON AVE
FARMINGTON, CT 06032

THE FELTERS COMPANY
5965 HIGHWAY 221
ROEBUCK, SC 29376

THE FENTON ART GLASS COMPANY
700 ELIZABETH STREET
WILLIAMSTOWN, WV 26187

THE FETHERSTON DESIGN GROUP LLC
252 WEST 37TH STREET
SUITE 1801
NEW YORK, NY 10018

THE FETHERSTON DESIGN GROUP, LLC
225 WEST BROADWAY
NEW YORK, NY 10013

THE FETZER COMPANIES INCORPORATED
330 BREESPORT
SAN ANTONIO, TX 78216

THE FHE GROUP
260 SPINNAKER WAY
UNITS 2-5
CONCORD, ON L4K 4P9
CANADA

THE FHE GROUP INC
FERNSTAFF COURT, UNIT 8
#91
CONCORD, ON L4K 3L9
CANADA

THE FHE GROUP INC
91 FERNSTAFF COURT, UNIT 8
CONCORD, ON L4K 3L9
CANADA

THE FIFTY/FIFTY GROUP INC
DBA LOLA PRODUCTS
343 SOUTH RIVER ST
HACKENSACK, NJ 07601

THE FILLMORE PHILADELPHIA
29 E ALLEN STREET
PHILADELPHIA, PA 19123

THE FINAL DETAIL CO, INC
315 N WASHINGTON AVE
MOORESTOWN, NJ 08057

THE FINAL GRAB INC
EAST 8TH ST
#1961
BROOKLYN, NY 11223

THE FINAL GRAB INC.
1020 EAST 48TH STREET
BROOKLYN, NY 11203

THE FINE BEDDING COMPANY LTD
10 BLACKMORE ROAD
MANCHESTER, M32 0QY
UNITED KINGDOM

THE FISHERHOUSE FOUNDATION
12300 TWINBROOK PKWY
SUITE 410
ROCKVILLE, MD 20852

THE FIT ORGANIZATION LLC
1405 N. CONGRESS AVE, STE 11
DELRAY BEACH, FL 33445

THE FIT ORGANIZATION LLC
1405 NORTH CONGRESS AVENUE
SUITE 11
DELRAY BEACH, FL 33445

THE FIT ORGANIZATION LLC
ATTN DR. ADAM CHERRY
1405 NORTH CONGRESS AVENUE
SUITE 11,
DELRAY BEACH, FL 33445

THE FITSTIX LLC
35 PINECREST DRIVE
APPLEGATE, CA 95703

THE FLEXX USA
1630-1 MEETING ST
CHARLESTON, SC 29405

THE FLEXX USA LLC
1630-1 MEETING ST.
SUITE 209
CHARLESTON, SC 29405

THE FLEXX USA, LLC
55 WATER ST
42ND FL
NEW YORK, NY 10041

THE FLOOR GUYS OF INDIANA LLC
15880 CHIEF CT.
FORT MYERS, FL 33912

THE FLOOR GUYS OF INDIANA, LLC
16150 OLD US 41
UNIT 2
FORT MYERS, FL 33908

THE FLORAL COMPANY UK LIMITED
RUCKLEY ESTATE
SHIFNAL, TF11 8PQ
UNITED KINGDOM

THE FLORAL COMPANY UK LTD
RUCKLEY ESTATE OFFICE
SHIFNAL, SHROPSHIRE, TF11 8PQ
UNITED KINGDOM

THE FLORIDA INTERNATIONAL UNIVERSITY
BOARD OF TRUSTEES
2105 N. MIAMI AVENUE
MIAMI, FL 33127

THE FLYING MEATBALLS LLC
633 ROUTE 10
WHIPPANY, NJ 07981

THE FOODIE GOURMET, LLC
16 SIMSBURY DRIVE
VOORHEES, NJ 08043

THE FOODIE GOURMET, LLC
SHEREEN D PAVLIDES
16 SIMSBURY DRIVE
VOORHEES, NJ 08043

THE FOOTLOOSE BROADWAY COMPANY LIMITED
PARTNERSHIP
1501 BROADWAY
SUITE 1904
NEW YORK, NY 10036

THE FOREIGN CANDY COMPANY INC
1 FOREIGN CANDY DRIVE
HULL, IA 51239-7499

THE FOUNDERS INN
5641 INDIAN RIVER ROAD
VIRGINIA BEACH, VA 23464

THE FOUNDERS INN AND SPA
5641 INDIAN RIVER ROAD
VIRGINIA BEACH, VA 23464

THE FOUNDERS INN CONF CENTER LLC
ATTN ACCOUNTS RECEIVABLE
5641 INDIAN RIVER ROAD
VIRGINIA BEACH, VA 23464

THE FRAGRANCE FOUNDATION INC
60 EAST 56TH ST. FLOOR 5
NEW YORK, NY 10022

THE FRAGRANCE FOUNDATION LTD
HENLEY ON THAMES
LONDON, RG9 1TJ
UNITED KINGDOM

THE FRANKLIN INSTITUTE
222 NORTH 20TH STREET
PHILADELPHIA, PA 19103-1194

THE FRANKLIN MINT
801 SPRINGDALE DRIVE
EXTON, PA 19341

THE FRANKLIN MINT INC
290 DUFFY AVENUE
HICKSVILLE, NY 11801

THE FRANKLIN MINT LLC
1 PARKER PLAZA
FORT LEE, NJ 07024

THE FRANKLIN MINT, INC.
801 SPRINGDALE DRIVE
SUITE 200
FRANKLIN CENTER, PA 19341

THE FRIEDMANN FIRM LLC
1457 S HIGH STREET
COLUMBUS, OH 43207

THE FROSTED BAKER
1350 TRI-STATE PARKWAY
#126 #128
GURNEE, IL 60031

THE FROSTED BAKER INC.
910 SHERWOOD DRIVE
#14
LAKE BLUFF, IL 60044

THE FROZEN BEAN INC.
9238 BILLY CT.
RANCHO CUCAMONGA, CA 91730

THE FROZEN BEAN, INC
9238 BALLY COURT
RANCHO CUCAMONGA, CA 91730

THE FULFILLMENT HOUSE
46 ROUTE 156
SUITE 8
YARDVILLE, NJ 08620

THE FULLER BRUSH COMPANY
ONE FULLER WAY
GREAT BEND, KS 67530

THE FULLER BRUSH COMPANY
P.O. BOX 729
ONE FULLER WAY
GREAT BEND, KS 67530

THE FULLER BRUSH COMPANY, INC.
860 KAISER ROAD
STE D
NAPA, CA 94558

THE FUND FOR THE ABRAHMSON CANCER C
3535 MARKET ST. SUITE 750
PHILADELPHIA, PA 19104

THE FUND FOR THE SCHOOL DISTRICT OF
30 S. 17TH STREET, FLOOR 11
PHILADELPHIA, PA 19103

THE FUND FOR THE SCHOOL DISTRICT OF
S. 17TH STREET, FLOOR 11
#30
PHILADELPHIA, PA 19103

THE FUTURE BELONGS TO YOU (TBFU)
3600 CANNON ROAD
FOUNDATION
HOBGOOD, NC 27843

THE FUTURE GROUP AMERICA, INC.
5353 DENNY AVENUE
NORTH HOLLYWOOD, CA 91601

THE FUTURE GROUP AS
GJERDRUMS VEI 10A
OSLO, 0484
NORWAY

THE FUTURE PRODUCTS, INC.
NORTH BAYSHORE DR, 4118
#1900
MIAMI, FL 33132

THE GALVESTON DIET, LLC
1705 BAYOU SHORE DRIVE
GALVESTON, TX 77551

THE GALWAY COMPANY
EASTBEND COURT
#117
MOORESVILLE, NC 28117

THE GAP - US LLC
50 S. BUCKHOUT
SUITE 200
IRVINGTON, NY 10533

THE GAP GERMANY GMBH
AM WEHRHAHN 33
DUESSELDORF, 40211
GERMANY

THE GAP PARTNERSHIP LTD
THE GAP PARTHERSHIP
ASHLYNS HALL, CHESHAM ROAD
BERKHAMSTED, HP42ST
UNITED KINGDOM

THE GAP PARTNERSHIP SPAIN SL
FUERTEVENTURA 4
SAN SEBASTIAN DE LOS REYES, 28703
SPAIN

THE GAP-US, LLC
S BUCKHOUT ST. SUITE 200
#50
IRVINGTON, NY 10533

THE GARDEN GROUP INC
DBA WOMANSWORK
PO BOX 728
PAWLING, NY 12564

THE GARLIC FARM LTD
MERSLEY LANE
NEWCHURCH, PO36 0NR
UNITED KINGDOM

THE GARMENT RAIL COMPANY LIMITED
DBA THE GARMENT RAIL COM
3 NARROW STREET
LONDON, E14 8DP
UNITED KINGDOM

THE GAS COMPANY
1600 CORPORATE CENTER DR
MONTEREY PARK, CA 91754

THE GEMBRA BY JENE LUCIANI LLC
2660 CURRYBUSH RD
ROTTERDAM, NY 12306

THE GEMMOLOGICAL SOCIETY OF JAPAN
GEMMOLOGICAL ASSOCIATION OF JAPAN
3-20-8 UENO
TAITO-KU, 1100005
JAPAN

THE GENIEVE SHELTER
104 PALMYRA DRIVE
SUFFOLK, VA 23434

THE GEORGIA DEPARTMENT OF REVENUE
108 TRINITY WASHINGTON BUILDING
ATLANTA, GA 30334

THE GERARD GROUP, INC.
322 W. MAIN ST.
WAKEFIELD, VA 23888

THE GERARD GROUP, INC.
322 WEST MAIN STREET
WAKEFIELD, VA 23888

THE GERSH AGENCY LLC
9465 WILSHIRE BLVD 6TH FLOOR
BEVERLY HILLS, CA 90212

THE GERSH AGENCY LLC
9465 WILSHIRE BLVD 6TH FL
LOS ANGELES, CA 90212

THE GERSON COMPANIES
1450 S. LONE ELM ROAD
OLATHE, KS 66061

THE GERSON COMPANY
1450 SOUTH LONE ELM ROAD
OLATHE, KS 66061

THE GERSON COMPANY
7400 SCOTT HAMITON DR
STE 54
LITTLE ROCK, AR 72209

THE GERSON COMPANY
PO BOX 1209
OLATHE, KS 66051-1209

THE GIB GROUP INC
DBA FISH WINDOW CLEANING
5326 NW 99 LANE
CORAL SPRINGS, FL 33076

THE GIFTING GROUP
ZEVO DRIVE
#42210
TEMECULA, CA 92590

THE GILLETTE CENTER FOR WOMENS CANCERS
AT DANA-FARBER CANCER INSTITUTE
375 LONGWOOD AVE.
BOSTON, MA 02215

THE GILLETTE COMPANY
1 PROCTER GAMBLE PLAZA
CINCINNATI, OH 45202

THE GIVING KEYS
836 TRACTION AVENUE
LOS ANGELES, CA 90013

THE GIVING KITCHEN INITIATIVE
513 EDGEWOOD AVE SE
ATLANTA, GA 30312

THE GK GROUP LLC
5862 S. 194TH ST
KENT, WA 98032

THE GK GROUP LLC
5862 SOUTH 194TH ST
KENT, WA 98032

THE GK GROUP, LLC
S. 194TH STREET
#5868
KENT, WA 98032

THE GLENTURE GROUP, LLC.
155 PFINGSTEN ROAD
SUITE 330
DEERFIELD, IL 60015

THE GLOBAL INNOVATION IDEAS COMPANY
C/O STRATEGIC ACCOUNTS SO
52 BLUCHER STREET
BIRMINGHAM, B1 1QU
UNITED KINGDOM

THE GO TO GROUP, INC.
138 N HICKORY AVE
BEL AIR, MD 21014

THE GOLDSMITHS COMPANY
GUTTER LANE
LONDON, EC2V 8AQ
UNITED KINGDOM

THE GOLF CHANNEL, INC.
7580 COMMERCE CENTER DRIVE
ORLANDO, FL 32819

THE GOOD CHOCOLATE LLC DBA THE GOOD
LELAND AVE
#25
SAN FRANCISCO, CA 94134

THE GOOD CHOCOLATE LLC DBA THE GOOD
CHOCOLATE
25 LELAND AVENUE
SAN FRANCISCO, CA 94134

THE GOOD CRISP COMPANY
2525 ARAPAHOE
BOULDER, CO 80302

THE GOOD CRISP COMPANY
2525 ARAPAHOE AVENUE
SUITE E4-832
BOULDER, CO 80302

THE GOOD EARTH DESIGNS
233 ROSEWOOD DRIVE
WOODSTOCK, GA 30188

THE GOOD HOME COMPANY
134 W. 26TH STREET
NEW YORK, NY 10001

THE GOOD HOME COMPANY, INC
133 BEEKMAN STREET
NEW YORK, NY 10038

THE GOOD LIFE
5008 RIVERFRONT DRIVE
SUFFOLK, VA 23434

THE GOODLIFE OUTDOOR COMPANY LIMITE
LLOYD HOUSE, PANDY BUSINESS PARK, P
WREXHAM, LL11 2UD
UNITED KINGDOM

THE GOODMAN GROUP, LLC
7532 PEPPERELL DRIVE
BETHESDA, MD 20817

THE GOTHAM GROUP, LLC
622 THIRD AVE.
19TH FLOOR
NY, NY 10017

THE GOWER GIN COMPANY LTD
44 ST HELENS ROAD
SWANSEA, SA3 1NL
UNITED KINGDOM

THE GRAFT PRODUCTIONS LTD
110-114 GRAFTON ROAD
LONDON, NW5 4BA
UNITED KINGDOM

THE GRATE PLATE, INC
LAKE OSWEGO, OR 97034

THE GRAYSON COMPANY LLC
200 PARK AVENEUE SOUTH
SUITE 1611
NEW YORK, NY 10003

THE GREAT AMERICAN TURKEY CO
853 BROADWAY
SUITE 905
NEW YORK, NY 10003

THE GREAT AMERICAN TURKEY CO., LLC
853 BROADWAY
SUITE 905
NEW YORK, NY 10003

THE GREAT GOURMET
826 EAST BALTIMORE STREET
BALTIMORE, MD 21202

THE GREAT GOURMET INC.
THE GREAT GOURMET
ATTN KIM SCOTT
5115 MARK CANNING HOUSE RD,
FEDERALSBURG, MD 21632

THE GREAT GOURMET INC.
5115 CLARK CANNING HOUSE RD
FEDERALSBURG, MD 21632

THE GREAT STATES CORP
DBA AMERICAN LAWN MOWER C
7444 SHADELAND STATION WAY
INDIANAPOLIS, IN 46256

THE GREATER WEST CHESTER CHAMBER OF
COMMERCE
119 NORTH HIGH STREET
WEST CHESTER, PA 19380

THE GREATER WEST CHESTER CHAMBER OF
COMMERCE
137 NORTH HIGH STREET
WEST CHESTER, PA 19380

THE GREEK FARMER LIMITED
LANGLEY LANE
HITCHIN, SG4 7PS
UNITED KINGDOM

THE GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA
10 HUDSON YARDS
NEW YORK, NY 10001

THE GUARDIAN LIFE INSURANCE COMPANY OF
AMERICA AND GUARDIAN INVESTOR SERVICES
LLC
845 THIRD AVENUE
NEW YORK, NY 10022

THE GUARDIANS OF THE STANDARD OF WR
PLATE IN BIRMINGHAM
1 MORETON ST
BIRMINGHAM, B1 3AX
UNITED KINGDOM

THE GUILD OF FINE FOOD LTD
23B KINGSMEAD BUSINESS PARK
GILLINGHAM, SP8 5FB
UNITED KINGDOM

THE HACKETT GROUP, INC.
1001 BRICKELL BAY DRIVE
SUITE 3000
MIAMI, FL 33131-9899

THE HACKETT GROUP, INC.
1001 BRICKELL BAY DRIVE
30TH FLOOR
MIAMI, FL 33131

THE HAIN CELESTIAL GROUP, INC
1111 MARCUS AVE
LAKE SUCCESS, NY 11042

THE HAMMOCK SOURCE
305 INDUSTRIAL BLVD
GREENVILLE, NC 27834-9015

THE HAMMOCK SOURCE
ATTN BRETT V. GUARINO
363 TILLER DR
PAWLEYS ISLAND, SC 29585

THE HAMMOCK SOURCE
DBA HATTERAS HAMMOCKS INC
305 INDUSTRIAL BLVD
GREENVILLE, NC 27834

THE HAMMOCK SOURCE
305 INDUSTRIAL DR
GREENVILLE, NC 27835

THE HANDMADE SOAP CO LTD
THE OLD MILL, SLANE VILLAGE
SLANE, CO MEATH, C15 VEV2
IRELAND

THE HAPPY PLACE PRESENTS, LLC
8383 WILSHIRE BLVD.
#400
BEVERLY HILLS, CA 90211

THE HARA RESEARCH FOUNDATION
PUBLIC INTEREST INCORPORATED FOUNDATION
HARA GENERAL INTELLECTUAL COMMUNICATION
SYSTEMS FUND
2-6-2 NISHISHINBASHI 4TH FLOOR
MINATO WARD, 1050003
JAPAN

THE HARBOROUGH HARE LIMITED
DESFORD ROAD
LEICESTER
ENDERBY, LE19 4AT
UNITED KINGDOM

THE HARBOROUGH HARE LIMITED
DESFORD ROAD, ENDERBY
LEICESTER, LE19 4AT
UNITED KINGDOM

THE HARMAN AGENCY INCORPORATED
701 EAST ELM STREET
CONSHOHOCKEN, PA 19428

THE HARMAN AGENCY INCORPORATED, D/B/A
WILHELMINA PA
701 EAST ELM STREET
CONSHOHOCKEN, PA 19428

NAME ON FILE
ADDRESS ON FILE

THE HARRY FOX AGENCY, INC.
711 THIRD AVENUE
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

THE HARTFORD FINANCIAL SERVICES GROUP,
INC.
200 COLONIAL PKWY
STE 500
LAKE MARY, FL 32746

THE HEALY GROUP, LTD.
8205 HERMITAGE ROAD
RICHMOND, VA 23228

THE HEDAYA CAPITAL GROUP, INC.
WELLS FARGO BANK, NA
240 WEST 35TH ST
STE 402
NEW YORK, NY 10001

THE HEDGES INN
74 JAMES LANE
EAST HAMPTON, NY 11937

THE HELEN WELSH GROUP
141 WEST 36TH ST
SUITE 19A
NEW YORK, NY 10018

THE HELGREN GROUP
2808 BUENA VISTA COURT
CARROLLTON, TX 75007

THE HELP GROUP LLC
315 PONDEROSA LANE
AMBLER, PA 19002

THE HELP GROUP, LLC
ATTN ERIK HARBISON
315 PONDEROSA LANE
AMBLER, PA 19002

THE HERSHEY COMPANY
19 E CHOCOLATE AVE
HERSHEY, PA 17033

THE HERSHEY COMPANY
251 PARK BOULEVARD
HERSHEY, PA 17033

THE HERTZ CORPORATION
225 BRAD BLVD
PARK RIDGE, NJ 07656

THE HIGH POTENTIAL GROUP
40 HIGHLAND AVENUE
LEXINGTON, MA 02421

THE HIGHCHAIR ORGANIZER
1340 AUDUBON COURT
ATLANTA, GA 30311

THE HIGHLAND MINT
N RIVERSIDE DR
#4100
MELBOURNE, FL 32937

THE HILLMAN GROUP INC
SOLUTIONS CENTER
#1625
CHICAGO, IL 60677-1006

THE HILSINGER COMPANY
PO BOX 643792
PITTSBURGH, PA 15264-3792

THE HILSINGER COMPANY DBA
HILCO VISION
2600 MCHALE COURT
AUSTIN, TX 78758

THE HILSINGER COMPANY PARENT LLC
DBA HILCO VISION
33 WEST BACON STREET
PLAINVILLE, MA 02762

THE HILSINGER COMPANY PARENT, LLC
33 WEST BACON STREET
PLAINVILLE, MA 02762

THE HISTORIC MAGNOLIA HOUSE LLC
THE HISTORIC MAGNOLIA HOU
442 GORRELL ST
GREENSBORO, NC 27406

THE HISTORIC MAGNOLIA HOUSE LLC
442 GORRELL STREET
GREENSBORO, NC 27406

THE HOEFLER TYPE FOUNDRY, INC.
HOEFLER CO.
611 BROADWAY - SUITE 725
NEW YORK, NY 10012

THE HOEFLER TYPE FOUNDRY, INC. (D/B/A
HOEFLER CO.)
611 BROADWAY
ROOM 725
NEW YORK, NY 10012-2608

THE HOEFLER TYPE FOUNDRY, INC. D/B/A
HOEFLER CO.
611 BROADWAY
SUITE 725
NEW YORK, NY 10012-2608

THE HOLLIS COMPANY
3RD FL, 138 CHEAPSIDE
LONDON, EC2V 6BJ
UNITED KINGDOM

THE HOLLYWOOD COMPANY, LLC
NATION DESIGN
234 W. 39TH STREET
6TH FLOOR
NEW YORK, NY 10018

THE HOLLYWOOD COMPANY, LLC
JUVENS
1441 BROADWAY
SUITE 1601
NEW YORK, NY 10018

THE HOLLYWOOD COMPANY, LLC
4 WHAT ITS WORTH, INC.
2301 E. 7TH STREET
SUITE A-300, MAILBOX 13
LOS ANGELES, CA 90023

THE HOLLYWOOD COMPANY, LLC
3550 WILSHIRE BOULEVARD
SUITE 840
LOS ANGELES, CA 90010

THE HOLLYWOOD COMPANY, LLC
REPUBLIC CLOTHING CORPORATION
1440 BROADWAY
14TH FLOOR
NEW YORK, NY 10018

THE HOLLYWOOD ROOSEVELT
7000 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

THE HOLMES GROUP
ONE HOLMES WAY
MILFORD, MA 01757

THE HOLMES GROUP, INC.
ONE HOLMES WAY
MILFORD, MA 01757

THE HONEST BAKING CO. INC
694 MYRTLE AVE #133
BROOKLYN, NY 11205

THE HONEST COMPANY, INC.
12130 MILLENNIUM DR.
SUITE 500
LOS ANGELES, CA 90094

THE HONEY BAKE HAM CO CAFE
3641 SUNSET AVE
ROCKY MOUNT, NC 27804

THE HOTEL HERSHEY
HOTEL ROAD
P.O. BOX 400
HERSHEY, PA 17033-0400

THE HOWARD UNIVERSITY
6TH ST, NW
#2400
WASHINGTON, DC 20059

THE HOXTON HOLBORN
199-206 HIGH HOLBORN
LONDON, WC1V 7BD
UNITED KINGDOM

THE HUMANE SOCIETY OF THE CHAFFEY
E MISSION BLVD
#1010
ONTARIO, CA 91761

THE HUT GROUP (ILLAMASQUA)
CHICAGO AVENUE
MANCHESTER AIRPORT, M90 3DQ
UNITED KINGDOM

THE HUT GROUP LTD
CHICAGO AVE, VOYAGER HOUSE
5TH FLOOR
MANCHESTER AIRPORT, M90 3DQ
UNITED KINGDOM

THE IDEA COLLECTION SA DE CV
CEDROS 38-A COL
QUERETARO, 76170
MEXICO

THE IMPRINT SOURCE, INC.
15 CHARLES STREET
WESTWOOD, NJ 07675

THE INDUSTRIAL FUMIGANT COMPAN
PO BOX 844290
DALLAS, TX 75284-4290

THE INDUSTRY ARTIST MANAGEMENT
59 CHELSEA PIER
NEW YORK, NY 10011

THE INDUSTRY ARTIST MANAGEMENT AGENCY
59 CHELSEA PIER
NEW YORK, NY 10011

THE INFLATABLE ZOO, INC.
450 31ST STREET
SPACEWALK
KENNER, LA 70065-4102

THE INFLUENTIAL NETWORK, INC.
823 SOUTH LAS VEGAS BLVD.
SUITE 500
LAS VEGAS, NV 89101

THE INFORMATION LAB ITALIA SRL
CORSO FELICE CAVALLOTTI 29
NOVARA, 28100
ITALY

THE INSTITUTE OF ELECTRICAL AND ELE
445 HOES LANE
PISCATAWAY, NJ 08854-4141

THE INSTITUTE OF INTERNAL AUDITORS,
1035 GREENWOOD BOULEVARD
LAKE MARY, FL 32746

THE INTELLIGENT BEAUTY GROUP LTD
303 BALLARDS LANE NORTH FINCHLEY
LONDON, N12 8NP
UNITED KINGDOM

THE INTERPRETER NETWORK, INC.
852 FRIENDLY DR
GOLDSBORO, NC 27530

THE IPATT GROUP INC
20165 NE 39 PI
# 503
AVENTURA
AVENTURA, FL 33180

THE IRELAND FUNDS OF AMERICA
C/O SUSAN ONEILL ASSOC
5910 GLOSTER ROAD
BETHESDA, MD 20816

THE ISLAND DEF JAM MUSIC GROUP, A
DIVISION OF UMG RECORDINGS, INC
825 8TH AVENUE
28TH FLOOR
NEW YORK, NY 10019

THE IVY GROUP, LTD.
123 EAST MAIN STREET
CHARLOTTESVILLE, VA 22902

THE JAMES APTER FRIENDSHIP FUND
4 KIRKSTEAD ROAD
LIVERPOOL, L31 1JP
UNITED KINGDOM

THE JAY GROUP, INC.
1450 ATLANTIC AVE
ROCKY MOUNT, NC 27801

THE JAY GROUP, LTD.
1450 ATLANTIC AVE
ROCKY MOUNT, NC 27801

THE JEFF GORDON FOUNDATION
4345 PAPA JOE HENDRICK BLVD
CHARLOTTE, NC 28262

THE JELLYVISION LAB, INC.
848 W. EASTMAN
SUITE 104
CHICAGO, IL 60642

THE JENSEN COMPANY
7800 NORTHWESTERN AVENUE
RACINE, WI 53406

THE JEWELLERY AGENCY LTD
91 BRICK LANE
LONDON, E1 6QL
UNITED KINGDOM

THE JEWELLERY DISPLAY COMPANY LTD
UNIT 25 RIVERWALK BUSINESS PARK
RIVERWALK, EN3 7QN
UNITED KINGDOM

THE JEWELRY GROUP
PO BOX 277512
ATLANTA, GA 30384

THE JEWISH MUSEUM
1109 FIFTH AVENUE
NEW YORK, NY 10128

THE JM GROUP
3 LONDON WALL
LONDON, EC2M 5SY
UNITED KINGDOM

THE JOHN SCHREIBER GROUP
1650 BROADWAY
SUITE 602
NEW YORK, NY 10019

THE JOY OF LIGHT LLC
P.O. BOX 187
EAST HAMPTON, CT 06424

THE JOYCE EISENBERG KEEFER BREAST CENTER
AT JOHN WAYNE CANCER INSTITUTE
2200 SANTA MONICA BLVD
SANTA MONICA, CA 90404-2301

THE JOYCE HAWKINS COMPANY, LLC
133 PEACHTREE ST NE
SUITE 4070
ATLANTA, GA 30303

THE JUDGE GROUP
300 CONSHOHOCKEN STATE ROAD
SUITE 300
WEST CONSHOHOCKEN, PA 19428

THE JUDGE GROUP
300 CONSHOHOCKEN STATE ROAD
WEST CONSHOHOCKEN, PA 19428

THE JUICE PRESS LLC
375 HUDSON STREET
NEW YORK, NY 10014

THE JUNIOR VENTURES, INC. DBA TO GO HOOK
BRANDS
3419 VIA LIDO
#117
NEWPORT BEACH, CA 92663

THE K BEAUTY SRL
T/A URANG
PIAZZA GRECIA 61
ROMA, 00196
ITALY

THE KABAJ COMPANY
57 OLD POST ROAD, #2
GREENWICH, CT 06830

THE KADRI MILLS (CBE) PRIVATE LIMITED
UNIT KADRI WOVENS
PLOT NO. NN-1, SIPCOT IGC
P.V. PALAYAM POST
ERODE DIST.
PERUNDURAI, TAMIL NADU, 638052
INDIA

THE KADRI MILLS PRIVATE LIMITE
UNIT KADRI WOVENS
PLOT NO NN-1 SIPCOT IGC
PV PALAYAM POST,
ERODE DIST, 638052
INDIA

THE KADRI MILLS(CBE) PRIVATE LTD.
PLOT NO.NN 1,SIPCOT INDUS
GROWTH CENTRE, P.V.
PERUNDURAI,ERODE, 638052
INDIA

THE KALENCOM CORPORATION
179 HICKORY AVENUE
NEW ORLEANS, LA 70123

THE KALENCOM CORPORATION
HICKORY AVE
#179
NEW ORLEANS, LA 70123

THE KANSAS CITY STEAK COMPANY
12200 NORTH AMBASSADOR DRIVE
SUITE 500
KANSAS CITY, MO 64163

THE KEDS CORPORATION
191 SPRING STREET
LEXINGTON, MA 02173

THE KEDS CORPORATION
191 SPRING STREET
LEXINGTON, MA 02420

THE KIDS WATCH COMPANY, LLC
PO BOX 152
TUCKER, GA 30085-0152

THE KIFFLE KITCHEN, LLC
4629 HILLVIEW DR
NAZARETH, PA 18064

THE KIM BROOKE GROUP INC
4703 158TH PLACE SW
LYNNWOOD, WA 98087

THE KIND BRAND COMPANY LIMITED
UNIT B3 CENTURY BUSINESS PARK
NEWBIRDGE CO. KILDARE
IRELAND

THE KING I SALES AND DIST CO
PO BOX 615
SOUTH ORLEANS, MA 02662

THE KINGS DAUGHTERS
CHILDRENS LANE
#601
NORFOLK, VA 23507

THE KINGS DAUGHTERS
601 CHILDRENS LANE
2ND FLOOR
NORFOLK, VA 23507

THE KITCHEN TABLE NYC LLC
132 MULBERRY STREET
5TH FLOOR
NEW YORK, NY 10013

THE KNOT, INC.
462 BROADWAY
6TH FLOOR
NEW YORK, NY 10013

THE KNOWLEDGE ACADEMY
CAIN ROAD
BRACKNELL, RG12 1HL
UNITED KINGDOM

THE KROGER COMPANY
1540 SOUTH REDWOOD ROAD
SALT LAKE CITY, UT 84104

THE LAKE DOCTORS, INC
SALISBURY ROAD SUITE 155
#4651
JACKSONVILLE, FL 32256

THE LAMB CO-OPERATIVE, INC.
3A GATEWAY BOULEVARD
PEDRICKTOWN, NJ 08067

THE LANDISVILLE RAILROAD, INC.
3900 NOLT ROAD
LANDISVILLE, PA 17538

THE LATE MAJORITY, LLC
2728 47TH STREET E
INVER GROVE HEIGHTS, MN 55076

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THE LAUNDRESS
247 WEST 30TH STREET 2R
NEW YORK, NY 10001

THE LAUNDRY TARTS INC
#6-21 INDUSTRY ST
AURORA, ON L4G 1X6
CANADA

THE LAUNDRY TARTS INC.
21 INDUSTRY STREET
AURORA, ON L4G 1X6
CANADA

THE LAW OFFICE OF GEORGE MOSCHOPOUL
34197 PACIFIC COAST HIGHWAY, SUITE
APC
DANA POINT, CA 92629

THE LAW OFFICES OF JIBRAEL S. HINDI, PLL
1515 NE 26TH STREET
WILTON MANORS, FL 33305

THE LAW SOCIETY
199 WHARFSIDE STREET
BIRMINGHAM, B1 1RN
UNITED KINGDOM

THE LAWYER.COM LTD
10 FLOOR 14, YORK ROAD, WATERLOO
LONDON, SE1 7ND
UNITED KINGDOM

THE LAZY DOG CO
1 HORIZON RD # 1001
FORT LEE, NJ 07024

THE LAZY DOG COOKIE CO. INC.
32 RALPH STREET
SUITE 601
BALLSTON SPA, NY 12020

THE LAZZARO LAW FIRM, LLC
34555 CHAGRIN BLVD, STE 250
MORELAND HILLS, OH 44022

THE LEAGUE OF ANALYSTS INC
574 PRAIRIE CENTER DRIVE
SUITE 135-233
EDEN PRAIRIE, MN 55344

THE LEARNING EXPERIENCE HOLDING CORP.
10 SYLVAN WAY
PARSIPPANY, NJ 07054

THE LEARNING EXPERIENCE HOLDING CORP.
4855 TECHNOLOGY WAY
SUITE 700
BOCA RATON, FL 33431

THE LENNON PROJECT LLC
1450 BROADWAY
SUITE 2011
NEW YORK, NY 10018

THE LERRO CORPORATION
905 MADISON AVENUE
NORRISTOWN, PA 19403

THE LERRO CORPORATION
906 MADISON AVENUE
NORRISTOWN, PA 19403

THE LET BE FOUNDATION, INC. DBA THE
IT BE FOUNDATION, INC.
14720 CENTRAL AVENUE
CHINO, CA 91710

THE LIFE IS GOOD COMPANY
51 MELCHER ST
9TH FLOOR
BOSTON, MA 02210

THE LIFE PRODUCTIONS LLC
1800 CENTURY PARK EAST
SUITE 500
LOS ANGELES, CA 90067

THE LIGHTHOUSE FOR THE BLIND, INC
2501 S PLUM ST
SEATTLE, WA 98144

THE LIGHTING DESIGN GROUP
49 WEST 27TH STREET
SUITE 920
NEW YORK, NY 10001

THE LIGHTING HOUSE LIMITED
ROOM 1003, TOWER 1
#10/F
LIPPO CENTRE, 89 QUEENSWAY, ADMIRALTY
HONGKONG, 000001
CHINA

THE LIGHTING HOUSE LIMITED
89 QUEENSWAY
TOWER 1
10 / F
LIPPO CENTRE
ADMIRALTY
HONG KONG

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
8801 INDIAN HILLS DRIVE
OMAHA, NE 68114

THE LINCOLNSHIRE RESORT, LLC D/B/A
38 BERKSHIRE LANE
NO OODLE
LINCOLNSHIRE, IL 60069

THE LINE STUDIOS LLC
1308 43RD AVE
2ND FLOOR
LONG ISLAND CITY, NY 11101

THE LINE STUDIOS LLC
79 WEST STREET
UNIT 205
BROOKLYN, NY 11222

THE LIONS MODEL MANAGEMENT LLC
599 BROADWAY
UNIT 10D
NEW YORK, NY 10012

THE LITMUS PARTNERSHIP LIMITED
7 WEY COURT
MARY ROAD
C/O CMB PARTNERSHIP LIMITED
GUILDFORD, SURREY, GU1 4QU
UNITED KINGDOM

THE LITMUS PARTNERSHIP LTD
7 DOMAN ROAD
CAMBERLEY, GU15 3DN
UNITED KINGDOM

THE LITMUS PARTNERSHIP LTD.
THETA HOUSE DOMAN ROAD
CAMBERLEY SURREY, GU15 3SY
UNITED KINGDOM

THE LITTLE DEARIES
26 BUNBURY GATE CRESCENT
DUBLIN
IRELAND

THE LITTLE EXPERIENCE CORP
10685 B HAZELHURST DR #13636
HOUSTON, TX 77043

THE LIV GROUP, INC.
777 AVIATION BLVD
SUITE 105
EL SEGUNDO, CA 90245

THE LOCATION COMPANY NY
DBA LOCATION DEPARTMENT
2102 WATERWHELL RD
HURDLE MILLS, NC 27541

THE LOGIC GROUP ENTERPRISES LIMITED
LOGIC HOUSE, FLEET ROAD
WATERFRONT BUSINESS PARK
FLEET, HAMPSHIRE, GU51 3SB
UNITED KINGDOM

THE LOGIC GROUP ENTERPRISES LTD
FLEET ROAD
FLEET, GU51 3SB
UNITED KINGDOM

THE LOOK ACCESSORIES INC
150 EAST 18TH ST
SUITE 1G
NEW YORK, NY 10003

THE LOUIS DELLOLIO COMPANY, LTD.
435 OCEAN DRIVE WEST
STAMFORD, CT 06902

THE LUDLOW NUT COMPANY LIMITED
UNIT B, FOLDGATE LANE
LUDLOW, SY8 1LS
UNITED KINGDOM

THE LUXE GROUP, INC.
304 HUDSON STREET
5TH FLOOR
NEW YORK, NY 10013

THE LUXE GROUP, INC.
545 5TH AVENUE
SUITE 909
NEW YORK, NY 10017

THE MADISON SQUARE GARDEN COMP
DBA RADIO CITY PRODUCTIONS LLC
PO BOX 26067
NEW YORK, NY 10087-6067

THE MAGELLAN GROUP LTD
191 JAVA ROAD
NORTH POINT UNIT 02
20/F K-WAH CENTRE
HONG KONG
HONG KONG

THE MAGELLAN GROUP LTD
225 MARINE DRIVE, SUITE 300
BLAINE, WA 98230

THE MAGNOLIA COMPANY INC
PO BOX 67
BARBERVILLE, FL 32105

THE MAGNUM COMPANIES LTD
205 ARMOUR DRIVE N E
ATLANTA, GA 30324

THE MAINE FLAME
PO BOX 423
BAR MILLS, ME 04004

THE MANAGEMENT BUREAU LLC
92-14 68TH AVENUE
FOREST HILLS, NY 11375

THE MANAGEMENT BUREAU, LLC D/B/A THE
MANAGEMENT NYC
9214 68TH AVENUE
FOREST HILLS, NY 11375

THE MANE LION
180 ROBBINS ROAD
DOWNINGTOWN, PA 19335

THE MANHATTAN
THE MANHATTAN CO LTD
2-10-1 HIBINO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0021
JAPAN

THE MANUFACTURERS ASSOCIATION
320 BUSSER ROAD
2ND FLOOR
EMIGSVILLE, PA 17318

THE MARKET RESEARCH SOCIETY
THE OLD TRADING HOUSE
LONDON, EC1V 0JR
UNITED KINGDOM

THE MARLIN COMPANY
100 KENNA DRIVE
NORTH HAVEN, CT 06473-2592

THE MARLIN COMPANY
10 RESEARCH PARKWAY
WALLINGFORD, CT 06492-1957

THE MARSHMALLOWIST LTD
DALE HOUSE FINK HILL
LEEDS, LS18 4DH
UNITED KINGDOM

THE MARSHMALLOWIST LTD
BRAMCOTE OVER LANE, RAWDON
LEEDS, LS19 6ET
UNITED KINGDOM

THE MARTIN AGENCY, INC.
ONE SHOCKOE PLAZA
RICHMOND, VA 23219

THE MASON GROUP OF COMPANIES LIMITED
1205 BRITANNIA ROAD EAST
MISSISSAUGA, ON L4W 1C7
CANADA

THE MASON GROUP OF COMPANIES LIMITED
PO BOX 33086
DETROIT, MI 48232

THE MATLEN SILVER GROUP, INC.
400 SOMERSET CORPORATE BOULEVARD
SUITE 500
BRIDGEWATER, NJ 08807

THE MATTE, LLC
34 WASHINGTON DRIVE
ACTON, MA 01720

THE MAUI COOKIE LADY LLC
3670 PIIKEA PLACE
SUITE #A
MAKAWAO, HI 96768

THE MAXWELL GROUP, INC.
2860 DEKALB PIKE
NORTHTOWNE PLAZA
NORRISTOWN, PA 19401

THE MAYVIEW GROUP LLC
3208 STEEPLETON WAY
GREENSBORO, 27410
HONG KONG

THE MCEVOY GROUP LLC
DBA I SEE ME LLC
6216 BAKER ROAD
SUITE 110
EDEN PRAIRIE, MN 55346

THE MCGEE GROUP INC
COMMERCE PARK DRIVE S
#510
MARIETTA, GA 30060

THE MCGEE GROUP, INC.
510 COMMERCE PARK DRIVE SE
MARIETTA, GA 30060

THE MCGRAW HILL COMPANIES
TWO PENN PLAZA
NEW YORK, NY 10121-2298

THE MEDIA GROUP, INC.
102 HAMILTON AVE.
BUILDING 3
STAMFORD, CT 06902

THE MELTING POT RESTAURANTS, INC.
7886 WOODLAND CENTER BOULEVARD
TAMPA, FL 33614

THE MELTING POT RESTAURANTS, INC.
ATTN SETH VAN DER STELT
7886 WOODLAND CENTER BOULEVARD
TAMPA, FL 33614

THE MEMORY COMPANY LLC
25 DOWNING DR
PHENIX CITY, AL 36869

THE MEMORY COMPANY, LLC
PO BOX 610
PHENIX CITY, AL 36868-0610

THE MERCER FOUNDATION, INC.
271 COTTONWOOD ROAD
NASHVILLE, NC 27856

THE MERCHANT OF FACTORIES CO LTD
THE MERCHANT OF FACTORIES CO LTD
4-27-10 KITAZAWA
SETAGAYA WARD, 1550031
JAPAN

THE MERVEILLE COMPANY, INC.
520 ZANG ST , SUITE 215
BROOMFIELD, CO 80021

THE METZGER MACHINE COMPANY
2165 SPRING GROVE AVE
CINCINNATI, OH 45214

THE MI GROUP, INC.
118 ALGONQUIN PARKWAY
WHIPPANY, NJ 07981-1602

THE MICHAEL J. FOX FOUNDATION FOR
GRAND CENTRAL STATION, PO BOX 4777
PARKINSONS RESEARCH
NEW YORK, NY 10163-4777

THE MILITELLO
21500 BLAKELY SHORES DR
CORNELIUS, NC 28031

THE MINES PRESS INC
231 CROTON AVE
CORTLANDT MANOR, NY 10567

THE MISSION CONTINUES
1141 S. 7TH STREET
ST. LOUIS, MO 63104

THE MITCHELL GOLD CO
MITCHELL GOLD BOB WILLIAMS
135 ONE COMFORTABLE PLACE
TAYLORSVILLE, NC 28681

THE MOM PROJECT, INC.
316 1 E. ERIE ST. PMB
CHICAGO, IL 60611

THE MOM PROJECT, INC.
1 E. ERIE STREET
PMB 316
CHICAGO, IL 60611

THE MORGAN MINT
290 DUFFY AVENUE
HICKSVILLE, NY 11801

THE MORGAN MINT, INC (D/B/A THE FRANKLIN
MINT)
290 DUFFY AVENUE
HICKSVILLE, NY 11801

THE MORGAN MINT, INC.
290 DUFFY AVENUE
HICKSVILLE, NY 11801

THE MORNING CONSULT LLC
15TH ST NW
#729
WASHINGTON, DC 20005

THE MOUSE HOUSE CHEESE CO
34 STEEP HILL
LINCOLN, LN2 1LU
UNITED KINGDOM

THE MUPPETS STUDIO, LLC
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521

THE MUSIC GALLERY INC DBA STEINWAY PIANO
ULMERTON RD
#5990
CLEARWATER, FL 33760

THE MUSIC MAN REVIVAL COMPANY LLC
1501 BROADWAY
SUITE 1904
C/O DODGERS ENDEMOL THEATRICAL
PRODUCTIONS, INC.
NEW YORK, NY 10036

THE MUSTARD CONCEPT TMC LTD
MANOR ROAD
WANTAGE, OX12 8NE
UNITED KINGDOM

THE N.E.W. SALVATION ARMY
1000 HUNTER HILL RD
ROCKY MOUNT, NC 27804

THE NAKED PHARMACY LTD
40 OCCAM ROAD
GUILDFORD, GU2 7YG
UNITED KINGDOM

THE NAKIOS GROUP LLC
DBA LILLA P LLC
420 W 14TH STREET STE 3NW
NEW YORK, NY 10014

THE NAOMI PROJECT
3193 66TH TERRACE SOUTH, A
ST PETERESBURG, FL 33712

THE NARS COSMETICS DIVISION, SHISEIDO
AMERICAS CORPORATION
900 THIRD AVE
NEW YORK, NY 10022

THE NATIONAL EMERGENCIES TRUST
44 MOORFIELDS
LONDON, EC2Y 9AL
UNITED KINGDOM

THE NATORI COMPANY
40 EAST 34TH STREET
18TH FLOOR
NEW YORK, NY 10016

THE NATORI COMPANY
FIFTH AVE, SUITE 2400
#261
NEW YORK, NY 10016

THE NATORI COMPANY INCORPORATED
180 MADISON AVENUE
18TH FLOOR
NEW YORK, NY 10016

THE NATORI COMPANY INCORPORATED
261 FIFTH AVENUE
SUITE 2400
NEW YORK, NY 10016

THE NATSINT GROUP, LLC
13679 HARVEST GLEN WAY
GERMANTOWN, MD 20874

THE NATSIRT GROUP LLC
13679 HARVEST GLEN WAY
GERMANTOWN, MD 20874

THE NATURES BOUNTY CO. LTD
6 2 NEW BAILEY, STANLEY STREET
MANCHESTER, M3 5GS
UNITED KINGDOM

THE NATURES BOUNTY CO. LTD
2 NEW BAILEY
6 STANLEY STREET
GREATER MANCHESTER
SALFORD, M3 5GS
UNITED KINGDOM

THE NCC NY LLC
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

THE NET SRL NEW EUROPEAN TRADI
VIA SANTO SPIRITO 11
FIRENZE, 50125
ITALY

THE NEW GROUP
4540 SW KELLY AVENUE
PORTLAND, OR 97239

THE NEW GROUP (TNG)
4540 SW KELLY AVENUE
PORTLAND, OR 97239

THE NEW GROUP CONSULTING, INC.
4540 SW KELLY AVENUE
PORTLAND, OR 97239

THE NEW STREET DEAL II LLC
3060 PEACHTREE ROAD
SUITE 1080
ATLANTA, GA 30305

THE NEW STREET DEAL, LLC
5755 DUPREE DRIVE
SUITE 110
ATLANTA, GA 30327

THE NEW YORK BOTANICAL GARDEN
2900 SOUTHERN BOULEVARD
BRONX, NY 10458

THE NEW YORK MINT
5577 WEST 78TH STREET
EDINA, MN 55439

THE NEW YORK TIMES
NYT HOME DELIVERY
PO BOX 371456
PITTSBURGH, PA 15250-7456

THE NEW YORK TIMES COMPANY
620 8TH AVENUE
NEW YORK, NY 10018

THE NEW YORK TIMES DIGITAL LLC
PO BOX 358010
PITTSBURGH, PA 15251-5010

THE NEWBERRY GROUP, INC.
2510 S. OLD HIGHWAY 94
SUITE 200
ST. CHARLES, MO 63303

THE NEWBERRY GROUP, INC.
5650 MEXICO RD
SUITE 1
ST. PETERS, MO 63376

THE NEWBRIDGE CUTLERY CO.,UC
ATHGARVAN ROAD, NEWBRIDGE
KILDARE, W12 HT 62
IRELAND

THE NEWMAN GROUP, A DIVISION OF
KORN/FERRY INTERNATIONAL FUTURESTEP,
INC.
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA 90067

THE NEXT LEVEL COMMUNITY
DEVELOPMENT CENTER INC
3268 AVONDALE MILL ROAD
MACON, GA 31216

THE NIELSEN CO.
85 BROAD STREET
NEW YORK, NY 10004

THE NIELSEN CO.
C/O NIELSEN MEDIA RESEARC
675 6TH AVE
NEW YORK, NY 10011

THE NIELSEN COMPANY (ITALY) S.R.L.
STRADA 6, PALAZZO A12
ASSAGO MILANOFIORI, 20090
ITALY

THE NIELSEN COMPANY (US), LLC
675 AVENUE OF THE AMERICAS
NEW YORK, NY 10010

THE NIELSEN COMPANY (US), LLC
85 BROAD STREET
NEW YORK, NY 10004

THE NIELSEN NORMAN GROUP
48105 WARM SPRINGS BOULEVARD
FREMONT, CA 94539

THE NOOODLE COMPANY
156 N. JEFFERSON - COACH
CHICAGO, IL 60661

THE NORTH HIGHLAND COMPANY
100 MATSONFORD ROAD
SUITE 444
FIVE RADNOR CORPORATE CENTER
RADNOR, PA 19087

THE NORTH HIGHLAND COMPANY
550 PHARR ROAD
SUITE 850
ATLANTA, GA 30305

THE NORTH HIGHLAND COMPANY LLC
3333 PIEDMONT ROAD NE
SUITE 1000
ATLANTA, GA 30305

THE NORTH HIGHLAND CORPORATION
100 MATSONFORD ROAD
SUITE 444
FIVE RADNOR CORPORATE CENTER
RADNOR, PA 19087

THE NORTH-ESTERN PENNSYLVANIA TELEPHONE
MAIN ST
#720
FOREST CITY, PA 18421

THE NORTHWEST COMPANY
77 MAIN ST
WINNIPEG, MB R3C 1A3
CANADA

THE NORTHWEST COMPANY LLC AND THE
NORTHWEST.COM LLC
49 BRYANT AVENUE
ROSLYN, NY 11576

THE NORTHWEST GROUP, LLC
1535 WEST 139TH STREET
GARDENA, CA 90249

THE NORTHWEST GROUP, LLC
STEWART AVENUE
#900
GARDEN CITY, NY 11530

THE NORWOOD COMPANY
375 TECHNOLOGY DRIVE
MALVERN, PA 19355-1306

THE NORWOOD COMPANY
375 TECHNOLOGY DRIVE
MALVERN, PA 19355

THE NORWOOD COMPANY D/B/A/ NORWOOD
CONSTRUCTION
375 TECHNOLOGY DRIVE
MALVERN, PA 19355

THE NORWOOD COMPANY D/B/A/ NORWOOD
CONSTRUCTION
ASPLUNDH ENGINEERING SERVICES
300 BROOKSIDE AVENUE
BUILDING 14
AMBLER, PA 19002

THE NOUN PROJECT, INC.
8603 WASHINGTON BLVD
CULVER CITY, CA 90232

THE NPD GROUP, INC.
900 WEST SHORE ROAD
PORT WASHINGTON, NY 11050

THE NPD GROUP, L.P.
900 WEST SHORE ROAD
PORT WASHINGTON, NY 11050

THE NUMINA GROUP
10331 WERCH DRIVE
WOODRIDGE, IL 60517

THE OKEEFE GROUP LLC
DBA TOG, PO BOX 1240
ATTLEBORO, MA 02703

THE OCCUPATIONAL HEALTH CENTER
915 OLD FERN HILL RD
BLDG A, STE 3
WEST CHESTER, PA 19380

THE OCTOBER COMPANY INC
51 FERRY STREET
EASTHAMPTON, MA 01027

THE OGILVY GROUP
636 11TH AVENUE
NEW YORK, NY 10036

THE OGILVY GROUP, LLC
636 11TH AVENUE
NEW YORK, NY 10036

THE OHIO ART COMPANY
ONE TOY STREET
BRYAN, OH 43506

THE OKAPI NETWORK SRL SOCIETA BENE
CRISTINA MOLLIS
VIA SAN LAZZARO 12
BERGAMO, 24122
ITALY

THE ONLY AGENCY
100 11TH AVENUE
SUITE 3E
NEW YORK, NY 10011

THE ONLY AGENCY INC.
20 W 22ND STREET STE 701
NEW YORK, NY 10010

THE ONLY AGENCY, INC
W 22ND STREET, STE 905
#20
NEW YORK, NY 10010

THE OPEN WINDOW BOUTIQUE PTY LTD
TA HART CO.
101A SACKVILLE ST
COLLINGWOOD, 3066
AUSTRALIA

THE OPTOPLAST ACTMAN EYEWEAR CO LTD
83 SEFTON LANE
LIVERPOOL, L31 8BU
UNITED KINGDOM

THE OPTOPLAST ACTMAN EYEWEAR CO LTD
83 SEFTON LANE
MAGHULL, L31 8BU
UNITED KINGDOM

THE ORB FACTORY
P.O. BOX 6
MILLERSBURG, PA 17061

THE ORB FACTORY LIMITED
PO BOX 95288
CHICAGO, IL 60694

THE ORGANIC PHARMACY LLC
55 MADISON AVE
SUITE 400
MORRISTOWN, NJ 07960

THE ORIGINAL CAKE COMPANY
UNIT 4 PIONEER BUSINESS PARK
LINCOLN, LN63DH
UNITED KINGDOM

THE ORIGINAL CAKE COMPANY LIMITED
10 PIONEER WAY
UNIT 4
LINCOLN, LN6 3DH
UNITED KINGDOM

THE ORIGINAL PUMPKIN TEETH
5128 CHURCHILL LANE
STE. 7
MIDDLETON, WI 53562

THE OUTDOOR PLUS COMPANY INC
235 E MAIN STREET
ONTARIO, CA 91761

THE OUTSET GROUP, LLC
900 BROADWAY
SUITE 900
NEW YORK, NY 10033

THE OUTSET GROUP, LLC
900 BROADWAY, SUITE 900
NEW YORK CITY, NY 10003

THE OVARIAN CANCER RESEARCH FUND
ALLIANCE
14 PENNSYLVANIA PLAZA
SUITE 1710
NEW YORK, NY 10122

THE OVARIAN CANCER RESEARCH FUND, INC
14 PENNSYLVANIA PLAZA
SUITE 1400
NEW YORK, NY 10122

THE OVARIAN CANCER RESEARCH FUND, INC.
14 PENN PLAZA
SUITE 1710
NEW YORK, NY 10122

THE OVARIAN CANCER RESEARCH FUND, INC.
D/B/A OVARIAN CANCER RESEARCH FUND
ALLIANCE
14 PENN PLAZA
SUITE 1710
NEW YORK, NY 10122

THE OYSTER POINT HOTEL
146 BODMAN PLACE
RED BANK, NJ 07701

THE PACIELLO GROUP LLC
17757 US HIGHWAY 19N #560
CLEARWATER, FL 33764

THE PACK
THE PACK CO LTD
2-9-3 HIGASHIOBASE
HIGASHINARI-KU, OSAKA-SHI
OSAKA, 537-8911
JAPAN

THE PACK AMERICA CORP.
108 WEST 39TH STREET, SUITE 1603
NEW YORK, NY 10018

THE PALMER FIRM, P.C.
P.O. BOX 1700
RANCHO CUCAMONGA, CA 91729-1700

THE PARTOS COMPANY
227 BROADWAY
204
SANTA MONICA, CA 90401

THE PATRICIA BRANDT COMPANY
4924 BALBOA AVENUE #619
ENCINO, CA 91316

THE PATTERN BOUTIQUE
10/2 COLLIER PLACE
EDINBURGH, EH16 4PZ
UNITED KINGDOM

THE PATTON GROUP, INC.
3679 BOUGAINVILLEA ROAD
MIAMI, FL 33123

THE PAUSE GROUP, INC.
1090 KING GEORGES POST RD, SUITE 50
EDISON, NJ 08837

THE PBR CONSULTING GROUP
1601 MARKET STREET
PHILADELPHIA, PA 19103

THE PDQ ASIA
UNIT #2208 B-36 EXPRESS TRADE
TOWER 2 SECTOR 132
NOIDA, 201301
INDIA

THE PEABODY CAFE LLC
4908 W NASSAU ST
TAMPA, FL 33607

THE PEACH TRUCK, LLC
901 WOODLAND ST
NASHVILLE, TN 37306

THE PEACH TRUCK, LLC
901 WOODLAND STREET
NASHVILLE, TN 37206

THE PEARL FASHION CENTRE LRD
PLAZA, 34 TAI YAU STREET
RM# 1913-1920 NEW TECH
HONG KONG, 000004
CHINA

THE PEARL FASHIONS CENTRE LIMITED
34 TAI YAU STREET
SAN PO KONG, KLN
HONG KONG

THE PEARL GIRLS
548 HAWTHORNE AVENUE
ATHENS, GA 30606

THE PEDDLER GROUP INC
DBA THE PLANT PEDDLER INC
3440 LAKE DRIVE
SMYRMA, GA 30082

THE PEDRE COLLECTION LLC
270G DUFFY AVENUE
HICKSVILLE, NY 11801

THE PENNSYLVANIA CONFERENCE FOR WOMEN
P.O. BOX 37635 #22975
PHILADELPHIA, PA 19101-0635

THE PENNSYLVANIA HORTICULTURAL SOCIETY
100 NORTH 20TH STREET
5TH FLOOR
PHILADELPHIA, PA 19103

THE PENNSYLVANIA HORTICULTURAL SOCIETY
100 NORTH 20TH STREET
SUITE 405
PHILADELPHIA, PA 19103

THE PENNSYLVANIA HORTICULTURAL SOCIETY
SHARON TICE DELCOTTO, BUSINESS
DEVELOPMENT
100 NORTH 20TH STREET
SUITE 405
PHILADELPHIA, PA 19103

THE PEOPLE MAGAZINE GROUP
TIME LIFE BUILDING
ROCKEFELLER CENTER
NEW YORK, NY 10020-1393

THE PEP BOYS - MANNY, MOE JACK
3111 WEST ALLEGHENY AVENUE
PHILADELPHIA, PA 19132

THE PERFECT BITE CO.
747 W. WILSON AVE.
GLENDALE, CA 91203

THE PERFECT COSMETICS COMPANY LTD
7A EASTFIELD PLACE
WARWICKSHIRE, UK, C21 3AT
UNITED KINGDOM

THE PERFECT COSMETICS COMPANY LTD
7A EASTFIELD PLACE
RUGBY, CV21 3AT
UNITED KINGDOM

THE PERFECT GOURMET
1801 PORTA STREET
BALTIMORE, MD 21224

THE PERFECT GOURMET, LLC
4216 SHANNON DRIVE
BALTIMORE, MD 21213

THE PERFECT GOURMET, LLC
8012 BELLONA AVENUE
STE B
TOWSON, MD 21204

THE PERSEUS BOOKS GROUP
44 FARNSWORTH STREET
3RD FLOOR
BOSTON, MA 02210

THE PHILADELPHIA FASHION INCUBATOR
4TH STREET
#706 S
PHILADELPHIA, PA 19147

THE PHILADELPHIA INQUIRER
801 MARKET STREET
#300
PHILADELPHIA, PA 19107

THE PHYTO GROUP, INC.
833 NORTH ELM STREET
ORANGE, CA 92867

THE PHYXALL CORP
51 HALL CRESCENT
BUCKHORN, ON K0L 1J0
CANADA

THE PIC20 GROUP, LLC
WOODWARD AVENUE #3
#155
NORWALK, CT 06854

THE PIC20 GROUP, LLC DBA RANGER READY
REPELLENTS
155 WOODWARD AVENUE
#3
NORWALK, CT 06854

THE PILLOW BAR
110 HOWELL STREET
DALLAS, TX 75207

THE PILLOW BAR LLC
110 HOWELL STREET
DALLAS, TX 75207

THE PILLOW WITH A HOLE LIMITED
23 GOODLASS ROAD, FIRST BUSINESS CE
LIVERPOOL, L24 9HJ
UNITED KINGDOM

THE PIONEER WOMAN, LLC
532 KIHEKAH AVENUE
PAWHUSKA, OK 74056

THE PIZZA POLAND SP. Z O. O.
UL. LUBELSKA 16-18/LU7
KRAKOW, 30-003
POLAND

THE PLASTIC BANK RECYCLING CORPORAT
DBA PLASTIC BANK
1333 JOHNSTON STREET
VANCOUVER, BC V6H 3R9
CANADA

THE PLASTIC BANK RECYCLING CORPORATION
350-1333 JOHNSTON ST
VANCOUVER, BC V6H 3R9
CANADA

THE PMA INSURANCE GROUP
TWO CHATHAM CENTER
SUITE 600
PITTSBURGH, PA 15219

THE POLISH CENTRE OF WISCONSIN, POLISH
HERITAGE ALLIANCE INC
6941 S 68TH STREET
FRANKLIN, WI 53132

THE POTTERS RECOVERY CENTER INC
HAVEN AVE
#7986
RANCHO CUCAMONGA, CA 91730

THE PREMIER GROUP
OCEAN AVENUE
#2020
RONKONKOMA, NY 11779

THE PRESERVATION SOCIETY
26 VICTORIA ROAD
CHEPSTOW, NP16 5QW
UNITED KINGDOM

THE PRINCETON RUG COMPANY INCORPORATED
50 SPRINGWOOD COURT
PRINCETON, NJ 08540

THE PRINT SHOP INC
404 ROGERS RD
GLASGOW, KY 42141-4111

THE PRINT SHOP, INC.
705 EAST UNION STREET
WEST CHESTER, PA 19380

THE PRINT SHOPPE OF ROCKY MOUNT INC
140 S BUSINESS COURT
ROCKY MOUNT, NC 27804

THE PRINTER SOURCE INC
300 BROADACRES DR
STE 410
BLOOMFIELD, NJ 07003

THE PRINTER SOURCE INC.
300 BROADACRES DRIVE
4TH FLOOR SUITE 4
BLOOMFIELD, NJ 07003

THE PRINTER SOURCE, INC.
5 EASTERN STEEL RD.
MILFORD, CT 06460

THE PRINTING CENTER
6008 HIGH STREET , WEST
PORTSMOUTH, VA 23703-4508

THE PROACTIV COMPANY KK
THE PROACTIVE COMPANY, INC
KAMI-OSAKI 3-CHOME
SHINAGAWA WARD, 1410021
JAPAN

THE PROACTIV COMPANY LLC
3340 OCEAN PARK BLVD.
SANTA MONICA, CA 90405

THE PROACTIV COMPANY LLC
100 N. SEPULVEDA BOULEVARD
14TH FLOOR
EL SEGUNDO, CA 90245

THE PROACTIVE COMPANY LLC
100 N SEPULVEDA BLVD
EL SEGUNDO, CA 90245

THE PROCTER GAMBLE COMPANY
ONE PROCTER GAMBLE PLAZA
CINCINNATI, OH 45202

THE PROCTER GAMBLE COMPANY
1 PROCTER GAMBLE PLAZA
CINCINNATI, OH 45202

THE PROCTER GAMBLE DISTRIBUTING LLC
ONE PG PLAZA
CINCINNATI, OH 45201

THE PRODUCT AGANCY LLC
900 NORTH KINGSBURY ST #900
CHICAGO, IL 60610

THE PRODUCT ORCHARD LLC
BRIAN SCEVOLA
50 ORCHARD CT
PALM HARBOR, FL 34683

THE PRODUCT ORCHARD LLC
50 ORCHARD CT.
PALM HARBOR, FL 34683

THE PRODUCT ORCHARD, LLC
ORCHARD CT
#50
PALM HARBOR, FL 34683

THE PROFESSIONAL COPYWRITERS NETWO
DBA PROCOPYWRITERS
WILLIS WAY
POOLE, BH15 3TB
UNITED KINGDOM

THE PROGRESS GROUP, LLC
1200 ABERNATHY ROAD
SUITE 1700
ATLANTA, GA 30328

THE PROGRESS GROUP, LLC (D/B/A CRIMSON
AND CO)
1200 ABERNATHY ROAD, NE
# 1700
ATLANTA, GA 30328

THE PROOF COMPANY
VENTURA BLVD
#13412
SHERMAN OAKS, CA 91423

THE PROPERTY BULTER COMPANY LTD
DBA PROPERTY BUTLER
TONG HALL, TONG LANE
BRADFORD, BD4 0RR
UNITED KINGDOM

THE PROPERTY BUTLER COMPANY LIMITED
TONG HALL
TONG LANE
BRADFORD, BD4 ORR
UNITED KINGDOM

THE PRUDENTIAL INSURANCE COMPANY OF
AMERICA
751 BROAD STREET
NEWARK, NJ 07102

THE PSYCHOLOGY OF SCENT
AROMACHOLOGY INC
72 HOWLAND AVENUE
TORONTO, ON M5R 3B3
CANADA

THE PUERTO RICO TOURISM COMPANY
PASEO LA PRINCESA
#2
LA PRINCESA BUILDING
OLD SAN JUAN, PR 00902

THE PURE PANTRY
79 E DAILY DR
CAMARILLO, CA 93010

THE QUACK, INC.
859 EAST JEFFREY STREET
#814
BOCA RATON, FL 33487

THE QUACK, INC.
1230 SPANISH RIVER ROAD
BOCA RATON, FL 33486

THE QUEENS TREASURES INC
770 N 5TH ST
STROUDSBURG, PA 18360

THE QUEENS TREASURES INC
914 N NINTH STREET
STROUDSBURG, PA 18360

THE QUEENS TREASURES, INC.
777 NORTH FIFTH STREET
STROUDSBURG, PA 18360

THE QUEENS TREASURES INC
THE PORTAGE
#162
TICONDEROGA, NY 12883

THE QUIPSOUND CORPORATION
3200 JAMES SAVAGE ROAD
SUITE 6
MIDLAND, MI 48642

THE QUIZNOS MASTER, LLC, QZ FINANCE LLC,
QIP HOLDER, LLC
1475 LAWRENCE
SUITE 400
DENVER, CO 80202

THE RACK DEPOT, INC
10226 GREENLEAF AVE
SANTA FE SPRINGS, CA 90670

THE RANDOM HOUSE PUBLISHING GROUP
1745 BROADWAY
NEW YORK, NY 10019

THE RANDOM HOUSE PUBLISHING GROUP, A
DIVISION OF RANDOM HOUSE, INC.
1745 BROADWAY
NEW YORK, NY 10019

THE RAPCOHORIZON COMPANY
RHC HOLDING CORP
3581 LARCH LANE
JACKSON, MO 63755

THE RAYMOND CORPORATION
22 S. CANAL STREET
GREENE, NY 13778

THE RBB GROUP INC
DBA RIGHT BANK BABIES
150 N SANTA ANITA AVE STE 300
ARCADIA, CA 91006

THE RBL GROUP
180 N UNIVERSITY AVE
PROVO, UT 84601

THE RBL GROUP
3521 N. UNIVERSITY AVE
SUITE 100
PROVO, UT 84604

THE RBL GROUP, INC.
3521 N. UNIVERSITY AVENUE
SUITE 100
PROVO, UT 84604

THE READERS DIGEST ASSOCIATION, INC.
261 MADISON AVENUE
NEW YORK, NY 10016

THE REAL MCCOY JANITORIAL PROFESSIO
2132 S. 12TH ST. SUITE 9
LLC
ALLENTOWN, PA 18103

THE REAL MCCOY JANITORIAL PROFESSIONALS
2132 S. 12TH STREET
SUITE 9
ALLENTOWN, PA 18103

THE REAL PIE COMPANY LTD
RUTHERFORD WAY
UNITS 17-20 IMPERIAL BUSINESS CENTRE
CRAWLEY, RH10 9PF
UNITED KINGDOM

THE REAL PIE COMPANY LTD
UNITS 17-20 IMPERIAL BUSINESS CENTRE,
RUTHERFORD WAY
WEST SUSSEX
CRAWLEY, RH10 9PF
UNITED KINGDOM

THE REGENTS OF THE UNIVERSITY OF
MICHIGAN ON BEHALF OF THE UNIVERSITY OF
MICHIGAN COMPREHENSIVE CANCER CENTER
1000 OAKBROOK DRIVE
SUITE 100
ANN ARBOR, MI 48109-6815

THE RELISHED ROOST LLC
DBA EAT DRINK HOST
4503 SPRINT CYPRESS
SUITE C3
SPRING, TX 77388

THE REMAC GROUP
SIMONTON RD. #150
#4301
DALLAS, TX 75244

THE REOHR GROUP, INC.
1150 FIRST AVENUE
P.O. BOX 80240
VALLEY FORGE, PA 19484-0240

THE REOHR GROUP, INC.
1150 FIRST AVENUE
VALLEY FORGE, PA 19484-0240

THE REPUBLIC OF TEA INC
900 LARKSPUR LANDING CIR
STE 275
LARKSPUR, CA 94939

THE RESOURCE SPECIALISTS LLC
1175 YORK AVENUE
SUITE 6K
NEW YORK, NY 10065

THE RETAIL PROPERTY TRUST
DBA ROOSEVELT FIELD
630 OLD COUNTRY ROAD
GARDEN CITY, NY 11530

THE RETRO COMPANY GROUP, LLC
12801 COMMONWEALTH DR
FORT MYERS, FL 33913

THE REWARD COMPANY
60 HUDSON ST.
SUITE 1809
NEW YORK, NY 10013

THE REWARD COMPANY, INC., D/B/A TLC
MARKETING WORLDWIDE
60 HUDSON STREET
SUITE 1809
NEW YORK, NY 10013

THE REWARD COMPANY., TLC MARKETING
WORLDWIDE
60 HUDSON STREET
SUITE 1809
NEW YORK, NY 10013

THE RINKA LAW FIRM, PC
STEPHEN M. RINKA SUITE 3
9440 SANTA MONICA BLVD.
BEVERLY HLLS, CA 90210

THE RITZ CARLTON NEW YORK CENTRAL PARK
50 CPS
NY, NY 10019

THE RITZ-CARLTON
50 CPS
NY, NY 10019

THE RITZ-CARLTON HOTEL COMPANY
1 RITZ CARLTON DR.
DANA POINT, CA 92629

THE ROBERT ALLEN DURALEE GROUP INC.
979 3RD AVE
STE 620
NEW YORK, NY 10022

THE ROBERT ALLEN GROUP, INC.
2 HAMPSHIRE STREET
SUITE 300
FOXBORO, MA 02035

THE ROCKPORT COMPANY, LLC
1220 WASHINGTON STREET
WEST NEWTON, MA 02465

THE ROCKPORT COMPANY, LLC
1895 J.W. FOSTER BOULEVARD
CANTON, MA 02021

THE ROCKPORT COMPANY, LLC
27 DRYDOCK AVENUE
6TH FLOOR
BOSTON, MA 02210

THE ROCKPORT GROUP LLC
PO BOX 936652
ATLANTA, GA 31193-6652

THE ROPE COMPANY LLC
PO BOX 170
WEST ROCKPORT, ME 04865

THE ROSE PRESS GARDEN LTD
27-29 OLD MARKET
WISBECH, PE13 1NE
UNITED KINGDOM

THE ROSEBUD PERFUME COMPANY LTD
116 GOWAN AVENUE
LONDON, SW6 6RG
UNITED KINGDOM

THE ROYAL BANK OF SCOTLAND PLC
36 ST ANDREW SQUARE
EDINBURGH, EH2 2YB
UNITED KINGDOM

THE ROYAL BANK OF SCOTLAND PLC (AS
TRUSTEE OF SCHRODER EXEMPT PROPERTY UNIT
TRUST)
36 ST ANDREW SQUARE
EDINBURGH, EH2 2YB
UNITED KINGDOM

THE ROYAL BRITISH LEGION
199 BOROUGH HIGH STREET
LONDON, SE1 1AA
UNITED KINGDOM

THE ROYAL BRITISH LEGION
HAIG HOUSE, 199 BOROUGH HIGH STREET
LONDON, SE1 1AA
UNITED KINGDOM

THE ROYAL BRITISH LEGION
POPPY APPEAL
199 BOROUGH HIGH STREET
LONDON, SE1 1AA
UNITED KINGDOM

THE ROYAL MARSDEN CANCER CHARITY
FULHAM ROAD
LONDON, SW36JJ
UNITED KINGDOM

THE ROYAL VIENNA COLLECTION, INC.
24924 BRIMSTONE ROAD
COOLVILLE, OH 45723

THE RUG SOCIETY
225, OKHLA INDUSTRAIL ESTATE
PHASE III
NEW DELHI, 110020
INDIA

THE RUN-A TON GROUP INC
401 STATE ROUTE 24
CHESTER, NJ 07930

THE RUN-A TON GROUP INC
THE RUN. A. TON GROUP INC.
ATTN DOON WINTZ
401 ROUTE 24,
CHESTER, NJ 07930

THE RUN-A-TON GROUP, INC
MILL RIDGE LANE
#4
CHESTER, NJ 07930

THE SAK (.COM)
440 ALABAMA ST
SAN FRANCISCO, CA 94110

THE SAK INTERNATIONAL
339 5TH AVE., 2ND FL
NEW YORK, NY 10016

THE SALT LAKE ORGANIZING COMMITTEE FOR
THE OLYMPIC WINTER GAMES OF 2002
299 SOUTH MAIN STREET
SALT LAKE CITY, UT 84111

THE SALVATION ARMY
2210 HOFFMEYER RD
FLORENCE, SC 29501

THE SALVATION ARMY ADULT REHAB CTR.
5560 VIRGINIA BEACH BLVD.
VIRGINIA BEACH, VA 23462

THE SAMUEL OSCHIN COMPREHENSIVE CANCER
INSTITUTE AT CEDARS-SINAI MEDICAL CENTER
8700 BEVERLY BLVD.
LOS ANGELES, CA 90048

THE SAN FRANCISCAN LLC
10223 SAHARA DR.
SAN ANTONIO, TX 78216

THE SAN FRANCISCAN LLC
10223 SAHARA ST
SAN ANTONIO, TX 78216

THE SANDY STARKMAN COMPANY
1410 BROADWAY
#300
NEW YORK, NY 10018

THE SAPPHIRE EXCHANGE, LLC
HIBISCUS DR
#2732
EDGEWATER, FL 32141

THE SAUCE GIRLS LLC
177 ELMWOOD STREET
VALLEY STREAM, NY 11581

THE SAUSAGE GUY INC
PO BOX 258
HINGHAM, MA 02043

THE SAUSAGE GUY INC.
22 CROWES LANE
HINGHAM, MA 02043

THE SAUSAGE GUY INC.
ATTN DAVID LITTLEFIELD
P.O. BOX 258
HINGHAM, MA 07043

THE SCALE PEOPLE INC
9693-C GERWIG LANE
COLUMBIA, MD 21046

THE SCENTED MARKET INC.
558 MASSEY RD UNIT#1
GUELPH, ON N1K 1B4
CANADA

THE SCENTED MARKET INC.
5783 SECOND LINE EAST
ARISS, ON N0B 1B0
CANADA

THE SCENTED MARKET INC.
ATTN KRISTY MILLER
5793 SECOND LINE EAST
ARISS, ON N0B 1B0
CANADA

THE SCOTT FETZER COMPANY
101 PRODUCTION DRIVE
HARRISON, OH 75204

THE SCOTT FETZER COMPANY
PRODUCTION DRIVE
#101
HARRISON, OH 45030

THE SEARCH MONITOR LLC
424 E. CENTRAL BLVD
#519
ORLANDO, FL 32801

THE SECRET LINEN STORE LIMITED
DURBAN ROAD
BOGNOR REGIS, PO22 9FE
UNITED KINGDOM

THE SECRET SHOPPER COMPANY
4112 WILLOW TRACE
GAINESVILLE, GA 30506

THE SECURITY EXECUTIVE COUNCIL INC.
3605 SANDY PLAINS ROAD
SUITE #240 - #201
MARIETTA, GA 30066

THE SECURITY EXECUTIVE COUNCIL, INC
SANDY PLAINS RD.
#3605
MARIETTA, GA 30066

THE SEWING STUDIO INC
1248 CLUB WALK DRIVE
ATLANTA, GA 30319

THE SHELLMINATOR, LLC
PO BOX 6022
SAN PEDRO, CA 90734

THE SHERWIN - WILLIAMS COMPANY
417 W ELK AVE
ELIZABETHTON, TN 37643

THE SHERWIN WILLIAMS CO
8205 HIGHLAND POINT
WEST CHESTER, OH 45069

THE SHERWIN-WILLIAMS, CO
521 W PALMETTO ST
STORE # 2368
FLORENCE, SC 29501-4427

THE SHIVALIKA RUGS
NEAR KOHINOOR RESORTS
RISALU ROAD
SIWAH, PANIPAT, HARYANA
PANIPAT, 132103
INDIA

THE SIEGFRIED GROUP, LLP
1201 N. MARKET STREET, SUITE 700
WILMINGTON, DE 19801

THE SIKH CHANNEL COMMUNITY BROADCASTING
COMPANY LTD
UNIT 3 AVENUE ROAD
BIRMINGHAM, ASTON, UB6 4DY
UNITED KINGDOM

THE SILVERSTEIN COMPANY
13545 LARWIN CIRCLE
SANTA FE SPRINGS, CA 90670

THE SIMMONS JEWELRY COMPANY, LLC
462 SEVENTH AVENUE
7TH FLOOR
NEW YORK, NY 10018

THE SIMPLAY3 COMPANY
9450 ROSEMONT DRIVE
STREETSBORO, OH 44241

THE SINGING MACHINE COMPANY, INC.
ATTN NATIONAL SALES MANAGER
6301 NW 5TH WAY
SUITE 2900,
FORT LAUDERDALE, FL 33309

THE SINGING MACHINE COMPANY, INC.
6301 NW 5TH WAY
SUITE 2900
FORT LAUDERDALE, FL 33309

THE SIS KISS LLC
LAKE PARK DRIVE
#365
BAY VILLAGE, OH 44140

THE SIS KISS, INC.
681 DOVER CENTER
WESTLAKE, OH 44145

THE SKINCARE SANCTUARY LIMITED (TRADING
AS GATINEAU)
57 VICTORIA STREET
WINDSOR, SL4 1EH
UNITED KINGDOM

THE SKINCARE SANCTUARY LTD
57 VICTORIA STREET
WINDSOR, SL4 1EH
UNITED KINGDOM

THE SLG TRADING
BLK 2 NO 449 LORONG 3
GEYLAND, 388920
SINGAPORE

THE SMITHFIELD SPECIALTY
8012 HANKINS INDUSTRIAL PARK RD
TOANO, VA 23168

THE SMOKING SECTION LLC
3648 JEFFERSON ST.
TURLOCK, CA 95382

THE SMOOTHIE BIKE COMPANY
2 RADCLIFFE MOUNT
WEST BRIDGFORD, NG2 5FY
UNITED KINGDOM

THE SNAFFLING PIG
UNIT 5, STOCKLAKE PARK, FARMBROUGH
AYLESBURY, HP20 1DQ
UNITED KINGDOM

THE SNEAKY CHEF, INC
GLEN COVE RD UNIT B128
#43
GREENVALE, NY 11548

THE SNEAKY CHEF, INC.
2 MAIN STREET
UNIT 1-156
SAG HARBOR, NY 11963

THE SO COMPANY GMBH
NOERDLICHE MUENCHNER STRASSE 9C
GRUENWALD, 82031
GERMANY

THE SOCIAL ELEMENT LIMITED
17 GRESSE STREET
LONDON, W1T 1QL
UNITED KINGDOM

THE SOCIAL ELEMENT LIMITED
17 GRESSE STREET
6TH FLOOR CHARLOTTE BUILDING
LONDON, W1T 1QL
UNITED KINGDOM

THE SOHO GRAND HOTEL
310 WEST BROADWAY
NEW YORK, NY 10013

THE SOLAR CENTRE LTD
44-46 COLDHARBOUR LANE
HARPENDEN, AL5 4UN
UNITED KINGDOM

THE SOLUTIONS MARKETING GROUP LTD
1650 BROOK IVY DRIVE
SUITE 1A
LAWRENCEVILLE, GA 30044

THE SOMERSET ON GRACE BAY LTD
10 SIBONNE ROAD
GRACE BAY, PROVIDENCIALES, TKCA 1ZZ
TURKS AND CAICOS ISLANDS

THE SOURCE INTERNATIONAL, INC
3475 MYERS-LEE DRIVE
WINSTON-SALEM, NC 27101

THE SOURCE INTERNATIONAL, INC.
P.O. BOX 1788
KERNERSVILLE, NC 27284

THE SOURCE INTERNATIONAL, INC.
3475 MYERS-LEE DRIVE
KERNERSVILLE, NC 27101

THE SOURCE INTERNATIONAL, INC. (TSI)
3475 MYER LEE DRIVE
WINSTON-SALEM, NC 27101

THE SOURCE MODELS
12 DOUGLAS ST
HOMOSASSA, FL 34446

THE SOURCE MODELS
7636 NE 4TH COURT
LOFT# 109
MIAMI, FL 33138

THE SOURCE MODELS
7636 NE 4TH CT.
#109
MIAMI, FL 33138

THE SOURCE MODELS LLC
BISCAYNE BLVD #247
#2045
MIAMI, FL 33137

THE SOURCE RECOVERY COMPANY, INC.
1070 APPLECROSS DRIVE
ROSWELL, GA 30075

THE SOURCE RECOVERY GROUP, INC.
1070 APPLECROSS DRIVE
ROSWELL, GA 30075

THE SOURCING GROUP LLC
PO BOX 6568
CAROL STREAM, IL 60197

THE SOUTHERN BANK COMPANY
ECO SAFETY
2921 W CULVER ST
STE 4B
PHOENIX, AZ 85009

THE SOUTHERN KANSAS TELEPHONE COMPANY,
INC.
112 S. LEE
CLEARWATER, KS 67026

THE SPICA GROUP INC.
1295 MORNINGSIDE AVE.
UNIT 22
SCARBOROUGH, ON M1B 4Z4
CANADA

THE SPICE SUITE
6902 4TH STREET NW
WASHINGTON, DC 20012

THE SPITZ LAW FIRM LLC
DBA SPTIZ, THE EMPLOYEES
LAW FIRM
25825 SCIENCE PARK DR STE 200
BEACHWOOD, OH 44122

THE SPORTING GENTLEMAN
300 WEST STATE STREET
MEDIA, PA 19063

THE SPORTS VAULT CORP.
835 KING EDWARD ST
WINNIPEG, MB R3H 0P8
CANADA

THE SR GROUP (GERMANY) GMBH
DBA FRAZER JONES
KOENIGSALLEE 106
DUESSELDORF, 40215
GERMANY

THE ST JOE COMPANY
133 S WATERSOUND PARKWAY
WATERSOUND, FL 32461

THE STATE BAR OF CALIFORNIA
180 HOWARD STREET
SAN FRANCISCO, CA 94105-1639

THE STEELSTONE GROUP, LLC
3611 14TH AVE #540
BROOKLYN, NY 11218

THE STEINBERG GROUP, INC
22431 ANTONIO PK BLDG 160 STE 424
RANCHO SANTA MARGARITA, CA 92688

THE STEINBERG GROUP, INC.
7381 BEVERLY BOULEVARD
SUITE 100
LOS ANGELES, CA 90036

THE STEINBERG GROUP, LLC
7381 BEVERLY BOULEVARD
SUITE 100
LOS ANGELES, CA 90036

THE STEP 2 COMPANY, LLC
PO BOX 603049
CHARLOTTE, NC 28260-3049

THE STEP2 COMPANY, LLC
10010 AURORA-HUDSON RD
STREETSBORO, OH 44241

THE STEPSTONE GROUP UK LTD
110 SOUTHWARK STREET
LONDON, SE1 0TA
UNITED KINGDOM

THE STERITECH GROUP, INC.
7600 LITTLE AVENUE
CHARLOTTE, NC 28226

THE STRATIX CORPORATION
PO BOX 930518
ATLANTA, GA 31193-0518

THE STRATTON CORPORATION
5 VILLAGE LODGE ROAD
STRATTON MOUNTAIN, VT 05155

THE STYLE COUNCIL
242 W 36TH STREET
14TH FLOOR
NEW YORK, NY 10018

THE STYLE INDEX, INC.
250 WEST 39TH STREET
SUITE 504
NEW YORK, NY 10018

THE SUBS DESK LTD
33 LUDGATE HILL
BIRMINGHAM, B3 1EH
UNITED KINGDOM

THE SUDDATH COMPANIES
DBA SUDDATH RELOCATION SYSTEMS
OF ST PETERSBURG INC
815 S MAIN STREET SUITE 445
JACKSONVILLE, FL 32207

THE SUDDATH COMPANIES DBA SUDDATH
S MAIN STREET, STE 446
#815
JACKSONVILLE, FL 32207

THE SUGAR DIVA
2175 HUNTING HILLS RD
DANVILLE, VA 24540

THE SUNSHINE NUT COMPANY, LLC
10120 VALLEY FORGE CIRCLE
SUITE 120
KING OF PRUSSIA, PA 19406

THE SUPER JAKE FOUNDATION
334 AMES ST
LIBERTYVILLE LAKE, IL 60048

THE SURF OCEAN TERRACE
THE SURF OCEAN TERRACE
2-8-3 ISOBE
MIHAMA WARD, CHIBA CITY, 2610012
JAPAN

THE SUSAN G. KOMEN BREAST CANCER
FOUNDATION, INC. D/B/A SUSAN G. KOMEN
FOR THE CURE
5005 LBJ FREEWAY
SUITE 250
DALLAS, TX 75244

THE SUSTAINABLE SUITE, INC.
1967 WEHRLE DR
SUITE #1 PMB #188
WILLIAMSVILLE, NY 14221

THE SWISS COLONY, LLC
1112 7TH AVENUE
MONROE, WI 53566

THE SYSTEMS GROUP INC
24040 CAMINO DEL AVION
UNIT 284-A
MONARCH BEACH, CA 92629

THE SYSTEMS GROUP, INC.
24040 CAMINO DEL AVION UNIT E 284
MONARCH BEACH, CA 92629

THE TALENT GROUP INC
2820 SMALLMAN STREET
PITTSBURGH, PA 15239

THE TALK MARKET, INC.
1255 PARK AVENUE
NEW YORK, NY 10028

THE TAMIS CORPORATION
10700 FRANKSTOWN RD
STE 105
PITTSBURGH, PA 15235

THE TEA SPOT PBC
17654 SPINNAKE WAY
BROOMFIELD, CO 80023

THE TEA SPOT, PBC
17654 SPINNAKER WAY
BUILDING 2
UNIT 100
BROOMFIELD, CO 80023

THE TERMINIX INTERNATIONAL COMPANY
LIMITED PARTNERSHIP
150 PEABODY PLACE
MEMPHIS, TN 38103-3720

THE TERRI SANDY SOLUTION, LLC
1133 BROADWAY
SUITE 928
NEW YORK, NY 10010

THE TEXAS CONFERENCE FOR WOMEN
500 WEST 5TH STREET
SUITE 1000
AUSTIN, TX 78701

THE THOMAS KINCADE COMPANY
900 LIGHTPOST WAY
MORGAN HILL, CA 95037

THE THYMES, LLC
629 9TH ST SE
MINNEAPOLIS, MN 55414

THE TIDYSHOWER COMPANY LIMITED
SHOWERGEM LIMITED
CLERHAUN
WESTPORT, MAYO, F28EY27
IRELAND

THE TIFFEN COMPANY LLC
OSER AVENUE
#90
HAUPPAUGE, NY 11788

THE TIFFEN COMPANY, LLC
90 OSER AVENUE
HAUPPAUGE, NY 11788

THE TIMBERLAND COMPANY
200 DOMAIN DRIVE
STRATHAM, NH 03885

THE TIMOTHY SCHOOL
OLD LANCASTER ROAD
#937
BERWYN, PA 19312

THE TIN BOX CO OF AMERICA
216 SHERWOOD AVENUE
FARMINGDALE, NY 11735

THE TIPSY TART
11 CLEEVIEW CLOSE
LUDLOW, SY81TH
UNITED KINGDOM

THE TIRE STATION BV DBA CONSCIOUS H
AMSTERDAM CITY (THE TIRE
AMSTELVEENSEWEG 5
AMSTERDAM, 1054 MB
THE NETHERLANDS

THE TODAY SHOW
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

THE TONIK HEALTH BEAUTY PTY LTD
14 ACTIVITY CRESCENT
MOLENDINAR, QLD, 4214
AUSTRALIA

THE TOPPING PIE COMPANY LTD
UNIT 2 CHAPPELL DRIVE
DONCASTER, DN1 2RF
UNITED KINGDOM

THE TORCH
740 8TH AVE
NEW YORK, NY 10036

THE TORONTO-DOMINION BANK, NEW YORK
BRANCH
2 WALL STREET
NEW YORK, NY 10005

THE TOTAL TABLE INC
26 INDUSTRIAL BLVD
PAOLI, PA 19301

THE TRADE DESK, INC.
42 N. CHESTNUT STREET
VENTURA, CA 93001

THE TRAFFIC SAFETY STORE
PO BOX 1449
WEST CHESTER, PA 19380

THE TRAILER SOURCE, INC.
4060 PATTERSON AVE
WINSTON-SALEM, NC 27105

THE TREVOR PROJECT
P.O. BOX 69232
WEST HOLLYWOOD, CA 90069

THE TREVOR PROJECT, INC.
P.O. BOX 69232
WEST HOLLYWOOD, CA 90069

THE TRI-M GROUP, LLC
206 GALE LANE
KENNETT SQUARE, PA 19348

THE TRI-M GROUP, LLC
204 GALE LANE
KENNETT SQUARE, PA 19348

THE TRUSSELL TRUST
UNIT 9 ASHFIELD ROAD
SALISBURY, SP2 7HL
UNITED KINGDOM

THE TURNERS
A-16/13, SAHIBABAD
SITE-4 INDUSTRIAL AREA
GHAZIABAD, UTTAR P, 201010
INDIA

THE UK ONLINE GIVING FOUNDATION
MORE LONDON RIVERSIDE
#4
LONDON, SE1 2AU
UNITED KINGDOM

THE ULTRA SSNACKS INDUSTRIES INC
W 27TH ST
#616
HIALEAH, FL 33010

THE UNFORGETTABLES FOUNDATION
345 W PEARL AVENUE
REDLANDS, CA 92374

THE UNIQUE PAPER COMPANY LIMITED
WORMINGFORD ROAD
FORDHAM, CO6 3NS
UNITED KINGDOM

THE UNITED STATES OLYMPIC COMMITTEE
ONE OLYMPIC PLAZA
COLORADO SPRINGS, CO 80909

THE UNIVERSITY OF DELAWARE
211 ALISON HALL WEST
FASHION APPAREL STUDIES
NEWARK, DE 19716

THE UNIVERSITY OF EDINBURGH
9-11 INFIRMARY STREET
EDINBURGH, EH1 1NP
UNITED KINGDOM

THE UNIVERSITY OF MICHIGAN COMPREHENSIVE
CANCER CENTERS BREAST ONCOLOGY PROGRAM
1500 E. MEDICAL CENTER DRIVE
C450
MED INN
ANN ARBOR, MI 48109-0843

THE UNPLUG CO LLC
3000 PONTIAC TRAIL
WALLED LAKE, MI 48390

THE UPPER DECK COMPANY LLC
5909 SEA OTTER PLACE
CARLSBAD, CA 92010

THE URBAN LEAGUE OF PHILADELPHIA
LUDLOW STREET, WEWORK 7
#1100
PHILADELPHIA, PA 19107

THE USB LIGHTER COMPANY. LLC
10940 WILSHIRE BLVD.
STE 2010
LOS ANGELES, CA 90024

THE UTOPIA AGENCY INC
315 WEST 39TH STREET
NEW YORK, NY 10018

THE UTTERMOST COMPANY
3325 GRASSY HILL RD
ROCKY MOUNT, VA 24151

THE VACUSAC COMPANY
2018 TWIN SISTERS ROAD
SUISUN, CA 94585

THE VALENCE PAR CO., INC.
215 WOOTTON ST.
SUITE A
BOONTON, NJ 07005

THE VALERIE PARR COMPANY
17 LENAPE DRIVE
MONTVILLE, NJ 07045

THE VALERIE PARR COMPANY, INC.
315 WOOTTON STREET
SUITE A
BOONTON, NJ 07005

THE VALERIE PARR COMPANY, INC.
17 LENAPE DRIVE
MONTVILLE, NJ 07045

THE VALUABLE 500
20 BIRCHIN LANE
BIRCHIN COURT
LONDON, EC3V 9DU
UNITED KINGDOM

THE VAN GROUP
2551 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

THE VANGUARD GROUP INC
PO BOX 780216
PHILADELPHIA, PA 19178-0216

THE VANGUARD GROUP, INC.
P.O. BOX 2600
VALLEY FORGE, PA 19482-2600

THE VANGUARD GROUP, INC.
100 VANGUARD BLVD.
MALVERN, PA 19355

THE VANGUARD GROUP, INC.
100 VANGUARD BOULEVARD
MALVERN, PA 19355-2331

THE VANGUARD GROUP, INC.
400 DEVON PARK DRIVE
WAYNE, PA 19087

THE VEGAN WAREHOUSE
HARRISON STREET
#51
HOBOKEN, NJ 07030

THE VENEMAN GROUP INC
15661 PRODUCER LANE #D
HUNTINGTON BEACH, CA 92649

THE VICTOR COSTA COMPANY, INC.
18 FOX RUN
SHERMAN, CT 06784

THE VICTOR COSTA COMPANY, INC.
3 QUAKER RIDGE ROAD
SHERMAN, CT 06784

THE VIDEO CALL CENTER LLC
348 ROUTE 9W
PALISADES, NY 10964

THE VIDEO CALL CENTER, LLC
348 US 9W
PALISADES, NY 19640

THE VIDEOHOUSE INC
975 GREENTREE RD
PITTSBURGH, PA 15220

THE VIETNAM VETERANS MEMORIAL FUND
3033 WILSON BLVD, STE. 300
ARLINGTON, VA 22201

THE VINCENT CLUB
71 BRIMMER STREET
BOSTON, MA 02108

THE VINTAGE COSMETIC COMPANY LTD
3 RAINSFORD ROAD
CHELMSFORD, CM1 2PZ
UNITED KINGDOM

THE VINTAGE MOTHER LLC
DBA FLIPPED BIRD
2730 S VAL VISTA DRIVE STE 132
GILBERT, AZ 85295

THE VINTAGE SPARROW
DOUBLE TREE LANE
#1022
GALLATIN, TN 37066

THE VINTAGE SPARROW LLC
40G INDUSTRIAL PARK DRIVE
HENDERSONVILLE, TN 37075

THE VINTAGE SPARROW LLC
141 WALTON TRACE S.
HENDERSONVILLE, TN 37075

THE VINYL COMPANY, LLC
4904 LAREDO DRIVE
PASCO, WA 99301

THE VIRGINIA PENINSULA FOODBANK
2401 ALUMINUM AVE
HAMPTON, VA 23661

THE VIRGINIA PILOT
5429 GREENWICH RD
VIRGINIA BEACH, VA 23462

THE VIRTUAL CABLE COMPANY BVBA
ESPERANTOLAAN 4
RESEARCHPARK HAASRODE
LEUVEN, 3001
BELGIUM

THE VISIONARY TALENT AGENCY LTD
DBA THE VISIONARY TALENT
167-169 GREAT PORTLAND STREET 5TH F
LONDON, W1W5PF
UNITED KINGDOM

THE VIVA PARTNERSHIP, INC.
8101 BISCAYNE BLVD.
SUITE 303
MIAMI, FL 33138

THE WACKENHUT CORPORATION
412 INVESTORS PLACE
SUITE 101
VIRGINIA BEACH, VA 23452

THE WAKAYA GROUP, LP
N. SEPULVEDA BLVD, 351
#1601
MANHATTAN BEACH, CA 90266-5111

THE WALL GROUP, LLC
W 21 ST, 11 TH FLOOR
#38
NEW YORK, NY 10010

THE WALL STREET JOURNAL
DOW JONES COMPANY INC
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

THE WALT DISNEY COMPANY
DISNEY WORLWIDE SHARED SE
UNCLAIMED PROPERTY DEPT. PO BOX 10
LAKE BUENA VISTA, FL 32830-0140

THE WALTER KAITZ FOUNDATION
25 MASSACHUSETTS AVE NW
STE 100
WASHINGTON, DC 20001

THE WARREL CORPORATION
3036 SOLUTIONS CENTER
CHICAGO, IL 60677-3000

THE WARWICK NEW YORK HOTEL
65 WEST 54 STREET
NEW YORK, NY 10019

THE WATERMARK INSTITUTE D/B/A WATERMARK
CONFERENCE FOR WOMEN
944 MANOR WAY
LOS ALTOS, CA 94024

THE WAY BETTER COMPANY, LLC
3594 ROCKERMAN RD
MIAMI, FL 33133

THE WAY UP GMBH
BAHNHOFSVORPLATZ 1
VETSCHAU, 03226
GERMANY

THE WE COMPANY MANAGEMENT HOLDINGS
75 ROCKEFELLER PLAZA, FLOOR 10
500 7TH AVENUE TENANT LLC
NEW YORK, NY 10019

THE WE COMPANY MANAGEMENT HOLDINGS L.P.
ROCKEFELLER PLAZA, FLOOR 10
#75
NEW YORK, NY 10019

THE WEINSTEIN COMPANY LLC
9100 WILSHIRE BOULEVARD
SUITE 700W
BEVERLY HILLS, CA 90212

THE WEST MIDLAND SHOE CO LTD
DOVEFIELDS
UTTOXETER, ST14 8HU
UNITED KINGDOM

THE WESTHOUSE SHOP, LLC DBA WESTHOUSE
15000 POTOMAC TOWN PLACE
#100235
WOODBRIDGE, VA 22191

THE WESTIN PHILADELPHIA HOTEL
99 SOUTH 17 STREET
PHILADELPHIA, PA 19103-4299

THE WHISTLEBLOWER FUND
OFFICE OF THE ATTORNEY GERNERA
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

THE WHITEHURST COMPANY LLC
1344 UNIVERSITY AVENUE
SUITE 800
ROCHESTER, NY 14607

THE WHITEHURST COMPANY LLC
PO BOX 253
PITTSFORD, NY 14534

THE WHITEHURST COMPANY, LLC
1344 UNIVERSITY AVENUE
STE 800 DOCK #2
ROCHESTER, NY 14607

THE WHITNEY DESIGN GROUP LLC
2001 KIRBY DRIVE
SUITE 603
HOUSTON, TX 77019

THE WHO WE ARE PROJECT
401 UNION STREET
SUITE 3400
SEATTLE,, WA 98101

THE WHOLE SHEBANG
3172 CONEY ISLAND AVE
#619
BROOKLYN, NY 11235

THE WICKED WITCH OF WARDROBE, INC.
16461 GARVIN DRIVE
ENCINO, CA 91436

THE WICT NETWORK GREATER PHILADELPHIA
1701 JOHN F. KENNEDY BOULEVARD
PHILADELPHIA, PA 19103

THE WILLOW DOMESTIC VIOLENCE CENTER
1920 MOODIE ROAD
LAWRENCE, KS 66046

THE WINDOW FILM COMPANY UK LTD
UNIT 6 ANGLO BUSINESS PARK
CHESHAM, HP5 2QA
UNITED KINGDOM

THE WINE ENTHUSIAST COMPANIES
103 FAIRVIEW PARK DRIVE
ELMSFORD, NY 10523

THE WINE ENTHUSIAST, INC.
200 SUMMIT LAKE DRIVE
4TH FLOOR
VALHALLA, NY 10595

THE WINE ENTHUSIAST, INC.
333 N. BECKFORD RD
MT. KISCO, NY 10549

THE WINE RAYZYN CO LLC
2090 DUNWOODY CLUB DR
ATLANTA, GA 30350

THE WINE RAYZYN COMPANY LLC
ATTN CHRIS CATES
2090 DUNWOODY CLUB DR.
SUITE 106-40,
ATLANTA, GA 30350

THE WINE RAYZYN COMPANY LLC
2090 DUNWOODY CLUB DR.
SUITE 106-40
ATLANTA, GA 30350

THE WINNING COMBINATION, INC.
1753 CLOVERFIELD BOULEVARD
SANTA MONICA, CA 90404

THE WISE COLLECTIVE LIMITED
59 EAGLE WHARF ROAD
LONDON, N1 7ER
UNITED KINGDOM

THE WOMENS FUND OF ESSEX CNTY
175 ANDOVER STREET
SUITE 101
DANVERS, MA 01923

THE WONDER FORGE
300 EAST PIKE STREET
SUITE 2000
SEATTLE, WA 98122

THE WOODLANDS - PHILADELPHIA ORCHAR
4000 WOODLAND AVE
PROJECT
PHILADELPHIA, PA 19104

THE WOOL PACKAGING COMPANY LTD
1A 1B TUNGSTEN PARK, OPAL WAY
STONE, ST15 0SS
UNITED KINGDOM

THE WORLD ACADEMY OF PERSONAL
DEVELOPMENT, INC.
449 S BEVERLY DRIVE
SUITE 214
BEVERLY HILLS, CA 90212

THE WORLD OF MINIATURE BEARS, INC.
4615 NORTHWEST 72 AVENUE
SUITE 11
MIAMI, FL 33166

THE WRIGHTS CENTER
513 WEST RALEIGH BLVD.
ROCKY MOUNT, NC 27803

THE YACHT RIGGER LLC
107 15TH AVE SE
ST. PETERSBURG, FL 33701

THE YELLOW CARROT HARVEST CO
3206 MAIN AVE UNIT 1
DURANGO, CO 81301

THE YORKSHIRE KITCHEN LIMITED
18A CORNMARKET
PONTEFRACT, WF8 1BJ
UNITED KINGDOM

THE YUMMY PALETTE LIMITED
ROOM 205 BUILDING Q WEST, 1110 GREA
CHISWICK, TW8 0GP
UNITED KINGDOM

THE ZELLMAN GROUP, LLC
2200 NORTHERN BLVD.
SUITE 103
GREENVALE, NY 11548

THE ZELLMAN GROUP, LLC
99 SEAVIEW BOULEVARD
SUITE #314
PORT WASHINGTON, NY 11050

THE ZOOLOGICAL SOCIETY OF SAN DIEGO
P.O. BOX 120551
SAN DIEGO, CA 92112-0551

THE-MODELS GMBH
KREUTZSTRASSE 34
BIELEFELD, 33602
GERMANY

NAME ON FILE
ADDRESS ON FILE

THEATER DER TRAEUME PRODUKTION GMBH
WIESENSTRASSE 124
CO. KG
DUESSELDORF, 40549
GERMANY

THEATER THELENHOFER STALL
SABINE KAEMPER
KLAGENFURTER STRASSE 43-45
MONHEIM, 40789
GERMANY

THEATRIC TOYS LLC
DBA PROPS IN A BOX
167 WEST 81ST STREET
LOWER LEVEL 2
NEW YORK, NY 10024

THEGRIBBIT
24325 CRENSHAW BOULEVARD
#299
TORRANCE, CA 90505

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THEKOOLER.COM INC
56 GROSSINGER CT
HENDERSON, NV 89074

THEMIGRAP
106 LUKENS DRIVE
NEW CASTLE, DE 19711

THEO BAEHR GMBH
HEINSBERGER STR. 76
GEILENKIRCHEN, 52511
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THEO TECHNOLOGIES NV
PHILIPSSITE BUS 1
#5
LEUVEN, 3001
BELGIUM

NAME ON FILE
ADDRESS ON FILE

THEODOR KUEPPER GMBH
KAROSSERIE FACHBETRIEB
EISENSTR. 4-6
NEUSS, 41472
GERMANY

THEODORA AND CALLUM, LLC
915 BROADWAY
20TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

THEODORE ALEXANDER INTERNATION
VISTRA CORPORATE SERVICES
CENTRE
WICKHAMS CAY II
TORTOLA, TA, VG1110
BRITISH VIRGIN ISLANDS

THEODORE ALEXANDER USA INC
PO BOX 602808
CHARLOTTE, NC 28260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THEORY11
DBA THEORY11.COM
1664 SEIGNIOUS DRIVE
CHARLESTON, SC 29407

NAME ON FILE
ADDRESS ON FILE

THERABODY INTERNATIONAL LIMITED
FITZWILLIAM COURT, LEESON CLOSE
DUBLIN 2, D02 YW24
IRELAND

THERABODY UK LIMITED
20 LITTLE BRITAIN
LONDON, EC1A7DH
UNITED KINGDOM

THERABODY, INC.
6100 WILSHIRE BOULEVARD
SUITE 200
LOS ANGELES, CA 90048

THERADOME INC
4900 HOPYARD ROAD
PLEASANTON, CA 94588

THERAGUN, INC.
6100 WILSHIRE BLVD.
LOS ANGELES, CA 90048

THERAPY HOLDING INC
DBA MINNA LIFE INC
2325 3RD ST SUITE 204
SAN FRANCISCO, CA 94107

THERASAGE RX CORPORATION
209 E PALMETTO PARK ROAD
BOCA RATON, FL 33432

THERATAIVE INC
6248 PRESTON AE
LIVEMORE, CA 94551

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THERM O WEB, INC
770 GLENN AVE
WHEELING, IL 60090

THERMACELL REPELLENTS INC
CROSBY DRIVE, STE 100
#32
BEDFORD, MA 01730

THERMACELL REPELLENTS, INC.
26 CROSBY DRIVE
BEDFORD, MA 01730

THERMAL ENGINEERING CORP
PO BOX 7306
COLUMBIA, SC 29202

THERMAL SOLUTIONS INTL D/B/A
POSPAPER.COM
6740 BROADWAY AVE
JACKSONVILLE, FL 32254

THERMAL TECHNOLOGIES INC
405 BRENDA DRIVE
PO BOX 370
AXTON, VA 24054

THERMAL TECHNOLOGIES, INC
PO BOX 370
AXTON, VA 24054

THERMATON IMAGING
59 QUEENS AVENUE
WIRRAL, CH47 0LS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

THERMO-TROL SYSTEMS
504 VIKING DRIVE
P.O. BOX 2775
VIRGINIA BEACH, VA 23452

THERMO-TROL SYSTEMS, INC.
504 VIKING DRIVE
VIRGINIA BEACH, VA 23452

THERMOBIL MOBILE KUEHLLAGER GMBH
EUROPAWEITE-MIETLOESUNGEN
OTTO-SCHOTT STR. 30
DORMAGEN, 41542
GERMANY

THERMOPAD GMBH
RUDOLF-DIESEL-STRASSE 11
FREUNDENSTADT, 72250
GERMANY

THERMOPYLAE SCIENCES TECHNOLOGY LLC
1400 14TH ST.
NORTH ARLINGTON, VA 22209

THERMOS L.L.C.
475 NORTH MARTINGALE ROAD
SUITE 1100
SCHAUMBERG, IL 60173

THERMOS LLC.
475 N MARTINGALE RD
STE 1100
SCHAUMBURG, IL 60173-2051

THERRIEN TRADE COMPANY
DBA MELANGE COLLECTION COMPANY
4090 YOUNGFIELD STREET
WHEAT RIDGE, CO 80033

NAME ON FILE
ADDRESS ON FILE

THESE CREATURES
PO BOX 426
SEATTLE, WA 98111

NAME ON FILE
ADDRESS ON FILE

THETA CONSULTING LLC
60 HILLSIDE AVE
DOYLESTOWN, PA 18901

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THG BEAUTY LIMITED
7-9 SUNBANK LANE, RINGWAY
ALTRINCHAM, WA15 0AF
UNITED KINGDOM

THG BEAUTY USA LLC
BROADWAY, 4TH FLOOR
#115
NEW YORK, NY 10006

THG BEAUTY USA LLC
E GRAND AVE
#1950
EL SEQUNDA, CA 90242-5099

THGH PARTNERS, LLC
DBA POWERLIFE NUTRITION
23251 MULHOLLAND DR,
WOODLAND HILLS, CA 91364

THI BICH NGOC MELIK
BENRATHER SCHLOSSALLEE 65
DUESSELDORF, 40597
GERMANY

NAME ON FILE
ADDRESS ON FILE

THIEF RIVER LINEN INC
PO BOX 39
THIEF RIVER FALLS, MN 56701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THIGH SOCIETY INC
CONDOR AVENUE
#51A
TORONTO, ON M4J 3M5
CANADA

THIGH SOCIETY INC.
51A CONDOR AVENUE
TORONTO, ON M4J 3M5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THIMBLE SOURCING SAC
AV JAVIER PRADO ESTE 1894
PIS 2
SAN BORIA LIMA, 15036
PERU

THIN AIR BRANDS
5332 TALAVERO PLACE
PARKER, CO 80134

THINGS REMEMBERED, INC.
5500 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH 44143

THINK AMBIENT LTD
VILLAGE WAY
WILMSOW, SK9 2GH
UNITED KINGDOM

THINK BEYOND TRADING LIMITED
54-62 LOCKHART ROAD
HONG KONG, 999077
CHINA

THINK MARKETING, LLC
9701 WILSHIRE BLVD.
10TH FLOOR
BEVERLY HILLS, CA 90212

THINK MARKETING, LLC.
HEATHERCLIFF RD SPC 119
#29500
MALIBU, CA 90265

THINK OF IT
9452 TELEPHONE RD.
VENTURA, CA 93004

THINK PRODUCT LAB US INC
7845 COLONY ROAD
SUITE C4218
CHARLOTTE, NC 28226

THINK TANK INC
3759 MAIN ST
PHILA, PA 19127

THINK UP DESIGNS, INC.
9 RICHBOURNE LANE
MELVILLE, NY 11747

THINKBOX SOFTWARE INC.
301-100 OSBORNE STREET
WINNIPEG, MB R3L 1Y5
CANADA

THINKHUB INNOVATIONS LLC
8 TERRILL DRIVE
CALIFON, NJ 07830

THINKING BIG INC
4039 LINCOLN BLVD
MARINA DEL REY, CA 90292

THINKING MEDIA, INC
STIRR
333 24TH STREET
HERMOSA BEACH, CA 90254

THINKING-TOGETHER ABOUT PARENTING T LTD
34 BOULEVARD
WESTON-SUPER-MARE, BS23 1NF
UNITED KINGDOM

THINOPTICS, INC
117 BERNAL RD. #70-607
SAN JOSE, CA 95119

THINOPTICS, INC.
1620 CARNEROS MEADOWS LANE
SONOMA, CA 95476

THIRD AND WALL ART GROUP LLC
312 9TH AVENUE NORTH
SEATTLE, WA 98109

THIRD COAST LOGISTICS LLC
807 S ROCK ST #103
GEORGETOWN, TX 78626

THIRD FLOOR DESIGNS LLC
28 MARGARET DR
PLAINVIEW, NY 11803

THIRD PEAR CORPORATION
DBA GOLDEN PEAR CAFE BRIDGE
PO BOX 5080
SOUTH HAMPTON, NY 11969

THIRD POINT LLC
55 HUDSON YARDS
NEW YORK, NY 10001

THIRD STREET ALLIANCE FOR WOMEN
N THIRD STREET
#41
EASTON, PA 18042

| | | |
|---|---|---|
| THIRD STREET APPAREL<br>2417 E. 24TH STREET<br>LOS ANGELES, CA 90058 | THIRD STREET ASSOCIATES, LLC<br>12700 HILL COUNTRY BLVD<br>SUITE T-200<br>AUSTIN, TX 78738 | THIRD TIME LUCKY LTD<br>87 COBBOLD ROAD<br>LONDON, W12 9LA<br>UNITED KINGDOM |
| THIRD TIME LUCKY LTD<br>T/A AMELIA ROPE<br>87 COBBOLD ROAD<br>LONDON, W12 9LA<br>UNITED KINGDOM | THIRD WAY BEVERAGES, INC<br>D/B/A GOLDEN RATIO<br>1225 HILLSIDE AVE UNIT #2<br>AUSTIN, TX 78704 | THIRD WAY BEVERAGES, INC.<br>1023 SPRINGDALE ROAD<br>BUILDING 1J<br>AUSTIN, TX 78721 |
| THIRDLOVE, INC.<br>650 CALIFORNIA ST. 9TH FL<br>SAN FRANCISCO, CA 94108 | THIRDLOVE, INC.<br>650 CALIFORNIA STREET<br>9TH FLOOR<br>SAN FRANCISCO, CA 94108 | THIRDWAVE CORP<br>THIRD WAVE CO LTD<br>3-12-8 SOTOKANDA<br>CHIYODA WARD, 1010021<br>JAPAN |
| THIRTEEN LUNE INC.<br>120 NORTH LARCHMONT BOULEVARD<br>LOS ANGELES, CA 90004 | THIRTEEN LUNE INC.<br>ATTN JEANHA JOO<br>120 NORTH LARCHMONT BOULEVARD<br>LOS ANGELES, CA 90004 | THIRTEEN LUNE, INC<br>120 N LARCHMONT BLVD<br>LOS ANGELES, CA 90004 |
| THIRTEEN MANAGEMENT (LONDON) LTD<br>69 WINDSOR COURT<br>MOSTYN GROVE<br>LONDON, E3 2LL<br>UNITED KINGDOM | THIRTEEN MANAGEMENT (LONDON) LTD<br>MOSTYN GROVE<br>LONDON, E3 2LL<br>UNITED KINGDOM | THIRTY HANDMADE DAYS INC<br>28995 ROCK CYN DRIVE<br>SANTA CLARITA, CA 91390 |
| THIS BAR SAVES LIVES LLC<br>10866 WASHINGTON BLVD<br>STE 1354<br>CULVER CITY, CA 90232 | THIS BAR SAVES LIVES, LLC<br>12211 W. WASHINGTON BLVD.<br>#102<br>LOS ANGELES, CA 90066 | THIS COLOURFUL NEST LTD<br>DBA/ THIS COLOURFUL NEST<br>FORD HOUSE HIGH STREET<br>SUTTON, SG19 2ND<br>UNITED KINGDOM |
| THIS IS MOTHERSHIP LIMITED<br>3 GRESSENHAM COURT<br>ARAN DRIVE<br>STANMORE, HA7 4LZ<br>UNITED KINGDOM | THIS IS MOTHERSHIP LIMITED<br>ACRE HOUSE, 11-15 WILLIAM STREET<br>LONDON, NW1 3ER<br>UNITED KINGDOM | THIS STUFF WORKS, INC.<br>1414 STEALTH STREET<br>LIVERMORE, CA 94551 |
| THIS THESIGN SRL<br>VIA VOLUSIA 60<br>ROMA, 00189<br>ITALY | THIS WORKS PRODUCTS LIMITED<br>SANDY HILL HOUSE, SANDY HILL<br>LONDON, WC2R0BU<br>UNITED KINGDOM | THIS WORKS PRODUCTS LIMITED<br>SANDY HILL HOUSE, SANDY HILL<br>LONDON, WC2ROBU<br>UNITED KINGDOM |

THIS WORKS PRODUCTS LIMITED
53 ST GEORGES ROAD
WIMBLEDON, SW19 4EA
UNITED KINGDOM

THIS WORKS PRODUCTS LTD
2 PRINTERS YARD
WIMBLEDON, SW191RD
UNITED KINGDOM

THIS WORKS PRODUCTS, LTD
53 ST GEORGES ROAD
WIMBLEDON, UK, SW19 4EA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

THM PUBLISHING ATLANTA LLC
DBA THEHOMEMAG OF ATLANTA
1732 SE 47 TERRACE
CAPE CORAL, FL 33904

THM PUBLISHING PHOENIX LLC
14362 N FRANK LLOYD WRIGHT BLV
SCOTTSDLAE, AZ 85260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMA BRAVO LP
110 N WACKER DR
32ND FL
CHICAGO, IL 60606

NAME ON FILE
ADDRESS ON FILE

THOMANN GMBH
HANS-THOMANN-STRASSE 1
BURGEBRACH, 96138
GERMANY

THOMAS BETTS INC
LMS ASIA LTD
RM 221 22/F I
RICKY CENTRE 36 CHONG TIP ST
HONG KONG
HONG KONG

THOMAS GRAY INC
305 W HIGH STREET SUITE 217
HIGH POINT, NC 27260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMAS A TIPTON D/B/A CHICK-FIL-A A
753 WEST ELK AVENUE
ELIZABETHTON
ELIZABETHTON, TN 37643

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMAS ANTHONY FURNITURE
SERVICE INC
3191 SW 11 ST
DEERFIELD BEACH, FL 33442

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | THOMAS BARTHELS DRUCK AGENTUR GMBH<br>VORSTER STRASSE 73A<br>MOENCHENGLADBACH, 41169<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| THOMAS MANN DESIGN, INC.<br>1810 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | THOMAS PACCONI CLASSICS, INC<br>3920 RCA BOULEVARD<br>SUITE 2002<br>PALM BEACH GARDENS, FL 33410 | THOMAS PACCONI CLASSICS, INC<br>630 US HIGHWAY #1<br>SUITE 403 A<br>NORTH PALM BEACH, FL 33408 |
| THOMAS PACCONI CLASSICS, INC.<br>1400 NORTHPOINT PARKWAY<br>SUITE 100<br>WEST PALM BEACH, FL 33407 | THOMAS PACCONI CLASSICS, INC.<br>751 PARK OF COMMERCE DRIVE<br>SUITE 126<br>BOCA RATON, FL 33487 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| THOMAS SABO GMBH<br>SILBERSTASSSE 1<br>LAUF A.D. PEGNITZ, 91207<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| THOMAS SCHULZ T.S. INDUSTRIESERVICE<br>AHRENSBOEKER STRASSE 71<br>STOCKELSDORF, 23617<br>GERMANY | THOMAS SIGN AWNING COMPANY INC<br>4590 118TH AVE NO<br>CLEARWATER, FL 33762 | THOMAS SIGN AWNING, INC.<br>4590 118TH AVENUE NORTH<br>CLEARWATER, FL 33762 |

THOMAS SIGN AND AWNING COMPANY
4590 118TH AVENUE
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMASSON CO LTD
35-18 SEC 1 WANHE ROAD
TAICHUNG 408
TAIWAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMPSON LITTON INC
AUBURN AVENUE
#726
RADFORD, VA 24141

THOMPSON MORGAN (UK) LIMITED
POPLAR LANE
IPSWICH, IP8 3BU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

THOMPSON BRANDS LLC
80 SOUTH VINE STREET
MERIDEN, CT 06451

NAME ON FILE
ADDRESS ON FILE

THOMPSON FERRIER LLC
230 5TH AVE
SUITE 1004
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

THOMPSON INDUSTRIAL SUPPLY
6TH ST.
#10222
RANCHO CUCAMONGA, CA 91730

THOMPSON INDUSTRIAL SUPPLY INC
1 APPLIED PLZ
CLEVELAND, OH 44115

THOMPSON REUTERS
3 TIMES SQUARE
NEW YORK, NY 10036

THOMPSON TRADERS INC
PO BOX 890208
CHARLOTTE, NC 28289-0208

THOMPSON V QVC
14751 PLAZA DR. UNIT J
TUSTIN, CA 92780

THOMPSON WEILER ENTERPRISES, LLC D/B/A
EARBAGS OF SWEDEN
7 KIRBY PLAZA
2ND FLOOR
MOUNT KISCO, NY 10549

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMPSON, SIZEMORE GONZALEZ
401 EAST JACKSON ST
STE 2700
TAMPA, FL 33602

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOMPSON-WEILER ENTERPRISES LLC
45 KENSICO DRIVE
MOUNT KISCO, NY 10549

NAME ON FILE
ADDRESS ON FILE

THOMSON INC.
10330 NORTH MERIDIAN STREET
INDIANAPOLIS, IN 46290

THOMSON REUTERS
PROFESSIONAL SUBSCRIPTION
19 HATFIELDS
LONDON, SE1 8DJ
UNITED KINGDOM

THOMSON REUTERS (TAX ACCOUNTING) INC.
2395 MIDWAY RD.
CARROLLTON, TX 75006

THOMSON REUTERS (TAX ACCTG) INC
2395 MIDWAY ROAD
CARROLLTON, TX 75006-2521

THOMSON REUTERS EXPERT WITNESS SERVICES,
A DIVISION OF WEST PUBLISHING
CORPORATION
3 TIMES SQUARE
NEW YORK, NY 10036

THOMSON REUTERS INC
3 TIMES SQUARE
NEW YORK, NY 10036

THOMSON REUTERS KK
THOMSON REUTERS CO LTD
2-5-1 ATAGO
ATAGO GREEN HILLS MORI TOWER 10F
MINATO-KU
TOKYO, 105-6210
JAPAN

THOMSON REUTERS-WEST
PO BOX 6292
CAROL STREAM, IL 60197-6292

THOR 545 MADISON LLC
25 WEST 39TH STREET
11TH FLOOR
NEW YORK, NY 10018

THOR 545 MADISON, LLC
C/O AVISON YOUNG-NEW YORK LLC
530 5TH AVENUE
FL 4
NEW YORK, NY 10036-5131

THORLO
1515 W FRONT ST
STATESVILLE, NC 28677

THORLO, INC.
2210 NEWTON DRIVE
STATESVILLE, NC 28677

THORNE ELECTRIC COMPANY
4400 NE LOOP 410
SUITE 110
SAN ANTONIO, TX 78218

THORNE ELECTRIC COMPANY
NE LOOP 410 STE 110
#4400
SAN ANTONIO, TX 78218

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THORNTONS
1640 WEST CHESTER PIKE
WEST CHESTER, PA 19382-7994

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THORSENS GREENHOUSE, LLC
2069 HYATTS ROAD
DELAWARE, OH 43015

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THOSE CHARACTERS FROM CLEVELAND, INC.
12 WEST 31ST STREET
NEW YORK, NY 10001

THOUGHTS EMBELLISHED
ATTN SUSAN M BRAMLEYM, CEO
1203 HADLEIGH DR
WEST CHESTER, PA 19380

THOUGHTS EMBELLISHED
PO BOX 586
NEWTOWN SQUARE, PA 19073

THOUGHTS EMBELLISHED INC
PO BOX 586
NEWTOWN SQUARE, PA 19073

THOUGHTWORKS, INC.
200 EAST RANDOLPH STREET
25TH FLOOR
CHICAGO, IL 60601-6501

THRAS.IO LLC
WEST STREET
#85
WALPOLE, MA 02081

THREAD 35 LIMITED (TRADING AS SOSANDAR)
40 WATER LANE
WILMSLOW, SK9 5AP
UNITED KINGDOM

THREAD 35 LTD
40 WATER LANE
WILMSLOW, SK9 5AP
UNITED KINGDOM

THREAD COLLECTIVE
5001 RUE LEVY
SAINT-LAURENT, QC H4R 2N9
CANADA

THREAD COLLECTIVE INC
240 W 40TH ST
5TH FL
NEW YORK, NY 10018

THREAD COLLECTIVE INC.
LEVY
#5001
SAINT LAURENT, QC H4R 2N9
CANADA

THREAD COLLECTIVE INC.
5001 LEVY
SAINT LAURENT, QC H4R 2N9
CANADA

THREAD COLLECTIVE INC.
5001 RUE LEVY
SAINT-LAURENT, QC H4R 2N9
CANADA

THREAD CONSULTANCY LIMITED
5, CHARLECOTE
STRATFORD UPON AVON, WARWICKSHIRE, CV35
9EW
UNITED KINGDOM

THREAD CONSULTANCY LTD
5 CHARLECOTE
STRATFORD UPON AVON, CV35 9EW
UNITED KINGDOM

THREAD EXPERIMENT LLC
300 PARK BLVD
SUITE 201
ITASCA, IL 60143

THREAD SHOWROOM
34 W 33RD #312
NEW YORK, NY 10001

THREAT ASSESSMENT GROUP, INC.
2906 LAFAYETTE ROAD
NEWPORT BEACH, CA 92663

NAME ON FILE
ADDRESS ON FILE

THREATCONNECT, INC.
3865 WILSON BLVD.
SUITE 550
ARLINGTON, VA 22203

THREATMETRIX, INC
160 W. SANTA CLARA STREET
SAN JOSE, CA 95113

THREATMETRIX, INC
28330 NEWTORK PLACE
CHICAGO, IL 60673-1283

THREATMETRIX, INC.
160 W. SANTA CLARA ST.
SUITE 1400
SAN JOSE, CA 95113

THREATT, INC.
469 ELMWOOD LANE
BATTLEBORO, NC 27809

NAME ON FILE
ADDRESS ON FILE

THREE AILE CREATION INC
THREE ISLE CREATION LTD
IZUMI 1-CHOME
NAGOYA CITY, HIGASHI WARD, 4610001
JAPAN

THREE BROWN DOGS BARKERY LLC D/B/A GOOD
REASONS
3 FIELDS LANE
NORTH SALEM, NY 10560

THREE DESIGNING WOMEN
3330 KELLER SPRINGS RD #220
CARROLLTON, TX 75006

THREE DOG BEAUTY
ATTN KRISTI ROSS, CEO
MAGNOLIA ROAD
#1602
BELLEAIR, FL 33756

THREE DOG BEAUTY LLC
1602 MAGNOLIA ROAD
BELLAIR, FL 33756

THREE DOG BEAUTY LLC
MAGNOLIA ROAD
#1602
BELLEAIR, FL 33756

THREE DOG BEAUTY LLC DBA NAKERY BEAUTY
1602 MAGNOLIA ROAD
BELLEAIR, FL 33756

THREE DOG BEAUTY, LLC DBA NAKERY BEAUTY
1602 MAGNOLIA ROAD
BELLAIR, FL 33756

THREE GENERATIONS
UNIT 4, 135 ORMOND ESPLANADE
ELWOOD, VICTORIA, 3184
AUSTRALIA

THREE HANDS CORPORATION
13259 RALSTON AVE
SYLMAR, CA 91342

THREE JOBS CO LTD
THREE JOBS CO LTD
2-2-15 MINAMIAOYAMA
MINATO WARD, 1070062
JAPAN

THREE KINGS GIFTS, INC D/B/A THREE
10815 BEAVER DAM RD
GIFTS
COCKEYSVILLE, MD 21030

THREE OS LLC D/B/A KNIGHT SECURITY
250 WEST 26TH STREET
3RD FLOOR
NEW YORK, NY 10001

THREE OS LLC D/B/A KNIGHT SECURITY
250 WON 26TH STREET 3RD FACT
NEW YORK, NY 10001

THREE RINGS INC
THREE RINGS CO LTD
2-2-2 ROPPONGI ITOPIA ROPPONGI #902
MINATO WARD, 1060032
JAPAN

THREE RIVER TELECOMMUNICATIONS
PO BOX 66
LYNCH, NE 68746

THREE RIVER TELECOMMUNICATIONS
ATTN NEIL CLASSEN
PO BOX 66
LYNCH, NE 68746

THREE WARRIORS LTD
98 CHINGFORD MOUNT ROAD
LONDON, E4 9AA
UNITED KINGDOM

THREE-M CO LTD
THREE M CO LTD
8-22 JONANTERAMACHI
OSAKA CITY TENNOJI WARD, 5430017
JAPAN

THREEBRIDGE SOLUTIONS, LLC
100 SOUTH FIFTH STREET
#300
MINNEAPOLIS, MN 55402

NAME ON FILE
ADDRESS ON FILE

THREEMAIN LLC
6 LIBERTY SQUARE, #2571
BOSTON, MA 02109

THREEMAIN LLC
120 THUNDER ROAD
SUDBURY, MA 01776

THRIVE COMMERCE LLC
1521 LOCUST STREET
SUITE 1001
PHILADELPHIA, PA 19102

THRIVE INTERNATIONAL INC
1068 EAST AVE
SUITE A
CHICO, CA 95926

THRIVE INTERNATIONAL, INC.
505 NORTH HIGHWAY 169
SUITE 175
MINNEAPOLIS, MN 55441

THRIVE MARKET INC
GLENCOE AVENUE
#4509
MARINA DEL REY, CA 90292

THRIVE VENTURE PARTNERS LLC DBA OJO
1775 YORK AVE, APT 28B
NEW YORK, NY 10128

THRIVE VENTURE PARTNERS LLC DBA OJO
1601 3RD AVE
5H
NEW YORK, NY 10128

THRIVENT FINANCIAL FOR LUTHERANS
4321 N BALLARD RD
APPLETON, WI 54919

THRIVING DESIGN PBC
328 SOUTH LINK LANE
FORT COLLINS, CO 80524

THRIVING DESIGN PBC
ATTN JASON RIDER
328 SOUTH LINK LANE
SUITE 16,
FORT COLLINS, CO 80524

THRIVING DESIGN, PBC
328 S. LINK LANE
SUITE 16
FORT COLLINS, CO 80524

THRO LTD
181 FREEMAN AVE
ISLIP, NY 11751

THRON
VIA DEI CONTARINI 5/A
PIAZZOLA SUL BRENTA, 35016
ITALY

THROUGH MONAS EYES
MONALISA ADLI
68 CHASE COURT GARDENS
LONDON, EN2 8DR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THUERINGER GLASDESIGN GMBH
NEUHAEUSER STRASSE 8-10
NEUHAUS OT STEINHEID, 98724
GERMANY

THULA THULA LLC
243 LA PALOMA
SUITE D
SAN CLEMENTE, CA 92672

THULE INC
DEPT LA 22625 ROAD
PASADENA, CA 91185

THULE ORGANIZATION SOLUTIONS
6303 DRY CREEK PARKWAY
NIWOT, CO 80503

THULE, INC.
42 SILVERMINE ROAD
SEYMOUR, CT 06483

THUMANN INC.
670 DELL RD
CARLSTADT, NJ 07072

NAME ON FILE
ADDRESS ON FILE

THUMPER MASSAGER INC
1241 DENISON ST
UNIT 40
MARKHAM, ON L3R 4B4
CANADA

THUMPER MEDIA, INC., D/B/A PURITAN
HOUND, LLC
12948 HARTSOOK STREET
SHERMAN OAKS, CA 91423

THUNDERDOGS, LLC
THE GROUTSMITH BRANDYWINE
1379 DILWORTHTOWN CROSSING, SUITE 1
WEST CHESTER, PA 19382

THURGOOD MARSHALL FUNDAMENTAL
301 4TH STREET SW
MIDDLE SCHOOL
LARGO, FL 33770

THURGOOD MARSHALL FUNDAMENTAL
3901 22ND AVE. SO.
MIDDLE SCHOOL
ST PETERSBRUG, FL 33712

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

THUY LLC
114 WEST HOUSTON
SUITE 3
NEW YORK, NY 10014

THYSSENKRUPP AUFZUEGE GMBH
ANGERMUNDER STRAE 126
DUESSELDORF, 40489
GERMANY

THYSSENKRUPP ELEVATOR
5995 CHAPEL HILL RD
#101
RALEIGH, NC 27607

THYSSENKRUPP ELEVATOR
PO BOX 933013
ATLANTA, GA 31193-3013

THYSSENKRUPP ELEVATOR CORPORATION
1220 EXECUTIVE BOULEVARD
SUITE 109
CHESAPEAKE, VA 23320

THYSSENKRUPP ELEVATOR CORPORATION
145 WINDHILL RD
SUITE 300
COLUMBIA, SC 29203

THYSSENKRUPP ELEVATOR CORPORATION
788 CIRCLE 75 PKWY SE
STE 500
ATLANTA, GA 30339-4454

THYSSENKRUPP ELEVATOR CORPORATION
1077 CENTRAL PARKWAY S
#300
SAN ANTONIO, TX 78232

THYSSENKRUPP ELEVATOR UK LIMIT
4 BULL CLOSE ROAD
LENTON, NG7 2UL
UNITED KINGDOM

THYSSENKRUPP ENGINEERED PLASTICS
10 CORPORATE DR
AUBURN HILLS, MI 48326

TH NETWORK GMBH
HOFWEG 31
HAMBURG, 22085
GERMANY

TI BEVERAGES LLC
135 W 29TH STREET
SUITE 602
NEW YORK, NY 10001

TI BEVERAGES LLC
135 WEST 29TH STREET
SUITE 602
NEW YORK, NY 10001

TI GOTHAM INC.
1716 LOCUST STREET
DES MOINES, IA 50309

TI MEDIA SOLUTIONS
PO BOX 62501
TAMPA, FL 33662-2501

TIA INNOVATIONS GMBH
ADLERGASSE 7
BOEBINGEN, 73560
GERMANY

TIAB INC
668 N PCH
SUITE 122
LAGUNA, CA 92651

TIAB INC
DBA STRING LIGHT COMPANY
668 NORTH COAST HIGHWAY
LAGUNA BEACH, CA 92651

TIANA B
FACTOR

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIANELLO, INC
221 WEST 37TH ST
LOS ANGELES, CA 90007

TIANJIAN FURNITURE MFG LTD
216 WO LIU HANG ROAD FOTAN
SHAIN NT
HONG KONG
HONG KONG

TIANJIN LIHO GROUP ANIMAL
BY-PRODUCTS IMP.EXP.CO.,
55 CHANGJIANG STREET
TIANJIN, 300193
CHINA

TIANJIN LIHO GROUP ANIMAL BY-PRODUC
IMP.EXP.CO.,LTD
NO.9 BINSHUI ROAD, HEXI DISTRICT
TIANJIN, 300061
CHINA

TIANJIN LIHO GROUP ANIMAL BY-PRODUCTS
IMP.EXP.CO.,LTD
NO.9 BINSHUI ROAD
TIANJIN, HEXI DISTRICT
CHINA

TIANJIN XINFA WOOLLEN KNITWEAR CO LTD
HEXIWU TOWN, WUQING DISTRICT
IIANJIN, 301714
CHINA

NAME ON FILE
ADDRESS ON FILE

TIB TECHNISCHER INDUSTRIE-BEDARF
LACKMANN GMBH
HEEGSTR. 42-44
ESSEN, 45356
GERMANY

TIBA BUSINESS SCHOOL GMBH
PERCHTINGERSTRASSE 10
MUENCHEN, 81379
GERMANY

NAME ON FILE
ADDRESS ON FILE

TIBCO
3303 HILLVIEW AVENUE
PALO ALTO, CA 94304

TIBCO SOFTWARE INC.
3307 HILLVIEW AVENUE
PALO ALTO, CA 94394

TIBCO SOFTWARE INC.
3303 HILLVIEW AVENUE
PALO ALTO, CA 94304

NAME ON FILE
ADDRESS ON FILE

TICKER TECHNOLOGIES, INC
500 N BROADWAY
SUITE 265
JERICHO, NY 11753

TICKER TECHNOLOGIES, INC.
500 NORTH BROADWAY
SUITE 265
JERICHO, NY 11753

TICKER TECHNOLOGIES, INC.
27B1 THE PLAZA
LOCUST VALLEY, NY 11560

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TICOR TITLE INSURANCE COMPANY
P.O. BOX 45023
JACKSONVILLE, FL 32232

TICTAC LEARN GMBH
UNTER DER LINDEN 40
BERLIN, 10117
GERMANY

TIDAL BRANDS LLC
DBA JACK PATIO
600 1ST AVENUE
SEATTLE, WA 98104

TIDAL BRANDS LLC DBA JACK PATIO
737 VILLAGE CIRCLE
BAINBRIDGE ISLAND, WA 98110

TIDAL INVESTMENTS GROUP, LLC
1343 52ND AVE NE
ST PETERSBURG, FL 33703

NAME ON FILE
ADDRESS ON FILE

TIDE AND POOL LLC
111 VENETIA DRIVE
LONG BEACH, CA 90803

TIDEWATER COMM ELECTRONICS
216 N WITCHDUCK ROAD
VIRGINIA BEACH, VA 23462

TIDEWATER COMMUNICATIONS
ATTN TINA DELANCEY
509 VIKING DR, STE A
VIRGINIA BEACH, VA 23452

TIDEWATER COMMUNICATIONS ELECTRONICS
INC.
216 N. WITCHDUCK RD.
VIRGINIA BEACH, VA 23462

TIDEWATER COMMUNITY COLLEGE
ADMINISTRATION BUILDING,
253 MONTICELLO AVENUE, ROOM # 409
NORFOLK, VA 23510

TIDEWATER PRESSURE WASHING
507 CENTRAL DR
STE 101
VIRGINIA BEACH, VA 23454

TIDEWATER PRINTERS
DBA CARDWELL PRINTING A
15470 WARWICK BLVD
NEWPORT NEWS, VA 23608

TIDEWATER SANDALS LLC
DBA KEYSTONE
3750 NORTH LIBERTY STREET
WINSTON SALEM, NC 27105

TIEN-HU KNITTING CO (US) INC
1510 WEBSTER STREET
OAKLAND, CA 94612

TIEN-HU TRADING (HK) LIMITED
4/F NANYANG PLAZA 57 HUNGTO RD
KOWLOON
HONG KONG

TIENSHAN INC
231 WILSON AVE
SOUTH NEWARK, CT 06854

TIER RACK CORPORATION
425 SOVEREIGN CT
BALLWIN, MO 63011

TIER RACK CORPORATION
PO BOX 32127
ST LOUIS, MO 63132-2127

TIER RACK LLC
425 SOVEREIGN CT.
BALLWIN, MO 63011

TIER1 IMPACT PBC, INC.
100 E. RIVERCENTER BLVD.
SUITE 100
COVINGTON, KY 41011

NAME ON FILE
ADDRESS ON FILE

TIERNEY PARTNERS, INC.
200 SOUTH BROAD STREET
PHILADELPHIA, PA 19102

TIERNEY PARTNERS, INC., D/B/A TIERNEY
COMMUNICATIONS
200 SOUTH BROAD STREET
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIFFANY ANDERSEN SALTS OF LIFE LLC
TIFFANY ANDERSEN SALTS AL
6980 SMOKE RANCH RD
LAS VEGAS, NV 89128

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIFFANY JAZELLE LLC
MAIN ST
#416
W. DENNIS, MA 02670

TIFFANY JAZELLE LLC
416 MAIN STREET
WEST DENNIS, MA 02670

TIFFANY JAZELLE, LLC
MAIN ST
#416
WEST DENNIS, MA 02670

TIFFANY JAZELLE, LLC
416 MAIN ST
W. DENNIS, MA 02670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TIFFEN INTERNATIONAL LTD<br>PINEWOOD STUDIOS<br>IVER HEATH, SL0 0NH<br>UNITED KINGDOM | TIFOSI OPTICS INC<br>1051 INDUSTRIAL BLVD<br>WATKINSVILLE, GA 30677 | TIGER AMERICA CORPORATION<br>8399 EDGEWATER DRIVE<br>OAKLAND, CA 94621 |
| TIGER BUTTON CO. INC.#<br>FGI FINANCE<br>PO BOX 347179<br>PITTSBURGH, PA 15251-4179 | TIGER CORPORATION U.S.A.<br>1815 WEST 205TH STREET<br>UNIT 106<br>TORRANCE, CA 90501 | TIGER CORPORATION U.S.A.<br>1815 W. 205TH STREET<br>TORRANCE, CA 90501 |
| TIGER DIRECT INC<br>7795 W. FLAGLER ST<br>MIAMI, FL 33144 | TIGER ITALIA 1 S.R.L.<br>VIA ORMEA 33<br>TORINO, 10125<br>ITALY | TIGER J LLC<br>1430 BROADWAY<br>19TH FL<br>NEW YORK, NY 10018 |
| TIGER J, INC<br>1430 BROADWAY<br>19TH FLOOR SUITE 1900<br>NEW YORK, NY 10018 | TIGER J, LLC<br>1430 BROADWAY<br>STE 1900<br>NEW YORK, NY 10018 | TIGER J, LLC<br>1430 BROADWAY<br>19TH FLOOR<br>NEW YORK, NY 10018 |
| TIGER J, LLC<br>1430 BROADWAY<br>19TH FLOOR<br>NEW YORK, NY 10018-3349 | TIGER J, LLC<br>1430 BROADWAY<br>NEW YORK, NY 10018 | TIGER J, LLC/CROSS PACIFIC<br>1430 BROADWAY<br>SUITE 1900<br>NEW YORK, NY 10018 |
| TIGER JEWELLERY (INDIA) PVT LTD<br>UNIT NO. 502, TOWER II<br>SEEPZ, MUMBAI, INDIA, 400096<br>INDIA | TIGER JEWELRY MANUFACTURING<br>5-7-9 ITSAPAPHAP RD<br>THIRANRUJEE THONBURI<br>BANGKOK, 10600<br>THAILAND | TIGER MOUNTAIN<br>35 DOVER ST<br>PORTMOUTH, NH 03801 |
| TIGERDIRECT, INC.<br>7795 WEST FLAGLER DRIVE<br>MIAMI, FL 33144 | TIGERSEAL PRODUCTS<br>13093 RIDGE ROAD<br>BEAVERDAM, VA 23015-1744 | TIGERSEAL PRODUCTS<br>13093 OLD RIDGE ROAD<br>BEAVERDAM, VA 23015 |

TIGERSEAL PRODUCTS LLC
13093 OLD RIDGE RD
BEAVERDAM, VA 23015

TIGERSEAL PRODUCTS LLC
13093 OLD RIDGE ROAD
TIGERSEAL PRODUCTS
BEAVERDAM, VA 23015

TIGERSPIKE INC.
201 EAST FOURTH STREET
CINCINNATI, OH 45202

TIGERSPIKE, INC.
235 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY 10003

TIGERSPIKE, INC.
1209 ORANGE STREET
WILMINGTON, DE 19801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIGHLINES HOLDINGS GROUP INC
DBA BUDGET SIGNS FASTSI
146 W. 4TH STREET
SALEM, VA 24153

TIGHT LINES HOLDINGS GROUP, INC.
BUDGET SIGNS AND FAST SIG
146 WEST 4TH STREET
SALEM, VA 24153

TIGNANELLO INTL, INC
330 FIFTH AVENUE
SUITE 802
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIK TOK
5800 BRISTOL PKWY, SUITE 100
316404
CULVER CITY, CA 90230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIKICRAFTS INDUSTRIES, LTD.
53-57 KWAI FONG CRESCENT
14F FOOK 41P BUILDING
ROOM 1204
KWAI FONG
HONG KONG

TIKILIVE INC
OVERSEAS HWY
#8301
MARATHON, FL 33050

TIKILIVE, INC.
8301 OVERSEAS HWY.
MARATHON, FL 33050

TIKKA DESIGNS INC
55 EDGE OF WOODS ROAD
SOUTHAMPTON, NY 11968

TIKTOK
ATTN SHOU ZI CHEWR, CEO
5800 BRISTOL PARKWAY
SUITE 100
CULVER CITY, CA 90230

TIKTOK
PO BOX 894476
LOS ANGELES, CA 90189-4476

TIKTOK INC
5800 BRISTOL PKWY
SUITE 100
LOS ANGELES, CA 90189-4476

TIKTOK INC.
PO BOX 894476
LOS ANGELES, CA 90189-4476

TIKTOK INC.
5800 BRISTOL PARKWAY
SUITE 100
CULVER CITY, CA 90230

TIKTOK INC.
TIKTOK INC.
ATTN SR. MARKETING MANAGER
5800 BRISTOL PARKWAY, STE 100,
CULVER CITY, CA 90230

TIKTOK INFORMATION TECHNOLOGIES UK
TIKTOK
4 LINDSEY STREET
LONDON, EC1A 9HP
UNITED KINGDOM

TIKTOK PTE. LTD
1 RAFFLES QUAY
#26-10
SOUTH TOWER
SINGAPORE, 48583
SINGAPORE

TILE INC.
1900 S. NORFOLK STREET
SAN MATEO, CA 94403

NAME ON FILE
ADDRESS ON FILE

TILIA CO LTD
CHILIA CO LTD
WEST GOTANDA 5-CHOME
SHINAGAWA WARD, 1410031
JAPAN

TILLER SERVICE
HENRICUSKADE 23
VAN DER HELM
DEN HAAG, 2497 NB
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TILLEUL CO LTD
TIYORU CO LTD
448 YAGI OKUBO
MINAMIAWAJI CITY, 6560444
JAPAN

TILLEY ENDURABLES CORP
PO BOX 71768
CHICAGO, IL 60694-1768

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TILLMANN SINZIG GMBH
AUF DEN STEINEN 3-7
DSSELDORF, 40221
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TILLY CONFECTIONERY LTD
5 CENTRAL BLVD
CENTRAL PARK
LARBERT, FK5 4RU
UNITED KINGDOM

TILLY CONFECTIONERY LTD.
CENTRAL BOULEVARD
SCOTLAND
LARBERT, FK5 4RU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIM JANIS ENSEMBLE, INC.
250 WEST 100 ST.
#500
NEW YORK, NY 10025

TIM JANIS ENSEMBLE, INC.
250 WEST 100TH STREET
#500
C/O DAWN TREADER PUBLICATIONS, LLC
NEW YORK, NY 10025

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIMBERLAND COMPANY
PO BOX 92550
CHICAGO, IL 60675

TIMBERLAND LLC
200 DOMAIN DRIVE
STRATHAM, NH 03885

TIMBERLAND, A DIVISION OF VF OUTDOOR LLC
13911 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

TIMBUK2 DESIGNS, INC.
583 SHOTWELL ST
SAN FRANCISCO, CA 94110

TIME
TIME CO LTD
7F EBISU422, 4-22-10 EBISU
SHIBUYA WARD, 1500013
JAPAN

TIME CONCEPT INC
1842 WEST 169TH STREET
GARDENA, CA 90247

TIME CONCEPTS LLC
2301 KERNER BLVD
SUITE A
SAN RAFAEL, CA 94901

TIME DATA SECURITY LTD.
2050 ORCHARD AVENUE
CITY WEST BUSINESS CAMPUS
UNIT 10
DUBLIN 24
IRELAND

TIME FOR CHANGE FOUNDATION
2164 N. MOUNTAIN VIEW AVENUE
SAN BERNARDINO, CA 92405

TIME INC LIFESTYLE GROUP
4809 COLE AVE
STE 300
DALLAS, TX 75205-3553

TIME INC LYFESTYLES GROUP
4809 COLE AVE
STE 300
DALLAS, TX 75205-3553

TIME INC, AFFLUENT MEDIA GROUP
LIBERTY STREET
#225
NEW YORK, NY 10281

TIME INC.
225 LIBERTY STREET
NEW YORK, NY 10281

TIME INC.
225 LIBERTY STREET
NEW YORK, NY 10286

TIME LIFE VIDEO
COLUMBIA, MD 21275

TIME WARNER CABLE
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902

TIME WARNER CABLE
290 HARBOR DRIVE
STAMFORD, CT 06902

TIME WARNER CABLE
13820 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

TIME WARNER CABLE
C/O CHARTER COMMUNICATIONS D/B/A
SPECTRUM
400 WASHINGTON BOULEVARD
STAMFORD, CT 06902

TIME WARNER CABLE (TWC)
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

TIME WARNER CABLE ENTERPRISES, LLC
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

TIME WARNER CABLE ENTERPRISES, LLC
60 COLUMBUS CIRCLE
NEW YORK, NY 10023

TIME WARNER CABLE INC.
13820 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

TIME WARNER CABLE INC.
3760 INTERCHANGE ROAD
COLUMBUS, OH 43204

TIME WARNER CABLE INC.
60 COLUMBUS CIRCLE
NEW YORK, NY 10023

TIME WARNER CABLE INC.
13820 SUNRISE VALLEY DRIVE
HERNDON, VA 10023

TIME WARNER CABLE LLC
12444 POWERSCOURT DRIVE
SUITE 550
ST. LOUIS, MO 63131

TIME WARNER CABLE LLC CHARTER
COMMUNICATIONS HOLDINGS LLC
400 ATLANTIC ST
STAMFORD, CT 06901

TIME WARNER CABLE LLC CHARTER
60 COLUMBUS CIR
NEW YORK, NY 10023

TIME/SYSTEM USA, INC.
165 FRONT STREET
BLDG C 1ST FLOOR
CHICOPEE, MA 01013

TIME/SYSTEM USA, INC.
165 FRONT STREET
CHICOPEE, MA 01013

TIMECAPSULES
7 MICHAEL AVE
FARMINGDALE, NY 11735

TIMEFAITH ENTERPRISE LIMITED
34 TAI YAU STREET, SAN PO KONG
-INVOICING ADDRESS-
HONG KONG, 0000
HONG KONG

TIMEFAITH ENTERPRISE LIMITED
34 TAI YAU STREET, SAN PO KONG
KOWLOON, 000000
HONG KONG

TIMEFAITH ENTERPRISE LIMITED
5003 BINHE ROAD
SHENZHEN, 518045
CHINA

TIMEFAITH ENTERPRISE LIMITED
ROOM 1719 34 TAI YAU STREET
TIMEFAITH ENTERPRISE LIMI
SAN PO KONG, 000000
HONG KONG

TIMELESS SKIN CARE
4000 GREENBRIAR DR., SUITE 400
STAFFORD, TX 77477

TIMELINE TELEVISION LTD
46 THE BROADWAY, EALING
LONDON, W5 5JR
UNITED KINGDOM

TIMELINE TELEVISION LTD.
HALIFAX ROAD
METROPOLITAN BUSINESS PARK
UNIT 43
ENGLAND
GREENFORD, LONDON, UB6 8XU
UNITED KINGDOM

TIMEMAX INTERNATIONAL LTD
RM 809 CUNIC INVESTMENT BLDG.
13 HOK YUEN STREET
HUNGHOM, KOWLOON
HONG KONG

TIMEPARTNER PERSONALMANAGEMENT GMBH
IMMERMANNSTRASSE 13
DUESSELDORF, 40210
GERMANY

TIMEPARTNER PERSONALMANAGEMENT GMBH
AMSINCKSTRASSE 28
HUECKELHOVEN
HAMBURG, 20097
GERMANY

TIMEPARTNER PERSONALMANAGEMENT GMBH
STRESEMANNSTR. 40
PLAUEN, 08523
GERMANY

TIMES PRINTING
100 INDUSTRIAL DRIVE
RANDOM LAKE, WI 53071

TIMES THREE CLOTHIER LLC
DBA YUMMIE TUMMIE
PO BOX 842683
BOSTON, MA 02284-2683

TIMES THREE CLOTHIER, LLC D/B/A YUMMIE
8TH AVE
#575
NEW YORK, NY 10018

TIMETECHNOLOGIES
TIMETECHNOLOGIES CO LTD
KANDA NISHIKICHO, CHIYODA WARD
TOKYO, 1010054
JAPAN

TIMETIES
TIME TIDES CO LTD
3-8-1-201 YOYOGI
SHIBUYA WARD, 1510053
JAPAN

TIMETOACT S. C. GMBH
SOFTWARE CONSULTING
AM MEDIAPARK 2
KOELN, 50670
GERMANY

TIMEWORKS, INC
2929 FIFTH STREET
BERKELEY, CA 94710

TIMEX CORPORATION
555 CHRISTIAN ROAD
MIDDLEBURY, CT 06762

TIMEX GROUP USA, INC
555 CHRISTIAN RD
MIDDLEBURY, CT 06762

TIMEX GROUP USA, INC
6 ARMSTRONG ROAD
SHELTON, CT 06484

TIMEX GROUP USA, INC
ATTN SUSAN VISKUP
6 ARMSTRONG ROAD
SHELTON, CT 06484

TIMILON CORPORATION
24301 WALDEN CENTER DRIVE
SUITE 300
BONITA SPRINGS, FL 34134

NAME ON FILE
ADDRESS ON FILE

TIMLYN VAUGHAN PHOTOGRAPHY
235 BLUE ROCK RD.
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

TIMMER GMBH
DIESELSTRASSE 37
NEUENKIRCHEN, 48485
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIMOTHYS FINE ART --
PO BOX 848
HOT SPRINGS, AR 71902-0848

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIMROON GROUP, LLC
19 WARE RD
NEEDHAM, MA 02492

TIN INC
DBA TEMPLE INLAND
PO BOX 360853M
PITTSBURGH, PA 15251-6853

TIN NSOFIT SOLUTIONS
18 TRIPLE CROWN CT NORTH
PERFORMING, MD 20878

TIN PARADE
827 W HOLLYWOOD WAY #528
BURBANK, CA 91505

TIN WOODSMAN PEWTER CO
252 TAYLOR STREET
EUGENE, OR 97402

TIN, INC D/B/A INTERNATIONAL PAPER
6400 POPLAR AVE
MEMPHIS, TN 38197

TIN, INC D/B/A INTERNATIONAL PAPER CO.
PO BOX 532629
ATLANTA, GA 30353-2629

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TINCHECK LLC
23901 CALABASAS ROAD,SUITE 2080
CALABASAS, CA 91302

TINECO INTELLIGENT
ATTN PRESIDENT OR GENERAL COUNSEL
WESTLAKE AVE N
#1700
SEATTLE, WA 98109

TINECO INTELLIGENT EUROPE GMBH
EUROPADAMM 4
NEUSS, 41460
GERMANY

TINECO INTELLIGENT, INC
WESTLAKE AVE N
#1700
SEATTLE, WA 98109

TINECO INTELLIGENT, INC.
1700 WESTLAKE AVENUE NORTH
SUITE #200
SEATTLE, WA 98109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TINGIRIS SYSTEMS, LLC
DBA DABBLE LAB
10110 DOWNEY LANE
TAMPA, FL 33626

NAME ON FILE
ADDRESS ON FILE

TINKER TOP, LLC
TINKER TOP RD
#1896
DALEVILLE, VA 24083

TINKER TOP, LLC
ATTN CHIRS STRICKLAND, OPERATING PARTNER
1612 TINKER TOP ROAD
DALEVILLE, VA 24083

TINO KAI LLC
730 N COUNTY ROAD
HINSDALE, IL 60521

TINO KAI, LLC
730 NORTH COUNTY LINE ROAD
HINSDALE, IL 60521

TINSEL TRADING CO
1 WEST 37 STREET
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TINSON TRAINING LTD
10 FORTON GLADE
NEWPORT, TF10 8BP
UNITED KINGDOM

TINT DESIGN RESOURCE
2447 E VALLEY ST
SEATTLE, WA 98112

TINTEX FASHION LTD
ROOM 1809, APEC PLAZA
49 HOL YUEN RD
KWUN TONG, KOWLOON
HONG KONG
HONG KONG

TINTS DEVELOPMENT (H.K.) LTD
CASTLE PEAK ROAD
#538
UNIT 2208, 22/F, PENINSULA TOWER
KOWLOON, 00001
HONG KONG

TINTS DEVELOPMENT(H.K.) LTD
UNIT 2208, 22F PENINSULA TOWER,
HONG KONG, 999077
HONG KONG

TINY BRANDS, INC.
ATTN STEPHANIE FARSHT
301 WEST GRAND AVENUE
#357,
CHICAGO, IL 60654

TINY BRANDS, INC.
301 W GRAND AVENUE #357
CHICAGO, IL 60654

TINY BRANDS, INC.
301 WEST GRAND AVENUE
#357
CHICAGO, IL 60654

TINY GINGER
34 WEST 33RD ST SUIT#322
NEW YORK, NY 10001

TINY KNOT CO. LLC
84 OAK STREET
CENTEREACH, NY 11720

TINY TOURS, INC
C/O PSBM 235 PARK AVE S, FL 9
NEW YORK,, NY 10003

TINY TURNIP
931 CALLE NEGOCIO
STE L.
SAN CLEMENTE, CA 92673

TIOGA AIR HEATERS LLC
DBA TIOGA HVAC RENTALS
1000 VALLEY BELT RD
BROOKLYN HTS, OH 44131

TIP AND SPLIT SOLUTIONS, LLC
18 TRIPLE CROWN COURT
NORTH POTOMAC, MD 20878

TIP OR SKIP, INC.
39 WEST 39TH STREET
11E
NEW YORK, NY 10018

TIP OR SKIP, INC.
39 WEST 38TH STREET
11E
NEW YORK, NY 10018

TIP SEE LIGHT COMPANY LLC
PO BOX 18201
ROCHESTER, NY 14618

TIP SRL
VIA STATUTO 8/N
ARESE, MILANO, 20020
ITALY

TIPKE MANUFACTURING CO INC
321 N HELENA
SPOKANE, WA 99202

TIPLINKS INC., DBA FETCHER
287 PARK AVENUE SOUTH
SUITE 518
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

TIPPINGPOINT TECHNOLOGIES, INC.
7501B NORTH CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX 78731

NAME ON FILE
ADDRESS ON FILE

TIPSY ELVES, LLC
401 B STREET
#1450
SAN DIEGO, CA 92101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIQUE (ASSIGNMENT FOR THE BENEFIT OF
CREDITORS), LLC
1350 AVENUE OF THE AMERICAS
SECOND FLOOR
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIRE SOURCE
3631 BROOKWALL DRIVE
FAIRLAWN, OH 44333

NAME ON FILE
ADDRESS ON FILE

TIS GMBH
STAHLTWIETE 23
DOUBLE HORSE
HAMBURG, 22761
GERMANY

TIS GMBH
STAHLTWIETE 23
HAMBURG, 22761
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TISCHLER GRAEBER GMBH CO. KG
FERDINAND-LASSALLE-STR. 84
WUPPERTAL, 42369
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TISHISOFF ENTERPRISES, LLC
252 QUARRY RD.
LANCASTER, OH 43130

TISHKOFF ENTERPRISES, LLC
252 QUARRY ROAD SE
LANCASTER, OH 43130

TISHKOFF ENTERPRISES, LLC.
PO BOX 450
MIDDLETOWN, OH 45042

TISKENS GMBH CO.KG
ROBERT-BOSCH-STRASSE 11
WEGBERG, 41844
GERMANY

TITAN CHAIR LLC
1303 MARCH LANE
CARROLLTON, TX 25006

TITAN CHAIR LLC
W. CROSBY ROAD
#1001
CARROLLTON, TX 75006

TITAN DIRECT
2303 RR 620 S
STE. 160-202
AUSTIN, TX 78734

TITAN DIRECT, LLC
RR 620 S. STE 160-202
#2303
AUSTIN, TX 78734

TITAN DIRECT, LLC
2303 RR 620 S
STE. 160-202
AUSTIN, TX 78734

TITAN DIRECT, LLC
310 BORGO ALLEGRI CV
LAKEWAY, TX 78738

TITAN INDUSTRIES, INC.
15342 GRAHAM ST
HUNTINGTON BEACH, CA 92649

TITAN KOFFERWERK GMBH
EHEMALS THOMAS WAGNER GMB
NONNENWALD 1
PENZBERG, 82377
GERMANY

TITAN KOFFERWERK GMBH
NONNENWALD 1
PENZBERG, 82377
GERMANY

TITAN LUGGAGE USA
DBA PREMIER IMAGE CORP
635 TRADE CENTER DR
LAS VEGAS, NV 89119

TITAN MECHANICAL SOLUTIONS LLC
11003 STATE ROUTE 128
HARRISON, OH 45030

TITAN OPERATING SYSTEM, S.L.
AV DIAGONAL 571
2 FLOOR
BARCELONA, 08029
SPAIN

TITAN OPERATING SYSTEM, SL
DBA TITANOS
PLAZA CATALUNYA 9
BARCELONA, 08002
SPAIN

TITANIA FABRIK GMBH
FORTUNASTRASSE 10-14
WUELFRATH, 42489
GERMANY

TITANIO TRAVELGOODS GROUP, LLC
7443 EMERALD DUNES DRIVE
UNIT 900
ORLANDO, FL 32822

TITANIUM MARKETING, INC.
PO BOX 1851
NEW YORK, NY 10156-1851

TITCUS GROUP LLC
6650 FLANDERS DRIVE
SAN DIEGO, CA 92121

TITCUS GROUP, LLC
6650 FLANDERS DRIVE
SUITE E
SAN DIEGO, CA 92121

TITO CREATIVE
21191 LARCHMONT DRIVE
LAKE FOREST, CA 92630

TITO PEDRINI, G.G., INC.
480 PARK AVENUE
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

TITONKA TELE CO
247 MAIN ST
TITONKA, IA 50480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TIVIC HEALTH SYSTEMS INC.
MENLO AVE.
#750
MENLO PARK, CA 94025

TIVO CORPORATION
2 CIRCLE STAR WAY
SAN CARLOS, CA 94070

TIVO PLATFORM TECHNOLOGIES
C/O TIVO PLATFORM TECHNOLOGIES
2190 GOLD ST
SAN JOSE, CA 95002

TIVO PLATFORM TECHNOLOGIES LLC
2160 GOLD STREET
SAN JOSE, CA 95002

TIVO PLATFORM TECHNOLOGIES LLC
GOLD STREET
#2160
SAN JOSE, CA 95002

TIVOLI AUDIO LLC
451 D STREET
SUITE 902
BOSTON, MA 02210

TIVU SRL
VIA DI VILLA PATRIZI 8
ROMA, 00161
ITALY

TIX, INC.
100 W. BROADWAY, SUITE 3000
LONG BEACH, CA 90802

TIX, INC.
110 WEST OCEAN BOULEVARD
11TH FLOOR
LONG BEACH, CA 90802

TIX, INC.
718 W. ANAHEIM STREET
LONG BEACH, CA 90813

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TJ CREATIVE INC
DBA SPORTSHEETS INTERNATI
7436 LORGE CIRCLE
HUNTINGTON BEACH, CA 92647

TJC CORPORATION
TJC CO LTD
SHINJUKU 2-CHOME
SHINJUKU WARD, 1600022
JAPAN

TJC JEWELRY INC.
10 WEST 46TH STREET
SUITE #1502
NEW YORK, NY 10036

TJM USA LLC
1350-60 AVE
N. Y, NY 10019

TJM USA LLC DBA MARC
1350-60 AVE
N. Y, NY 10019

TJM USA LLC, DBA MARC
32ND STREET FLOOR 2
#3423
ASTORIA, NY 11106

TJMUSALLE DBA MARC
1350-60 AVE
N. Y, NY 10019

TJMUSALLE DBA MARC
TJM USA LLC ABA MARC
ATTN SUSAN RIZZO
1350 6TH AVE
3RD FLOOR
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

TJX EUROPE LIMITED
73 CLARENDON ROAD
WATFORD, WD17 1TX
UNITED KINGDOM

TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL 60132-3796

TK INTERACTIVE, LLC
1500 WALNUT STREET
SUITE 1100
PHILADELPHIA, PA 19102

TK INTERACTIVE, LLC
1500 WALNUT STREET
PHILADELPHIA, PA 19102

TK INTERACTIVE, LLC
42 HILLSIDE LANE
MOUNT LAUREL, NJ 08054

TK PRODUCTS INC
1507 VALLEDA LANE
ENCINITAS, CA 92024

TK PRODUCTS INC
NE AIRPORT WAY, BLDG C
#14149
PORTLAND, OR 97230

TK PRODUCTS INC. DBA UKIAH CO.
11013 NE 39TH STREET
A
VANCOUVER, WA 98682

TKS TOY BOX
105 W. 9TH ST.
SHOEMAKERSVILLE, PA 19555

NAME ON FILE
ADDRESS ON FILE

TKEES INC
2300 EAST LAS OLAS BLVD
5TH FLOOR
FORT LAUDERDALE, FL 33301

TKG SPRL
158 STEENWEG OP HALLE
RHODE ST GENESE, 1640
BELGIUM

TKG SPRL
AVENUE LOUISE 149/24
IXELLES, 1050
BELGIUM

TKG SPRL USD
CHAUSSEE DE HAL 158
RHODE ST GENESE, 1640
BELGIUM

TKO SPORTS GROUP,USA LIMITED
PO BOX 0035
BUFFALO, NY 14205

TKO-EVOLUTION APPAREL INC
PO BOX 864737
ORLANDO, FL 32886-4737

TKP
TKP CORPORATION
8, ICHIGAYA HACHIMANCHO 2F
SHINJUKU WARD, 1620844
JAPAN

TKP 7853545
TKP CORPORATION 7853545
8, ICHIGAYA HACHIMANCHO 2ND FLOOR
SHINJUKU WARD, 1620844
JAPAN

TLC
ONE DISCOVERY PLACE
SILVER SPRING, MD 20910

TLC
8403 COLESVILLE ROAD
SILVER SPRING, MD 20910

TLC CANDLE CO. LLC
11650 OLIO ROAD
SUITE 1000 #139
FISHERS, IN 46037

TLC CANDLE COMPANY LLC
OLIO ROAD
#11650
FISHERS, IN 46037

TLC JEWELLERY LTD
1 BENTINCK MEWS
LONDON, W1U 2AF
UNITED KINGDOM

TLC TOTAL LUXURY COSMETICS LTD
UNIT 8 NEW PLOUGH YARD
GREAT HARWOOD, BB6 7AX
UNITED KINGDOM

TLG CONSTRUCTION SERVICES
PO BOX 117
SAINT HEDWIG, TX 78152

TLG CONSTRUCTION SERVICES INC
10520 CULEBRA RD #4
SAN ANTONIO, TX 78251

TLG CONSTRUCTION SERVICES, INC.
P.O. BOX 117
SAINT HEDWIG, TX 78152

TLGG AGENCY GMBH
PAUL-LINCKE-UFER 39/40
BERLIN, 10999
GERMANY

TLKE LTD
2B BLAKE MEWS
LONDON, TW9 3GA
UNITED KINGDOM

TLON SRL
VIA NICOLO DA PISTOIA 12
ROMA, 00154
ITALY

TLP CONSULTANTS, LLC
2812 HAWTREE DRIVE
RALEIGH, NC 27613

TLS ASSOCIAZIONE PROFESSIONALE
VIA MONTE ROSA 91
DI AVVOCA
MILANO, 20100
ITALY

TLS CORP DBA TELOS SYSTEMS, OMNIA AUDIO,
AXIA AUDIO, AND LINEAR ACOUSTIC
G513 HOLDERS CROSS ROL
STANTONSBURG, NC 27883

TLS PRESSURE WASHING
G513 HOLDERS CROSS ROL
STANTONSBURG, NC 27883

TLS PRESSURE WASHING
TOMMY RAY SHERROD
6513 HOLDENS CROSS RD
STANTONSBURG, NC 27883

TLTOYS HK LTD
67 MODY ROAD
13/F PART B
TSIMSHATSUI EAST, 000000
HONG KONG

TLU FASHION B.V.
VENBROEKSTRAAT 5A
NIEUWKUIJK, 5253 AS
THE NETHERLANDS

TM COLLECTIONS GMBH CO. KG
WOEHRDSTRASSE 38-40
LICHTENFELS, 96215
GERMANY

TM FLORA
TM FLORA CO LTD
6-21-11 MAKUHARI HONGO
HANAMIGAWA-KU, CHIBA-SHI
CHIBA, 262-0033
JAPAN

TMAX DIGITAL INC
2220 E. CEDAR ST.
ONTARIO, CA 91761

TMB BEAUTY LLC
6527 OLYMPIC PL
LOS ANGELES, CA 90035

TMB PRODUCTS
16215 WESTWOODS BUSINESS PARK
ELLISVILLE, MS 63021-4506

TMB PRODUCTS
16215 WESTWOODS BUSINESS PARK
ELLISVILLE, MO 63021-4506

TMC
TMC CO LTD
2-4-1 HAMAMATSUCHO
WORLD TRADE CENTER BLDG SOUTH TOWER 13F
MINATO-KU
TOKYO, 105-5113
JAPAN

TMC IMPORTS, INC
2900 LOWERY ST
WINSTON-SALEM, NC 27101

TMEC UK LIMITED
T/A PACKSEALER
HIGHLANDS ROAD
SOLIHULL, B90 4ND
UNITED KINGDOM

TMF POLAND SP Z O.O.
PILSUDZKIEGO 1
WARSZAWA, 00-078
POLAND

TMG ELEKTROMONTAGE GMBH
EDISONSTRASSE 3
BOENEN, 59199
GERMANY

TMGTV INC
44 FRID STREET, 3RD FLOOR
HAMILTON, ON L8N 3G3
CANADA

TMI ASSOCIATES
6-10-1 ROPPONGI
MINATOKU, 1066123
JAPAN

TMP WORLDWIDE ADVERSTISING
COMMUNICATIONS LLC
PO BOX 2310
HICKSVILLE, NY 11802

TMP WORLDWIDE ADVERTISING
COMMUNICATIONS, LLC
125 BROAD STREET
NEW YORK, NY 10004

TMP WORLDWIDE ADVERTISING
COMMUNICATIONS, LLC
125 BROAD STREET
10TH FLOOR
NEW YORK, NY 10004

TMP WORLDWIDE ADVERTISING
COMMUNICATIONS, LLC, DB
125 BROAD ST. 10TH FLOOR
NEW YORK, NY 10004

TMS
TMS CO LTD
1-31 AKASHICHO 502
CENTRAL DISTRICT, 1040044
JAPAN

TMS
6205 S. 231ST STREET
KENT, WA 98032

TMX TRIGGER GMBH
CHRISTOPHSTRASSE 15-17
KOELN, 50670
GERMANY

TN PHILIPPINES INC
NO. 6 DONA IRENEA AVE.
IRENEVILLE SUBDIVISION SUCAT
PARANAQUE CITY, 1700
PHILIPPINES

TNBT ENTERPRISES
1 OLD DOCK ROAD
SUITE J
YAPHANK, NY 11980

TNL PCS S.A.
RUA JANGADEIROS 48
IPANEMA
RIO DE JANEIRO, 22420-010
BRAZIL

TNS CUSTOM RESEARCH, INC.
100 PARK AVENUE
4TH FLOOR
NEW YORK, NY 10017

TNS CUSTOM RESEARCH, INC.
410 HORSHAM ROAD
HORSHAM, PA 19044

TNS CUSTOM RESEARCH, INC.
11 MADISON
12TH FLOOR
NEW YORK, NY 10010

TNS LLC
1205 EAST 21ST STREET
BROOKLYN, NY 11210

TNS MEDIA RESEARCH, LLC
100 PARK AVENUE
NEW YORK, NY 10017

TNS MEDIA RESEARCH, LLC D/B/A KANTAR
MEDIA AUDIENCES
11 MADISON AVENUE
NEW YORK, NY 10010

TNT EXPRESS
TNT EXPRESS LLC
4-4-9 FUSHIMI-CHO
TOYO BLDG 3F
CHUO-KU
OSAKA, 541-0044
JAPAN

TNT EXPRESS GMBH
HABERSTRASSE 2
TROISDORF, 53842
GERMANY

TNT INTERNATIONAL
RAMSBOTTOM
BURY, BL0 9GR
UNITED KINGDOM

TNT MEDIA GROUP
161 VOLLMER AVE
OLDSMAR, FL 34677

TNT ORIGINALS, INC.
1010 TECHWOOD DRIVE NW
ATLANTA, GA 30318

TNT POST UK LIMITED
GLOBESIDE BUSINESS PARK, FIELDHOUSE LANE
MARLOW, BUCKINGHAMSHIRE, SL7 IHY
UNITED KINGDOM

TNT SALES LLC
PO BOX 170878
SPARTANBURG, SC 29301

TO GO HOOK BRANDS
1609 E. BALBOA BOULEVARD
#4
NEWPORT BEACH, CA 92661

TO REMEMBER INC
DBA ORNAMENTS TO REMEMBER
28170 SW BOPERG RD SUITE 1
WILSONVILLE, OR 97070

TO THE MARKET SURVIVOR MADE GOODS INC
4102 TATES CREEK CENTRE, DRIVE SUITE
150-PMBA10
LEXINGTON, KY 40517

TO THE MARKET/SURVIVOR MADE GOODS, INC.
4101 TATES CREEK CENTRE DRIVE
SUITE 150-PMBA10
LEXINGTON, KY 40517

TO THE MOON ENTERTAINMENT INC.
PO BOX 778
NEW YORK, NY 10013

TO THE TRADE ONLY LLC
541 10TH STREET
#418
ATLANTA, GA 30318

TOA LUCCA INC
35 STILLMAN ST
SUITE 104
SAN FRANCISCO, CA 94107

TOA WATERS LLC
6816 WILLIS LANE
FREDERICK, MD 21702

TOABO CORPORATION
TOA SPINNING CORPORATION
SHIROMI 1-CHOME
CHUO WARD, OSAKA CITY, 5406018
JAPAN

TOAD AND CO INTERNATIONAL INC
2020 ALAMEDA PADRE SERRA
SUITE 125
SANTA BARBARA, CA 93103

NAME ON FILE
ADDRESS ON FILE

TOADFISH LLC
1851 GUNN HWY
ODESSA, FL 33556

TOADFISH LLC
1750 SIGNAL POINT ROAD
BUILDING 9B
CHARLESTON, SC 29412

TOASTER BUDDIES INC.
1460 N. BECKLEY
SUITE B
LANCASTER, TX 75134

TOASTESS INTERNATIONAL
81A BRUNSWICK
DOLLARD-DES-ORMEAUX, QC HPB 2J5
CANADA

TOBA FOUNTAINS LLC
2140 S YALE STREET
UNIT B
SANTA ANA, CA 92704

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOBII TECHNOLOGY INC.
510 N. WASHINGTON STREET
SUITE 200
FALLS CHURCH, VA 22046

TOBII TECHNOLOGY INC.
510 NORTH WASHINGTON STREET
SUITE 200
FALLS CHURCH, VA 22046

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOCCA LLC
542 W. 22ND ST.
3RD FLOOR
NEW YORK, NY 10011

TOCCI LEE LLC
1600 FALMOUTH ROAD
SUITE 30
CENTERVILLE, MA 02632

TOCCI LEE, LLC
1600 FALMOUTH ROAD
CENTERVILLE, MA 02632

TOCCI LEE, LLC
85 DEVONSHIRE STREET
BOSTON, MA 02109

NAME ON FILE
ADDRESS ON FILE

TOCGRP
THE OCONNOR GROUP
3700 HORIZON DRIVE
KING OF PRUSSIA, PA 19406

TOCGRP DBA THE OCONNOR GROUP
3700 HORIZON DRIVE
SUITE 100
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

TOCO CHANNEL SHIZUOKA
TOKO CHANNEL SHIZUOKA CO LTD
2-1-5 NAKANOGO
SUZUJO INFORMATION CENTER BLDG 1F
SHIMIZU-KU, SHIZUOKA-SHI
SHIZUOKA, 424-0888
JAPAN

TOD YOUNG INC
30 S MAGNOLIA AVE
STE 250
ORLANDO, FL 32801

TODAYS HEALTH FITNESS PRODUCT LL
1761 DOROTHY DRIVE
YARDLEY, PA 19067

TODAYS HEALTH AND FI
27 NORMAC RD
WOBURN, MA 01801

TODAYPAY INC.
125 SEVEN BRIDGES ROAD
LITTLE SILVER, NJ 07739

TODCO
1295 E FAIRGROUND RD
MARION, OH 43302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TODD MANNING MEMORIAL FUND
57 LITTLE STREAM LANE
LITTLETON, NH 03561

TODD MEZRAH ASSOCIATES, INC. DBA
MEZRAH CONSULTING
5690 W. CYPRESS STREET, SUITE A
TAMPA, FL 33607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TODD RAWISZER DBA UNISON PRODUCTIONS LLC
VAUX ST.
#3523
PHILADELPHIA, PA 19129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TODO VERDE, LLC
310 ECHANDIA STREET
LOS ANGELES, CA 90033

TODOFURNITURE SL
C/ARIBAU 236
BARCELLONA, 08006
SPAIN

TOE FOODS CO LTD
TOEI FOODS CO LTD
21-3 SHIMOUCHI
SEKI CITY, 5013217
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOGETHER LIMITED
17-19 FOLEY STREET
LONDON, W1W 6DW
UNITED KINGDOM

TOGETHER TRANSFORMING LIVES, INC.
653 TIFFANY BLVD.
PO BOX 7062
ROCKY MOUNT, NC 27804

TOGETHER WE HEAL INC
2336 NE RUSTIC PLACE
JENSEN BEACH, FL 34957

TOGNANA PORCELLANE S.P.A.
VIA CAPITELLO 22
CASIER, 31030
ITALY

TOHAN KIKAKU CO LTD
EAST OSAKA PLANNING CO LTD
28-9 YARAICHO
SHINJUKU WARD, 1620805
JAPAN

TOHO AGENCY CO LTD
TOHO AGENCY CO LTD
MARUNOUCHI 3-CHOME
CHIYODA WARD, 1000005
JAPAN

TOHO CORPORATION
TOHO CO LTD
2-19-10 TAITO, KIMURAYA BUILDING 5TH
FLOOR
TAITO WARD, 1100016
JAPAN

TOHO EIZO BIJUTSU CO LTD
TOHO VISUAL ARTS CO LTD
1-4-1 SEIJO
SETAGAYA WARD, 1570066
JAPAN

TOHO LAMAC CO LTD
TOHO REMAC CO LTD
1-4-8, HONBASU
KAWAGUCHI CITY, 3340076
JAPAN

TOHSHO CO LTD
EAST LIGHT CO LTD
#740 PEGASUS AOYAMA, 8-5-40 AKASAKA
MINATO WARD, 1070005
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOILET TREE PRODUCTS INC.
41 ORCHARD STREET
RAMSEY, NJ 07446

TOILETTREE PRODUCTS
41 ORCHARD STREET
RAMSEY, NJ 07446

TOILETTREE PRODUCTS
517 NORTH HIGHLAND AVE
UPPER NYACK, NY 10960

TOK BEAUTY INC.
85 OVERDALE AVE
HAMILTON, ON L9H 7H1
CANADA

TOKA, LLC
351 PEMBERWICK RD
SUITE #914
GREENWICH, CT 06831

TOKAI CABLE NETWORK
TOKAI CABLE NETWORK CO LTD
2-6-8 TOKIWA-CHO
TOKAI BLDG
AOI-KU, SHIZUOKA-SHI
SHIZUOKA, 420-0034
JAPAN

NAME ON FILE
ADDRESS ON FILE

TOKAITV JIGYO INC
TOKAI TELEVISION BUSINESS CO LTD
1-14-27 HIGASHISAKURA
NAGOYA CITY, HIGASHI WARD, 4610005
JAPAN

TOKENS ICONS INC
809 BANCROFT WAY
BERKELEY, CA 94710

TOKKI INC
2212 QUEEN ANNE AVE #619
SEATTLE, WA 98109

TOKO
EAST ADVERTISING CO LTD
2-2 TOBIHATA-CHO
TOBIHATA BLDG 3F
TOBATA-KU, KITAKYUSHU-SHI
FUKUOKA, 804-0001
JAPAN

TOKUMA JAPAN COMMUNICATIONS
TOKUMA JAPAN COMMUNICATIONS CO LTD
NORTH SHINAGAWA 6-CHOME
SHINAGAWA WARD, 1410001
JAPAN

TOKUNAGA TEXTILE GOODS PRODUCTION C
TOKUNAGA CO LTD
HATAKEDA, TOYOOKA TOWN
GAMAGORI CITY, 4430011
JAPAN

TOKURIKI HONTEN CO LTD
TOKURIKI HONTEN CO LTD
KAJIMACHI 2-CHOME
CHIYODA WARD, 1018548
JAPAN

TOKURIKIHONTEN
TOKURIKI HONTEN CO LTD
2-9-12 KAJICHO
TOKURIKI BLDG
CHIYODA-KU
TOKYO, 101-8548
JAPAN

TOKUTEI RADIO MIKE
JAPAN RADIO MICROPHONE OPERATION
COORDINATION ORGANIZATION
74 WASEDA-CHO
NAKAMURA BLDG 3F
SHINJUKU-KU
TOKYO, 162-0042
JAPAN

TOKYO BAY INC
745 BRYANT STREET
SAN FRANCISCO, CA 94107

TOKYO BAY NET WORK
TOKYO BAY NETWORK CO LTD
5-2 KIBA 5-CHOME
CN-1 BLDG 6F
KOTO-KU
TOKYO, 135-0042
JAPAN

TOKYO CABLENETWORK
TOKYO CABLE NETWORK CO LTD
1-1-7 KORAKU
BUNKYO-KU
TOKYO, 112-0004
JAPAN

TOKYO CANDLE PRODUCT CO LTD
TOKYO CANDLE MANUFACTURING CO LTD
ASAKUSABASHI 3-CHOME
TAITO WARD, 1110053
JAPAN

TOKYO CUSTOMS CHIBA PC
TOKYO CUSTOMS MUFG BANK TRANSFER
2-7-11 AOMI
TOKYO KOWAN GODOCHOSHA
KOTO-KU
TOKYO, 135-8615
JAPAN

TOKYO ELECTRIC CHIBA PC
TOKYO ELECTRIC POWER COMPANY CHIBA
OFFICE
1-1-3 UCHISAIWAICHO
CHIYODA-KU
TOKYO, 100-8560
JAPAN

TOKYO ENGINEERING SOLUTIONS
TOKYO GAS ENGINEERING SOLUTIONS CO LTD
1-2-3 KAIGAN
SHIODOME SHIBARIKYU BLDG
MINATO-KU
TOKYO, 105-0022
JAPAN

TOKYO GUS CHIBA PC
TOKYO GAS CHIBA OFFICE
1-5-20 KAIGAN
MINATO-KU
TOKYO, 105-8527
JAPAN

TOKYO ICHIBAN FOODS CO LTD
TOKYO ICHIBAN FOODS CO LTD
SHINJUKU 5-CHOME
SHINJUKU WARD, 1600022
JAPAN

TOKYO KAGU KOGYO
TOKYO FURNITURE INDUSTRY
TAITO-KU, UENO 5-9-4
TOKYO, 1100005
JAPAN

TOKYO KIHO
TOKYO KIHO CO LTD
EAST UENO 1-CHOME
TAITO WARD, 1100015
JAPAN

TOKYO LF CHIBA
TOYOTA LF CHIBA CO LTD
2-2-7 NOBUTO
CHIBA TOYOTA BLDG 4F
CHUO-KU, CHIBA-SHI
CHIBA, 260-0032
JAPAN

TOKYO LEGAL MIND KK
TOKYO LEGAL MIND CO LTD
KANDA MISAKI-CHO, CHIYODA WARD
TOKYO, 1060061
JAPAN

TOKYO MARUSO CO LTD
TOKYO MARUSO CO LTD
NIHONBASHI KOBUNACHO
CENTRAL WARD, 1030024
JAPAN

TOKYO MIDTOWN CLINIC
MIDTOWN CLINIC
9-7-1 AKASAKA 6TH FLOOR
MINATO WARD, 1076206
JAPAN

TOKYO MIDTOWN MANAGEMENT CO LTD
TOKYO MIDTOWN MANAGEMENT CO LTD
1-1-2 YURAKUCHO 10TH FLOOR
CHIYODA WARD, 1000006
JAPAN

TOKYO OFFICE SERVICE
TOKYO OFFICE SERVICE CO LTD
4-11-19 SHIRAHATA
MINAMI-KU, SAITAMA-SHI
SAITAMA, 336-0022
JAPAN

TOKYO PLAST INTERNATIONAL LTD
A/401, GALA QUEST, PARANJAPE B SCHE
VILE PARLE (E) MUMBAI, 400057
INDIA

TOKYO ROPPONGI LAW PATENT OFFICES
TOKYO ROPPONGI LAW AND PATENT OFFICE
ROPPONGI 1-7-27 5F
MINATO WARD, 1060032
JAPAN

TOKYO SENKOSHA INC
TOKYO SENKOUSHA CO LTD
4-10-14 MIZUE
EDOGAWA WARD, 1320011
JAPAN

TOKYO SOIR CO LTD
TOKYO SOAR CO LTD
7-16-12 G-7 BUILDING 7
GINZA, 1040061
JAPAN

TOKYO STAFF SERVICE
TOKYO STAFF SERVICE CO LTD
9-10 KODEMMACHO
KODEMMACHO BLDG 7F
CHUO-KU
TOKYO, 103-0001
JAPAN

TOKYO STAFF SERVICE 5967892
TOKYO STAFF SERVICE CO LTD
9-10 KODEMMACHO
KODEMMACHO BLDG 7F
CHUO-KU
TOKYO, 103-0001
JAPAN

TOKYO TAKARA SYOKAI CO LTD
TOKYO TAKARA TRADING CO LTD
3-10-6 HIGASHI IKEBUKURO
TOSHIMA WARD, 1700013
JAPAN

TOKYO TAXI
TOKYO TAXI JOHOKU CO LTD
2-9-16 SHINDEN
ADACHI WARD, 1060032
JAPAN

TOKYO VPR
TOKYO VPR CO LTD
3-1-3 YOYOGI
AXIS BLDG 2F
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

TOKYO YAMATE MEDICAL CENTER
TOKYO YAMATE MEDICAL CENTER
3-22-1 HYAKUNINCHO
SHINJUKU WARD, 1690073
JAPAN

TOKYO YOSHIOKA
TOKYO YOSHIOKA CO LTD
5-5-5 ASAKUSABASHI
TAITO-KU
TOKYO, 111-0053
JAPAN

TOKYODO
TOKYO-DO CO LTD
2-13 YOTSUYA
SHINJUKU-KU
TOKYO, 160-0004
JAPAN

TOKYOSF INC
7700 GEARY BLVD #110
SAN FRANCISCO, CA 94121

TOL, INC
E. LOS ANGELES AVE
#4680
SIMI VALLEY, CA 93063

TOL, INC.
4680 EAST LOS ANGELES AVENUE
UNIT #E
SIMI VALLEY, CA 93063

TOLAND ENTERPRISES
PO BOX 95347
NEW ORLEANS, LA 70195

TOLANI
1621 S RANCHO SANTA FE RD
SUITE B
SAN MARCOS, CA 92078

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOLEDO CAROLINA, INC.
P.O. BOX 12366
FLORENCE, SC 29504-2366

NAME ON FILE
ADDRESS ON FILE

TOLL EXPRESS JAPAN
TOLL EXPRESS JAPAN CO LTD
3-5-36 MIYAHARA
SHIN-OSAKA TRUST TOWER 19F
YODOGAWA-KU, OSAKA-SHI
OSAKA, 532-0003
JAPAN

TOLL GLOBAL FORWARDING (GERMANY) GM
(EHEM. ANDREE WILKERING
BURCHARDSTRASE 14
HAMBURG, 20095
GERMANY

TOLL GLOBAL FORWARDING GROUP (UK)
LIMITED
672 SPUR ROAD
NORTH FELTHAM TRADING ESTATE
FELTHAM, TW14 OSL
UNITED KINGDOM

TOLL GLOBAL FORWARDING GROUP (UK)
LIMITED
672 SPUR ROAD
NORTH FELTHAM TRADING ESTATE
FELTHAM, TW14 0SL
UNITED KINGDOM

TOLL GLOBAL FORWARDING GROUP UK LTD
FLOATS ROAD
WYTHENSHAWE, M23 9NJ
UNITED KINGDOM

TOLL GLOBAL FORWARDING ITALIA SPA
VIA GIUSEPPE POZZONI 1
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOLUNA ITALY SRL
VIA CONSERVATORIO 22
MILANO, 20122
ITALY

TOM SHERIS PRODUCTS, INC
5646 MILTON STREET
SUITE 401
DALLAS, TX 75206

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOM BEUERS PHOTOGRAPY
BORSIGSTRASSE 17
DUESSELDORF, 40227
GERMANY

TOM CODY DESIGN
231 TENTH AVENUE
SUITE 8B
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | TOM DAVIS ELECTRIC, INC.<br>D/B/A DAVIS ELECTRIC, INC<br>1212 E UNIVERSITY AVE<br>URBANA, IL 61802 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TOM JUDAH PHOTOGRAPHY LLC<br>1420 BLOOMINGDALE LANE<br>MOUNT PLEASANT, SC 29466 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TOM MCWILLIAM PHOTOGRAPHY<br>310 WEST 99TH STREET #807<br>NEW YORK CITY, NY 10025 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TOM SOD SERVICE INC<br>49TH ST N<br>#11413<br>CLEARWATER, FL 33762 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TOM TILL PHOTOGRAPHY INC<br>PO BOX 337<br>MOAB, UT 84532 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TOM ZOSEL ASSOCIATES, LTD.<br>3880 RFD SALEM LAKE DRIVE<br>LONG GROVE, IL 60047 | TOM ZOSEL ASSOCIATES, LTD.<br>3880 SALEM LAKE DRIVE<br>LONG GROVE, IL 60047 |

TOM ZOSEL ASSOCIATES, LTD. (TZA)
3880 SALEM LAKE DRIVE
LONG GROVE, IL 60047

TOM ZOWEL ASSOCIATES, LTD
3880 SALEM LAKE DRIVE
LONG GROVE, IL 60047

TOMS MOVING STORAGE
299 ALHAMBRA CIRCLE #420
CORAL GABLES, FL 33134


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


TOMAS LLC
6516 NORTH OLIE
SUITE #G
OKLAHOMA CITY, OK 73116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE


TOMBOY PRODUCTIONS PTY LTD
DBA TOMBOY
1806/668 BOURKE STREET
MELBOURNE, 3000
AUSTRALIA

TOMCAT TV, LLC
28 LAIRD RD
COLTS NECK, NJ 07722

TOME LAW/ CSS TECHNICAL SERVICES
1400 NORTH PROVIDENCE ROAD
BUILDING 1
ROSE TREE CORPORATE CENTER
SUITE 114
MEDIA, PA 19063


TOMIA BEAUTY BRANDS LLC
38 WEST 21ST STREET
NEW YORK, NY 10010

TOMIA BEAUTY BRANDS LLC
38 W 21 STREET, FLOOR 8
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE


NAME ON FILE
ADDRESS ON FILE

TOMLIN INDUSTRIES (2000) INC
DBA SILK OUTDOOR LIVING
145 NORTHFIELD DRIVE WEST
WATERLOO, ON N2L 5J3
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOMLINSON BOMBERGER LAWN CARE LANDSCAPE,
INC.
3055 YELLOW GOOSE ROAD
LANCASTER, PA 17601

TOMLINSON MANAGEMENT GROUP INC
MALIBU ROAD, STE 50-381
#23823
MALIBU, CA 90265

TOMLINSON MANAGEMENT GROUP INC.
32124 PASEO ADELANTO #128
SAN JUAN CAPISTRANO, CA 92693-9998

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOMMIE COPPER INC
SOUTH MOGER AVENUE
#74
MOUNT KISCO, NY 10549

TOMMIE COPPER, INC.
74 S. MOGER AVENUE
MOUNT KISCO, NY 10549

TOMMIE COPPER, INC.
74 SOUTH MOGER AVENUE
MOUNT KISCO, NY 10549

TOMMY AND SONS PAVING
119 PLAINVIEW DR.
BRISTOL, TN 37620

NAME ON FILE
ADDRESS ON FILE

TOMMY HILFIGER
PO BOX 532513
ATLANTA, GA 30353-2513

TOMMY HILFIGER HANDBAGS AND SMALL
LEATHER GOODS, INC.
1441 BROADWAY
30TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOMMYS MOVING STORAGE INC
299 ALHAMBRA CIRCLE #420
CORAL GABLES, FL 33134

TOMO LLC
DBA THE ALL OUTDOORS
108 HERMITAGE ROAD
WILLIAMSBURG, VA 23188

TOMO TECHNOLOGIES, INC
3915 BERYL ROAD
RALEIGH, NC 27607

TOMO TECHNOLOGIES, INC.
4312 WINDLASS COURT
RALEIGH, NC 27616

TOMOE CORPORATION
TOMOE TRADING CO LTD
6-23-16, OKUSAWA
SETAGAYA WARD, 1580083
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOMOKA ELECTRONICS
TOMOKA ELECTRIC CO LTD
1-15-16 SOTOKANDA
CHIYODA-KU
TOKYO, 101-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOMORROW VALLEY CABLE TELEVISION INC
MILL ST.
#120
PO BOX 279
AMHERST, WI 54406-0279

NAME ON FILE
ADDRESS ON FILE

TOMPKINS ASSOCIATES, INC.
6870 PERRY CREEK ROAD
RALEIGH, NC 27616

TOMPKINS SOLUTIONS INC
6870 PERRY CREEK ROAD
RALEIGH, NC 27616

TOMS
THOMAS CO LTD
1-1 AZA OMOTANI YAMADACHO OBU
KITA-KU, KOBE-SHI
HYOGO, 651-1101
JAPAN

TOMS SHOES LLC
5800 UPLANDER WAY, SUITE 200
CULVER CITY, CA 90230

TOMS SHOES LLC
PO BOX 505286
ST LOUIS, MO 63150-5286

NAME ON FILE
ADDRESS ON FILE

TOMTOM, INC.
1915 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TOMY CORPORATION
3 MACARTHUR PL
STE 950
SANTA ANA, CA 92707

TOMY INTERNATIONAL, INC.
39792 TREASURY CENTER
CHICAGO, IL 60694-9700

TOMY MARKETING COMPANY LTD
TAKARA TOMY MARKETING CO LTD
AOTO 6-CHOME
KATSUSHIKA WARD, 1250062
JAPAN

NAME ON FILE
ADDRESS ON FILE

TOMZCORRECTIVE
TOMS AND COLLECTIVE CO LTD
SENDAGAYA, SHIBUYA WARD
TOKYO, 1510051
JAPAN

TON IN TON VERANSTALTUNGSTECHNIK GM
BRUESSELER ALLEE 13
ERKELENZ, 41812
GERMANY

TON- UND STUDIOTECHNIK GMBH
AM SCHELLBERG 18
GREVENBROICH, 41516
GERMANY

NAME ON FILE
ADDRESS ON FILE

TONE LLC DBA JANE ORIGINAL
825 BETHLEHEM PIKE
SUITE 200
FLOURTOWN, PA 19031

TONE WORLD INTERNATIONAL, INC
181 WESTCHESTER AVE
PORT CHESTER, NY 10573

TONE Y BANDS LLC
2655 NW 42ND ST
BOCA RATON, FL 33434-2520

TONE-Y-BANDS LLC
906 SW 36TH COURT
BOYNTON BEACH, FL 33435

TONED BY BAGGEDEM
631 BEACH 9TH STREET
UNIT 5C
FAR ROCKAWAY, NY 11691

TONER CABLE EQUIPMENT INC
HORSHAM ROAD
#969
HORSHAM, PA 19044

TONER CABLE EQUIPMENT INC
969 HORSHAM ROAD
HORSHAM, PA 19044

NAME ON FILE
ADDRESS ON FILE

TONERTX LTD UK AND TONERTX FOILS LLC
202 CREIGHTON AVENUE
TONERTEX LTD UK
LONDON, N2 9BJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TONGCHENG HONREN IMPORT
AND EXPORT CO LTD
B, 2101-2102 FORTUNE PLAZA
278 SUIXI
HEFEI, ANHUI PROVINCE
CHINA

TONGFANG GLOBAL LIMITED
UNIT 3312
33/F SHUI ON CENTRE
6-8 HARBOUR ROAD
HONG KONG
HONG KONG

TONGFANG OPTOELECTRONIC (HK) LIMITE
NO.1193 GUANGUANG ROAD
SHENZHEN, GUANGDONG
CHINA

TONGHAI CERAMIC CO LTD
35/5 MOO 2 BANGBON
BANGBON BANGKOK, 10150
THAILAND

TONGLU HEHUI IMP. EXP.CO.,LTD.
279 1101-1103,HILLTOP INT PLAZA, YI
HANGZHOU CITY, 311599
CHINA

TONGLU LINGSHENG HOMETEXTILE CO., L
FUCHUNJIANG TOWN
HANGZHOU, 311504
CHINA

TONGLU LINGSHENG HOMETEXTILE CO.,LT
TONGLU LINGSHENG HOMETEXT
FUCHUNJIANG TOWN, HANGZHOU 311504,
311504
CHINA

NAME ON FILE
ADDRESS ON FILE

TONGUE RIVER COMMUNICATIONS
BETTY ST
#620
RANCHESTER, WY 82839

TONGUE RIVER COMMUNICATIONS
620 BETTY ST
RANCHESTER, WY 82839

TONGXIANG FUXIANG FASH CO. LTD
NO. 28 XINGFA RD
LONGXIANG ST
TONGXIANG, 314504
CHINA

TONGXIANG FUXIANG FASHION CO LTD
28 XINGFA ROAD
TONGXIANG CITY, ZHEJIANG, 314504
CHINA

TONGXIANG FUXIANG FASHION CO LTD
LONGXIANG INDUSTRIAL ZONE
TONGXIANG, 314504
CHINA

TONGXIANG FUXIANG FASHION CO. LTD
NO 28 XINGFA RD
TONGXIANG CITY, 314500
CHINA

TONGXIANG FUXIANG FASHION CO., LTD
TONGXIANG FUXIANG FASHION
TONGXIANG CITY,ZHEJIANG, 314500
CHINA

NAME ON FILE
ADDRESS ON FILE

TONI BRATTIN COMPANY, INC.
5801 COLUMBINE WAY
OKLAHOMA CITY, OK 73142

TONI DICKS LTD
BARNET WOOD ROAD
BROMLEY, BR2 8HJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TONIC STUDIOS LIMITED
UNIT 36 HEOL TRETH, VILLAGE FARM ES
PYLE, BRIDGEND, CF33 6BQ
UNITED KINGDOM

TONIC STUDIOS USA INC
P.O. BOX 1106
RIPON, CA 95366

TONIC STUDIOS USA INC
1700 STANDIFORD AVE, STE 200
MODESTO, CA 95350

TONICKX NV
EVOLIS 11
KORTRIJK, 8500
BELGIUM

TONIES US / BOXINE US
DEPT LA
#25342
PASADENA, CA 91185

TONITRUS GMBH
TEERHOF 59
BREMEN, 28199
GERMANY

NAME ON FILE
ADDRESS ON FILE

TONOGA INC D/B/A CHEFS PLANET
136 COONBROOK RD
PETERSBURG, NY 12138

TONUSA, LLC
16770 E. JOHNSON DR.
CITY OF INDUSTRY, CA 91745

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TONY ROBBINS PRODUCTIONS, INC
CORNERSTONE COURT EAST, SUITE 200
#6160
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TONYS FARM TABLE LLC
2643 FAIRMOUNT AVENUE
ATLANTIC CITY, NJ 08401

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TONYAS COOKIE COMPANY
4325 GLENWOOD AVENUE
SUITE 2009
RALEIGH, NC 27612

TONYAS COOKIES COMPANY
4325 GLENWOOD AVE STE 2009
RALEIGH, NC 27612

TOO FACED COSMETICS LLC
PO BOX 223570
PITTSBURGH, PA 15251-2570

TOO FACED COSMETICS LLC
WEST MCDURMOTT
#18231
IRVINE, CA 92614

TOO FACED COSMETICS, INC.
17595 HARVARD
SUITE C-503
IRVINE, CA 92614

TOO FACED COSMETICS, INC.
17595 HARVARD AVENUE
SUITE C-503
IRVINE, CA 92614

TOO GOOD GOURMET
2380 GRANT AVENUE
SAN LORENZO, CA 94580

TOO GOOD GOURMET, INC.
2380 GRANT AVENUE
SAN LORENZO, CA 94580

TOO GOOD GOURMET, LLC
2380 GRANT AVENUE
SAN LORENZO, CA 94580

TOO TT FONTS DISTRIBUTION
KEREY ZHANIBEK KHANOV STREET, 14/2
ASTANA CITY, 010000
KAZAKHSTAN

TOOA S.P.A.
VIA GIOVANNI PASCOLI 2
FABRIANO, 60044
ITALY

TOOBYDOO LLC
821 ENGLISHTOWN RD
OLD BRIDGE, NJ 08857

TOOFAN INC
1435 51ST STREET #5A
NORTH BERGEN, NJ 07047

TOOKTAKE LLC
214 S MARENGO AVE
PASADENA, CA 91101

TOOKTAKE, LLC
556 S FAIR OAKS AVE
STE 101-403
PASADENA, CA 91105-2657

TOOLALLY LIMITED
NESFIELD HOUSE
SKIPTON, BD23 3AE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TOOLASH ITALIA SRLS
C/O FALMAR
VIA N.A. PORPORA 107
MILANO, 20131
ITALY

TOOLBOX CO LTD
TOOL BOX CO LTD
EAST UENO 2-8-6 4TH FLOOR/A
TAITO WARD, 1100015
JAPAN

TOOLBOX WIDGET INC
PO BOX 1970
COLUMBIA, MT 59912

TOOLBOX WIDGET INC.
5317 MILITARY ROAD E
UNIT D
TACOMA, WA 98446

TOOLINE BEAUTY DI EUGENIO MAZZON
VIA NICOLA ANTONIO PORPORA 9
MILANO, 20131
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOOTHSHOWER, LLC
812 HIDDEN FOREST DRIVE
COLLEGEVILLE, PA 19426

TOP CORNER LACROSSE CORP
DBA KYZZI GIRL
1526 VAN BUREN AVENUE
SAN DIEGO, CA 92103

TOP CRAFTSMAN LTD
151 GLOUCESTER ROAD
11F,CAPITAL CENTRE
WAN CHAI
HONG KONG

TOP CRAFTSMAN LTD.
NO. 1 SOUTH 2 LANE
SHENZHEN, 518105
CHINA

TOP DOG DIRECT
MIDDLETOWN BLVD
#402
LANGHORNE, PA 19047

TOP DOG DIRECT, LLC
402 MIDDLETOWN BLVD, SUITE 216
LANGHORNE, PA 19047

TOP DOG TALENT AGENCY LLC
75181 HWY 1083
CONVINGTON, LA 70435

TOP EMPLOYERS RESEARCH LP
8-10 UPPER MARLBOROUGH ROAD
ST ALBANS, HERTFORDSHIRE, AL1 3UR
UNITED KINGDOM

TOP EMPLOYERS RESEARCH LP
8-10 UPPER MARLBOROUGH ROAD
ST ALBANS, AL1 3UR
UNITED KINGDOM

TOP EMPLOYERS SPAIN SL
AVENIDA CORTES VALENCIANAS 58
VALENCIA, 46015
SPAIN

TOP EMPLOYERS USA INC
EAST 45TH STREET, SUITE 9E
#228
NEW YORK, NY 10017

TOP EVENTI DUE DI LUCA BATTIMIELLO
VICOLO SANTAGOSTINO 12
SEREGNO, 20831
ITALY

TOP FOOD GMBH
BADSTR. 16
HEILBRONN, 74072
GERMANY

TOP GLORY TRADING GROUP INC
21250 HAWTHORNE BOULEVARD
SUITE 160 J
TORRANCE, CA 90503

TOP GLORY TRADING GROUP INC
9500 RAILROAD AVE
NORTH BERGEN, NJ 07047

TOP GOLF USA,INC.
TOPGOLF USA VIRGINIA BEAC
5444 GREENWICH RD
VIRGINIA BEACH, VA 23462

TOP INNOVATIONS INC
PO BOX 7768
LEAWOOD, KS 66207-0768

TOP ITSERVICES AG
INSELKAMMERSTRAE 1
UNTERHACHING, 82008
GERMANY

TOP JINGLE DEVELOPMENT CO., LTD.
319 10FL., SEC.3 HOPING EAST ROAD.
TAIPEI, 11056
TAIWAN

TOP KNOT INC.
ST CUTHERTS RD
#38
TORONTO, ON M4G 1V1
CANADA

TOP NOTCH FLEET SERVICE
4545 118TH AVE N.
CLEARWATER, FL 33762

TOP OF THE NOTCH CLEANING
2503 OREGON ROAD
LUNENBURG, VT 05906

TOP PICK GLOBAL INC
PO BOX 25735
PASADENA, CA 91185-5735

TOP PICK GLOBAL INC
PO BOX 25735
PASADENA, CA 91185

TOP PICK GLOBAL INC.
126 W 9TH STREET
LOS ANGELES, CA 90015

TOP RENTAL SP. Z O.O.
ZAWILA 61
KRAKOW, 30-390
POLAND

TOP SOURCE INTERNATIONAL LTD.
ROOM 2201-09, TOWER A,
REGENT CENTRE
63 WO YI HOP RD.
KWAI CHUNG, N.T.
HONG KONG

TOP TRIS SRL
VIA DI TIGLIO 1779-55100
SAN FILIPPO
FLORENCE, 55100
ITALY

TOP-SPORTS GILLES GMBH
FRIEDRICHSTR. 55
VELBERT, 42551
GERMANY

TOPAZ LABS LLC
14555 DALLAS PKWY
DALLAS, TX 75254

TOPBRANDS LTD
8 HOK CHEUNG STREET
HUNGHOM
HONG KONG

TOPGRADE PRODUCTS INC.
420 S. CLEVELAND AVE.
BOURBONNAIS, IL 60914

TOPGRADE PRODUCTS, INC.
28100 WINTHROP CIRCLE
BONITA SPRINGS, FL 34134

TOPHATTER, INC.
185 BERRY STREET
SUITE 2400
SAN FRANCISCO, CA 94107

TOPIT OFF, INC.
20 MCKENNA TERRACE, SUITE 200
WEST ROXBURY, MA 02132

TOPIX MEDIA LAB LLC
14 WALL STREET
SUITE 4B
NEW YORK, NY 10005

TOPLINE FURNITURE WHOLESALE CORP
W COLONIAL PKWY
#1621
INVERNESS, IL 60067

TOPNET INC.
DBA OVENTE
2965 E VERNON AVE.
VERNON, CA 90058

TOPPAN INC.
1-5-1 TAITO
TAITO-KU, 1108560
JAPAN

TOPPAN MERRILL LLC
ENERGY PARK DRIVE
#1501
ST. PAUL, MN 55108

NAME ON FILE
ADDRESS ON FILE

TOPPING DESIGNS LLC
1615 CALIFORNIA STREET
SUITE 211
DENVER, CO 80202

TOPS MALIBU
PO BOX 2673
EUGENE, OR 97402

TOPSFIELD PET CENTER SUPPLY
DBA PETEDGE DEALER SUPPLY
PO BOX 734038
CHICAGO, IL 60673-4038

TOPSUN GARMENT LIMITED
ROOM 76,FLAT A, 7/F WING TAI CENTRE
HONG KONG, 999077
HONG KONG

TOQUE CAUSSUMM INFORMATION PRODUCTS,
SONG
ROYAL CONSUMER INFORMATION PRODUCTS INC
ATTN TODO ALTHOFF
2 RIVERVIEW DRIVE,
SOMERSET, NJ 08873

TOQUE CAUSSUMM INFORMATION PRODUCTS,
SONG
2 RIVERVIEW DRIVE
SOMERSET, NJ 08833

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TORI RICHARD LTD
1891 NORTH KIND STREET
HONOLULU, HI 96819

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TORIJO
BIRD MEASURE CO LTD
221-276 NAMIKICHO
NARITA-CITY, 2860045
JAPAN

NAME ON FILE
ADDRESS ON FILE

TORISHIGE
TORI SHIGERU CO LTD
6-9-15 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

TORN RANCH, LLC
2198 S. MCDOWELL BLVD
PETALUMA, CA 94954

TORNADO INDUSTRIES LLC
7401 W LAWERENCE AVE
CHICAGO, IL 60706

TORNADO MOM LLC
RANCHITA DRIVE
#16018
DALLAS, TX 75248

TORNADO MOM, LLC
16018 RANCHITA
DALLAS, TX 75248

NAME ON FILE
ADDRESS ON FILE

TORO TECH JAPAN ,LTD
TORO TECH JAPAN CO LTD
1-10-11 NISHITOKOROZAWA 202
TOKOROZAWA CITY, 3591144
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TORONTO DOMINION BANK - NEW YORK
31 WEST 52 STREET
NEW YORK, NY 10019

TORONTO-DOMINION BANK (TD BANK)
66 WELLINGTON ST W
TORONTO, ON M5K 1A2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TORRICELLI FRATELLI SRL
VIA PHILIPS 11
MONZA, 20900
ITALY

NAME ON FILE
ADDRESS ON FILE

TORRO, LLC
6727 EDINBURGH COURT
SAN DIEGO, CA 92120

TORSO-VERLAG E. K.
OBERE GRUEBEN 8
INH. RENATE WOLBER
WERTHEIM, 97877
GERMANY

NAME ON FILE
ADDRESS ON FILE

TORSTEN VOLZ HEIKO KARL GBR
DAMMWEG 19
SINZHEIM, 76547
GERMANY

NAME ON FILE
ADDRESS ON FILE

TORTUGA IMPORTS INC
NW 116 WAY, SUITE 10
#10125
MEDLEY, FL 33178

TORTUGA IMPORTS, INC.
10125 NW 116TH WAY
SUITE 10
MEDLEY, FL 33178

NAME ON FILE
ADDRESS ON FILE

TOSCANO INC.
FACTOR

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOSHIBA AMERICA INFORMATION SYSTEMS,
INC.
9740 IRVINE BOULEVARD
IRVINE, CA 92618

TOSHIBA CONSUMER MARKETING (FOR EXP
TOSHIBA CONSUMER MARKETING CO LTD (FOR
EX
KANDA, CHIYODA WARD
TOKYO, 1010021
JAPAN

TOSHIBA CONSUMER MARKETING CORPORAT
TOSHIBA CONSUMER MARKETING CO LTD
1310 OMIYA-CHO
KAWASAKI CITY SAIWAI WARD, 2120014
JAPAN

TOSHIBA CORPORATION
TOSHIBA CORPORATION
SHIBAURA 1-CHOME
MINATO WARD, 1058001
JAPAN

TOSHIBA FINANCIAL SERVICES
PO BOX 790448
ST LOUIS, MO 63179

TOSHIBA GLOBAL COMMERCE SOL
PO BOX 644938
PITTSBURGH, PA 15264-4938

TOSHIBA LE SOLUTION
TOSHIBA LE SOLUTION CO LTD
3-18-10 MOTOASAKUSA
UENO NS BLDG 4F
TAITO-KU
TOKYO, 111-0041
JAPAN

TOSHIBA LT ENGINEERING
TOSHIBA LTN ENGINEERING CO LTD
1-201-1 FUNAKOSHI-CHO
YOKOSUKA-SHI
KANAGAWA, 237-8510
JAPAN

TOSHIBA LTC
TOSHIBA LIGHTING TECHNOLOGY CORPORATION
1-201-1 FUNAKOSHI-CHO
YOKOSUKA-SHI
KANAGAWA, 237-8510
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOSHIMA CABLE NETWORK
TOSHIMA CABLE NETWORK CO LTD
5-18-11 NISHI-IKEBUKURO
DAI-3 AIWA BLDG 7F
TOSHIMA-KU
TOKYO, 171-0021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TOSS DESIGN INC<br>343 SAN ANSELMO AVENUE<br>SAN ANSELMO, CA 94545 | TOSS DESIGNS, INC.<br>343 SAN ANSELMO AVENUE<br>SAN ANSELMO, CA 94960 | TOSS MACHINE COMPONENTS INC<br>539 SOUTH MAIN STREET<br>NAZARETH, PA 18064 |
| TOSSITS LLC<br>3779 S ORTONVILLE RD<br>CLARKSTON, MI 48348 | TOSSITS LLC<br>S ORTONVILLE RD<br>#3779<br>CLARKSTON, MI 48348 | TOSSO INC<br>10755 SCRIPPS POWAY PKWY<br>#428<br>SAN DIEGO, CA 92131 |
| TOSUNOGLU PAZARLAMA TICARET<br>FAHRI KARACA ST, ORGANIZED INDUSTRIAL<br>ZONE, 1ST SECTION NO 11<br>HONAZ/DENIZLI, 20330<br>TURKEY | TOSUNOGLU PAZARLAMA TICARET<br>FAHRI KARACA<br>LIMITED SIRKETI<br>DENIZLI, 20330<br>TURKEY | TOTAL BEAUTY SALON AKARI<br>20-13-2 HIGASHI NIJO MINAMI<br>OBIHIRO-SHI, 0800802<br>JAPAN |
| TOTAL BUSINESS RESOURCES, INC.<br>12412 SAN JOSE BLVD.<br>SUITE 304<br>JACKSONVILLE, FL 32223 | TOTAL ENERGIE GAS GMBH<br>DELIVERER OF GAS<br>HOEHENSTR. 17<br>FELLBACH, 70736<br>GERMANY | TOTAL FIRE PROTECTION SERVICES<br>DBA ATECH FIRE SECURITY<br>600 SHOEMAKER AVE #5<br>COLUMBUS, OH 43201 |
| TOTAL FULFILLMENT SERVICES LLC<br>843 FRANK ROAD<br>WEST CHESTER, PA 19380 | TOTAL FULFILLMENT SERVICES, LLC<br>325 WESTTOWN ROAD<br>UNIT 5<br>WEST CHESTER, PA 19382 | TOTAL GYM FITNESS, LLC<br>110 PHOENIXVILLE PIKE<br>SUITE 400<br>MALVERN, PA 19355 |
| TOTAL HEALTH CARE INC.<br>1240 NEWBURY ROAD<br>NEWBURY PARK, CA 91320 | TOTAL HEALTH CARE, INC.<br>1240 NEWBURY ROAD<br>EAST THOUSAND LAKES BLVD.<br>NEWBURY PARK, CA 91320 | TOTAL HOME LTD<br>132-01 34TH AVENUE<br>FLUSHING, NY 11354 |
| TOTAL LIFE SAFETY LLC<br>DBA ATECH FIRE SERVICES<br>5320 SNOW VALLEY LANE<br>LIBERTY TOWNSHIP, OH 45011 | TOTAL MAINTENANCE MANAGEMENT<br>320 HARMON AVE<br>LEBANON, OH 45036 | TOTAL PLUMBING<br>4701 N COLORADO BLVD<br>DENVER, CO 80216-3218 |

TOTAL PRODUCTION SERVICES, INC.
P.O. BOX 8331
C
RADNOR, PA 19087

TOTAL PRODUCTION SERVICES, INC.
P.O. BOX 8331
RADNOR, PA 19087

TOTAL QUALITY LOGISTICS, LLC
ATTN LEGAL DEPARTMENT
4289 IVY POINTE BLVD.
CINCINNATI, OH 45245

TOTAL QUALITY LOGISTICS, LLC
P.O. BOX 799
MILFORD, OH 45150

TOTAL QUALITY LOGISTICS, LLC
PO BOX 634558
CINCINNATI, OH 45263

TOTAL QUALITY LOGISTICS, LLC.
4289 IVY POINTE BLVD.
CINCINNATI, OH 45245

TOTAL RENTAL, INC.
VALLEY FORGE ROAD
#753
PHOENIXVILLE, PA 19460

TOTAL ROOFING SYSTEMS, INC.
2100A SW CONANT AVE
PORT ST. LUCIE, FL 34953

TOTAL STOCKROOM LLC
16419 NORTHCROSS DR
SUITE F
HUNTERSVILLE, NC 28078

TOTAL TROLLEY, LLC
4929 WILSHIRE
SUITE 500
LOS ANGELES, CA 90010

TOTAL VISION MARKETING, INC.
160 JARI DRIVE
#120
JOHNSTOWN, PA 15904

TOTALBEAUTYROOM
TOTAL BEAUTY YUKI ROOM
DAIZAWA 2-7-12
SETAGAYA WARD, 1550032
JAPAN

TOTALLY HAIR DIRECT PTY LTD
9-11 REDCLIFFE GARDEN STREET
CLONTARP
AUSTRALIA

TOTEM FOOD PRODUCTS, INC.
6203 SOUTH 194TH STREET
KENT, WA 98032-2127

TOTES ISOTONER ACORN DIVISION
PO BOX 208321
DALLAS, TX 75320-8321

TOTES ISOTONER CORP
PO BOX 208321
DALLAS, TX 75320-8321

TOTES ISOTONER CORP.
9655 INTERNATIONAL BLVD
CINCINNATI, OH 45246

TOTH DISTRIBUTION SERVICE, INC.
2700 FILBERT LANE
BOWIE, MD 20715

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOTO ENTERTAINMENT CORP.
23901 CALABASAS ROAD
#2018
CALABASAS, CA 91302

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOTTORI CENTRAL CABLE
TOTTORI CENTRAL CABLE BROADCASTING CO
LTD
806 AIZUKA
KOTOURA-CHO, TOHAKU-GUN
TOTTORI, 689-2304
JAPAN

NAME ON FILE
ADDRESS ON FILE

TOUCH OF CRAFT
WE CONNOR
KAPELLENSTR.55A
WIESBADEN, 65193
GERMANY

TOUCHBEAUTY BEAUTY HEALTH
(SHENZHEN) CO. LTD.
1001 601-602, BUILDING F5, TCL SCIE
SHENZHEN, 518051
CHINA

TOUCHJET INC.
1563 SOLANO AVE.
#472
BERKELEY, CA 94707

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOURISM IRELAND
BISHOPS SQUARE, REDMONDS HILL
DUBLIN
IRELAND

TOURISM IRELAND
345 PARK AVENUE
17TH FLOOR
NEW YORK, NY 10154

TOURISMUS-SERVICE KAMPEN
HAUPTSTR. 12
KAMPEN, 25999
GERMANY

TOURNEAU
TOURNEAU TIMEMACHINE 12 EAST 57TH ST
NEW YORK, NY 10022

TOURNEAU, INC
3 EAST 54TH STREET
NEW YORK, NY 10022

TOURNEAU, INC.
TOURNEAU TIMEMACHINE 12 EAST 57TH ST
NEW YORK, NY 10022

TOURNESOL SITEWORKS LLC
30955 SAN ANTONIO STREET
HAYWARD, CA 94544

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOUTE FULFILLMENT SERVICES LLC
325 RESTTOWN RIS SOFFE 14
RESTCROCKER, PA 19382

TOUTE FULFILLMENT SERVICES LLC
TERE FULFILLMENT SERVICES LLE
325 WESTON RD
SUITE 12 AND 14
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

TOUZU CATV
EAST BEAN CABLE CO LTD
SHIZUOKA PREFECTURE
USAMI, ITO CITY, 4140001
JAPAN

TOVA BEVERLY HILLS, INC.
12997 LAS VEGAS BLVD.
LAS VEGAS, NV 89124

TOVA BEVERLY HILLS, INC.
3055 LAKE GLEN DRIVE
BEVERLY HILLS, CA 90210

TOVA BEVERLY HILLS, INC. AND TOVA
HOLDINGS, LLC
300 S. 4TH STREET
#1700
LAS VEGAS, NV 89101

TOVA BEVERLY HILLS, INC. F/K/A THE TOVA
CORPORATION
188A NORTH CANON DRIVE
BEVERLY HILLS, CA 90209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOVA CORP
18458 COLIMA ROAD
ROWLAND HEIGHTS, CA 91748

TOVA HOLDINGS, LLC
300 S. 4TH STREET
#1700
LAS VEGAS, NV 89101

TOVA OF BEVERLY HILLS, INC.
3055 LAKE GLEN DRIVE
BEVERLY HILLS, CA 90210

TOVA OF BEVERLY HILLS, INC.
3055 LAKE GLEN DRIVE
BEVERLEY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOVIN DESIGN LIMITED
70 S FRANKLIN ST
NYACK, NY 10960

TOWA ENGINEERING
TOWA ENGINEERING CO LTD
1-7-8 EAST KANDA
CHIYODA WARD, 1018631
JAPAN

NAME ON FILE
ADDRESS ON FILE

TOWELLERS LIMITED
W.S.A. 30
KARACHI, 75950
PAKISTAN

TOWELTOTE LLC
327 MANTOLOKING DRIVE
JACKSON, NJ 08527

TOWELTOTE LLC
975 BONNEL COURT
#416
UNION, NJ 07083

TOWELTOTE LLC
ATTN JORDAN HOROWITZ
327 MANTOLOKING DRIVE
JACKSON, NJ 08527

TOWELTOTE LLC
MANTOLOKING DR
#327
JACKSON, NJ 08527

TOWELTOTE, LLC
17 EQUINOX LANE
FREEHOLD, NJ 07728

TOWER CLEANING SYSTEMS, INC.
1880 MARKLEY STREET
NORRISTOWN, PA 19401

TOWER CLEANING SYSTEMS, INC.
1880 MARKLEY STREET
2ND FLOOR
NORRISTOWN, PA 19401

TOWER LEASING LIMITED
2ND FLOOR, STADION ROAD
BRACKNELL, RG12 1LP
UNITED KINGDOM

TOWER PRODUCTS, INC DBA MARKERTEK
TOWER DRIVE
#1
SAUGERTIES, NY 12477

TOWER PRODUCTS, INC DBA MARKERTEK
1 TOWER DRIVE
VIDEO SUPPLY
SAUGERTIES, NY 12477

TOWER SYSTEMS SOUTH INC
3075 FORSYTH ROAD
WINTER PARK, FL 32792

TOWER TECHNOLOGY, LLC
4309 GIFFORD PINCHOT DRIVE
ANNANDALE, VA 22003

NAME ON FILE
ADDRESS ON FILE

TOWERS WATSON DELAWARE INC.
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA, PA 19102

TOWERS WATSON DELAWARE INC.
800 N. GLEBE ROAD
ARLINGTON, VA 22203

TOWERS WATSON DELAWARE, INC.
WATSON HOUSE, LONDON ROAD
REIGATE, SURREY, RH2 9PQ
UNITED KINGDOM

TOWERS WATSON DELAWARE, INC.
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA CONSULTING OFFICE
PHILADELPHIA, PA 19102-4790

TOWERS WATSON LIMITED
WATSON HOUSE, LONDON ROAD
REIGATE, SURREY, RH2 9PQ
UNITED KINGDOM

TOWERS WATSON LIMITED
WATSON HOUSE, LONDON ROAD
REIGATE, RH2 9PQ
UNITED KINGDOM

TOWERS WATSON LIMITED
51 LIME STREET
LONDON, EC3M 7DQ
UNITED KINGDOM

TOWERS WATSON LIMITED (REIGATE)
LONDON ROAD
REIGATE, RH2 9PQ
UNITED KINGDOM

TOWERS WATSON LIMITED (WINCHAM)
WILLIS TOWERS WATSON
THE COURTYARD, HALL LANE
WINCHAM, CW9 6DG
UNITED KINGDOM

TOWERS WATSON PENNSYLVANIA INC.
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA, PA 19102-4790

TOWERSTAR PETS LLC
2350 YELLOW SPRINGS RD
MALVERN, PA 19355

TOWERSTAR PETS LLC
T/A NEATER PET BRANDS
2350 YELLOW SPRINGS RD
MALVER, PA 19355

TOWERSTAR PETS LLC
T/A NEATER PET BRANDS
2350 YELLOW SPRINGS RD
MALVERN, PA 19355

TOWERSTAR PETS, LLC
GREAT VALLEY PARKWAY, SUITE 100
#2
MALVERN, PA 19355

NAME ON FILE
ADDRESS ON FILE

TOWLE MANUFACTURING COMPANY
175 MCCLELLAN HIGHWAY
P.O. BOX 9114
EAST BOSTON, MA 02128

NAME ON FILE
ADDRESS ON FILE

TOWN COUNTRY CABLE TV
5657 W 4TH ST
PO BOX 230
MEARS, MI 49436

TOWN COUNTRY EVENT RENTALS
7725 AIRPORT BUSINESS PARK WAY
VAN NUYS, CA 91406

TOWN COUNTRY LINEN CORP
208 HARRISTOWN ROAD, SUITE 300
GLEN ROCK, NJ 07452

TOWN COUNTRY LINEN CORP.
475 OBERLIN AVENUE SOUTH
LAKEWOOD, NJ 08701

TOWN COUNTRY LIVING
OBERLIN AVE SOUTH
#475
LAKEWOOD, NJ 08701

TOWN COUNTRY TECHNOLOGIES
1004 IVY STREET
STANTON, NE 68779

TOWN COUNTRY TECHNOLOGIES
IVY STREET
#1004
STANTON, NE 68779

TOWN AND COUNTRY CABLE
8800 FERRY ST
MONTAGUE, MI 49437

TOWN MILLS CRAFT CENTRE INC
PO BOX 5814
HILLSBOROUGH, NJ 08844

TOWN OF AVON
6570 EAST US HWY 36
AVON, IN 46123

TOWN OF BELLEVUE DBA CITY OF BELLEVUE
N. THIRD STREET
#106
BELLEVUE, IA 52031

TOWN OF BRECKENRIDGE
150 SKI HILL RD
BRECKENRIDGE, CO 80424

TOWN OF CARBONDALE
511 COLORADO AVENUE
CARBONDALE, CO 81623

TOWN OF CASTLE ROCK
N. WILCOX STREET
#100
CASTLE ROCK, CO 80104

TOWN OF CRESTED BUTTE
507 MAROON AVENUE
CRESTED BUTTE, CO 81224

TOWN OF EDWARDSVILLE
118 HILLSBORO AVE
EDWARDSVILLE, IL 62025

TOWN OF EDWARDSVILLE
P.O. BOX 8
EDWARDSVILLE, AL 36261

TOWN OF EVA
11 ADAMS RD
EVA, AL 35621

TOWN OF EXETER
DBA EXETER POLICE DEPARTMENT
10 FRONT STREET
EXETER, NH 03833

TOWN OF FALKVILLE
21 NORTH 1ST AVE
FALKVILLE, AL 35622

TOWN OF FRANCONIA
PO BOX 900
FRANCONIA, NH 03580

TOWN OF FRANCONIA
DBA TOP NOTCH TRIATHLON
PO BOX 900
FRANCONIA, NH 03580

TOWN OF FRANCONIA
RECREATION DEPT
PO BOX 900
FRANCONIA, NH 03580

TOWN OF FRISCO
SALES TAX DEPT
1 EAST MAIN ST
FRISCO, CO 80443

TOWN OF GILCREST
304 8TH ST
GILCREST, CO 80623

TOWN OF GYPSUM
50 LUNDGREN BOULEVARD
GYPSUM, CO 81637

TOWN OF HEMPSTEAD DEPARTMENT
ONE WASHINGTON ST
HEMPSTEAD, NY 11550

TOWN OF LARKSPUR
8720 SPRUCE MOUNTAIN ROAD
LARKSPUR, CO 80118

TOWN OF LITTLETON NH
125 MAIN ST
STE 200
LITTLETON, NH 03561

TOWN OF MANCHESTER
340 REC PARK RD
MANCHESTER, VT 05255

TOWN OF MOUNTAIN VILLAGE
411 MOUNTAIN VILLAGE BLVD
MOUNTAIN VILLAGE, CO 81435

TOWN OF MOUNTAIN VILLAGE
455 MOUNTAIN VILLAGE BLVD
MOUNTAIN VILLAGE, CO 81435

TOWN OF MOUNTAIN VILLAGE
MOUNTAIN VILLAGE CABLE
411 MOUNTAIN VILLAGE BLVD
MOUNTAIN VILLAGE, CO 81435

TOWN OF MT. CRESTED BUTTE
911 GOTHIC ROAD
MT. CRESTED BUTTE, CO 81225

TOWN OF NATICK
13 E CENTRAL ST
NATICK, MA 01760

TOWN OF NORWOOD MASSACHUSETTS
ATTN RICH OREILLY 136 ACCESS RD
NORWOOD, MA 02062

TOWN OF NORWOOD MUNICIPAL LIGHT
DEPARTMENT BROADBAND DIVISION
206 CENTRAL STREET
NORWOOD, MA 02062

TOWN OF PARKER
20120 E. MAINSTREET
PARKER, CO 80138

TOWN OF PRICEVILLE
242 MARCO DR
PRICEVILLE, AL 35603

TOWN OF RIDGWAY
201 N. RAILROAD ST
RIDGWAY, CO 81432

TOWN OF SANDWICH, MA
177 MAIN STREET
SANDWICH, MA 02563

TOWN OF SILVERTHORNE
SALES TAX RETURN
601 CENTER CIR
PO BOX 1309
SILVERTHORNE, CO 80498

TOWN OF SMYRNA, TN D/B/A TOWN CENTR
315 SOUTH LOWRY ST
SMYRNA, TN 37167

TOWN OF SNOWMASS VILLAGE
130 KEARNS ROAD
SNOWMASS VILLAGE, CO 81615

TOWN OF SOUTH HAMPTON NEW
ALARM BILLING
116 HAMPTON ROAD
SOUTHAMPTON, NY 11968

TOWN OF TARBORO
305 WEST BAKER ST.
TARBORO, NC 27886

TOWN OF TELLURIDE
135 W. COLUMBIA AVENUE
TELLURIDE, CO 81435

TOWN OF TIMNATH
4800 GOODMAN STREET
TIMNATH, CO 80547

TOWN OF TRINITY
101 WEST MADISON ST
TRINITY, TX 75862

TOWN OF VAIL
ATT SALES TAX
75 SO. FRONTAGE RD
VAIL, CO 81657-5096

TOWN OF WINDSOR
301 WALNUT ST
WINDSOR, CO 80550

TOWN OF WINTER PARK
50 VASQUEZ RD
WINTER PARK, CO 80482

TOWN TALK POLISH CO LTD
SLATER LANE
BOLTON, BL12TQ
UNITED KINGDOM

TOWNE TAXI INC
10765 READING ROAD
CINCINNATI, OH 45241

TOWNEPLACE SUITES MARRIOTT
1275 S. HURON STREET
YPSILANTI, MI 48197

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOWNSEND ELECTRICAL SERVICES
400 ACORN CHASE CT
CANTON, GA 30114

TOWNSEND PRICING INC
PO BOX 395
THIEF RIVER FALLS, MN 56701

TOWNSEND SECURITY INC
724 COLUMBIA ST NW
SUITE 400
OLYMPIA, WA 98501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOWNSHIP OF FREEHOLD
2299160-237
FREEHOLD WATER SEWER DEPT
1 MUNICIPAL PLAZA
FREEHOLD, NJ 07728-3099

TOWNSHIP OF LOWER MERION
MBP TAX COLLECTOR
75 E. LANCASTER AVENUE
ARDMORE, PA 19003-2376

TOWNSHIP OF WEST HEMPFIELD
3401 MARIETTA PIKE
LANCASTER, PA 17601

TOY INVESTMENTS
TOYSMITH
3101 WEST VALLEY HWY EAST
SUMNER, WA 98390

TOY INVESTMENTS INC
3101 WEST VALLEY HWY EAST
SUMNER, WA 98390

TOY N.R.G., LLC
9420 CHIVES AVE.
SUN VALLEY, CA 91352

TOY TARGET INC
398 ISABEY STREET
MONTREAL, QC H4T 1V3
CANADA

TOY TARGET INC
6525 VENDEN ABEEL
SAINT-LAURENT, QC H4S 1S1
CANADA

TOY TECH CORP
2517 HWY 35
MANASQUAN, NJ 08736

TOY. AN ADVERTISING AGENCY, LLC
286 FIFTH AVENUE
12 FLOOR
NEW YORK, NY 10001

TOY. AN ADVERTISING AGENCY, LLC
286 FIFTH AVENUE
12TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TOYAMA CO LTD
TOYAMA INDUSTRIES CO LTD
SAKAE 1-10-15
ICHINOMIYA, 4910858
JAPAN

TOYAMAKEN CABLE TV
TOYAMA PREFECTURE CABLE TELEVISION
ASSOCIATION
3-1 SAKURABASHIDORI
TOYAMA-SHI
TOYAMA, 930-0004
JAPAN

TOYBOX LABS INC
288 3RD STREET
UNIT 317
OAKLAND, CA 94607

TOYBOX LABS INC
285 3RD ST
UNIT 317
OAKLAND, LA 94607

TOYHOUSE LLC
37 STEAMBOAT WHARF
PO BOX 443
MYSTIC, CT 06355

TOYHOUSE LLC
37 STEAMBOAT WHARF
MYSTIC, CT 06355

TOYNAMICS EUROPE GMBH
ALSFELDER STRASSE 41
MUECKE, 35325
GERMANY

TOYO CONSTRUCTION CO LTD
TOYO CONSTRUCTION CO LTD EAST KANTO
SALES OFFICE
1-15-9 FUJIMI
CHIBA CITY, CHUO WARD, 2600015
JAPAN

TOYO REIZO CO LTD
ORIENTAL REFRIGERATION CO LTD
EITAI 2-CHOME
KOTO WARD, 1350034
JAPAN

TOYO TRADING CO
9740 JORDAN CIRCLE
SANTA FE SPRINGS, CA 90670

TOYOCON
TOYOKON CO LTD
AICHI PREFECTURE
TOYOKAWA CITY HONOHARA, 4420061
JAPAN

TOYOHASHI CABLE NETWORK
TOYOHASHI CABLE NETWORK CO LTD
596 KONAWATECHO
TOYOHASHI-SHI
AICHI, 440-0873
JAPAN

TOYOHASHI RYOSHOKU INDUSTRY CO, LT
TOYOHASHI FOOD INDUSTRY CO LTD
IRIFUNECHO 33
TOYOHASHI CITY, 4418033
JAPAN

TOYOSHIMA CO LTD
TOSHIMA CO LTD
NISHIKI 2-CHOME
NAKA WARD, NAGOYA CITY, 4608671
JAPAN

TOYOSHIMA CO LTD
TOSHIMA CO LTD
2-1 KANDAIWAMOTOCHO
CHIYODA WARD, 1010033
JAPAN

TOYOSHIMA INTERNATIONAL SHANGHAI
TOYOSHIMA INTERNATIONAL S
SHANGHAI FREE TRADE ZONE,SHANGHAI,
200000
CHINA

TOYOTA COROLLA CHIBA
TOYOTA CAROLLA CHIBA CO LTD
1-6-3 SAIWAICHO
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0001
JAPAN

TOYOTA MATERIAL HANDLING
DBA PROLIFT INDUSTRIAL EQUIP
PO BOX 99607
LOUISVILLE, KY 40269

TOYOTA RENTAL LEASING CHIBA
TOYOTA RENT A LEASE CHIBA CO LTD
2-1-11 OKUBO
NARASHINO-CITY, 2750011
JAPAN

TOYOTA RENTAL CAR
TOYOTA RENT A LEASE CHIBA CO LTD
5-1 NITTA-CHO
CHUO-KU, CHIBA-SHI
CHIBA, 260-0027
JAPAN

TOYOTA RENTAL CAR KANAGAWA
TOYOTA RENT A LEASE KANAGAWA CO LTD
4-3-7 MINATOMIRAI
NISHI-KU, YOKOHAMA-SHI
KANAGAWA, 220-0012
JAPAN

TOYS R US-DELAWARE, INC.
1 GEOFFREY WAY
WAYNE, NJ 07470

TOYS AND MODELS CORP
31 INDUSTRIAL AVENUE
UNIT 4
MAHWAH, NJ 07430

TOYS FOR TOTS
18251 QUANTICO GATEWAY DR
TRIANGLE, VA 22172

TOYS FOR TOTS
400 BANK STREET
SUFFOLK, VA 23434

TP VISION EUROPE B.V.
STEINDAMM 98
HAMBURG, 20099
GERMANY

TP-LINK USA CORPORATION
975 OVERLAND CT.
SAN DIMAS, CA 91773

TP2 PRODUCTS, LLC
3411 HYCLIFFE AVE.
LOUISVILLE, KY 40207

TPC ACQUISITION LLC
1299 MAIN STREET
RAHWAY, NJ 07065

TPG INTERACTIVE, LLC
DBA TPGI
17757 US HWY 19N
CLEARWATER, FL 33764

TPIAP LLC
DBA TWO PEAS IN A PRADA
432 SOCORRO CT
RENO, NV 89511

TPL FINANCIAL SERVICES, LLC
125 MOREY HILL ROAD
MORRILL, ME 04952

TPR HOLDINGS, LLC
875 THIRD AVENUE
7TH FLOOR
NEW YORK, NY 10022

TPR INTERNATIONAL, LTD.
7 HOOK ROAD
RHINEBECK, NY 12572

TPR, LIMITED
7667 CAHILL ROAD
SUITE 200
NORMANDALE, MN 55439

TPS LABS UG
IM SACHSENLAGER 7
FRANKFURT AM MAIN, 60322
GERMANY

TPS, LLC
2821 OLD ROUTE 15
NEW COLUMBIA, PA 17856

TPUSA, INC.
1991 SOUTH 4650 WEST
SALT LAKE CITY, UT 84104

TR-ELECTRONIC GMBH
EGLISHALDE 6
TROSSINGEN, 78647
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACCIA LLC
67 W ST #C6
BROOKLYN, NY 11222

TRACE INC.
151 WEST STREET
ANNAPOLIS, MD 21401

TRACE INTERNATIONAL, INC.
151 WEST STREET
ANNAPOLIS, MD 21401

TRACE INTERNATIONAL, INC.
151 WEST STREET
SUITE 300
ANNAPOLIS, MD 21401

TRACE ME LUGGAGE TRACKER LTD
DETTINGEN HOUSE DETTINGEN WAY
BURY ST EDMUNDS
ST EDMUNDS, IP33 3TU
UNITED KINGDOM

TRACE, INC.
151 WEST STREET
SUITE 300
ANNAPOLIS, MD 21401

TRACEABLE ID SYSTEMS, LLC.
112 ROBERT PORTER ROAD
DICKSON, TN 37055

NAME ON FILE
ADDRESS ON FILE

TRACER IMAGING LLC
712 KITCHAWAN ROAD
OSSINING, NY 10562

TRACER IMAGING LLC
ATTN STEVEN SPIRO
712 KITCHAWAN ROAD
OSSINING, NY 10562

TRACETRONIC INC.
331 SCARLET BLVD
OLDSMAR, FL 34677

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACEY LTD.
2010 EAST UNIVERSITY DRIVE
SUITE 3
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

TRACEY M ROSA D/B/A TMR PROMOTIONS
1408 86TH CT NW
BRADENTON, FL 34209

TRACEY MATTINGLY, LLC
N. LARCHMONT BLVD #443
#325
LOS ANGELES, CA 90004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACEY TOOLS LLC
855 PEACHTREE ST NE
SUITE 2313
ATLANTA, GA 30308

TRACEY WEBBS FOOD SERVICE
1220 13TH CT., SW
LARGO, FL 33770

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACFONE WIRELESS
ATTN EDUARDO DIAZ CORONA, CEO
NW 112TH ANVENUE
#9700
MIAMI, FL 33178

TRACFONE WIRELESS, INC
NW 112TH ANVENUE
#9700
MIAMI, FL 33178

TRACFONE WIRELESS, INC.
9700 NW 1124 AVENUE
MIAMI, FL 33178

TRACFONE WIRELESS, INC.
9700 NW 112TH AVE
MEDLEY, FL 33178

TRACFONE WIRELESS, INC.
PO BOX 3103
CAROL STREAM, IL 60132-3103

TRACFONE WIRELESS, INC.
9700 NW 112 AVENUE
MIAMI, FL 33178

TRACI DANIELLE D/B/A BREVARD TALENT
100 SOUTH EOLA DRIVE
GROUP, INC
ORLANDO, FL 32801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACK TRADING
DBA EXACO TRADING
10203-8 METROPOLITAN DR
AUSTIN, TX 78758

TRACK TRADING CO DBA EXACO
IMPACT WAY
#16001
PFLUGERVILLE, TX 78660

TRACK TRADING CO. DBA EXACO TRADING
16001 IMPACT WAY
PFLUGERVILLE, TX 78660

TRACKDOWN PRODUCTIONS, INC.
10202 WASHINGTON BLVD.
LEAN 200
CULVER CITY, CA 90232

TRACKR INC
7410 HOLLISTER AVENUE
GOLETA, CA 93117

TRACKTEST S.R.O.
MIEROVA 756/18
SVATY JUR, 900 21
SLOVAKIA

TRACO MANUFACTURING, INC
620 S 1325 W.
OREM, UT 84058

TRACON EXPORT SERVICES PVT LTD
LIMITED405, SEJ PLAZA, MARVE R
MUMBAI, MAHARASHTR, 400064
INDIA

TRACTION CORPORATION
1349 LARKIN STREET
SAN FRANCISCO, CA 94109

TRACTOR JEANS
P.O. BOX 403058
ATLANTA, GA 30384-3058

TRACY ANDERSON MIND AND BODY, LLC
241 EAST 59TH STREET
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACY KAHN PHOTOGRAPHY
1311 DE LA GUERRA RD
SANTA BARBARA, CA 93103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRACY PORTER, INC.
N5373 COUNTRY W
PRINCETON, WI 54968

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRADE ASSOCIATES GROUP
DBA TAG
1730 W WRIGHTWOOD
CHICAGO, IL 60614

TRADE BCN LLC
DBA AVARCAS USA
4032 1/2 HAMILTON ST
SAN DIEGO, CA 92104

TRADE CON GMBH
HAFERWENDE 36
BREMEN, 28357
GERMANY

TRADE LINKER INTERNATIONAL INC.
570 SOUTH AVE E
BUILDING B
CRANFORD, NJ 07016

TRADE RIVER USA, INC.
401 EAST PRATT STREET, SUITE 2245
BALTIMORE, MD 21202

TRADE WINDS FURNITURE LLC
1319 UPPER ASBURY AVE
CHARLOTTE, NC 28206

TRADE-E-BILITY GMBH
SCHLOSSSTR. 8 D-E
HAMBURG, 22041
GERMANY

TRADE4LESS GMBH
SCHLAYERSTRASSE 11
PFULLINGEN, 72793
GERMANY

TRADEAM --
6580 JIMMY CARTER BLVD
NORCROSS, GA 31193-3794

TRADED TREASURES THRIFT STORE AND
COMMUNITY FOOD PANTRY INC
102 JACKSON ST
RIPON, WI 54971

TRADEDOUBLER SRL
CORSO GARIBALDI 86
MILANO, 20121
ITALY

TRADEHUB LLC
625 ST LOUIS STREET, #40
HOPKINS, MN 55343

TRADEMANGO SOLUTIONS DBA ARTICLE
1010 RAYMUR AVENUE
VANCOUVER, BC V6A 3T2
CANADA

TRADEMARK 5150 INC.
7154 CONVOY COURT
SAN DIEGO, CA 92111

TRADEMARK 5150 INC.
CONSULTANTS FACILITIES
4379 30TH ST SUITE 5
SAN DIEGO, CA 92104

TRADEMARK ENTERPRISES INC
DBA TRADEMARK HITT
9300 BAMBOO
HOUSTON, TX 77041

TRADEMARK GLOBAL, INC
PO BOX 638167
CINCINNATI, OH 45263-8167

TRADEMARK GLOBAL, LLC
PO BOX 638167
CINCINNATI, OH 45263-8167

TRADEMARK VISUAL INC
3732 EUNIVERITY DRIVE
PHOENIX, AZ 85034

TRADERIVER USA, INC.
401 EAST PRATT ST., SUITE 2424
BALTIMORE, MD 21202

TRADEWIND INTELLIGENT TRADE FINANCE
PO BOX 1199
NEW YORK, NY 10268-1199

TRADEWIND ITF LLC
420 LEXINGTON AVE
RM 2845
NEW YORK, NY 10170-2800

TRADEWINDS - EDWIN SCHELLENBERG E.K
JOHANNES NEUHAEUSLER STR 20
MUENCHEN, 81929
GERMANY

TRADING GROUP SRL
VIA MORIMONDO 26
MILANO, 20143
ITALY

TRADITION FRANCE
TRADITION FRANCE CO LTD
6-16-3 MONENOSATO
YOTSUKAIDO-SHI
CHIBA, 284-0016
JAPAN

TRADITIONAL CRAFT KITS, INC.
5294 STANDEN PARK RD
PO BOX 1043
MARIPOSA, CA 95338

TRADITIONAL CRAFTS KITS, INC
PO BOX 1043
MARIPOSA, CA 95338

TRADITIONAL CRAFTS KITS, INC.
PO BOX 1043, 5294 STANDEN PARK RD
MARIPOSA, CA 95338

TRADITIONAL CRAFTS KITS, INC.
5294 STANDEN PARK RD
PO BOX 1043
MARIPOSA, CA 95338

TRAEGER PELLET GRILLS LLC
PO BOX 29650
PHOENIX, AZ 85038-9650

TRAEGER PELLET GRILLS, LLC
10450 SW NIMBUS AVE
BLOG. R., STE.A.
PORTLAND, OR 97223

TRAEGER PELLET GRILLS, LLC
1215 EAST WILMINGTON AVENUE
SUITE 200
SALT LAKE CITY, UT 84106

TRAF-SYS
190 INDUSTRY DRIVE
PITTSBURGH, PA 15275

TRAFALGAR TOURS WEST, INC
5551 KATELLA AVE
CYPRESS, CA 90630

TRAFALGAR TOURS WEST, INC.
801 E. KATELLA AVE.
ANAHEIM, CA 92805

NAME ON FILE
ADDRESS ON FILE

TRAGEDY ASSISTANCE PROGRAM FOR SURV
3033 WILSON BLVD, SUITE 300
ARLINGTON, VA 22201

TRAGO MECHANICAL, INC.
5 W. WYNWOOD DRIVE
WILLOW STREET, PA 17584

TRAGO MECHANICAL, INC.
5 WYNWOOD DR.
WILLOW STREET, PA 17584

TRAHAN CLEANING LLC
DBA TRAHAN CLEANING SERVICE
50 ST MARY STREET
ST JOHNSBURY, VT 05819

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAIL RUNNING GEAR CO LLC
DBA STRATEGIC SOLUTIONS
2313 N LOGAN AVE
COLORADO SPRINGS, CO 80907

NAME ON FILE
ADDRESS ON FILE

TRAILBLAZER SALES LLC
1026 WALNUT COURT
GOODLETTSVILLE, TN 37072

TRAINA HOME GROWN
280 SOUTH FIRST ST.
PATTERSON, CA 95363

TRAINA HOME GROWN, INC.
280 SOUTH FIRST STREET
PATTERSON, CA 95363

NAME ON FILE
ADDRESS ON FILE

TRAINING CONNECTION LLC
230 W MONROE STREET
SUITE 610
CHICAGO, IL 60606

TRAINOCATE
TRENOKATE CO LTD
6-8-1 NISHISHINJUKU 20TH FLOOR
SHINJUKU WARD, 1636020
JAPAN

TRAK STAFFING
625 EDEN PARK DRIVE
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

TRAKYA TEKSTIL SAN. TIC. LTD. STI
SANAYI MH.CINCINDERE CD.NO 129B K3
ISTANBUL, 34165
TURKEY

TRAMAR INC
2805 WALKUP AVE
STE A
MONROE, NC 28110

TRAMAR, INC
PO BOX 2129
MONROE, NC 28111

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAMMELL CROW COMPANY, LLC
2100 MCKINNEY AVE.
STE. 800
DALLAS, TX 75201

TRAMO HOME INC
1725 W. ROSECRANS AVE
GARDENA, CA 90249

TRAMONTE MEAT PACKERS LLC
12451 OLD JEFFERSON HWY
BATON ROUGE, LA 70816

TRAMONTINA USA INC
PO BOX 203884
HOUSTON, TX 77216-3884

TRAMONTINA USA, INC.
1055 W. SAM HOUSTON PKWY N.
SUITE 117
HOUSTON, TX 77043-5000

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRANCOM
TRANCOM CO LTD
1-19-30 AOI
HIGASHI-KU, NAGOYA-SHI
AICHI, 461-0004
JAPAN

TRANE U.S. INC.
2343 HIGHLAND FARM ROAD, NW
ROANOKE, VA 24017

TRANE U.S. INC.
2849 HIGHLAND FARM ROAD
ROANOKE, VA 24017

TRANE U.S. INC.
3600 PAMMEL CREEK ROAD
LA CROSSE, WI 54601

TRANE U.S. INC.
902 N. HIMES AVENUE
TAMPA, FL 33609-1399

TRANE U.S., INC
3600 PAMMEL CR RD
LACROSSE, WI 54601

TRANE U.S., INC
PO BOX 406469
ATLANTA, GA 30384

NAME ON FILE
ADDRESS ON FILE

TRANQUILEASE LLC
332 E MICHIGAN STREET
SUITE 301
MILWAUKEE, WI 53202

TRANS ATLANTIC SALES
DBA TASC
PO BOX 64
OCEAN GROVE, NJ 07756

TRANS AUDIO VIDEO SRL
VIALE A. LINCOLN 38/40
CASERTA, 81100
ITALY

TRANS COSMOS
TRANS COSMOS INC
3-1-1 HIGASHI-IKEBUKURO
SUNSHINE 60 BLDG
TOSHIMA-KU
TOKYO, 170-6016
JAPAN

TRANS INTERNATIONAL TRUCKING
DISTRIBUTION, INC.
301 WESTMONT DRIVE
SAN PEDRO, CA 90731

TRANS OCEAN
10 MIDLAND AVENUE
SUITE M00
PORT CHESTER, NY 10573

TRANS OCEAN IMPORT CO
10 MIDLAND AVE
PORT CHESTER, NY 10573-4927

TRANS UNION LLC
555 WEST ADAMS
CHICAGO, IL 60661

TRANS UNION LLC
PO BOX 209047
DALLAS, TX 75320-9047

TRANS UNION/TLO
555 WEST ADAMS
CHICAGO, IL 60661

TRANS WORLD ASSOCIATES INC
2FL NO 20
MIN CHUAN WEST ROAD
TAIPEI
TAIWAN

TRANS WORLD ENTERTAINMENT CORPORATION
38 CORPORATE CIRCLE
ALBANY, NY 12203

TRANS WORLD INVESTMENTS LTD
COLLEGE CRESCENT
LONDON, NW3 5DN
UNITED KINGDOM

TRANS-CONTINENTAL GROUP LTD
OLIVERS PLACE
PRESTON, PR2 9WS
UNITED KINGDOM

TRANS-OCEAN IMPORT CO INC
ONE BARKER AVENUE - THIRD FLOOR
WHITE PLAINS, NY 10601

TRANS-OCEAN IMPORT CO, INC.
10 MIDLAND AVE
PORT CHESTER, NY 10573

TRANS-VIDEO INC
DEPOT SQUARE STE 4
#56
NORTHFIELD, VT 05663

TRANS-VIDEO INC
56 DEPOT SQUARE STE 4
NORTHFIELD, VT 05663

TRANSALES INC. OF SOUTH CAROLINA
232 WEST CALHOUN ST
SUMTER, SC 29150

TRANSAMERICAN OFFICE FURNITURE
3800 MAIN STREET
PHILADELPHIA, PA 19127

TRANSAMERICAN OFFICE FURNITURE, INC
MAIN STREET
#3800
PHILADELPHIA, PA 19127

TRANSASIA LAWYERS
1 JIANGUOMENWAI AVENUE
CHINA WORLD OFFICE 1
SUITE 2218
BEIJING, 100004
CHINA

TRANSATLANTIC DESIGN CO INC
45 WEST 34TH ST
STE 500
NEW YORK, NY 10001

TRANSBELT LTD
HOWE STREET
BOOTLE, L20 8NG
UNITED KINGDOM

TRANSCEND INC.
440 N BARRANCA AVE
#1897
COVINA, CA 91723

TRANSCONTINENTA UK LTD
896 PLYMOUTH ROAD
SLOUGH, SL1 4LP
UNITED KINGDOM

TRANSCORE CNUS INC
DBA DAT SOLUTIONS LLC
BOX 3801
PO BOX 783801
PHILADELPHIA, PA 19178

TRANSCOSMOS INC
TRANS COSMOS INC
3-1-1 HIGASHIIKEBUKURO
TOSHIMA WARD, 1706016
JAPAN

TRANSFAIR NORTH AMERICA
DBA TRANSGROUP INTERNATIONAL
INTERNATIONAL FREIGHT SVCS LLC
18850 8TH AVENUE
SEATTLE, WA 98148

TRANSFER CO LTD
TRANS-FAR CO LTD
4-7-8 SENDAGAYA, ATSUMI BLDG. 1F
SHIBUYA WARD, 1510051
JAPAN

TRANSFORMER TABLE INC
633 ORLY
DORVAL, QC H9P 1G1
CANADA

TRANSFORMER TABLE USA INC.
330 AVRO
POINTE-CLAIRE, QC H9R 5W9
CANADA

TRANSFORMERS NETWORK, INC., D/B/A
T.NETWORK
1700 W. CAMERON AVENUE
SUITE 110
WEST COVINA, CA 91790

TRANSFORMULAS INTERNATIONAL LTD
PALATINE ROAD
MANCHESTER, M22 4DB
UNITED KINGDOM

TRANSGENDER NO RIARU SEISAKU IINKAI
TRANSGENDER REAL PRODUCTION COMMITTEE
2-16-9 EDAKITA
AOBA WARD, YOKOHAMA CITY, 2250015
JAPAN

TRANSGLOBAL COMMUNICATIONS GROUP, INC.
13915 156 ST NW
EDMONTON, AB T6V 1J1
CANADA

TRANSGROUP EXPRESS LLC
DBA SCAN GLOBAL LOGISTICS
18850 8TH AVENUE SOUTH
SUITE 100
SEATTLE, WA 98148

TRANSITION PRODUCTS
777 GOODALE BLVD
STE 250
COLUMBUS, OH 43212

TRANSITION TECHNOLOGIES PSC SP. Z O
UL. PIOTRKOWSKA 276
LODZ, 90-361
POLAND

TRANSMIT.LIVE LLC
230 NW 24TH ST.
SUITE 402
MIAMI, FL 33127

TRANSNORM SYSTEM GMBH
FOERSTER STRASSE 2
HARSUM, 31177
GERMANY

TRANSNORM SYSTEM INC.
AVENUE E EAST
#2810
ARLINGTON, TX 76011

TRANSPAC INC
DBA VALYRIA
1050 AVIATOR DRIVE
VACAVILLE, CA 95688

TRANSPARENCIES INC
1008 EAST BLVD
CHARLOTTE, NC 28203

TRANSPARENT OVERSEAS
OPP PRADEEP NAGAR
AGRA ROAD
FIROZABAD, 283203
INDIA

TRANSPARENT OVERSEAS
OPP PRADEEP NAGAS
NEAR DHOLPURA CROSSING AGRA RD
FIROZABAD
INDIA

TRANSPARENT OVERSEAS
OPPOSITE PRADEEP NAGAR
FIROZABAD, 283203
INDIA

TRANSPERFECT HOLDINGS, LLC
D/B/A TRANSPERFECT TRANSL
1250 BROADWAY
NEW YORK, NY 10011

TRANSPERFECT HOLDINGS, LLC
BROADWAY
#1250
32ND FLOOR
NEW YORK, NY 10001

TRANSPERFECT HOLDINGS, LLC
D/B/A TRANSPERFECT TRANSL
1250 BROADWAY, 32ND FLOOR
NEW YORK, NY 10011

TRANSPERFECT, INC.
THREE PARK AVENUE
39TH FLOOR
NEW YORK, NY 10016

TRANSPERFECT, INC.
3 PARK AVENUE
39TH FLOOR
NEW YORK, NY 10016

TRANSPLACE TEXAS, LP
3010 GAYLORD PARKWAY
SUITE 200
FRISCO, TX 75034

TRANSPLANT HOUSE DBA GIFT OF LIFE F
401 CALLOWHILL STREET
HOUSE
PHILADELPHIA, PA 19123

TRANSPLY, INC.
1005 VOGELSONG ROAD
YORK, PA 17404

TRANSPOREON GROUP AMERICAS INC.
500 WEST OFFICE CENTER DRIVE
SUITE 400
FORT WASHINGTON, PA 19034

TRANSPORT CORP OF AMERICA INC
4868 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TRANSPORTATION ALLIANCE BANK
3115 V PLACE
ANACORTES, WA 98221

TRANSPORTATION ALLIANCE BANK
PO BOX 150290
OGDEN, UT 84415-0290

TRANSPORTATION COMMODITIES INC
TRIGGS ST
#4950
COMMERCE, CA 90022

TRANSPORTATION COMMODITIES INC
DBA TCI LEASING RENTALS
DEPT LA 25094
PASADENA, CA 91185-5094

TRANSPORTATION COMMODITIES, INC.
4850 TRIGGS ROAD
COMMERCE, CA 90222

TRANSPORTATION CONSULTANTS INC
2400 86TH ST., STE 22
URBANDALE, IA 50322-4306

TRANSTECK, INC.
FREIGHTLINER WS OF ELKTON
189 BELLE HILL ROAD
ELKTON, MD 21921

TRANSUNION LLC
555 WEST ADAMS STREET
CHICAGO, IL 60661

TRANSUNION RISK ALTERNATIVE DATA
555 W ADAMS ST
CHICAGO, IL 60661

TRANSUNION RISK AND ALTERNATIVE DATA
SOLUTIONS, INC.
4530 CONFERENCE WAY S
BOCA RATON, FL 33431

TRANSVAULT SOFTWARE LTD.
8 HILL ROAD
CHANNEL COURT
CLEVEDON, BS21 7NE
UNITED KINGDOM

TRANSVERSAL CORPORATION LTD
104 HILLS ROAD
CAMBRIDGE, CB2 1LQ
UNITED KINGDOM

TRANSWALL OFFICE SYSTEM INC
1220 WILSON DR
WEST CHESTER, PA 19380

TRANSWORLD SYSTEMS, INC.
500 VIRGINIA DRIVE
SUITE 514
FORT WASHINGTON, PA 19034

TRANSYSTEMS CORPORATION
2400 PERSHING ROAD
SUITE 400
KANSAS CITY, MO 64108

TRANSYSTEMS CORPORATION D/B/A
TRANSYSTEMS CORPORATION CONSULTANTS
2400 PERSHING ROAD
SUITE 400
KANSAS CITY, MO 64108

TRANZACT TECHNOLOGIES, INC.
360 WEST BUTTERFIELD RD.
SUITE 400
ELMHURST, IL 60126

TRAPO AG
INDUSTRIESTRASSE 1
GESCHER-HOCHMOOR, 48712
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAPX SECURITY INC.
290 DAVIDSON AVE
SOMERSET, NJ 08873

TRAPX SECURITY INC.
303 WYMAN STREET
STE 300
WALTHAM, MA 02451

NAME ON FILE
ADDRESS ON FILE

TRASMISSIONI BUZZOLAN SRL
VIA M KOLBE 53-36016
THIENE-VICENZA
ITALY

TRASPORTI ESPRESSI SRL
DBA GLS CORRIERE ESPRESSO
VIA PIANODARDINE 34
AVELINO, 83100
ITALY

TRATTORIA MERCATO SRL
SPALTO ISOLINO 9
RISTORANTE DEL CENTRO - N
MONZA, 20900
ITALY

TRATTORIA-SUZUKI
TRATTORIA SUZUKI KEN
KAMIMACHI, NARITA CITY
CHIBA PREFECTURE, 2860032
JAPAN

TRAUM SAFE
325 WORTH AVE
PALM BEACH, FL 33480

NAME ON FILE
ADDRESS ON FILE

TRAVANCORE COCOTUFT PVT LTD
COIR PARK, THIRUVIZHA
CHERTHALA, 688539
INDIA

TRAVEL BOARDS LEASING
6001 COCHRAN ROAD #100
SOLON, OH 44139

TRAVEL CADDY INC T/A TRAVELON
700 TOUHY AVENUE
ELK GROVE VILLAGE, IL 60007

TRAVEL CADDY INC. DBA TRAVELON
11333 ADDISON AVE.
#200
FRANKLIN PARK, IL 60131

TRAVEL CADDY INC. DBA TRAVELON
TRAVELON LOCKBOX #774407
MINNEAPOLIS, MN 55485-4407

TRAVEL CADDY, INC (D/B/A TRAVELON)
333 EAST TOUHY AVENUE
DES PLAINES, IL 60018

TRAVEL CADDY, INC. (TRAVELON)
11333 ADDISON AVE.
#200
FRANKLIN PARK, IL 60131

TRAVEL CADDY, INC. D/B/A TRAVELON
700 TOUHY AVE
ELK GROVE VILLAGE, IL 60007

TRAVEL CORPORATION OF AMERICA
ATTN MY-ANN LAM
100 N SEPULVEDA BLVD STE 1700
EL SEGUNDO, CA 90245

TRAVEL GUARD INTERNATIONAL
ATTN CAROL MUELLER
1145 CLARK STREET
STEVENS POINT, WI 54481

TRAVEL HAMMOCK, INC.
8136 MONTICELLO AVE
SKOKIE, IL 60076

TRAVEL LIBRARY
UNIT 7, THE KILN WORKSHOPS
PILCOT RD, CROOKHAM VILLAGE
HANTS, GU515RY
UNITED KINGDOM

TRAVEL MED INC.
4250 H ST., SUITE 4
SACRAMENTO, CA 95819

NAME ON FILE
ADDRESS ON FILE

TRAVEL TAXI TEAM DI CAPANO DOMENICO
VIA SANTALESSANDRO 4
AMP C.S.A.S.
MONZA, 20900
ITALY

TRAVELCHAIR COMPANY INC
5709 34TH AVE NW
GIG HARBOR, WA 98335

TRAVELERS BOND SPECIALY
ONE TOWN SQUARE S202A
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY OF
AMERICA
10 SENTRY PARKWAY
SUITE 300
BLUE BELL, PA 19422

TRAVELERS CASUALTY AND SURETY COMPANY OF
AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVELERS CLUB LUGGAGE INC
5911 FRESCA DRIVE
LA PALMA, CA 90623

TRAVELERS INSURANCE
ONE TOWER SQUARE
HARTFORD, CT 06183-9047

TRAVELEYEZ LLC
3546 SOUTH OCEAN BLVD UNIT 411
SOUTH PALM BEACH, FL 33480

TRAVELING BREEZE LEISURE PROD
4618 SOUTH ST PETERS PARKWAY
SUITE B
SAINT CHARLES, MO 63304

TRAVELON
TRAVELON LOCKBOX #774407
4407 SOLUTION CENTER
CHICAGO, IL 60677-4004

NAME ON FILE
ADDRESS ON FILE

TRAVELON
PO BOX 854407
MINEAPOLIS, MN 55485-4407

TRAVELWAY GROUP INTERNATIONAL INC.
4600 BOIS FRANC
SAINT-LAURENT, QC H3X 2M7
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAVERTINE SPA, INC.
123 E. CITY PLACE DRIVE
SANTA ANA, CA 92705

TRAVERTINE SPA, INC.
40 MILFORD PARKWAY
MILFORD, OH 45150

NAME ON FILE
ADDRESS ON FILE

TRAVIS COUNTY
P.O BOX 1748
AUSTIN, TX 78767-1748

NAME ON FILE
ADDRESS ON FILE

TRAVIS MATHEW LLC
15202 GRAHAM STREET
HUNTINGTON BEACH, CA 92649

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAX TECHNOLOGIES, INC.
909 LAKE CAROLYN PKWY
SUITE 260
IRVING, TX 75039

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRAYTON FURNITURE HONG KONG LT
ROOM 1610, 16/F
HARCOURT HOUSE 39
GLOUCESTER ROAD
WAN CHAI
HONG KONG

NAME ON FILE
ADDRESS ON FILE

TRC COMPANIES, INC
21 GRIFFIN ROAD NORTH
WINDSOR, CT 06095

TRC DESIGN, INC.
113C BO ROAD
MALOTT, WA 98829

TRC ENGINEERS, INC.
114 EDINBURGH SOUTH
CARY, NC 27511

TRC ENVIRONMENTAL CORPORATION
PO BOX 536282
PITTSBURGH, PA 15253

TRC ENVIRONMENTAL CORPORATION
21 GRIFFIN ROAD NORTH
WINDSOR, CT 06095

TRC INVESTMENT, INC.
3240 LANGSTAFF ROAD
CONCORD, ON L4K 478
CANADA

TRC RECREATION CORPORATION
AMERISOURCE FUNDING INC
ASSIGNEE FOR TRC RECREATION LP
PO BOX 4738
HOUSTON, TX 77210-4738

TRE MILANO, LLC
5826 UPLANDER WAY
CULVER CITY, CA 90230

TRE P S.P.A.
VIA DELLARTIGIANATO S.N.
OSIO SOTTO, 24046
ITALY

TREACLE CUSTARD LTD
(MELISSA HARDY)
106 PARKSTONE AVE
POOLE, BH14 9LS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TREADLY LLC
67 W STREET
SUITE C6
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TREASURE COAST IRRIGATION AND LANDSCAPE,
LLC
7900 SE BRIDGE ROAD
HOBE SOUND, FL 33455

TREASURE CREEK USA
21303 FERRERO PARKWAY
CITY OF INDUSTRY, CA 91789

TREASURE CREEK USA
21303 FERRERO PARKWAY
WALNUT, CA 91789

TREASURE GARDEN INC
DBA SIMPLYSHADE
13401 BROOKS DRIVE
BALDWIN PARK, CA 91706

TREASURE KNIT --
425 ATTWELL DRIVE
ETOBICOKE, ON M9W 5C4
CANADA

TREASURE RICH (BVI) CO
12 FL
578 KWANG FU S ROAD
TAIPEI, 10695
TAIWAN

TREASURE YEAR (HK) LTD.
FLAT 1003, HOLLYWOOD PLAZA
610 NATHAN ROAD
KOWLOON
HONG KONG

TREASURER - CITY OF SUFFOLK
PO BOX 1459
SUFFOLK, VA 23439-1459

TREASURER CITY OF ROANOKE
BILLINGS COLLECTIONS
215 CHURCH AVENUE SW
ROANOKE, VA 24011-1529

TREASURER CITY OF ROANOKE
PO BOX 1451
ROANOKE, VA 24007-1451

TREASURER LOWER MARION
EAST LANCASTER AVE
#75
ARDMORE, PA 19003

TREASURER OF GUAM
GITC BUILDING
590 S MARINE CORPS DR
TAMUNING, GU 96913

TREASURER OF STATE OF NEW HAMPSHIRE
ABANDONED PROPERTY DIVISI
25 CAPITOL STREET
CONCORD, NH 03301

TREASURER OF THE STATE OF ILLINOIS
ILLINOIS STATE TREASURER
1 WEST OLD STATE CAPITOL PLAZA
SPRINGFIELD, IL 62701-1390

TREASURER OF THE STATE OF OHIO
OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

TREASURER OF VIRGINIA
DIV CHILD SUPPORT
101 N 14TH ST
RICHMOND, VA 23219

TREASURER OF VIRGINIA
CORP COMMISSION
1300 E MAIN ST
RICHMOND, VA 23219

TREASURER STATE OF
LOCATIONS

TREASURER STATE OF IOWA
UNCLIAMED PROPERTY DIVISI
800 WALNUT ST., MAC N8200-071
DES MOINES, IA 50309-3950

TREASURER STATE OF MAINE
MAINE REVENUE SERVICES
PO BOX 9101
AUGUSTA, ME 04332-9101

TREASURER STATE OF NEW JERSEY
125 WEST STATE ST
TRENTON, NJ 08608

TREASURER STATE OF NEW JERSEY
DEPT OF TREASURY
125 W STATE ST
TRENTON, NJ 08608

TREASURER STATE OF NEW JERSEY
NJDEP
401 E STATE ST
TRENTON, NJ 08608

TREASURER STATE OF NEW JERSEY
UNCLAIMED PROPERTY DIVISION
125 W STATE ST
TRENTON, NJ 08608

TREASURER STATE OF NH
25 CAPITOL ST
RM 121
CONCORD, NH 03301

TREASURER STATE OF OHIO
OHIO EPA
PO BOX 77005
CLEVELAND, OH 44194-7005

TREASURER STATE OF OHIO
REGISTRATION #OH35052
DIVISION OF INDUSTRIAL COMP.
6606 TUSSING ROAD PO BOX 4009
REYNOLDSBURG, OH 43068-9009

TREASURER STATE OF OHIO
ATTN FISCAL-BEDDING
DIVISION OF IND COMPLIANCE
6606 TUSSUNG RD PO BOX 4009
REYNOLDSBURG, OH 43068-9009

TREASURER STATE OF TENNESSEE
DEPT OF ENVIRONMENT CONSERVATION
500 JAMES ROBERTSON PKWY
NASHVILLE, TN 37243

TREASURER STATE OF TENNESSEE
UNCLAIMED PROPERTY DIV.
500 DEADERICK ST, 9TH FLR
NASHVILLE, TN 37243-0242

TREASURER, STATE OF MAINE
DEPT OF PROFESSIONAL FINANCIAL
REGULATIONS
35 STATE HOUSE STATION
AUGUSTA, ME 04333

TREASURER, STATE OF OHIO
30 E BROAD ST
9TH FL
COLUMBUS, OH 43215

TREAT A DOG LLC
701 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33311

TREATSTIK PET TOYS, LLC
3704 ILYN GLASLYN PLACE
SANTA ROSA, CA 95403

TREBBIANNO LLC, D/B/A SHO
19 WEST 34TH ST
7TH FL
NEW YORK, NY 10001

TREBBIANNO LLC, D/B/A SHOWROOM 35
PARK AVE SOUTH, 3RD FL, SUITE 107
#450
NEW YORK, NY 10016

TREBBIANNO, LLC
29 W. 35TH STREET
2ND FLOOR
NEW YORK, NY 10001

TREBBIANNO, LLC
29 WEST 35TH STREET
NEW YORK, NY 10001

TREBBIANNO, LLC
450 PARK AVENUE SOUTH
THIRD FLOOR
SUITE 107
NEW YORK, NY 10016

TRECOM KRAKOW SPOLKA AKCYJNA SP.K.
CZYZEWSKA 10
WARSZAWA, 02-908
POLAND

TREE BROKER --
6993 SOUTH HIGH TECH DRIVE
MIDVALE, UT 84047

TREE BY KERRI LEE LLC
PO BOX 186
LONG EDDY, NY 12760

TREE MASTERS INC --
PO BOX 1095
NEWTON, NC 28658

TREE STAR INTERNATIONAL CO LTD
25 GUAMAN STREET
BELAMA PHASE 1
BELIZE, 999156
BELIZE

NAME ON FILE
ADDRESS ON FILE

TREECONSULT GMBH
TUCHINGER STRASSE 21
FREISING, 85356
GERMANY

TREEKEEPER LLC
5079 W 2100 S BUILDING A
WEST VALLEY CITY, UT 84120

TREEPODIA LTD
93 RAMAT YAM STREET
HERZLIYA PITUACH, 46851
ISRAEL

TREEPODIA LTD.
93 RAMAT YAM ST.
HERZLIYA
ISRAEL

TREEPODIA LTD.
93 RAMAT YAM
HERTZELYIA, 4685193
ISRAEL

NAME ON FILE
ADDRESS ON FILE

TREESJE LLC
13607 ORDEN DRIVE
SANTA FE SPRINGS, CA 90670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TREILLAGE LTD
418 E 75TH STREET
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

TREK LOGISTICS LIMITED
VALLEYBRIDGE ROAD
CLACTON-ON-SEA, CO15 4AD
UNITED KINGDOM

TREKSHOPS LLC
DBA TREK DECOR
744 NOAH DRIVE
SUITE 113
JASPER, GA 30143

TREKSTOR GMBH
BERLINER RING 7
BENSHEIM, 64625
GERMANY

TRELAWEAR, INC.
105 SEBONAC INLET ROAD
SOUTHAMPTON, NY 11968

TRELLIS FOR TOMORROW
35 HALL STREET
SUITE 302
PHOENIXVILLE, PA 19460

TRELLIS FOR TOMORROW
707 EAGLEVIEW BLVD.
SUITE 105
EXTON, PA 19341

TRELLIS FOR TOMORROW
HALL STREET
#35
PHOENIXVILLE, PA 19460

TRELLIST, INC.
117 NORTH MARKET STREET
SUITE 300
WILMINGTON, DE 19801

TRELLO, INC.
55 BROADWAY
25TH FLOOR
NEW YORK, NY 10006

TRELORON MAINTENANCE SERVICE
1048 SHILLELAGH RD
CHESAPEAKE, VA 23323

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TREND CHASERS LLC
COLLECTIONS DEPARTMENT
PO BOX 60288
LOS ANGELES, CA 90060-0288

TREND COUNCIL LLC
2728 CLUBHOUSE RD
MERRICK, NY 11566

TREND JAPAN CO LTD
TREND JAPAN CO LTD
AKASAKA 7-CHOME
MINATO WARD, 1070052
JAPAN

TREND MICRO
10101 NORTH DE ANZA BOULEVARD
CUPERTINO, CA 95014

TREND MICRO INC
225 EAST JOHN CARPENTER FWY
IRVING, TX 75062

TREND MICRO INCORPORATED
10101 N. DEANZA BLVD.
CUPERTINO, CA 95014

TREND MICRO INCORPORATED
10101 NORTH DE ANZA BOULEVARD
CUPERTINO, CA 95014

TREND MICRO, INC.
E. JOHN CARPENTER FREEWAY
#225
IRVING, TX 75062

TREND MICRO, INC.
225 E. JOHN CARPENTER FREEWAY
IRVING, TX 75062

TREND SETTERS LTD
22500 STATE ROUTE 9
TREMONT, IL 61568

TREND SETTERS, LTD.
22500 STATE RT 9
TREMONT, IL 61568

TREND TEK MOB DEK SAN LIC LTD
ATATURK MAH MARMARA SAN SITESI
N BLOK NO 333 LKITELLI
K CEKMECE, ISTANBUL, 34485
TURKEY

TREND TIP COPORATION
1F NO 21 LANE 51 SEC 3
CHENGDE ROAD DATONG DIST
TAIPEI, 103045
TAIWAN

TREND TIP CORP
NO 4, LANE 41, CHI-FENG ST
TAIPEI CITY, 10353
TAIWAN

TRENDALYTICS INNOVATION LABS, INC
BOWERY
#135
NEW YORK, NY 10002

TRENDALYTICS INNOVATION LABS, INC
135 BOWERY
6TH FLOOR
NEW YORK, NY 10002

TRENDBOX LLC
16419 N91ST STREET
SUITE 125
SCOTTSDALE, AZ 85260

TRENDBUERO - BERATUNGSUNTERNEHMEN F
ATELIERSTRASSE 10
GESELLSCHAFTLICHEN WANDEL
MUENCHEN, 81671
GERMANY

TRENDCO VERTRIEBS-GMBH
IN DER STEINWIESE 66
SIEGEN, 57074
GERMANY

TRENDER RESEARCH INC.
24 VILLAGE VIEW ROAD
WESTFORD, MA 01886

TRENDEX HOME DESIGNS INC
PO BOX 735
CHAMPLAIN, NY 12919

TRENDEX INC
240 MARYLAND AVE E
SAINT PAUL, MN 55117

TRENDKITE
800 BRAZOS STREET
#340
AUSTIN, TX 78701

TRENDKITE, INC.
800 BRAZOS STREET
SUITE 340
AUSTIN, TX 78701

TRENDLER INC
4540 W 51ST STREET
CHICAGO, IL 60632

TRENDLINE PROMOTION GMBH
GUTENBERGSTRASSE 2
HALLE / WESTFALEN, 33790
GERMANY

TRENDMASTERS INC
121 HUNTER AVE
STE 101
SAINT LOUIS, MO 63124-2082

TRENDMINDERS LLC DBA ONCORE
865 EAST WILMETTE ROAD
SUITE B
PALATINE, IL 60074

TRENDMOOD, INC.
720 NORTH ORANGE GROVE AVE.
LOS ANGELES, CA 90046

TRENDPULSE GMBH
BURGGRAFENSTR. 16
ESSEN, 45139
GERMANY

TRENDPULSE LTD
90 SARSFELD ROAD
LONDON, SW12 8HL
UNITED KINGDOM

TRENDS BRANDS.RUHR GMBH CO. KG
WESTENDHOF 10
ESSEN, 45143
GERMANY

TRENDSFORMERS, LLC
NICHOLAS AVENUE
#66
WEST ORANGE, NJ 07052

TRENDSIGHT ORAL CARE
36 BRETAGNE
NEWPORT COAST, CA 92657

TRENDSIGHT ORAL CARE LLC
36 BRETAGNE
NEWPORT COAST, CA 92657

NAME ON FILE
ADDRESS ON FILE

TRENITALIA SPA
PIAZZA DELLA CROCE ROSSA 1
ROMA, 00161
ITALY

TRENNEL INC
DBA SILICONEZONE
1405 ROUTE 18 SUITE 104
OLD BRIDGE, NJ 08857

TRENORD S.R.L.
PIAZZA CADORNA 14
MILANO, 20123
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRENZY DESIGNS, INC.
4884 DUFFERINE STREET
#1
TORONTO, ON M3H 5S8
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRESTON LTD
5B BONE LANE
NEWBURY, RG14 5SH
UNITED KINGDOM

TRETORN SWEDEN AB
EKSLINGAN 4
HELSINGBORG, 254 67
SWEDEN

TREVCO INC
1900 STEPHENSON HIGHWAY
TROY, MI 48083

TREVCO INC
32450 N. AVIS DRIVE
MADISON HEIGHTS, MI 48071

TREVCO, INC.
32450 NORTH AVIS DRIVE
MADISON HEIGHTS, MI 48071

TREVER L. BARTLEY D/B/A INTERSTATE
AWNING SIGN, LLC
690 HWY 19E
BLUFF CITY, TN 37618

TREVI SPA
STRADA CONSOLARE RN- RSM 62
RIMINI, 47924
ITALY

TREVIDEA SRL
STRADA CONSOLARE RIMINI SAN MARI 62
RIMINI, 47924
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TREW LLC
INTERNATIONAL BLVD
#10045
WEST CHESTER, OH 45246-4845

TREW LLC
10045 INTERNATIONAL BLVD
WEST CHESTER, OH 45246

TREW, LLC
5855 UNION CENTRE BOULEVARD
SUITE 100
FAIRFIELD, OH 45014

TREW, LLC
5181 NATORP BLVD
SUITE 300
MASON, OH 45040

TREW, LLC
5191 NATORP BLVD
MASON, OH 45040

TREXUS CORP D/B/A AQUA SAVING
10305 NW 41ST STREET
MIAMI, FL 33178

NAME ON FILE
ADDRESS ON FILE

TRG GROUP LLC
2047 WESTPORT CENTER DR
ST LOUIS, MO 63146

TRI CITIES GOLF CARTS, LLC
2354 FEATHERS CHAPEL RD
BLOUNTVILLE, TN 37617

TRI CITY FENCE COMPANY
5015 MEMORIAL BLVD
KINGSPORT, TN 37664

TRI COUNTY OFFICE FURNITURE
230 SANTA BARBARA STREET
SANTA BARBARA, CA 93101

TRI COUNTY TELEPHONE ASSOCIATION I
405 S 4TH STREET
TCT WEST INC
BASIN, WY 82410

TRI COUNTY TELEPHONE ASSOCIATION INC.
S 4TH STREET
#405
PO BOX 310
BASIN, WY 82410

TRI GREAT USA CORP
NORTH RENGSTORFF AVE
#265
MOUNTAIN VIEW, CA 94043

TRI GREAT USA CORP.
265 NORTH RENGSTORFF AVENUE
APARTMENT #4
MOUNTAIN VIEW, CA 94043

TRI INTERNATIONAL
SOURCING TRADING GMBH
STEINSTR. 28
BAD WALDSEE, 88339
GERMANY

TRI PAC SOUTH INC.
441 BOOT ROAD
DOWNINGTOWN, PA 19335

| | | |
|---|---|---|
| TRI PARISH CABLE-VISION INC.<br>121 5 4TH ST<br>EUNICE, LA 70535 | TRI STATE FAMILY BROADCASTING, INC<br>PO BOX 610546<br>DALLAS, TX 75261-0546 | TRI STATE FOLIAGE INC<br>10520 PIPPIN ROAD<br>CINCINNATI, OH 45231 |
| TRI STATE TRAVEL HEALTH LLC<br>DBA PASSPORT HEALTH<br>10274 ALLIANCE ROAD<br>CINCINNATI, OH 45242 | TRI-CITIES LOCK AND SAFE LLC<br>2903 HWY 11 W<br>BLOUNTVILLE, TN 37617 | TRI-CITY ROTO INC DBA ROTO-ROOTER<br>TANNER ROAD<br>#136<br>GREENVILLE, SC 29607 |
| TRI-CITY RUBBER GASKET CO., INC.<br>PRINCETON ROAD<br>#522<br>JOHNSON CITY, TN 37601 | TRI-CO TECHNOLOGIES, LLC<br>COUNTY RD 66<br>#35910<br>CROSSLAKE, MN 56442 | TRI-CO TECHNOLOGIES, LLC<br>DBA TREMOLO COMMUNICATION<br>35910 COUNTY RD 66<br>CROSSLAKE, MN 56442 |
| TRI-COASTAL DESIGN GROUP, INC<br>40 HARRY SHUPE BLVD<br>WHARTON, NJ 07885 | TRI-COUNTRY COMMUNICATIONS<br>417 5TH AVENUE NORTH<br>STRUM, WI 54770 | TRI-COUNTRY COMMUNICATIONS<br>PO BOX 578<br>STRUM, WI 54770 |
| TRI-COUNTY CAP INC<br>34 JEFFERSON RD<br>WHITEFIELD, NH 03598 | TRI-COUNTY COMMUNICATIONS<br>ATTN ACCOUNTS RECEIVABLE<br>1400 RIVER STREET<br>WILKESBORO, NC 28697 | TRI-COUNTY COMMUNICATIONS<br>RIVER STREET<br>#1400<br>WILKESBORO, NC 28697 |
| TRI-COUNTY COMMUNICATIONS, INC.<br>2193 NE 99 HWY<br>SOUTH BELHAVEN, NE 27810 | TRI-DIM FILTER CORPORATION<br>C/O MANNHUMMEL GROUP<br>112 S RESPESS ST<br>WASHINGTON, NC 27889 | TRI-GREAT INTERNATIONAL LTD<br>17 CHANGCHUN RD.<br>9FL<br>TAIPEI, 00001<br>TAIWAN |
| TRI-PAC INC<br>441 BOOT ROAD<br>DOWNINGTOWN, PA 19335 | TRI-PAC INC.<br>441 BOOT ROAD<br>SUITE 300<br>DOWNINGTOWN, PA 19335 | TRI-PAC, INC<br>ACORN LANE<br>#450<br>DOWNINGTOWN, PA 19335 |
| TRI-PAC, INC<br>BOOT RD SUITE 300<br>#441<br>DOWNINGTOWN, PA 19335 | TRI-PAC, INC.<br>280 BOOT ROAD<br>DOWNINGTOWN, PA 19335 | TRI-PAC, INC.<br>284 BOOT ROAD<br>DOWNINGTOWN, PA 19335 |

TRI-SALES MARKETING LLC
3640 AIRPORT ROAD, BOX #9
BOCA RATON, FL 33431

TRI-STAR ELECTRIC, INC.
722 FENWAY AVENUE
CHESAPEAKE, VA 23323

TRI-STATE BIRD RESCUE
170 POSSUM HOLLOW RD.
NEWARK, DE 19711

TRI-STATE COATINGS REPAIR LL
PO BOX 593
WEST CHESTER, OH 45071

TRI-STATE TRAILER SALES INC
1690 ROHRERSTOWN RD
LANCASTER, PA 17601

TRI-STATE WIRE ROPE SUPPLY
5246 WOOSTER RD
CINCINNATI, OH 45226

TRI-TRONICS LTD.
1209 BAKER ROAD
SUITE 203
VIRGINIA BEACH, VA 23455

TRI-WIN (HK) CREATIVE LIMITED
UNIT 903 9/F
20 LUARD RD
WAN CHAI
HONG KONG

TRIA BEAUTY
4160 DUBLIN BLVD
DUBLIN, CA 94568

TRIA BEAUTY UK LTD
91 WATERLOO ROAD
LONDON, SE1 8RT
UNITED KINGDOM

TRIA BEAUTY, INC
4160 DUBLIN BLVD
STE 200
DUBLIN, CA 94568

TRIA BEAUTY, INC.
4160 DUBLIN BLVD.
ST. 200
DUBLIN, CA 94609

TRIA BEAUTY, INC.
5880 W. LAS POSITAS BOULEVARD
SUITE 52
PLEASANTON, CA 94588

TRIAD AUTOMATION, INC
6102 CORPORATE PARK DR.
BROWNS SUMMIT, NC 27214

TRIAD CUSHION FACTORY LLC
2566 SOUTH STRATFORD ROAD
WINSTON SALEM, NC 27103

TRIAD DIGITAL MEDIA LLC, D/B/A TRIAD
RETAIL MEDIA
100 CARILLON PARKWAY
SUITE 100
ST. PETERSBURG, FL 33716

TRIAM INTERNATIONAL LIMITED
SUITE 1418
NAN FUNG COMMERCIAL CENTRE
19 LAM LOK STREET
KOWLOON BAY
HONG KONG

TRIANGLE COMMUNICATIONS INC
940 WEST MAIN STREET
NEW HOLLAND, PA 17557-9391

TRIANGLE HOME FASHIONS
120 TICES LANE
EAST BRUNSWICK, NJ 08816

TRIANGLE HOME FASHIONS HOLDINGS, LL
DBA TRIANGLE HOME FASHION
120 TICES LANE
EAST BRUNSWICK, NJ 08816

TRIANGLE HOME FASHIONS HOLDINGS, LLC
120 TICES LANE
EAST BRUNSWICK, NJ 08816

TRIANGLE HOME FASHIONS LLC
120 TICES LANE
EAST BRUNSWICK, NJ 08816

TRIANGLE LABEL INC
6392 GANO RD
WEST CHESTER, OH 45069

TRIANGLE PARTNERS LLC
LANTERN LANE
#495
BERWYN, PA 19312

TRIANGLE REFRIGERATION CO.
3200 OREGON PIKE
PO BOX 487
LEOLA, PA 17540-0487

TRIANGLE REFRIGERATION CO.
3200 OREGON PIKE
LEOLA, PA 17540

TRIANGLE SIGN SERVICE LLC
11 AZAR COURT
PO BOX 24186
BALTIMORE, MD 21227

NAME ON FILE
ADDRESS ON FILE

TRIBE GROUP DIGITAL LIMITED
ONE WORLD TRADE CENTER STE. 8500
NEW YORK, NY 10007

TRIBECA FASHION SERVICES
ONDADE MAR
7855 NW 29TH ST
SUITE 190, FIRST FLOOR
DORAL, FL 33122

NAME ON FILE
ADDRESS ON FILE

TRIBOR INTERNATIONAL TRADING
DESIGNER WICKER RATTAN
476 BROUGHTON ST
ORANGEBURG, SC 29115

TRIBU INTERNATIONAL INC
9030 BOULEVARD PIE-IX
MONTREAL, QC H1Z 4M7
CANADA

TRIBUNE BROADCASTING COMPANY, LLC
435 NORTH MICHIGAN AVENUE
SUITE 1800
CHICAGO, IL 60611

TRIBUNE BROADCASTING NORFOLK, LLC
ATTN STEPHN P HAYES, GENERAL MANAGER
720 BOUSH STREET
NORFOLK, VA 23510

TRIBUNE BROADCASTING NORFOLK, LLC
720 BOUSH STREET
NORFOLK, VA 23510

TRIBUNE DIGITAL VENTURES LLC
29421 NETWORK PL
TRIBUNE MEDIA SERVICES D/
CHICAGO, IL 60673-1294

TRIBUNE DIGITAL VENTURES LLC
435 NORTH AVE
CHICAGO, IL 60611

TRIBUNE MEDIA COMPANY SUBSIDIARIE
515 N STATE ST
STE 2400
CHICAGO, IL 60654-4864

TRIBUNE MEDIA SERVICES
435 NORTH MICHIGAN AVE
CHICAGO, IL 60611

TRIBUNE MEDIA SERVICES, INC.
435 N. MICHIGAN AVE.
CHICAGO, IL 60611

TRIBUNE MEDIA SERVICES, LLC D/B/A
GRACENOTE
40 MEDIA DRIVE
QUEENSBURY, NY 12804

TRIBUNE PUBLISHING COMPANY, LLC
THE MORNING CALL, LLC
160 N STETSON, 40TH FLOOR
CHICAGO, IL 60601

TRICAM INDUSTRIES INC
PO BOX 681010
CHICAGO, IL 60695

TRICARICO ARCHITECTURE DESIGN PC
502 VALLEY ROAD
WAYNE, NJ 07470

TRICARICO ARCHITECTURE AND DESIGN, PC
500 VALLEY ROAD
WAYNE, NJ 07470

NAME ON FILE
ADDRESS ON FILE

TRICENTIS AMERICAS, INC.
SOUTHWEST PARKWAY, BUILDING 2, SUITE 200
#5301
AUSTIN, TX 78735-8986

TRICENTIS AMERICAS, INC.
5301 SOUTHWEST PARKWAY, BUILDING 2,
AUSTIN, TX 78735-8986

TRICENTIS AMERICAS, INC.
5301 SOUTHWEST PKWY BUILDING 2
SUITE 200
AUSTIN, TX 78735

TRICENTIS USA CORP.
2570 W. EL CAMINO REAL
SUITE 540
MOUNTAIN VIEW, CA 94040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRICIA JOYCE INC
79 CHAMBERS ST
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRICIA SAWYER BEAUTY, INC.
8033 SUNSET BOULEVARD
SUITE 481
LOS ANGELES, CA 90046

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRICISION INC
9450 SW GEMINI DR
PMB 51873
BEAVERTON, OR 97008-7105

TRICISION INC
PO BOX 2147
GRANITE BAY, CA 95746

TRICITIES DETACHMENT 969 MARINE CORPS
PO BOX 811
PINEY FLATS, TN 37686

TRICOBIOTOS SPA
VIA SPICCIANO 11
VAIANO, 59021
ITALY

TRICOLOUR E. K.
WEYERBERGSTR. 46A
BREMEN, 28359
GERMANY

TRICON CONSTRUCTION, LLC
3433 MARSHALL LANE
BENSALEM, PA 19020

TRICOR DIRECT INC
DBA EMEDCO
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

TRICOR DIRECT INC
WEHRLE DRIVE
#2491
WILLIAMSVILLE, NY 14221

TRICOR SERVICES LIMITED
33 HYSAN AVENUE
CAUSEWAY BAY
HONG KONG

TRICORE INDUSTRIES (VIETNAM) C
2FL NO 472 CHANG RONG RD
LU CHOU DIST, 24765
TAIWAN

TRIDENT GLOBAL CORP. LTD.
SANGHERA
PUNJAB, 148101
INDIA

TRIDENT SEAFOOD CORPORATION
5303 SHILSHOLE AVE NW
SEATTLE, WA 98107

TRIDENT SEAFOODS CORPORATION
5303 SHILSHOLE AVENUE
SEATTLE, WA 98107

TRIDENT TRADING INC
6340 VIA TIERRA
BOCA RATON, FL 33433

TRIFECTA TECHNOLOGIES, INCORPORATED
5012 MEDICAL CENTER CIRCLE
ALLENTOWN, PA 18/06

TRIFECTA TECHNOLOGIES, INCORPORATED
5012 MEDICAL CENTER CIRCLE
ALLENTOWN, PA 18106

TRIFO INC.
OLD IRONSIDES DRIVE, SUITE 390
#4699
SANTA CLARA, CA 95054

TRIFO, INC.
4699 OLD IRONSIDES DRIVE
SUITE 390
SANTA CLARA, CA 95054

TRIFOLD LLC
195 PO BOX
LEWIS CENTER, OH 43035

TRIFOLD, LLC
P. O. BOX 195
LEWIS CENTER, OH 43035

TRIFORCE LUGGAGE, LLC
5040 NW 7TH STREET
SUITE 490
MIAMI, FL 33126

TRIFORCE LUGGAGE, LLC
NW 7TH STREET, SUITE 490
#5040
MIAMI, FL 33126

TRIFORCE LUGGAGE, LLC
ATTN CEO/PETER DOVAL
5040 NW TH STREET
SUITE 490,
MIAMI, FL 33126

TRIGEN GROUP LLC
24011 VIA SERENO
VELENCIA, CA 91354

TRIGGER DIRECT
14781 POMERADO RD
STE 158
POWAY, CA 92064

TRIGON TEKSTIL SAN VE DIS TICARET LTD.
STI
TURGUTREIS MAHALLESI, DEMOKRASI CAD
ISTANBUL, 34930
TURKEY

NAME ON FILE
ADDRESS ON FILE

TRIHEALTH CORPORATE HEALTH
PO BOX 630185
CINCINNATI, OH 45263-0185

TRILAB SRL
VIA DELLARTIGIANATO 11
VENICE, 30026
ITALY

TRILED TECHNOLOGY AMERICAS INC
11420 ALBERT HUDON
SUITE 100
MONTREAL, QC H1G 3J6
CANADA

TRILINK GLOBAL, LLC
4400 COMMERCE CIRCLE SW
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

TRILLIUM SOFTWARE INC
2 BLUE HILL PLAZA
SUITE 1563
PEARL RIVER, NY 10965-3113

TRILLIUM SOFTWARE, INC.
1700 DISTRICT AVENUE
SUITE 300
BURLINGTON, MA 01803

TRILLIUM WORLDWIDE INC
200 N MILWAUKEE AVE
SUITE 215
LIBERTYVILLE, IL 60048

TRILOGY HOME DESIGNS LLC
307 GATEPOST COURT
CEDAR PARK, TX 78613

TRILUX LIGHTING LTD
WINSFORD WAY
CHELMSFORD, CM2 5PD
UNITED KINGDOM

TRIM HEALTHY MAMA LLC
9584 HWY. 46
BON AQUA, TN 37025

TRIMBLE MAPS
1 INDEPENDENCE WAY
PRINCETON, NJ 08540

TRIMERGE CORP.
DBA SERVPRO OF NORTHWEST
10661 FULTON COURT
RANCHO CUCAMONGA, CA 91730

TRIMFOOT
115 TRIMFOOT TER
FARMINGTON, MO 63640-1496

TRIMFOOT /RALPH LAUREN LAYETTE
PO BOX 790372
ST LOUIS, MO 63179-0372

TRIMFOOT CO LLC
DBA BABY DEER SHOES
PO BOX 503468
ST LOUIS, MO 63150-3468

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRIMOWER LTD
140 LONDON ROAD
GREENHITHE, DA9 9JW
UNITED KINGDOM

TRIMOWER LTD
LONDON ROAD
#140
GREENHITHE, DA9 9JW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TRINEXUS TECHNOLOGIES INC
111 RESEARCH DR
STE 310
SASKATOON, SK S7N 3R2
CANADA

TRINGALES PIZZA PINWHEELS APIZZA WITH A
TWIST, LLC
728 EAST FOX HILLS DRIVE
BLOOMFIELD HILLS, MI 48304

TRINGALES PIZZA PINWHEELS LLC
728 E. FOX HILLS DRIVE
BLOOMFIELD HILLS, MI 48304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRINITY MISSION CRITICAL LLC
11 N BACTON HILL RD
MALVERN, PA 19355

TRINITY MISSION CRITICAL, LLC
P.O. BOX 1212
OAKS, PA 19456-1212

TRINITY PACIFIC CONSULTING
2292 FARADAY AVE
STE 100
CARLSBAD, CA 92008

TRINITY SEAFOOD INC.
1001 NEW HAMPSHIRE AVE
LAKEWOOD, NJ 08701

NAME ON FILE
ADDRESS ON FILE

TRINTECH, INC
801 W. 33RD STREET
BALTIMORE, MD 21211

TRINTECH, INC
10461 MILL RUN CIRCLE
OWINGS MILLS, MD 21117

TRINTECH, INC
15851 DALLAS PKWY
ADDISON, TX 75001

TRINTECH, INC.
15851 DALLAS PARKWAY
SUITE 900
ADDISON, TX 75001

TRIO DESIGNS/CALIFORNIA WREATH
PO BOX 750472
PETALUMA, CA 94975

TRIO TEL COMMUNICATIONS INC
PO BOX 630
SALEM, SD 57058-0630

TRIO ULUSLARARASI TEKSTIL SAN VE TI LTD.
STI.
CEBECI MAHALLESI,ATATURK BULVARI,NO
SULANTANGAZI, ISTANBUL, 34270
TURKEY

NAME ON FILE
ADDRESS ON FILE

TRION CORPORATION
TRION CO LTD
AZUCHI-CHO 2-CHOME
CHUO WARD, OSAKA CITY, 5410052
JAPAN

TRION GROUP, A MARSH MCLENNAN AGENCY LLC
COMPANY
2300 RENAISSANCE BOULEVARD
KING OF PRUSSIA, PA 19406

TRION GROUP, A MARSH MCLENNAN AGENCY,
LLC
2300 RENAISSANCE BLVD.
KING OF PRUSSIA, PA 19406

TRION GROUP, INC.
2300 RENAISSANCE BLVD.
KING OF PRUSSIA, PA 19406

NAME ON FILE
ADDRESS ON FILE

TRIP DRINK LTD
291 KILBURN HIGH ROAD
LONDON, NW6 7JR
UNITED KINGDOM

TRIPLE 5 INC.
555 CHABANEL OUEST
SUITE 805
MONTREAL, QC H2N 2H8
CANADA

TRIPLE 7 GLOBAL
110 E 9TH STREET #A1085
LOS ANGELES, CA 90079

TRIPLE ACCESSORIES INC
1639 N MAIN ST
LOS ANGELES, CA 90012

TRIPLE BRISTLE, INC
7791 PALMETTO COMMERCE PKY
STE A
NORTH CHARLESTON, SC 29420

TRIPLE C DESIGNS INC
47 WEST 14TH STREET
4TH FL
NEW YORK, NY 10011

TRIPLE E LIMITED
257 CEDAR AVE
HIGHLAND PARK, IL 60035

TRIPLE E PARTNERS LLC
2181 VICTORY PARKWAY
SUITE 101
CINCINNATI, OH 45206

| TRIPLE J ENTERPRISE CO LTD | TRIPLE SCOOP INDUSTRIES INC | TRIPLE T TRADING LTD |
|---|---|---|
| THE THRID INDUSTRIAL ZONE | 22072 IRONBARK LN | 4025 152ND STREET NE |
| LUOTIAN, SONGGANG TOWN | LAKE FOREST, CA 92630 | MARYSVILLE, WA 98271 |
| SHENZHEN, 518105 | | |
| CHINA | | |

| TRIPLE T TRADING LTD. | TRIPLE T TRADING LTD. | TRIPLE-S STEEL HOLDINGS, INC DBA BMG |
|---|---|---|
| ATTN JASON MATHIS | 4025 152ND ST. | PO BOX 21119 |
| 4025 152ND ST. NE | MARYSVILLE, WA 98271 | HOUSTON, TX 77226 |
| MARYSVILLE, WA 98271 | | |

| TRIPLE-T DESIGNS, INC | TRIPLEFIN LLC | TRIPLELITE LLC. |
|---|---|---|
| 4037 S.UNION AVE | 6000 CREEK RD | PO BOX 270830 |
| TACOMA, WA 98409 | CINCINNATI, OH 45242 | SAN DIEGO, CA 92198 |

| TRIPLETTE BV | TRIPP ENTERPRISES INC | NAME ON FILE |
|---|---|---|
| DBA BARPROFESSIONAL | DBA TRIP PLASTICS, A DIVI | ADDRESS ON FILE |
| MARKSTRAAT 2 | 250 GREG STREET | |
| OVERIJSSEL, 7607HD | SPARKS, NV 89431 | |
| THE NETHERLANDS | | |

| NAME ON FILE | NAME ON FILE | TRIPRIDE TN INC |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | 221 E SULLIVAN ST |
| | | KINGSPORT, TN 37660 |

| TRIPROP CLEARWATER LLC DBA OPAL SOL | TRIPWIRE INC | TRISAR INC |
|---|---|---|
| 1000 MARKET STREET, BLDG 1, STE 300 | 29039 NETWORK PLACE | PO BOX 847403 |
| PORTSMOUTH, NH 03801 | CHICAGO, IL 60673-1290 | DALLAS, TX 75284-7403 |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| TRISH MCEVOY LTD | TRISH MCEVOY LTD. | TRISH MCEVOY LTD. |
|---|---|---|
| LOCKBOX 9454 | 5 EAST 57TH ST. | 5 EAST 57TH STREET |
| PHILADELPHIA, PA 19176-0280 | SUITE 5 | 5TH FLOOR |
| | NEW YORK, NY 10022 | NEW YORK, NY 10022 |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRISKELES, INC.
707 EAGLEVIEW BLVD.
SUITE 105
EXTON, PA 19341

TRISPORT AG
BOESCH 67
HUENENBERG, 6331
SWITZERLAND

TRISSENTIAL LLC
1905 EAST WAYZATA BLVD
SUITE 333
MINNEAPOLIS, MN 55391

TRISSENTIAL, LLC
1905 WAYZATA BOULEVARD EAST
#333
WAYZATA, MN 55391

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRISTAR ITALIA S.R.L.
VIA VINCENZO MONTI 8
MILANO, 20159
ITALY

TRISTAR ITALIA SRL
VIALE DE GASPERI 20/E
LAINATE, 20020
ITALY

TRISTAR PRODUCTS
RT. 46 EAST
#490-492
FAIRFIELD, NJ 07004

TRISTAR PRODUCTS INC.
490-492 ROUTE 46 EAST
FAIRFIELD, NJ 07004

TRISTAR PRODUCTS, INC.
2620 WESTVIEW DRIVE
WYOMISSING, PA 19610

TRISTAR PRODUCTS, INC.
492 ROUTE 46 EAST
FAIRFIELD, NJ 07004

TRISTAR PRODUCTS, INC. (USD)
2620 WESTVIEW DRIVE
WYOMISSING, PA 19610

TRITECH SOUTHEAST, INC.
1673 APPIAN WAY
CLEMMONS, NC 27102

TRITEX CORPORATION SL
PI EL RUBIAL C/5 NAVE
ALICANTE
SPAIN

TRIUMPH BUSINESS CAPITAL
PO BOX 610028
DALLAS, TX 75261-0028

TRIUMPH INTERNATIONAL LTD
ARKWRIGHT ROAD, GROUNDWELL
SWINDON, SN25 5BE
UNITED KINGDOM

TRIUMPH INTERNATIONAL ROME S.P.A.
VIA SAN BOVIO 3
SEGRATE, 20090
ITALY

TRIUMPH PHARMACEUTICALS INC.
12312 OLIVE BLVD STE 250
ST LOUIS, MO 63141

TRIUMPH PHARMACEUTICALS, INC.
10403 BAUR BLVD.
SUITE A
ST. LOUIS, MO 63132

TRIVANTUS CORP
311 ELM ST SUITE 200
CINCINNATI, OH 45202

TRIVEL INC.
467 UNIT 102 RUE BOURQUE
REPENTIGNY, QC J5Z 5A2
CANADA

TRIVEL INC.
467 RUE BOURQUE
UNIT 102
REPENTIGNY, QC J5Z 5A2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRL SYSTEMS INC
9531 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730

TRL SYSTEMS INC
VINEYARD INDUSTRIAL II LLC
270 PARK AVE #22PO
NEW YORK, NY 10017

TRL SYSTEMS INC
VINEYARD INDUSTRIAL II LLC
3501 JAMBOREE RD
STE 3000
NEWPORT BEACH, CA 92660

TRMG LTD
1 FORUM PLACE
HATFIELD, AL10 0RN
UNITED KINGDOM

TROCK MEDIA SOLUTIONS
315 N. FERNCREEK AVE
ORLANDO, FL 32803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TROFMEC LLC DBA JUIL
6314 W EASTWOOD CT
MEQUON, WI 53092

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TROLLEY BAGS UK LTD
T/A EVO LIFESTYLE PRODUCT
UNIT 1 ORMIDALE SQUARE
TIVERTON, EX16 6TW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

TRONPORT SYSTEMS, INC.
1100 GRUNDY LANE
SUITE 110
SAN BRUNO, CA 94066

TROO LLC
10010 CAMPESTRAL CT
SUITE 715
DULUTH, GA 30097

TROPEN- U. ARBEITSMED. ZENTRUM
OSTSTRASSE 115
(TRAZ) GMBH
DUESSELDORF, 40210
GERMANY

NAME ON FILE
ADDRESS ON FILE

TROPHY SKIN PRODUCTS, LLC
W INNOVATION WAY SUITE 500
#1441
LEHI, UT 84043

TROPHY SKIN, INC.
1633 W INNOVATION WAY
SUITE 300
LEHI, UT 84043

TROPHY SKIN, INC.
4372 KENMARE TRAIL
FRISCO, TX 75034

TROPICAL IMPORTS BY DAMAR INC
DBA T.I. IMPORTS
937 EDWARDS ROAD
FORT PIERCE, FL 34982

TROPICAL KEY INC. DBA DOCKSIDE MARKET
5157 NW 74TH AVE
MIAMI, FL 33166

TROPICAL KEY INC. DBA DOCKSIDE MARKET
ATTN DONNA WILSON
5157 NW 74TH AVE
MIAMI, FL 33166

TROPICAL OUTDOOR CO LTD
UNIT 1,3,5 10/F WESTLEY SQUARE
48 HOI YUEN ROAD KWUN TONG
KOWLOON
HONG KONG

TROPITONE FURNITURE CO INC
5 MARCONI
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TROUTMAN PEPPER HAMILTON SANDE
600 PEACHTREE STREET NE
SUITE 3000
ATLANTA, GA 30308

TROUTMAN PEPPER HAMILTON SANDERS LLP
400 BERWYN PARK
899 CASSATT ROAD
BERWYN, PA 19312-1183

TROUTMAN PEPPER HAMILTON SANDERS LLP
PEACHTREE STREET NE
#600
ATLANTA, GA 30308

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TROVATA INC
PO BOX 15446
NEWPORT BEACH, CA 92659

NAME ON FILE
ADDRESS ON FILE

TROY CABLEVISION
ATTN STEVE CAMP
1006 S BRUNDIDGE ST
TROY, AL 36081

NAME ON FILE
ADDRESS ON FILE

TROY CSL LIGHTING INC
PO BOX 514310
LOS ANGELES, CA 90051

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TROY WORD PHOTOGRAPHY INC.
275 E 10TH
NEW YORK, NY 10009

NAME ON FILE
ADDRESS ON FILE

TRU BEAUTY LLC
160 3001 EXECUTIVE DRIVE
CLEARWATER, FL 33762

TRU BEAUTY, LLC
EXECUTIVE DRIVE
#3001
SUITE 270
CLEARWATER, FL 33762

TRU FRAGRANCE BEAUTY
7725 S QUINCY STREET
WILLOWBROOK, IL 60527

TRU FRU, LLC
3489 WEST 2100 SOUTH, SUITE 350
WEST VALLEY CITY, UT 84119

TRU LUV/ LITTLE MASS
197 EAST JEFFERSON BLVD
LOS ANGELES, CA 90011

TRU RIDE TECH LLC
SCHOOLHOUSE RD.
#794
NEW CASTLE, DE 19720

TRU STAFFING PARTNERS INC.
244 FIFTH AVENUE
SUITE 1214
NEW YORK, NY 10001

TRUBAMBOO LLC
1500 A ELIZABETH AVE
WEST PLAIN BEACH, FL 33401

TRUCK REFRIGERATION SERVICE RENTAL INC
PO BOX 18153
CLEARWATER, FL 33762-1153

TRUCKER TREATS LLC
10601 SOUTH WESTERN AVENUE
OKLAHOMA CITY, OK 73160

TRUCKER TREATS LLC
7004 N OKLAHOMA CT. , UNIT D
OKLAHOMA CITY, OK 73105

TRUCKING MOVING INC
DBA CELEBRITY MOVING
1600 PLAZA AVENUE
NEW HYDE PARK, NY 11040

TRUCORE DISTRIBUTORS, INC.
252 INDIAN HEAD RD
KINGS PARK, NY 11754

TRUCOST PLC
22 CHANCERY LANE
LONDON, WC2A ILS
UNITED KINGDOM

TRUDEAU CORP
10440 WOODWARD AVE
WOODRIDGE, IL 60517

TRUDEAU CORPORATION
W OLYMPIC BLVD FILE 2457
#1801
PASADENA, CA 91199-2457

TRUDEAU FOODS, LLC
25 WEST CLIFF RD
BURNSVILLE, MN 55337

TRUDY ADLER DESIGN SERVICE
3007 11TH STREET
SANTA MONICA, CA 90405

NAME ON FILE
ADDRESS ON FILE

TRUE CO
576 NATOMA ST
SAN FRANCISCO, CA 94103

TRUE BEAUTY, LLC
161 MCKINLEY STREET
2ND FLOOR SOUTH
CLOSTER, NJ 07624

TRUE BOTANICALS
1 LOVELL AVENUE
MILL VALLEY, CA 94941

TRUE BOTANICALS INC.
1 LOVELL AVENUE
MILL VALLEY, CA 94941

TRUE BOTANICALS, LLC
1090 KING GEORGE POST RD
EDISON, NJ 08837

TRUE BRANDS
ALBION PI N
#3668
SEATTLE, WA 98103

TRUE BRANDS COMPANY LLC
1562 NW 168 AVE
HOLLYWOOD, FL 33028

TRUE BRANDS COMPANY LLC
1562 NW 168 AVENUE
PEMBROKE PINES, FL 33208

TRUE BRANDS COMPANY LLC
1562 NW 168 AVENUE
PEMBROKE PINES, FL 33028

TRUE BRANDS LTD
T/A ALLIANCE CONSUMER GRO
5A EBENEZER HOUSE, POOLE ROAD
BOURNEMOUTH, BH2 5QJ
UNITED KINGDOM

TRUE CLASSIC TEES LLC
26635 AGOURA ROAD
#105
CALABASAS, CA 91302

TRUE CLASSIC TEES LLC
ATTN ADRIANA LENZ
26635 AGOURA ROAD #105
CALABASAS, CA 91302

TRUE COLORS FUND INC
311 WEST 43RD STREET
12TH FLOOR
NEW YORK, NY 10036

TRUE COSMETICS LLC
PO BOX 604
DYER, IN 46311

TRUE COSMETICS, LLC
250 KENNEDY DRIVE
SAYREVILLE, NJ 08872

TRUE DOGS, LLC DBA SODAPUP
14308 MEAD ST., UNIT A2
LONGMONT, CO 80504

TRUE EARTH HEALTH PRODUCT, LLC
DBA SHEER SCIENCE
260 SMITH STREET
FARMINGDALE, NY 11735

TRUE EARTH HEALTH PRODUCT, LLC
SMITH STREET
#260
FARMINGDALE, NY 11735

TRUE EARTH HEALTH PRODUCTS, LLC
260 SMITH STREET
FARMINGDALE, NY 11735

TRUE ENTERTAINMENT
601 W. 26TH STREET
FLOOR 13
SUITE 1336
NEW YORK, NY 10001

TRUE FABRICATIONS INC
PO BOX 734788
CHICAGO, IL 60673-4788

TRUE FABRICATIONS, INC
154 N 35TH ST
UNIT 200
SEATTLE, WA 98103-5297

TRUE FABRICATIONS, INC.
1055 NORTH 38TH STREET
SEATTLE, WA 98103

TRUE FIT CORPORATION
60 STATE STREET
12TH FLOOR
BOSTON, MA 02109

TRUE FIT CORPORATION, INC
68 HARRISON AVE STE 605, PMB 726522
BOSTON, MA 02111-1929

TRUE FIT CORPORATION, INC
HARRISON AVE STE 605, PMB 726522
#68
BOSTON, MA 02111-1929

TRUE FIT, LLC
60 STATE STREET
BOSTON, MA 02109

TRUE FIT, LLC
800 W CUMMINGS PARK
SUITE 6400
WOBURN, MA 01801

TRUE GMBH
WEYERHOFSTR. 68
KREFELD, 47803
GERMANY

TRUE HONEY TEAS LLC
7217 LOCKPORT PLACE
SUITE 301
LORTON, VA 22079

TRUE HONEY TEAS, LLC
7217 LOCKPORT PLACE
LORTON, VA 22079

TRUE INNOVATIONS DESIGN USA LLC
2052 ALTON PARKWAY
IRVINE, CA 92606

TRUE MADE FOODS, INC.
5810 KINGSTOWNE CENTER
SUITE 120 #430
ALEXANDRIA, VA 22315

TRUE NATIVE MEDIA, INC.
CLARK RD, #324
#5020
SARASOTA, FL 34233

TRUE NETWORK SOLUTIONS, INC.
3 SEAVIEW BOULEVARD
PORT WASHINGTON, NY 11050

TRUE NORTH GROWTH PARTNERS, LLC
8584 WASHINGTON ST.
STE. 2051
CHAGRIN FALLS, OH 44023

TRUE NORTH SALMON LIMITED PART
874 MAIN ST
BLACKS HARBOUR, NB E5H 1E6
CANADA

TRUE NORTH SALMON LIMITED PARTNERSHIP
874 MAIN STREET
BLACKS HARBOUR, NEW BRUNSWICK, E5H 1E6
UNITED KINGDOM

TRUE OFFICE LEARNING
180 MAIDEN LN
STE 620
NEW YORK, NY 10038

TRUE OFFICE LEARNING, INC.
1 GLENLAKE PKWY
SUITE 700
NE
ATLANTA, GA 30328

TRUE OFFICE LEARNING, INC.
180 MAIDEN LANE
SUITE 604
NEW YORK, NY 10038

TRUE OFFICE LEARNING, INC.
1 GLENLAKE PKWY. NE
SUITE 700
ATLANTA, GA 30328

TRUE SYRUPS GARNISHES DBA PRATT STANDARD
COCKTAIL COMPANY
703 EDGEWOOD STREET NE
WASHINGTON, DC 20002

TRUE TALENT GROUP LLC
4600 WEST 77TH STREET
SUITE 295
EDINA, MN 55435

TRUE TALENT GROUP, LLC
4600 W. 77TH STREET
SUITE 295
EDINA, MN 55435

TRUE ULTIMATE STANDARDS EVERYWHERE, INC.
835 MARKET STREET
SUITE 800
SAN FRANCISCO, CA 94103

TRUE, INC
2705 BROWN TRAIL
STE 101
BEDFORD, TX 76021

NAME ON FILE
ADDRESS ON FILE

TRUEDE LTD
PUMA WAY
COVENTRY, CV1 2TT
UNITED KINGDOM

TRUEFFECT, INC
10170 CHURCH RANCH WAY
UNIT 300
BROOMFIELD, CO 80021

TRUEFFECT, INC.
10170 CHURCH RANCH WAY
SUITE 300
WESTMINSTER, CO 80021

TRUEFFECT, INC.
10170 CHURCH RANCH WAY
WESTMINSTER, CO 80021

TRUEFIT, INC.
800 W CUMMINGS PARK
SUITE 6400
WOBURN, MA 01801

NAME ON FILE
ADDRESS ON FILE

TRUEMANCOMPANY
TRUE MAN COMPANY LTD
3-34-13 ASAGAYAMINAMI
SARASHINA BLDG 201
SUGINAMI-KU
TOKYO, 166-0004
JAPAN

TRUEMORROW GMBH
AM POSTBAHNHOF 23
BERLIN, 10243
GERMANY

TRUENORTH EHF
SELGAVE GW2 2
REYKJAVIK, 101
ICELAND

TRUEPOINT COMMUNICATIONS, LLC
14800 LANDMARK BOULEVARD
SUITE 250
DALLAS, TX 75254

NAME ON FILE
ADDRESS ON FILE

TRUESIGHT JAPAN
TRUESIGHT JAPAN CO LTD
2-24-12 SHIBUYA 37TH FLOOR
SHIBUYA WARD, 1506137
JAPAN

TRUESIGHT PTE.LTD.
T/A EVOTO.AI
987 SERANGOON ROAD
SINGAPORE, 328147
SINGAPORE

TRUFFLE GUYS LTD.
167-169 GREAT PORTLAND STREET, 5TH
LONDON, W1W 5PF
UNITED KINGDOM

TRUFFLE SECURITY CO.
548 MARKET ST.
PMB 87430
SAN FRANCISCO, CA 94104

TRUFFLE SECURITY CO.
548 MARKET ST.
SAN FRANCISCO, CA 94104

TRUFFNIES INC
8765 E ORCHARD RD
STE 701
ENGLEWOOD, CO 80111

TRUFFNIES INC.
8765 E. ORCHARD RD
SUITE 701
GREENWOOD VILLAGE, CO 80111

TRUIST BANK
14 WALL STREET
NEW YORK, NY 10005

TRUIST BANK
214 NORTH TYRON STREET
CHARLOTTE, NC 28202

TRUIST FINANCIAL CORPORATION
214 N TRYON ST
CHARLOTTE, NC 28202

TRUIST FINANCIAL CORPORATION - USA
214 N TRYON STREET
CHARLOTTE, NC 28202

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TRULY BEAUTY, INC
11845 MAYFIELD AVE, UNIT 301
LOS ANGELES, CA 90049

TRULY FREE, INC
CONTINENTAL DR.
#3175
TRAVERSE CITY, MI 49686

TRULY FREE, INC.
3175 CONTINENTAL DRIVE
TRAVERSE CITY, MI 49686

TRUMP ENTERTAINMENT RESORTS HOLDINGS,
L.P.
1000 BOARDWALK OF VIRGINIA AVE
A. C.
ATLANTIC CITY, NJ 08401

TRUMP MODEL MANAGEMENT LLC
155 SPRING STREET 5TH FLOOR
NEW YORK, NY 10012

TRUMPET PRODUCTIONS LTD
BUILDING 1 ST CROSS CHAMBERS
UPPER MARSH LANE
HODDESDON, HERTFORDSHIRE, EN11 8LQ
UNITED KINGDOM

TRUMPETTE
2020 I STREET
SACRAMENTO, CA 95811

NAME ON FILE
ADDRESS ON FILE

TRUNK
TRUNK CO LTD
6-10-11 JINGUMAE
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

TRUNKSTER
8013 RIDGE WAY
ORLANDO, FL 32817

TRUNQ LLC
6462 CAVALLERI RD
MALIBU, CA 90265

TRUPACK, INC
28 ROSE AVE
CENTRAL ISLIP, NY 11722-2627

TRUPTI GARMENTS AND FINISHING
PLOT NO 24 DEVRAJ INDUSTRIAL
GUJARAT, 382405
INDIA

TRUSCOPE HOLDINGS, LLC
78 JOHN MILLER WAY
SUITE 415
KEARNY, NJ 07032

TRUST NETWORK
TRUST NETWORK CO LTD
ROPPONGI, MINATO WARD
ROPPONGI, MINATO WARD, 1060032
JAPAN

TRUSTAR TALENT CORPORATION
7993 ROYAL FERN CT
SUITE A
LIBERTY TOWNSHIP, OH 45044

TRUSTARC INC
835 MARKET STREET
SUITE 800
SAN FRANCISCO, CA 94103

TRUSTARC INC.
2121 N. CALIFORNIA BLVD.
SUITE 290
WALNUT CREEK, CA 94596

TRUSTARC INC.
111 SUTTER STREET
FLOOR 6
SAN FRANCISCO, CA 94104

TRUSTARC INC.
111 SUTTER STREET
6TH FLOOR
SAN FRANCISCO, CA 94104

| | | |
|---|---|---|
| TRUSTARC INC.<br>2121 N CALIFORNIA BLVD<br>SUITE<br>WALNUT CREEK, CA 94596 | TRUSTARC, INC.<br>SUTTER ST, 6TH FLOOR<br>#111<br>SAN FRANCISCO, CA 94104 | TRUSTED PARTNERS G.K.<br>NIC TRUSTED PARTNERS G.K.<br>1-8-3 MARUNOUCHI 20F<br>CHIYODA-KU, 1000005<br>JAPAN |
| TRUSTED SHOPS GMBH<br>SUBBELRATHER STR 15C<br>COLOGNE, 50823<br>GERMANY | TRUSTED SHOPS GMBH<br>SUBBELRATHER STRASSE 15<br>TRAINER/COLLEGE<br>KOELN, 50823<br>GERMANY | TRUSTEDID, INC.<br>4801 ULMERTON RD<br>CLEARWATER, FL 33762 |
| TRUSTEDSITE LLC<br>929 ALTON ROAD<br>SUITE 500<br>MIAMI BEACH, FL 33139 | TRUSTEES OF THE UNIV. OF PA<br>PENN MEDICINE DEVELOPMENT<br>2929 WALNUT STREET<br>PHILADELPHIA, PA 19104 | TRUSTPAIR USA INC DBA TRUSTPAIR<br>1411 BROADWAY, 16TH FLOOR (ORBISS)<br>NEW YORK, NY 10007 |
| TRUSTPAIR USA INC DBA TRUSTPAIR<br>BROADWAY, 16TH FLOOR (ORBISS)<br>#1411<br>NEW YORK, NY 10007 | TRUSTPAIR USA, INC.<br>175 GREENWICH ST.<br>FLOOR 49<br>NEW YORK, NY 10007 | TRUSTPILOT A/S<br>PILESTRAEDE 58<br>COPENHAGEN K, 1112<br>DENMARK |
| TRUSTPILOT INC<br>PO BOX 200281<br>PITTSBURGH, PA 15251-0281 | TRUSTPOINT INTERNATIONAL, LLC<br>COBB GALLERIA PARKWAY, STE 200<br>#3200<br>ATLANTA, GA 30339 | TRUSTPOINT INTERNATIONAL, LLC<br>TRUSTPOINT DISCOVERY SERV<br>3200 COBB GALLERIA PARKWAY, STE 200<br>ATLANTA, GA 30339 |
| TRUSTWAVE HOLDINGS INC<br>75 REMITTANCE DRIVE<br>SUITE 6000<br>CHICAGO, IL 60675-6000 | TRUTEC SERVICES LIMITED<br>91 BRICK LANE<br>LONDON, E1 6QL<br>UNITED KINGDOM | TRUTH AESTHETICS, LLC<br>1250 CAPITAL OF TEXAS HWY S.<br>AUSTIN, TX 78746 |
| TRUTH PRODUCTS LLC<br>7742 N. KENDALL DRIVE #122<br>MIAMI, FL 33156 | TRUTH PRODUCTS LLC<br>7742 NORTH KENDALL DRIVE<br>#122<br>MIAMI, FL 33156 | TRUTIN LLC<br>PO BOX 5043<br>HIGH POINT, NC 27262 |
| TRUVISTA COMMUNICATIONS INC.<br>112 YORK STREET<br>CHESTER, SC 29706 | TRUVISTA COMMUNICATIONS INC.<br>YORK STREET<br>#112<br>CHESTER, SC 29706 | NAME ON FILE<br>ADDRESS ON FILE |

TRYTEN TECHNOLOGIES, INC
800 FIFTH AVE
SEATTLE, WA 98104

TS FORT
TS FORT CO LTD
1-15-2 FUJIMI, CHUO WARD
CHIBA, 2600015
JAPAN

TS FORT4229745
TS FORT CO LTD 4229745
8TH FLOOR, 1-15-2 FUJIMI, CHUO WARD
CHIBA-CITY, 2600015
JAPAN

TS IDEAL PRODUCTS, LLC
PARK LANE S#68
#6020
PARK CITY, UT 84098

NAME ON FILE
ADDRESS ON FILE

TSC COMMUNICATIONS, INC.
2 WILLIPIE STREET
WAPAKONETA, OH 45895

TSC HOLDING CO., LLC
1 DEWOLF RD
OLD TAPPAN, NJ 07675

TSC HOLDING CO., LLC
PO BOX 823264
PHILADELPHIA, PA 19182-3264

TSC HOLDING COMPANY LLC
1 DEWOLF ROAD
OLD TAPPAN, NJ 01675

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TSF WHOLESALE TSHIRT PRINT
3400 S MAIN ST
LOS ANGELES, CA 90007

TSFACTORY
PO BOX 4530
CARY, NC 27519

TSFACTORY LLC
5000 CENTREGREEN WAY SUITE 500
CARY, NC 27513

TSFACTORY LLC
PO BOX 4530
CARY, NC 27519

TSFACTORY, LLC
8601 SIX FORKS ROAD
SUITE 400
RALEIGH, NC 27615

TSHLENE FIELDS D/B/A LIFE WITH
618 W 41ST STREET
THE FIELDS
INDIANAPOLIS, IN 46208

TSI INC
SDS 12-0764
PO BOX 86
MINNEAPOLIS, MN 55486-0764

TSI INTERNATIONAL SOFTWARE, LTD.
45 DANBURY ROAD
WILTON, CT 06897

TSI MANAGEMENT COMPANY, LLC
5265 Z-MAX BOULEVARD
HARRISBURG, NC 28075

TSIC INC
3233 COLLEGE AVE
DAVIE, FL 33314-7719

TSII, LLC
3475 MYER LEE DRIVE
WINSTON SALEM, NC 27101

TSJ STAFFING LLC
DBA KABLE STAFFING
PO BOX 32160
DEPT# 162
LOUISVILLE, KY 40232

TSK
9 MISATO
TOYAMASHI, 9393548
JAPAN

TSK TERRA-SAT-KABEL-GMBH
KOERNERSTRASSE 2
ERFURT, 99099
GERMANY

TSL PROFESSIONAL PRODUCTS LTD
UNIT 1 FIRST AVENUE, GLOBE PARK
MARLOW, SL71YA
UNITED KINGDOM

TSL SNOWSHOES LLC
PO BOX 962
WILLISTON, VT 05495

TSL TELEVISION SYSTEM LIMITED
VANWALL BUSINESS PARL
BERKSHIRE SL 6, SL64UB
UNITED KINGDOM

TSR FOODS LLC
10100 W CHARLESTON BLVD
LAS VEGAS, NV 89135

TSS CAMERA SALES LLC
150 FERRY ROAD
DOYLESTOWN, PA 18901

TST IMPRESO INC
PO BOX 202777
DALLAS, TX 75320-2777

TSUBAKIMOTO
TSUBAKIMOTO KOGYO CO LTD
2-5-10 MIKAWAANJO HONMACHI
ANJO-SHI
AICHI, 446-0059
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TSUKADA NOUJOU PLUS
TSUKADA FARM PLUS CO LTD
3-18 NIHONBASHI KOAMICHO 102
TOKYO, 1030016
JAPAN

TSUKAMOTO CORPORATION CO LTD
TSUKAMOTO CORPORATION
NIHONBASHI HONCHO 1-CHOME
CENTRAL WARD, 1030023
JAPAN

TSUNAMACHIMITSUICLUB
TSUNAMACHI MITSUI CLUB CO LTD
2-14-3 KITAZAWA
SETAGAYA-KU
TOKYO, 155-0031
JAPAN

NAME ON FILE
ADDRESS ON FILE

TSUNOTA CORPORATION
TSUNOTA CO LTD
SUMIYOSHIHONCHO 1418
KOFU CITY, 4000852
JAPAN

NAME ON FILE
ADDRESS ON FILE

TSURUSHI TV
TSURU CITY TELEVISION USERS ASSOCIATION
3-8-1 KAMIYOSHIDA
TSURU-SHI
YAMANASHI, 402-0054
JAPAN

NAME ON FILE
ADDRESS ON FILE

TSUTAYA CORP
TSUTAYA CO LTD
1-25-1 KAMISHAKUJII
NERIMA WARD, 1770044
JAPAN

TSUTOMU ITO
3-2-8 NISHIMIZUE 04
ITO TSUTOMU
EDOGAWA WARD, 1320015
JAPAN

TT GROUP INC
PO BOX 331
AURORA, MO 65605

TT GROUP INC.
702 SOUTH CARNATION DRIVE
AURORA, MO 65605

TT HOBBIES LLC
2618 BATTLEGROUND AVENUE
SUITE #150
GREENSBORO, NC 27408

TT HOBBIES LLC
2618 BATTLEGROUND AVENUE
GREENSBORO, NC 27408

TT LUXURY GROUP LLC
253 MAIN STREET
#195
MATAWAN, NJ 07747

TT SYSTEMS
PO BOX 22052
CHICAGO, IL 60673-1220

TT-WILSON LIMITED
NO.2 XINAN XINGWANG 1ST ROAD
DONGGUAN CITY, 523000
CHINA

TTA DNU
KALPATARU HERITAGE, 3RD FL, 127 M G ROAD
FORT
MUMBAI, MAHARASHTRA, 400001
INDIA

TTE TECHNOLOGY, INC.
10330 NORTH MERIDIAN STREET
INDIANAPOLIS, IN 46290

TTEC HOLDINGS, INC.
9197 S PEORIA STREET
ENGLEWOOD, CO 80112

TTG ENGINEERS, INC.
4630 N. LOOP 1604 WEST
SUITE 201
SAN ANTONIO, TX 78249

TTI FLOORCARE-ROYAL APPLIANCE
PO BOX 634414
CINCINNATI, OH 45263-4414

TTM COSMETICS INC.
4 VATA COURT
UNIT 24
AURORA, ON L4G 4B6
CANADA

TTT MONEYCORP LTD
USD CLIENT SAFEGUARDING
2 SLOANE STREET
LONDON, SW1X 9LA
UNITED KINGDOM

TTT MONEYCORP LTD EUR CLIENT SAFEGU
70 VICTORIA ST, 5TH FL
LONDON, SW1E 6SQ
UNITED KINGDOM

TTT MONEYCORP LTD USD
2 SLOANE STREET
KNIGHTSBRIDGE, SW1X 9LA
UNITED KINGDOM

TTT WEST COAST, INC.
1840 VICTORY BLVD.
GLENDALE, CA 91201

TTT WEST COAST, INC.
3000 W. ALAMEDA AVE
ALAMEDA BUILDING/ SUITE A300
BURBANK, CA 91505

TTT WEST COAST, INC.
3500 W. OLIVE AVE.
SUITE 1000
BURBANK, CA 91505

TTW LLC
244 MAIN STREET
FRANCONIA, NH 03580

TTW LLC
ATTN TREVOR PRESBY, TTW LLC MEMBER
244 MAIN ST.
FRANCONIA, NH 03580

TU-HAN SHINBUN SHA
MAIL ORDER NEWSPAPER CO LTD
1-1-1 HITOTSUBASHI
PALACESIDE BLDG
CHIYODA-KU
TOKYO, 100-8051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUBEBUDDY, LLC
14724 VENTURA BLVD
#1200
SHERMAN OAKS, CA 91403

TUBTRUGS LLC
5610 MEMORIAL AVE N
SUITE 4
OAK PARK HEIGHTS, MN 55082

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUCKER PROMOTION GROUP
DBA THE LA OFFICE
8981 SUNSET BLVD, STE 501
W HOLLYWOOD, CA 90069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUDOR GAMES, INC
N. 119TH STREET
#11974
SCOTTSDALE, AZ 85259

TUDOR INVESTMENT CORPORATION
200 ELM ST
STAMFORD, CT 06902

NAME ON FILE
ADDRESS ON FILE

TUECHLER BUEHNEN- TEXTILTECHNIK
RENNBAHNWEG 78
GMBH
WIEN, 1220
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUEV INDUSTRIE SERVICE GMBH
KREFELDER STRASSE 225
AACHEN
AACHEN, 52070
GERMANY

TUEV MEDIA GMBH
AM GRAUEN STEIN
KOELN, 51105
GERMANY

TUEV NORD AKADEMIE GMBH CO. KG
GROSSE BAHNSTRASSE 31
HAMBURG, 22525
GERMANY

TUEV NORD SYSTEMS GMBH CO. KG
AM TUEV 1
ESSEN, 45307
GERMANY

TUEV RHEINLAND AKADEMIE GMBH
ALBOINSTRASSE 56
BERLIN, 12103
GERMANY

TUEV RHEINLAND AKADEMIE GMBH
TUEV RHEINLAND GROUP
ALBOINSTRASSE 56
BERLIN, 12103
GERMANY

TUEV RHEINLAND ENERGY ENVIROMENT
AM GRAUEN STEIN
KOELN, 51105
GERMANY

TUEV RHEINLAND INDUSTRIE
SERVICE GMBH
AM GRAUEN STEIN
KLN, 51105
GERMANY

TUEV SUED AKADEMIE GMBH
WESTENDSTR. 160
MUENCHEN, 80339
GERMANY

TUEV TECHNISCHE UEBERWACHUNG HESSEN
KNORRSTR. 36
KASSEL, 34121
GERMANY

TUFF ENUFF PET PRODUCTS LLC
3040 ROSLYN LANE
BUFFALO GROVE, IL 60089

TUFIN SOFTWARE NORTH AMERICA, INC.
10 SUMMER STREET
BOSTON, MA 02110

TUFTON SPORTS AND MANAGEMENT
10801 TONY DRIVE
SUITE A
LUTHERVILLE, MD 21093

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUKATECH INC
5527 E SLAUSON AVE
LOS ANGELES, CA 90040

TUKATECH, INC.
5462 JILLSON STREET
LOS ANGELES, CA 90040

TULA FOR LIFE, LLC
660 MADISON
SUITE 1600
NEW YORK, NY 19022

TULA LIFE INC
E.30TH ST.
#44
NEW YORK, NY 10016

TULA LIFE LLC
200 EAST 58TH STREET
SUITE 15B
NEW YORK, NY 10022

TULA LIFE, INC.
113 UNIVERSITY PLACE
FLOOR 11
NEW YORK, NY 10003

TULA LIFE, INC.
228 PARK AVENUE SOUTH
SUITE 23606
NEW YORK, NY 10003-1502

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TULARE COUNTY ASSESSOR
P. O. BOX 102495
PASADENA, CA 91189-0118

TULARE COUNTY TAX COLLECTOR
221 SOUTH MOONEY BLVD
RM 104E
VISALIA, CA 93291-4593

NAME ON FILE
ADDRESS ON FILE

TULILA INC
MOLLYGOGGLES
6N NORTH BOG RD
PO BOX 1168
EDGARTOWN, MA 02539

TULKOHARDWARE
14410 INVESTEMENT AVENUE
LAREDO, TX 78045

NAME ON FILE
ADDRESS ON FILE

TULLAHOMA UTILITIES AUTHORITY
SOUTH JACKSON STREET
#901
ATTN JASON E. PENNY
TULLAHOMA, TN 37388

NAME ON FILE
ADDRESS ON FILE

TULSA COUNTY TREASURER
JOHN M. FOTHERGILL
218 W 6TH ST. 8TH FL
TULSA, OK 74119-1004

TULSA COUNTY TREASURER
W 6TH ST. 8TH FL
#218
TULSA, OK 74119-1004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUMI INC
PO BOX 536325
PITTSBURGH, PA 15253-5905

NAME ON FILE
ADDRESS ON FILE

TUNGSTEN AUDIO, LLC
9864 EAST GRAND RIVER AVENUE
SUITE 110
UNIT 147
BRIGHTON, MI 48116

TUNGSTEN AUDIO, LLC
WESTHILL DRIVE
#4188
HOWELL, MI 48843

NAME ON FILE
ADDRESS ON FILE

TUPPERWARE BRANDS JAPAN LTD
TUPPERWARE BRANDS JAPAN CO LTD
KIOICHO
CHIYODA WARD, 1020094
JAPAN

TUPPERWARE U.S., INC.
14901 S ORANGE BLOSSOM TRL
ORLANDO, FL 32837-6600

TUPPERWARE U.S., INC.
14901 S. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32837

TUPPERWARE U.S., INC.
S. ORANGE BLOSSOM TRAIL
#14901
ORLANDO, FL 32837

TURA INC
123 GIRTON DR
MUNCY, PA 17756

NAME ON FILE
ADDRESS ON FILE

TURBIE TWIST LP
KRIESS ROAD
#140
BUTLER, PA 16001

TURBIE TWIST LP
140 KRIESS ROAD
BUTLER, PA 16001

TURBOLINE
VIA DEL LAVORO 21
SOMMACAMPAGNA, 37066
ITALY

TURBOLINECLEAN SRL
VIA 1 MAGGIO 19
BUSSOLENGO, 37012
ITALY

TURBOSQUID, INC.
935 GRAVIER ST.
SUITE 1600
NEW ORLEANS, LA 70112

TURBOVAC, INC.
5100 EDINA INDUSTRIAL BLVD.
SUITE 225
EDINA, MN 55439

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TURF CARE INC
6470 FIELDS ERTEL RD
CINCINNATI, OH 45249

TURING ENTERPRISES, INC.
1900 EMBARCADERO RD.
PALO ALTO, CA 94303

TURKS HEAD HEALTH SERVICES, INC. D/B/A
THE OCCUPATIONAL HEALTH CENTER
915 OLD FERN HILL ROAD
SUITE 3
BUILDING A
FERN HILL CAMPUS
WEST CHESTER, PA 19380

TURKS HEAD HEALTH SERVICES, INC., D/B/A
THE OCCUPATIONAL HEALTH CENTER OF THE
HEALTH NETWORK OF CHESTER COUNTY
HOSPITAL
915 OLD FERNHILL ROAD
WEST CHESTER, PA 19380

TURKO TEXTILE LLC
267 5TH AVENUE
NEW YORK, NY 10016

TURKO TEXTILE, LLC D/B/A ENCHANTE HOME
5TH AVENUE 408
#267
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TURN ON PRODUCTS INC
T/A YOUNIQUE CLOTHING
525 7TH AVENUE SUITE 1403
NEW YORK, NY 10018

TURN UP THE MUSIC, INC.
708 COLFAX AVENUE
KENILWORTH, NJ 07033

TURNBERRY SOLUTIONS, INC.
1777 SENTRY PARKWAY WEST
SUITE 401
BLUE BELL, PA 19422

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TURNER AND TURNER INC
PO BOX 481
PIERMONT, NY 10968

TURNER CAPITAL INC.
PO BOX 191087
ATLANTA, GA 31119

TURNER DOLLS, INC.
P.O. BOX 36
RR#1
HELTONVILLE, IN 47436

TURNER ENTERTAINMENT NETWORKS, INC.
1050 TECHWOOD DRIVE NW
ATLANTA, GA 30310

TURNER FORTE PHOTOGRAPHY
27 W ANAPAMU ST #197
SANTA BARBARA, CA 93101

TURNER PADGET GRAHAM LANEY, P.A.
1901 MAIN STREET
17TH FLOOR
COLUMBIA, SC 29201

TURNER SERVICES, INC.
ONE CNN CENTER
ATLANTA, GA 30303

TURNER SPORTS INTERACTIVE, INC.
1050 TECHWOOD DRIVE
ATLANTA, GA 30318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | TURNING POINT INC<br>PO BOX 952<br>MONROE, NC 28111 | TURNING POINT OF LEHIGH VALLEY INC.<br>444 E.SUSQUEHANNA ST.<br>ALLENTOWN, PA 18103 |
| TURNINGART INC<br>DBA MADE CURATED<br>PO BOX 8061<br>CAROL STREAM, IL 60197-8061 | TURNKEY BEAUTY INC.<br>34700 PACIFIC COAST HIGHWAY<br>SUITE 309<br>CAPISTRANO BEACH, CA 92624 | TURNKEY BEAUTY INC.<br>34700 PACIFIC COAST HWY<br>CAPISTRANO BEACH, CA 92624 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | TURNSTYLE BRANDS<br>3605 SE DIVISION STREET<br>PORTLAND, OR 97202 |
| TURNTO NETWORKS, INC.<br>150 WEST 30TH STREET<br>SUITE 1200<br>NEW YORK, NY 10001 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| TURTLE MAT COMPANY LTD<br>KEMBLE ENTERPRISE PARK KEMBLE<br>GLOUCESTERSHIRE<br>UNITED KINGDOM | TURTLE RIDGE FOUNDATION<br>461 MAIN STREET<br>SUITE 6A<br>FRANCONIA, NH 03580 | TURTLE WAX EUROPE LIMITED<br>DUNNINGS BRIDGE ROAD<br>LIVERPOOL, L30 4AB<br>UNITED KINGDOM |

TURTLETECH DESIGN INC
5703 OBERLIN DR STE 107
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TUSCAN IMPORTS INC
1512 POINSETT DR
FLORENCE, SC 29505

TUSHBABY, INC.
2356 LARIAT LANE
WALNUT CREEK, CA 94596

TUSKERDIRECT LTD
2 MARLINS MEADOW
WATFORD, WD18 8YA
UNITED KINGDOM

TUSTIN MECHANICAL SERVICES
2555 INDUSTRY LANE
NORRISTOWN, PA 19403

TUSTIN MECHANICAL SERVICES
2555 INDUSTRY LANE
NORRISTOWN, PA 19403-3907

NAME ON FILE
ADDRESS ON FILE

TUTTO PER LIMBALLO S.P.A.
VIA DE GASPERI 27/29
SAN GIACOMO DI GUASTALLA, 42016
ITALY

TUTTOBONO
HAUPTSTRASSE 24
NEUCHING, 85467
GERMANY

NAME ON FILE
ADDRESS ON FILE

TUTUANNA, LTD
CHUCHU ANNA CO LTD
1-10-2 MORINOMIYA CHUO
OSAKA CITY CHUO WARD, 5400003
JAPAN

TUUCI LLC
1000 SE 8TH STREET
MIAMI-HIALEAH, FL 33010

TUV RHEINLAND ITALIA SRL
VIA E. MATTEI 3
POGLIANO MILANESE, 20005
ITALY

TUV RHEINLAND OF NORTH AMERICA, INC.
1300 MASSACHUSETTS AVENUE
BOXBOROUGH, MA 01719

TUVA TEXTIL SL
CTRA PLA DE STA MARIA SN
TARRAGONA
SPAIN

TUYEN HIEP LOI CO LTD
GRASSROOTS VIETNAM
HAMLET 3 HASE VAN COI VILLAGE
CU CHI DIST
HO CHI MINH CITY
VIETNAM

TV ANALYTICS LIMITED
THE EXCHANGE HASLUCKS GREEN ROAD
SHIRLEY, SOLIHULL, B90 2EL
UNITED KINGDOM

TV ASAHI MEDIAPLEX CORPORATION
TV ASAHI MEDIA PREX CO LTD
7F EX TOWER, 1-2-9 NISHIAZABU
MINATO WARD, 1060031
JAPAN

TV AWA
TELEVISION AWA CO LTD
6 SHIMOMINAMI AZAKENJINJA
TSUTAYA WAKIMACHI STORE 2F
MIMA-SHI
TOKUSHIMA, 779-3602
JAPAN

TV CABLE COMPANY OF ANDALUSIA
213 DUNSON ST
ANDALUSIA, AL 36420

TV DINNER LLC
5419 N SHERIDAN RD
CHICAGO, IL 60640

TV DIRECT, LLC
385 FIFTH AVE
NEW YORK, NY 10016

TV EARS INC
2701 VIA ORANGE WAY
SUITE 1
SPRING VALLEY, CA 91978

TV ENTERPRISES LLC
201 SUNDANCE PASS
BROOKINGS, SD 57006

TV ENTERPRISES LLC
305 FIFTH STREET
BROOKINGS, SD 57006

TV GUIDE MAGAZINE GROUP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

TV GUIDE MAGAZINE GROUP, INC.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

TV GUIDE ONLINE, INC.
1211 AVENUE OF THE AMERICAS
28TH FLOOR
NEW YORK, NY 10036

TV HOKUSHIN CABLEVISION
TELEVISION HOKUSHIN CABLE VISION CO LTD
OASIS NAKANO 1863-1
NAKANO, 3830013
JAPAN

TV KISHIWADA
TELEVISION KISHIWADA CO LTD
1-5-3 SAKUSAI-CHO
KISHIWADA-SHI
OSAKA, 596-0826
JAPAN

TV KOMATSU
TELEVISION KOMATSU CO LTD
86 KYOMACHI
BROADCASTING CENTER
KOMATSU-SHI
ISHIKAWA, 923-0918
JAPAN

TV KOYAMA
TELEVISION KOYAMA BROADCASTING CO LTD
1-8-14 SHINNEZUKAMACHI
TOYAMA-SHI
TOYAMA, 939-8550
JAPAN

TV KYUSHU
TELEVISION KYUSHU CO LTD
716-21 SHIMONOKO URESHINOCHO
URESHINO-SHI
SAGA, 843-0302
JAPAN

TV LICENSING
BOND STREET
BRISTOL, BS98 1TL
UNITED KINGDOM

TV MARKETING EUROPE PRODUCTION 1 GMBH
IN DER AU 2 A
ABENBERG, D-91183
GERMANY

TV MASTERS
12170 S PRAIRIE CREEK PKWY
OLATHE, KS 66061

TV MATSUMOTO CABLE VISION
MATSUMOTO CABLE VISION CO LTD
2-3-24 CHUO
MATSUMOTO-SHI
NAGANO, 390-0811
JAPAN

TV MEDIA HOLDINGS, PTE LTD.
371 BEACH ROAD #05-09
KEY POINT, 199597
SINGAPORE

TV NARUTO
TELEVISION NARUTO CO LTD
74 YONMAI TATEIWA MUYA-CHO
NARUTO-SHI
TOKUSHIMA, 772-0017
JAPAN

TV PRO GEAR INC.
1630 FLOWER STREET
GLENDALE, CA 91201

TV SALES.COM
DIRK ULRICH
DECHANT-KANN-STRASSE 2
GREVENBROICH, 41516
GERMANY

TV SERVICE INC
PO BOX 1410
HINDMAN, KY 41822

TV SHOPPING, INC.
1 LINDEN PLACE
SUITE 411
GREAT NECK, NY 11021

TV SPIDER, INC.
204 EAST CALDER WAY
STATE COLLEGE, PA 16803

TV SUTTSU
TELEVISION SUTTSU CO LTD TANAKA ELECTRIC
TRADING COMPANY
18-65 KURIHARA
SURUGA-KU, SHIZUOKA-SHI
SHIZUOKA, 422-8008
JAPAN

TV TOKYO CORPORATION
3-2-1,ROPPONGI
MINATO-KU, TOKYO, 106-8007
JAPAN

TV TSUYAMA
TSUYAMA TELEVISION CO LTD
1308-9 ODANAKA
TSUYAMA-SHI
OKAYAMA, 708-0006
JAPAN

TV YATSUSHIRO
TELEVISION YATSUSHIRO CO LTD
3-7 YUHA-MACHI
YATSUSHIRO-SHI
KUMAMOTO, 866-0833
JAPAN

TV- UND RADIOSIGNALVERTRIEB
GUENTER FENGLER
KIEFERNORST 28
BAD MUSKAU, 02953
GERMANY

TV-NETZGESELLSCHAFT MBH GUBEN
KIRCHSTRASSE 22
GUBEN, 03172
GERMANY

TVA GROUP LIMITED
LUMANERI HOUSE
BLYTHE
BLYTHE VALLEY PARK
WEST MIDLANDS
SOLIHULL, B90 8AH
UNITED KINGDOM

TVA GROUP LTD
7 FILLEUL ROAD
WAREHAM, BH20 7AW
UNITED KINGDOM

TVBEAT LTD
2 RIDING HOUSE STREET
LONDON, W1W 7FA
UNITED KINGDOM

TVC INC
PO BOX 369
LENNON, MI 48449-0369

TVC INCORPORATED
3095 S. SHERIDAN ROAD
P.O. BOX 369
LENNON, MI 48449

NAME ON FILE
ADDRESS ON FILE

TVEY GMBH
HOHENSTAUFENRING 62
KOELN, 50674
GERMANY

TVEYES, INC
1150 POST RD
FAIRFIELD, CT 06824

TVEYES, INC.
1150 POST ROAD
FAIRFIELD, CT 06883

TVEYES, INC.
2150 POST RD.
FAIRFIELD, CT 06824

TVM EUROPE GMBH
RHEINPROMENADE 11
MONHEIM, 40789
GERMANY

TVPAGE, INC.
6827 NANCY RIDGE DRIVE
SAN DIEGO, CA 92121

NAME ON FILE
ADDRESS ON FILE

TVRUNWAY, INC.
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

TVS REGZA
SAIWAIKU, KASHIMADA 1-1-2 19F
KAWASAKI CITY, 2120058
JAPAN

TVS REGZA (SATELLITE)
TVS REGZA CO LTD (SATELLITE)
KANAGAWA PREFECTURE
KASHIMADA 1-1-2, SAIWAI WARD, KAWASAKI
CITY, 2120058
JAPAN

TVS REGZA CORPORATION
TVS REGZA CO LTD
KASHIMADA 1-CHOME
KAWASAKI CITY, SAIWAI WARD, 2120058
JAPAN

TVS REGZA CORPORATION
1-1-2 KASHIMADA WEST 19F
KAWASAKI-SHI SAIWAI-KU, 2120058
JAPAN

TVSN CHANNEL PTY LTD
431 WARRINGAH ROAD
FRENCHS FOREST, NSW, 2086
AUSTRALIA

TVSN LIMITED
15 ORION ROAD
LEVEL 5
SYDNEY, NSW, 2066
AUSTRALIA

TVU NETWORKS CORPORATION
857 MAUDE AVENUE
MOUNTAIN VIEW, CA 94043

TVVT
229 E. WILLIAM STREET
WICHITA, KS 67202

TVWORKS, LLC
TWO BELVEDERE PLACE
MILL VALLEY, CA 94941

TW STEEL USA, INC
390 5TH AVENUE
NEW YORK, NY 10018

TW TELECOM
10475 PARK MEADOWS DR
LITTLETON, CO 80124

TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

TWD ENTERPRISES, INC.
6989 WASHINGTON AVENUE SOUTH
MINNEAPOLIS, MN 55439

TWEAK-D INC
24 CREANONA BLVD
STONEY CREEK, ON L8E 5W5
CANADA

TWEAK-D INC.
CREANONA BLVD
#24
STONEY CREEK, ON L8E 5W5
CANADA

TWEAK-D INC.
38 CHELMSFORD PLACE
HAMILTON, ON L8H 7T3
CANADA

TWEE ZERMAN INTERNATIONAL
235 BLUE BELL ROAD
HOUSTON, TX 77037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TWEEN ANGEL LLC
DBA MOD ANGEL
31121 VIA COLINAS
SUITE 1001
WESTLAKE VILLAGE, CA 91362

TWEENKLE S.R.L.
VIA FONTANA 2
MILANO, 20122
ITALY

TWEETNGO, INC. (D/B/A GOMISO)
153 TOWNSEND STREET
FLOOR 9
SAN FRANCISCO, CA 94107

TWEEZERMAN INTERNATIONAL LLC
PO BOX 27584
NEW YORK, NY 10087

TWEEZERMAN INTERNATIONAL, LLC
2 TRI HARBOR COURT
PORT WASHINGTON, NY 11050

TWEEZERMAN UK
2 WHEATCROFT BUSINESS PARK, SUITE
EDWALTON, NG12 4DG
UNITED KINGDOM

TWELVE DOORS LLC
3001 EXECUTIVE DRIVE
SUITE 270
CLEARWATER, FL 33762

TWELVE DOORS, LLC D/B/A CASTRO
95 FOREST AVE
CONVERTIBLES
LOCUST VALLEY, NY 11560

TWELVE TIMBERS INC
418 WEST INDUSTRIAL PARK RD
RICHFIELD, UT 84701

TWELVE USA INC
878 NE 91ST TER
MIAMI, FL 33138

TWELVE USA MIC
6701 NE 4TH AVENUE
MIAMI, FL 33138

TWELVE, INC.
45 MAIN STREET
BROOKLYN, NY 11201

TWELVEELEVENTWELVE LLC
DBA ANNIE BS
PO BOX 200
KELLOGG, MN 55945

TWENTIETH CENTURY FOX HOME ENTERTAINMENT
LLC
P.O. BOX 900
TWENTIETH CENTURY FOX LICENSING AND
MERCHANDISING
BEVERLY HILLS, CA 90213

TWENTIETH CENTURY FOX LICENSING AND
MERCHANDISING, A DIVISION OF FOX
ENTERTAINMENT GROUP, INC.
P.O. BOX 900
TWENTIETH CENTURY FOX LICENSING AND
MERCHANDISING
BEVERLY HILLS, CA 90213

TWENTY TWO WEST
TUCKASEEGEE ROAD
#2613
CHARLOTTE, NC 28208

TWENTY-TWENTY S.R.L.
SAVE MY BAG
VIA LISBONA 29
VERDELLINO, 24040
ITALY

TWENTYFOUR EIGHT LLC
PO BOX 6579
WESTLAKE VILLAGE, CA 91356

TWI WATCHES LLC
4014 1ST AVE
BROOKLYN, NY 11232

TWI WATCHES, LLC
449 20TH STREET
BROOKLYN, NY 11215

NAME ON FILE
ADDRESS ON FILE

TWILIO
101 SPEAR STREET
1ST FLOOR
SAN FRANCISCO, CA 94105

TWILIO
101 SPEAR STREET
5TH FLOOR
SAN FRANCISCO, CA 94105

TWILIO INC
PO BOX 735926
DALLAS, TX 75373

TWILIO INC.
101 SPEAR STREET
5TH FLOOR
SAN FRANCISCO, CA 94105

TWILIO INC.
101 SPEAR STREET, STE 500
SAN FRANCISCO, CA 94105

TWILIO INC.
SPEAR STREET, STE 500
#101
SAN FRANCISCO, CA 94105

TWILLERY INC
22 ROSE LANE
EAST ROCKAWAY, NY 11518

TWIN BIRD INDUSTRY CO
TWIN BIRD INDUSTRIES CO LTD
MOTO-ASAKUSA 2-CHOME
TAITO WARD, 1110041
JAPAN

TWIN CULBERTSON
WEST CHESTER, PA 19380

TWIN EAGLES INC
13231 E 166TH ST
CERRITOS, CA 90703

TWIN HEART CLOTHING, INC
11 MERTON CRESCENT
HAMPSTEAD, QC H3X 1L5
CANADA

TWIN LAKES COMMUNICATIONS, INC
PO BOX 696
GAINESBORO, TN 38562

TWIN LAKES COMMUNICATIONS, INC.
P.O. BOX 67
201 WEST GORE AVENUE
GAINESBORO, TN 38562

TWIN STAR GROUP LLC
449 20TH STREET
BROOKLYN, NY 11215

TWIN STAR INTERNATIONAL
1690 SOUTH CONGRESS AVE
SUITE 210
DELRAY BEACH, FL 33445

TWIN STAR INTERNATIONAL
PO BOX 746779
ATLANTA, GA 30374-6779

TWIN STAR INTERNATIONAL
1690 S CONGRESS AVE
SUITE 210
DELRAY BEACH, FL 33445

TWIN STAR INTERNATIONAL INC.
1690 SOUTH CONGRESS AVE
SUITE 210
DELRAY BEACH, FL 33445

TWIN STAR INTERNATIONAL INC.
SUITE 210 1690 S. CONGRESS AVE
DETRAY BEACH, FL 33445

TWIN STAR INTERNATIONAL, INC.
750 PARK OF COMMERCE BLVD.
SUITE 400
BOCA RATON, FL 33487

TWIN STAR INTERNATIONAL, INC.
FL 1690 S CONGRESS AVE
SUITE 210
DELRAY BEACH, FL 33445

TWIN STAR INTERNATIONAL, INC.
PO BOX 746779
ATLANTA, GA 30374-6779

TWIN VALLEY COMMUNICATIONS INC
22 SPRUCE
MILTONVALE, KS 67466

TWIN VALLEY COMMUNICATIONS INC
SPRUCE
#22
MILTONVALE, KS 67466

TWIN-STAR INTERNATIONAL INC
1690 SOUTH CONGRESS AVE
DELRAY BEACH, FL 33445

TWIN-STAR INTERNATIONAL INC.
1690 SOUTH CONGRESS AVE., SU. 210
DELRAY BEACH, FL 33445

TWINE TWIG
500 EAST BOULEVARD
CHARLOTTE, NC 28203

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TWINPAK INC-GRANBY
590 SIMONDS SUD
GRANBY, QC J2J 1E1
CANADA

TWINS DESIGN CHRISTMAS INC
5005 LARKIN
HOUSTON, TX 77007

TWINS ENTERPRISE, INC. D/B/A FORTY
80 SPRAGUE ST
DEDHAM, MA 02026

TWINS SRL
VIA GUIDO ROSSA 69
COMEANA-CARMIGNANO, 59015
ITALY

TWIRL AND TWIGS
PO BOX 106759
LOS ANGELES, CA 90060-0288

TWIRLYGIRL LLC
117 W 9TH STREET
SUITE 715
LOS ANGELES, CA 90015

TWIST HYDRATION LLC
1004 RHONE LANE
SOUTHLAKE, TX 76092

TWISTBAND INC
1604 MONROVIA AVENUE
NEWPORT BEACH, CA 92663

TWISTED LISS LLC
INVERNESS RD
#11110
BELTON, TX 76513

TWISTED LISS LLC
2608 N. MAIN ST
STE B
BOX#1001
BELTON, TX 76513

TWISTED X INC
PO BOX 679200
DALLAS, TX 75267-9200

TWISTER GMBH
HILDASTR. 2
WEINHEIM, 69469
GERMANY

TWO 5 MEDIA LLC
DBA MITCHELL ARTIST MNGT-MAM
PO BOX 14140
SPOKANE VALLEY, WA 99214

TWO AUTHENTICATORS USA INC.
9310 ST-LAURENT
UNIT 1011
MONTREAL, QC H2N 1N7
CANADA

TWO BLIND BROTHERS LLC
379 W BROADWAY 2ND FL
NEW YORK, NY 10012

TWO BLIND BROTHERS LLC
379 WEST BROADWAY
2ND FLOOR
NEW YORK, NY 10012

TWO BROTHERS HOLDING LTD
A-8 4G BIGJOS TOWER
NEW DELHI, 110034
INDIA

TWO CATERERS INC
550 S HIGH STREET
COLUMBUS, OH 43215

TWO CHICKS IN THE BACKROOM, INC.
58 WEST 58TH STREET
24A
NEW YORK, NY 10019

TWO CHICKS IN THE BACKROOM, INC.
KENT, BEATTY GORDON, LLP
425 PARK AVENUE
NEW YORK, NY 10022

TWO DOGS DESIGNS INC
1920 NECTARINE STREET
PHILADELPHIA, PA 19130

TWO DOOR GARAGE INC
DBA CHARLIE ROCKET U
2861 W 7TH STREET
LOS ANGELES, CA 90005

TWO FISH CRAB SHACK CO.
641 E. 47TH STREET
CHICAGO, IL 60653

TWO HUNNIES LLC
ATTN ALEXIS TOWER
1529B LAWRENCE ST
HOUSTON, TX 77008

TWO HUNNIES LLC
PO BOX 70891
HOUSTON, TX 77270

TWO JEWELS, LLC
18161 EDISON AVENUE, SUITE D
CHESTERFIELD, MO 63005

TWO LIBERTY PLACE RESTAURANT PARTNERS,
LLC (D/B/A R2L)
50 S. 16TH STREET
37TH FLOOR
PHILADELPHIA, PA 19103

TWO LIBERTY PLACE RESTAURANT PARTNERS,
LLC (D/B/A R2L)
50 SOUTH 16TH STREET
37TH FLOOR
PHILADELPHIA, PA 19102

TWO LIBERTY RESTAURANT PARTNERS, LLC
(D/B/A R2L)
50 S. 16TH STREET
37TH FLOOR
PHILADELPHIA, PA 19103

TWO PEARS ENT
DBA WASABI BY JILL PEARSON
1625 KNOLLWOOD DRIVE
PASADENA, CA 91103

TWO RIVERS COFFEE LLC
PO BOX 527
SOUTH PLAINFIELD, NJ 07080

TWO RIVERS COFFEE LLC
101 KENTILE ROAD
BUILDING 13
SOUTH PLAINFIELD, NJ 07080

TWO RIVERS, INC
12 LAFAYETTE AVENUE
LOFT 2
SUFFERN, NY 10901

TWO SIGMA INVESTMENTS LP
100 AVE OF THE AMERICAS
NEW YORK, NY 10013

TWO SMART COOKIES LLC
WHITE BLUFF ROAD
#6512
SAVANNAH, GA 31405

TWO SPOONS CREAMERY, INC.
242 NORTH AVENUE 25
SUITE 228
LOS ANGELES, CA 90031

TWO STAR DOG, INC.
1329 9TH ST
BERKELEY, CA 94710

TWO STONE INC
DBA LOUISVILLE STONEWARE
731 BRENT STREET
LOUISVILLE, KY 40204

TWO TONS MEDIA, LLC
8117 W. MANCHESTER AVE.
SUITE 697
PLAYA DEL RAY, CA 90293

TWO WAY RADIO, INC
1300 W RIDGE STREET
WYTHEVILLE, VA 24382

TWO WEST ENTERTAINMENT MANAGEMENT,
TWO WEST ENTERTAINMENT
9100 WILSHIRE BLVD., SUITE 407E
BEVERLY HILLS, CA 90212

TWOS COMPANY
500 SAW MILL RIVER ROAD
ELMSFORD, NY 10523

TWOS COMPANY INC
500 SAW MILL RIVER ROAD
ELMSFORD, NY 10523

TWOS COMPANY INC.
200 SAW MILL RIVER ROAD
ELMSFORD, NY 10523

TWO003 SIGNE GERST
WESELERWEG 6
MEERBUSCH, 40667
GERMANY

TWOFOLD LIMITED
77 MILFORD ROAD
READING, RG1 8LG
UNITED KINGDOM

TWOROGERS ASSOCIATES LTD
594 BROADWAY SUITE 801
NEW YORK, NY 10012

TWOS COMPANY
GENERAL POST OFFICE
PO BOX 5302
NEW YORK, NY 10087-5302

TWOSM - ELKE ANTWERPEN
ARNULFDTRASSE 34
DUESSELDORF, 40545
GERMANY

TWS CREATIVE LIMITED
5-6 GREENFIELD CRESCENT
BIRMINGHAM, B15 3BE
UNITED KINGDOM

TWS CREATIVE LTD.
8 RIVERBANK
EAST MOLESELY, SURREY, KT8 9BH
UNITED KINGDOM

TWS OF MIAMI INC
2000 ISLAND BOULEVARD
#3005
MIAMI, FL 33160

NAME ON FILE
ADDRESS ON FILE

TX GROUP EUROPE LTD
T/A TIMEX GROUP UK
1000 GREAT WEST ROAD
MIDDLESEX, TW8 9DW
UNITED KINGDOM

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265-0638

TY INC
PO BOX 5934
CHICAGO, IL 60680

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYS GABANA CORP./SQUARE 1 GEAR
7827 PROSPECTOR DRIVE
COTTONWOOD HEIGHTS, UT 84121

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYANNE HITCHCOCK LLC
2190 ARCADE ST
MAPLEWOOD, MN 55109

TYCO FIRE SECURITY (US) MANA
DBA JOHNSON CONTROLS SECURITY
SOLUTIONS LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

TYCO FIRE SECURITY US (DBA JOHNSON
CONTROLS SECURITY, SOLUTIONS LLC)
PO BOX 7411453
CHICAGO, IL 60674-1453

TYCO INTEGRATED SECURITY LLC
1070 ARION CIRCLE
SAN ANTONIO, TX 78216-2839

TYCO INTEGRATED SECURITY LLC
6600 CONGRESS AVE
BOCA RATON, FL 33487

TYDEN BROOKS SECURITY
16036 COLLECTION CENTER DR
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYLA-SIMONES WINGS LLC DBA SIENNA SAUCE
7322 SOUTHWEST FREEWAY
SUITE 180
HOUSTON, TX 77074

TYLER RUSSEL LTD
DBA CREATURE COMFORTS
4314 REDWOOD HIGHWAY
SUITE 100
SAN RAFAEL, CA 94903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYLER ARBORETUM
515 PAINTER ROAD
MEDIA, PA 19063

NAME ON FILE
ADDRESS ON FILE

TYLER BROADCASTING CORPORATION
S. SHIELDS BLVD
#5101
OKLAHOMA CITY, OK 73129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYLER MEDIA LLC
5101 SOUTH SHIELDS BOULEVARD
OKLAHOMA CITY, OK 73129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYLT INC
685 COCHRAN ST SUITE 200
SIMI VALLEY, CA 93065

NAME ON FILE
ADDRESS ON FILE

TYNDALE ENTERPRISES, INC
APPLEBUTTER ROAD
#5050
PIPERSVILLE, PA 18947

TYNDALE HOUSE PUBLISHERS INC
PO BOX 80
WHEATON, IL 60187-0080

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYP28 WARENHANDELS GMBH
BRUCHTANNENSTRASSE 34
KLEINOSTHEIM, 63801
GERMANY

TYPE A BRANDS, INC.
312 ARIZONA AVENUE
SANTA MONICA, CA 90401

TYPECRAFT INC
DBA TYPECRAFT WOOD JONES INC
2040 E WALNUT ST
PASADENA, CA 91107

TYPEFORM SL
PASSATGE DE LA PAU 10 BIS
BARCELLONA, 08002
SPAIN

TYPETYPE, LLC
CHAPEAVA ST. 28A
ST. PETERSBURG, 197101
RUSSIA

TYPHOON HOMEWARES
MERCHANTS CONCOURSE
#900
WESTBURY, NY 11590

TYPHOON PACKAGING SYSTEMS LTD
VISION PARK
PETERBOROUGH, PE7 8FZ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYRELL CONTENT CREATION TOOLS
IRELAND LTD
164/180 UNION STREET
LONDON, SE1 0LH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYSINGER, HAMPTON PARTNERS, INC.
7 WORTH CIRCLE
JOHNSON CITY, TN 37601

TYSINGER, HAMPTON PARTNERS, INC.
PO BOX 982
JOHNSON CITY, TN 37605-0982

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

TYSONS CORNER HOLDINGS LLC
1961 CHAIN BRIDGE RD.
SUITE 105
MCLEAN, VA 22102-4501

TYSONS CORNER LLC
401 WILSHIRE BLVD
SUITE 700
SANTA MONICA, CA 90401

TYSONS CORNER LLC
DBA/TYSONS CORNER HOLDINGS LLC
DEPT# 880514
PO BOX 29650
PHOENIX, AZ 85038-9650

TZ GROUP INTERNATIONAL LLC
800 WESTCHESTER AVENUE
RYE BROOK, NY 10573

TZ GROUP INTERNATIONAL LLC
ONE MANHATTANVILLE RD BLDG. 1
SUITE #104 REGUS
PURCHASE, NY 10577

TZENG SHYNG INDUSTRIES CORP
NO 5 LANE 38 JHONGY 1ST ST
RENDE DIST
TAINAN CITY
TAIWAN

TZOLSKIN CORP.
445 BROAD HALLOW ROAD
SUITE #400
MELVILLE, NY 11747

TZU LONDON LIMITED
HOWARD ROAD
STANMORE, HA7 1GB
UNITED KINGDOM

TV SD AMERICA, INC.
10 CENTENNIAL DRIVE
PEABODY, MA 01960

U E TRADING GMBH
ZELTNERSTRASSE 3
NUENRBERG, 90443
GERMANY

U AND M DESIGNS
KHASRA NO 17/6
TANAWARA LUNI
JODHPUR, 342802
INDIA

U S CUSTOMS BORDER PROTECTION
1210 CORBIN ST
ELIZABETH, NJ 07201

U S CUSTOMS BORDER PROTECTION
301 E. OCEAN BLVD
LONG BEACH, CA 90802

U S CUSTOMS BORDER PROTECTION
6650 TELECOM DRIVE
INDIANAPOLIS, IN 46278

U S FISH WILDLIFE SERVICE
1849 C ST NW
WASHINGTON, DC 20240

U S SECURITY ASSOCIATES INC
DBA ALLIED UNIVERSAL
PO BOX 828854
PHILADELPHIA, PA 19182

UME INNOVATION TECHNOLOGY
COMPANY LIMITED
19H MAXGRAND PLAZA, NO.3 TAI YAU ST
KOWLOON, 999077
HONG KONG

U-EARTH BIOTECH LTD
VIA M. BANDELLO 16
MILANO, 20123
ITALY

U-EARTH EASTERN EUROPE SRL
BULEVARDUL G-RAL GHEORGHE MAGHER 31
BUCURESTI, 0103251
ROMANIA

U-FORM TESTSYSTEME GMBHCO.KG
KLAUBERGER STRASSE 1
SOLINGEN, 42651
GERMANY

U-FORM-VERLAG HERMANN ULLRICH GMBH CO.
KG
CRONENBERGER STRASSE 58
SOLINGEN, 42651
GERMANY

U-KNIT, INC.
R#1504, MARIO TOWER, 28 DIGITAL RO
U-KNIT, INC.
GUROGU,SEOUL, 008-389
SOUTH KOREA

U-KNITS, INC.
R #1504 MARIO TOWER
SEOUL, 150-428
SOUTH KOREA

U-KNITS, INC.
28 DIGITAL-RO 30-GIL
SEOUL ( ZIP CODE 08-389), 000-000
SOUTH KOREA

U-KNITS, INC.
28 DIGITAL RO 30 GIL
SEOUL, 008-389
SOUTH KOREA

U-SPARK INC.
25 WEST 39TH ST.
14TH FLOOR
NEW YORK, NY 10018

U-TEC GROUP INC.
47703 FREMONT BLVD
FREMONT, CA 94538

U-TEC GROUP INC.
32920 ALVARADO-NILES ROAD
SUITE 220
UNION CITY, CA 94587

U. S. SECURITY ASSOCIATES, INC
200 MANSELL COURT
5TH FL
ROSWELL, GA 30076

U. S. SECURITY ASSOCIATES, INC
PO BOX 828854
PHILADELPHIA, PA 19182-8854

U.N.O. - UNITED NATIONS OF OCEANS S
VIA LUDOVICO MAREMONTI 10
LECCE, 73100
ITALY

U.O.T.C. DBA BARRAGE
110 E 9TH ST
STE A453
LOS ANGELES, CA 90079

U.S. ATTORNEY GENERAL FOR THE SOUTHERN
DISTRICT OF TEXAS
ATTN NICHOLAS J. GANJEI
1000 LOUISIANA, STE. 2300
HOUSTON, TX 77002

U.S. BANCORP (US BANK)
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

U.S. BANK
60 LIVINGSTON AVE.
ST. PAUL, MN 55107

U.S. BANK
CM-9690
PO BOX 70870
ST PAUL, MN 55170-9690

U.S. BANK NATIONAL ASSOCIATION
200 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

U.S. BANK NATIONAL ASSOCIATION
200 S. 6TH ST.
MINNEAPOLIS, MN 55402

U.S. BANK NATIONAL ASSOCIATION
425 WALNUT ST
CINCINNATI, OH 45202

U.S. BANK NATIONAL ASSOCIATION
50 S. 16TH STREET
SUITE 2000
TWO LIBERTY PLACE
MAIL STATION EX-PA-WBSP
PHILADELPHIA, PA 19102

U.S. BANK NATIONAL ASSOCIATION
50 S. 16TH STREET
SUITE 2000
TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

U.S. BANK NATIONAL ASSOCIATION
5065 WOOSTER ROAD
CINCINNATI, OH 45226

U.S. BANK NATIONAL ASSOCIATION
60 LIVINGSTON AVENUE
EP-MN-WS3T
ST. PAUL, MN 55107-2292

U.S. BANK NATIONAL ASSOCIATION
425 WALNUT STREET
CINCINNATI, OH 54202

U.S. BANK NATIONAL ASSOCIATION
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

U.S. BANK NATIONAL ASSOCIATION
TWO LIBERTY PLACE 50 S. 16TH STREET
SUITE 2000
MAIL STATION EX-PA-WBSP
PHILADELPHIA, PA 19102

U.S. BANK, N.A.
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

U.S. CONSUMER PRODUCT SAFETY COMMISSION
4330 EAST WEST HWY
BETHESDA, MD 20814-4408

U.S. CONSUMER PRODUCT SAFETY COMMISSION
4330 EAST WEST HIGHWAY
BETHESDA, MD 20814

U.S. CUSTOMS AND BORDER PROTECTION
101 E. MAIN STREET
NORFOLK, VA 23510

U.S. CUSTOMS AND BORDER PROTECTION
605 WEST 4TH AVENUE
ROOM 230
ANCHORAGE, AK 99501

U.S. CUSTOMS AND BORDER PROTECTION
605 W 4TH AVE
RM 230
ANCHORAGE, AK 99501

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20229

U.S. DEPARTMENT OF JUSTICE ANTITRUST
DIVISION
WASHINGTON, D.C. 20550
WASHINGTON, DC 20550

U.S. DEPARTMENT OF JUSTICE OFFICE OF
CONSUMER LITIGATION
P.O. BOX 386
WASHINGTON, DC 20044

U.S. DEPARTMENT OF LABOR DFVCP
PO BOX 6200-35
PORTLAND, OR 97228-6200

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
21 SOUTH 5TH STREET
SUITE 400
PHILADELPHIA, PA 19106

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
301 NORTH MAIN STREET
SUITE 1402
LANDMARK BUILDING
GREENVILLE, SC 29601

U.S. FINANCE BRANCH OF QVC SUISSE
FINANCE GMBH
1200 WILSON DRIVE
WEST CHESTER, PA 19380

U.S. FISH AND WILDLIFE SERVICE
1875 CENTURY BOULEVARD
SUITE 380
ATLANTA, GA 30345

U.S. HEALTHWORKS
PO BOX 50042
LOS ANGELES, CA 91716-9162

U.S. LEGAL SUPPORT, INC.
100 NORTHEAST THIRD AVENUE
SUITE 1050
FORT LAUDERDALE, FL 33301

U.S. PURE WATER CORP
20 GALLI DRIVE
SUITE E
NOVATO, CA 94949

U.S. SECURITY ASSOCIATES, INC.
625 DELAWARE AVE.
SUITE 200
BUFFALO, NY 14202

U.S. SECURITY ASSOCIATES, INC.
200 MANSELL COURT
SUITE 500
ROSWELL, GA 30076

U.S. TAPE COMPANY, LLC
2452 QUAKERTOWN RD
SUITE 100
PENNSBURG, PA 18073

U.S. TEXTILE APPAREL INC.
414C NORTH MAIN STREET
BISCOE, NC 27209

U.S. TOY CO
13201 ARRINGTON ROAD
GRANDVIEW, MO 64030

U.S.VISION
1 HARMON DRIVE
BLACKWOOD, NJ 08012

UACCESS, INC. D/B/A SHOPTALK NETWORKS
640 N. LASALLE STREET
SUITE 400
CHICAGO, IL 60610

NAME ON FILE
ADDRESS ON FILE

UASHUS LLC
5050 BUSINESS DR
SUITE A
MOREHEAD CITY, NC 28557

UBEAUTY GLOBAL
89-90 PAUL STREET
LONDON, EC2A 4NE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

UBER COSMETICS LTD.
51 BASFORD RD
NOTTINGHAM, NG6 0JG
UNITED KINGDOM

UBER FREIGHT, LLC
3010 GAYLORD PARKWAY, SUITE 200
FRISCO, TX 75034

UBER HEALTH, LLC
1455 MARKET STREET
SUITE 400
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

UBI BANCA
PIAZZA BATTISTERO 2
VARESE, 21100
ITALY

UBIO LABS, INC
80 EAST RIO SALADO PKWY
MAIL SORT AZ145
TEMPE, AZ 85281

NAME ON FILE
ADDRESS ON FILE

UBM JAPAN
UBM JAPAN CO LTD
1-8-3 KAJICHO
KANDA 91 BLDG
CHIYODA-KU
TOKYO, 101-0044
JAPAN

UBO-TECHNOLOGIES LLC
1808 55TH STREET
BROOKLYN, NY 11204

UBO-TECHNOLOGIES LLC
1808 55 ST.
BROOKLYN, NY 11204

UBO-TECHNOLOGIES, LLC
DBA CRAZYCAP
11511 INTERCHANGE CIR S
MIRAMAR, FL 33025

UBS FINANCIAL SERVICES
1000 HARBOR BLVD
7TH FLOOR
WEEHAWKEN, NJ 07086

UBS FINANCIAL SERVICES INC
315 DEADERICK ST. ATTN T
NASHVILLE, TN 37219-8808

UBS FINANCIAL SERVICES INC.
315 DEADERICK STREET
NASHVILLE, TN 37238-8971

UBS FINANCIAL SERVICES INC.
1000 HARBOR BLVD
7TH FLOOR
WEEHAWKEN, NJ 07086

UBS GROUP AG
BAHNHOFSTR 45
ZURICH, 8098
SWITZERLAND

UBTA-UBET COMMUNICATIONS INC
EAST 200 NORTH
#211
ROOSEVELT, UT 84066

UBTA-UBET COMMUNICATIONS INC
UINTAH BASIN ELECTRONIC
211 EAST 200 NORTH
ROOSEVELT, UT 84066

UBTC GERMANY GMBH
AM KORRESHOF 17
METTMANN, 40822
GERMANY

UBTC NORTH AMERICA LIMITED
HOI BUN ROAD
KWUN TONG
HONG KONG

UBTECH ROBOTICS CORP
1855 INDUSTRIAL ST
STE 416
LOS ANGELES, CA 90021

UBU CLOTHING CORP
900 RUTTER AVENUE
FORTY FORT, PA 18704

UC CARD CO LTD
UC CARD CO LTD
2-3-2 DAIBA
MINATO WARD, 1358601
JAPAN

UC FACTORS
SALTBOX ACCESSORIES LTD
PO BOX 337
GLENDORA, CA 91740

UC HEALTHCARE SYSTEM
DBA UNIVERSITY OF CINCINNATI
PHYSICIANS COMPANY LLC
260 STETSON ST SUITE 3200
CINCINNATI, OH 45219

NAME ON FILE
ADDRESS ON FILE

UCHIS DESIGN LLC
445 GLENEAGLES DR.
DAVENPORT, FL 33426

NAME ON FILE
ADDRESS ON FILE

UCHIDA TECHNO CO LTD
UCHIDA TECHNO CO LTD
1-10-14 SHINKAWA
FORECAST KAYABACHO 2F
CHUO-KU
TOKYO, 104-0033
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UDDERLY LLC
680 NOSTRAND AVENUE
BROOKLYN, NY 11216

UDDERLY LLC
100 CUMMINGS CENTER, SUITE 339D
BEVERLY, MA 01915

UDEFINEU, LLC
116 EAST 57TH STREET
11TH FLOOR
NEW YORK, NY 10022

UDEMY, INC
600 HARRISON ST, 3RD FL
SAN FRANCISCO, CA 94107

UDEMY, INC.
600 HARRISON STREET
THIRD FLOOR
SAN FRANCISCO, CA 94107

UDISENSE INC.
244 5TH AVENUE
2ND FLOOR
PMB #2702
NEW YORK, NY 10001

UDISENSE INC. DBA NANIT
244 5TH AVENUE
2ND FLOOR
PMB #2702
NEW YORK, NY 10001

UDISENSE INC.D/B/A NANIT
244 5TH AVENUE, 2ND FLOOR
NEW YORK, NY 10001

UDKRENT
SPORTS DAY COMPANY, INC
9-10 DAIKANYAMACHO
SODACCO 3F
SHIBUYA-KU
TOKYO, 150-0034
JAPAN

UDO BILSTEIN PALETTEN GMBH
HENKELSTRASSE 67
DUESSELDORF, 40589
GERMANY

UEDA CABLE VISION
UEDA CABLE VISION CO LTD
6-12-6 CHUO
UEDA-SHI
NAGANO, 386-0012
JAPAN

UENOHARA-BC
UENOHARA BROADBAND COMMUNICATIONS CO LTD
8154-36 UENOHARA
TSUYAMA-SHI
YAMANASHI, 409-0112
JAPAN

UERIGE OBERGAERIGE HAUSBRAUEREI GMB
BERGERSTRASSE 1
DUESSELDORF, 40213
GERMANY

UESHIMA COFFEE CO LTD
UESHIMA COFFEE CO LTD
HARAMACHI 1-1-1
MEGURO WARD, 1520011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UFFICIO MODERNO S.R.L
VIA BROSETA 53B
BERGAMO, 24128
ITALY

UFOODY SRL
VIA CESARE BATTISTI 63
MODENA, 41121
ITALY

UFP ELIZABETH CITY, LLC
141 KNOBBS CREEK DRIVE
ELIZABETH CITY, NC 27909

NAME ON FILE
ADDRESS ON FILE

UGI ENERGY SERVICES, INC.
ONE MERIDIAN BLVD.
SUITE 2C01
WYOMISSING, PA 19610

UGI ENERGY SERVICES, LLC
ONE MERIDIAN BOULEVARD
SUITE 2C01
WYOMISSING, PA 19610

UGI ENERGY SERVICES, LLC
835 KNITTING MILLS WAY
WYOMISSING, PA 19610

UGI UTILITIES INC
GAS UTILITY DIVISION
2525 N 12TH ST
READING, PA 19605

UGI UTILITIES INC
PO BOX 15503
WILMINGTON, DE 19850-5503

UGI UTILITIES, INC.
P.O. BOX 12677
READING, PA 19612-2677

UGLY MODELS
56 WOOD LANE
LONDON, W12 7SB
UNITED KINGDOM

UGLYDOLL / PRETTY UGLY LLC
45 FERNWOOD AVE
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

UHLALA GMBH
WICHERTSTRASSE 9A
BERLIN, 10439
GERMANY

NAME ON FILE
ADDRESS ON FILE

UHURU
UFURU CO LTD
4-1-1 TORANOMON
KAMIYACHO TRUST TOWER 23F
MINATO-KU
TOKYO, 105-6923
JAPAN

UHY ECA AUDYT SP.Z O.O. SP.K.
PAWLICZKA 25
ZABRZE, 41-800
POLAND

UIPATH, INC.
90 PARK AVENUE
20TH FLOOR
NEW YORK, NY 10016

UK BUILDING PRODUCTS LTD
T/A GRIPIT FIXINGS
COMMERCE WAY
MELKSHAM, SN12 6ZE
UNITED KINGDOM

UK CUSTOMS ACADEMY
EXPORT HOUSE
LYNCHWOOD,, PE2 6ET
UNITED KINGDOM

UK FUELS LTD
HERALD PARK
CREWE, CW1 6EG
UNITED KINGDOM

UK HOME SHOPPING LTD
TOOLS TO GO, DANIELS WAY
HUCKNALL, NG15 7LL
UNITED KINGDOM

UK HOME SHOPPING LTD (USD ACCOUNT)
TOOLS TO GO, DANIELS WAY
HUCKNALL, NG15 7LL
UNITED KINGDOM

UK METHODS TIME MEASUREMENT
ASSOCIATION2000 LTD
31 WELLINGTON ROAD
CHESHIRE, CW5 7ED
UNITED KINGDOM

UK METHODS TIME MEASUREMENT ASSOCIA
31 WELLINGTON ROAD
(2000) LIMITED
NANTWICH, CW5 7ED
UNITED KINGDOM

UK MICHAL KUREK
UL. VILLARDCZYKW 10/82
WARSZAWA, 02-793
POLAND

UK PROPCO
8-10, AVENUE DE LA GARE
LUXEMBOURG, L-1610
LUXEMBOURG

UK SCENIC LTD
UNIT 6 BOLDERO ROAD
BURY ST. EDMUNDS, IP32 7BS
UNITED KINGDOM

UK SKINLABS LTD
T/A UKLASH
69-73 THEOBALDS ROAD
LONDON, WC1X 8TA
UNITED KINGDOM

UK SKINLABS LTD
T/A UKLASH
26 FARRINGDON STREET, SECOND FLOOR
LONDON, EC4A 4AB
UNITED KINGDOM

UK TRANSLATION SERVICES LTD
19 ST. CHRISTOPHERS WAY, PRIDE PARK
DERBY, DE24 8JY
UNITED KINGDOM

UKG
900 CHELMSFORD STREET
LOWELL, MA 01851

UKG KRONOS SYSTEM LLC
900 CHELMSFORD ST
LOWELL, MA 01851

UKG KRONOS SYSTEMS LLC
900 CHELMSFORD STREET
LOWELL, MA 01851

UKG KRONOS SYSTEMS LLC
CHELMSFORD STREET
#900
LOWELL, MA 01851

UKG KRONOS SYSTEMS LLC
PO BOX 743208
ATLANTA, GA 30374-3208

UKI INTERNATIONAL SRL
P.LE G. MALETTI 1
SCANDIANO, 42019
ITALY

UL COMPANY
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062

UL LLC
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062

UL QUALITY ASSURANCE LLC
PO BOX 417369
BOSTON, MA 02241-7369

UL VERIFICATION SERVICES INC
COLLECTIONS CENTER DR
#62045
CHICAGO, IL 60693-0620

UL VERIFICATION SERVICES INC
UL VERIFICATION SERVICES
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062-2096

UL VERIFICATION SERVICES INC
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062-2096

UL VERIFICATION SERVICES INC
62045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0620

UL VERIFICATION SERVICES INC.
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062

UL VS LIMITED
UNIT 1-4 HORIZON WADE ROAD
BASINGSTOKE, RG24 8AH
UNITED KINGDOM

UL VS LTD
UNIT 1-3 HORIZON WADE ROAD
KINGSLAND BUSINESS PARK
HAMPSHIRE
BASINGSTOKE, RG24 8AH
UNITED KINGDOM

UL VS LTD
UNIT 1-3 HORIZON WADE ROAD
KINGSLAND BUSINESS PARK
BASINGSTOKE, HAMPSHIRE, RG24 8AH
UNITED KINGDOM

UL VS SHANGHAI LTD
BLDG 1 CAOHEJING HI TECH PARK
NO 188 PING FU ROAD
SHANGHAI
CHINA

ULDAGE INC (SATELITE)
ARDAGE CO LTD (SATELLITE)
2-3-2 MARUNOUCHI 7TH FLOOR
CHIYODA WARD, 1000005
JAPAN

ULF JACKS
WEINSBERGSTRASSE 90
KOELN, 50823
GERMANY

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULINE INC
PO BOX 88741
CHICAGO, IL 60680-1741

ULINE, INC.
12575 ULINE DRIVE
PLEASANT PRAIRIE, WI 53158

NAME ON FILE
ADDRESS ON FILE

ULLA POPKEN GMBH
AM WALDRAND 19
RASTEDE, 26180
GERMANY

NAME ON FILE
ADDRESS ON FILE

ULLO LLC
S. MICHIGAN AVE., SUITE 2901
#1250
CHICAGO, IL 60605

ULLO LLC
222 WEST MERCHANDISE MART PLAZA
SUITE 1230
CHICAGO, IL 60654

ULLO LLC
W. MERCHANDISE MART PLAZA, SUITE 1230
#222
CHICAGO, IL 60654

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ULSTER WEAVERS LTD
UNIT 1-6 ST HELENS BUSINESS PARK
HOLYWOOD, BT189HQ
UNITED KINGDOM

ULTA SALON, COSMETICS FRAGRANCE, INC.
1000 REMINGTON BOULEVARD
SUITE 120
BOLINGBROOK, IL 60440

ULTA-LIT TREE CO
1989 JOHNS DR
GLENVIEW, IL 60025

ULTIMA BUSINESS SOLUTIONS LTD
BASINGSTOKE ROAD
READING, RG2 0NA
UNITED KINGDOM

ULTIMATE CATERING
ULTIMATE CATERING CO LTD
4-11 KASUGABARUMINAMIMACHI
FELIZ KASUGA 3F
KASUGA-SHI
FUKUOKA, 816-0803
JAPAN

ULTIMATE FINANCE LTD
GREAT PARK ROAD
BRISTOL, BS32 4QL
UNITED KINGDOM

ULTIMATE PRODUCTS HK 2006 LTD
3F HARBOURFRONT LANDMARK
TOWER 2, 11 WAN HOE STREET
KOWLOON
HONG KONG

ULTIMATE PRODUCTS LTD
VICTORIA STREET
OLDHAM, OL9 0DD
UNITED KINGDOM

ULTIMATE PRODUCTS UK LIMITED
MANOR MILL, VICTORIA STREET
OLDHAM, OL9 0DD
UNITED KINGDOM

ULTIMATE STAFFING SERVICES, A DIVISION
OF ROTH STAFFING COMPANIES, L.P.
333 CITY BOULEVARD WEST
SUITE 100
ORANGE, CA 92868

ULTIMATE SURVIVAL TECHNOLOGIES, LLC
7720 PHILIPS HWY
JACKSONVILLE, FL 32256

ULTIMATE SYSTEMS LIMITED
4335 N SANTA FE DR
KINGMAN, AZ 86401

ULTIMATE T.V. PRODUCTS, LLC
24 WEST FRANKLIN STREET
SHELBYVILLE, IN 46176

ULTIMATE TRADING CORP.
4 JUST ROAD
2004
FAIRFIELD, NJ 07004

ULTIMATE TRADING CORP.
4 JUST ROAD
FAIRFIELD, NJ 07004

ULTIMATE TRADING INTERNATIONAL
385 FRANKLIN AVENUE
SUITE F
ROCKAWAY, NJ 07866

ULTIMATE TRADING INTERNATIONAL
4 JUST ROAD
FAIRFIELD, NJ 07004

ULTIMATE TRADING INTERNATIONAL
ATTN PRESIDENT OR GENERAL COUNSEL
FRANKLIN AVE
#385
ROCKAWAY, NJ 07866

ULTIMATE TRADING INTERNATIONAL, LLC
385 FRANKLIN AVE
ROCKAWAY, NJ 07866

ULTIMATE TRADING INTERNATIONAL, LLC
385 FRANKLIN AVENUE
SUITE F
ROCKAWAY, NJ 07866

ULTIMATE TRADING INTERNATIONAL, LLC
FRANKLIN AVE
#385
SUITE F
ROCKAWAY, NJ 07866

ULTIMATE TRADING, CORP.
563 EAGLE ROCK AVENUE
ROSELAND, NJ 07068

ULTIMATE, INC.
103 EISENHOWER PKWY
ROSELAND, NJ 07068

ULTIMO FASHION GMBH
KUENKELSTR. 125
MOENCHENGLADBACH, 41063
GERMANY

ULTIMOTIVE LIMITED
820 THE CRESCENT
COLCHESTER, C04 9YQ
UNITED KINGDOM

ULTRA MAT COMPANY
1590 MONROVIA AVE
NEWPORT BEACH, CA 92663

ULTRA MEDIA GMBH CO HANDELS KG
FRIEDRICH-PENSELER-STRAE 28
LUENEBURG, 21337
GERMANY

ULTRA OPTIX INC
PO BOX 120627
EAST HAVEN, CT 06512-0627

ULTRA PAWS LLC
8301 INDUSTRIAL PARK ROAD
BAXTER, MN 56425

ULTRA PURE BOTTLED WATER, INC
5102 SOUTH LOIS AVE.
TAMPA, FL 33611

ULTRA ULUSLARARASI TICARET VE
TEKSTIL SANAYI A.S.
IMSAN SANAYI SITESI D.BLOCK NO. 5,
ISTANBUL, 34307
TURKEY

ULTRAHUMAN HEALTHCARE LLC
NO.4088/799,THIRD FLR,VK PARADISE
SECTOR-2,HSR
LAYOUT, KARNATAKA 560102
BANGALORE, 560102
INDIA

ULTRAHUMAN HEALTHCARE PRIVATE LIMITED
NO. 4088/799, V K PARADISE SECTOR-2, HSR
LAYOUT
THIRD FLOOR
BANGALORE, KARNATAKA, 560102
INDIA

ULTRAIMPRESSION CO LTD
ULTRAIMPRESSION CO LTD
6-9-1 ROPPONGI
MINATO WARD, 1068001
JAPAN

ULTRALYTICS, INC.
5001 JUDICIAL WAY
FREDERICK, MD 21703

ULTRAMATICS INC
14502 NORTH DALE MABRY HWY
SUITE 200
TAMPA, FL 33618

ULTRAMED COSMETICS GMBH
KURT-GEORG-KIESINGER-STR. 12
SCHWEINFURT, 97422
GERMANY

ULTRASUN (UK) LIMITED
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

ULTRASUN AG
GRUBENSTRASSE 18
ZURICH, 8045
SWITZERLAND

ULTRASUN UK LTD
41 HOLMETHORPE AVENUE
REDHILL, RH1 2NB
UNITED KINGDOM

ULTRATECH INTERNATIONAL, INC.
11542 DAVIS CREEK COURT
JACKSONVILLE, FL 32256

ULTREO INC
9461 WILLOWS RD NE
STE 101
REDMOND, WA 98052

UM PTE LTD
32-15 ANSON ROAD
SINGAPORE, 80361
INDONESIA

UMA ENTERPRISES
8601 MERRILL AVE BLDG #831
CHINO, CA 91710

UMA, GEOTECHNICAL CONSTRUCTION, INC
8815 NEVILLE RD
COLFAX, NC 27235

UMAKNOW SOLUTIONS INC
4349 RUE SAINT-DENIS
MONTREAL, QC H2J 2K9
CANADA

UMAKNOW SOLUTIONS INC.
4349 RUE ST-DENIS
MONTREAL, QC H2J 2K9
CANADA

UMB BANK NA
DBA MARQUETTE TRANSPORTATION
FINANCE LLC
NW 7939 PO BOX 1450
MINNEAPOLIS, MN 55485-7939

UMBACH LOGISTIK GMBH CO. KG
OTTO-STRASSE 20
HUECKELHOVEN, 41836
GERMANY

UMBACH LOIGISTIK GMBH CO. KG
OTTO-STRASSE. 20
HUECKELHOVEN, 41836
GERMANY

UMBACH-VERPACKUNGEN GMBH
AN DER WASSERWIESE 23
ESCHWEILER, 52249
GERMANY

NAME ON FILE
ADDRESS ON FILE

UMBRA LLC
PO BOX 8000
DEPT #554
BUFFALO, NY 14267

UMBRA, LLC.
DEPT 554
PO BOX 8000
BUFFALO, NY 14267

UMBRI OLII INTERNATIONAL - USA, INC.
1 DEWOLF ROAD
OLD TAPPAN, NJ 07675

UMBRIA OLII INTL USA, INC
PO BOX 492
ENGLEWOOD, NJ 07631

UMBRIA OLII INTERNATIONAL USA, INC.
PO BOX 30
WESTWOOD, NJ 07675

UMBROSA INC
530 7TH AVENUE
SUITE 902
NEW YORK, NY 10018

UMBROSA NV
BEVERSESTEENWEG 565B
ROESELARE, 8800
BELGIUM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UMENOHANA SERVICE
UMENOHANA SERVICE CO LTD
146 TENJINMACHI
KURUME-CITY, 8300033
JAPAN

UMG COMMERCIAL SERVICES INC.
21301 BURBANK BLVD
WOODLAND HILLS, CA 91367

UMSATZSTEUERFORUM E.V.
VON-DER-WETTERN-STRASSE 17
KOELN, 51149
GERMANY

UMWELTBUNDESAMT - DESSAU
WOERLITZER PLATZ 1
BUNDESKASSE HALLE-AUENST
DESSAU, 06844
GERMANY

UMWELTLABOR KASSEL
A PRISON E. KFR.
WALDSTRASSE 8
KASSEL, 34125
GERMANY

UMWELTLABOR KASSEL A. PRISON E. KFR
WALLSTRASSE 8
KASSEL, 37125
GERMANY

UN TERRA PLANA INC
DBA VIVOBAREFOOT
254 ELIZABETH ST
NEW YORK, NY 10012

UN-LINKED CORP. D/B/A KLOWD TV
4757 MORENA BLVD.
SAN DIEGO, CA 92117

UNA HOTEL CUSANI
VIA CUSANI 13
MILANO, 20121
ITALY

UNA PEDALATA DA STE
DI STEFANO MERLO
VIA TRENTO 65
COLOGNO MONZESE, 20093
ITALY

UNARCO MATERIAL HANDLING, INC.
209-HERITAGE TOW PARKWAY
GATTEN,GA-30114-701 1600 AUCEAST
SPRINGFIELD, TX 37172

UNARCO MATERIAL HANDLING, INC.
701 16TH AVENUE EAST
SPRINGFIELD, TN 37172

UNBXD, INC
205 W 37TH ST
NEW YORK, NY 10018

UNBXD, INC
2483 OLD MIDDLEFIELD WAY
MOUNTAIN VIEW, CA 94043

UNBXD, INC.
951 MARINERS ISLAND
SUITE 200
SAN MATEO, CA 94404

UNBXD, INC.
951 MARINERS ISLAND BLVD
SUITE 200
SAN MATEO, CA 94404

UNCAGED ERGONOMICS
13207 BEDFORD ROAD
CUMBERLAND, MD 21501

UNCAGED ERGONOMICS LLC
13207 BEDFORD ROAD
CUMBERLAND, MD 21501

UNCAGED ERGONOMICS LLC
PO BOX 1307
CUMBERLAND, MD 21501

UNCANNY BRANDS LLC
350 SENTRY PARKWAY,
BLUE BELL, PA 19422

UNCANNY BRANDS, LLC
350 SENTRY PARKWAY
SUITE 210
BUILDING 610
BLUE BELL, PA 19422

UNCANNY BRANDS, LLC
350 SENTRY PARKWAY
BUILDING 610
SUITE 210
BLUE BELL, PA 19422

UNCANNY BRANDS, LLC
SENTRY PARKWAY, BLDG 610, SUITE 210
#350
BLUE BELL, PA 19422

UNCLAIMED PROPERTY PROFESSIONALS
600 HIGHWAY 169 SOUTH
ORGANIZATION, INC.
ST LOUIS PARK, MN 55426

UNCLAIMED PROPERTY PROFESSIONALS
600 HIGHWAY 169 SOUTH
ST LOUIS PARK, MN 55426

UNCLE BOB CONSULTING LLC
PO BOX 823
ANTIOCH, IL 60002

UNCLE CRUNCH LLC
6440 NORWALK ROAD
SUITE I
MEDINA, OH 44256

UNCLE FOOD SRL
AMERICAN UNCLE
VIA ALCIDE DE GASPERI 33
NAPOLI, 80133
ITALY

UNCLE LEROYS LLC
2195B OLD PHILADELPHIA PK
LANCASTER, PA 17602

UNCLE LEROYS LLC
2195B OLD PHILADELPHIA PIKE
LANCASTER, PA 17602

UNCLE MEDIA GROUP
666 FIFTH AVENUE
NO. 291
NEW YORK, NY 10103-0001

UNCLE MILTON
UNCLE MILTON INDUSTRIES
P.O. BOX 123177
DALLAS, TX 75312-3177

UNCLE MILTON INDUSTRIES, INC.
29209 CANWOOD STREET
SUITE 120
AGOURA HILLS, CA 91301

UNCLE SKUNKLE TOYS
4130 117TH #231
BEAVERTON, OR 97005

UNCOMMON ARTISTS, LLC
W. SUNSET BLVD #409
#2022
LOS ANGELES, CA 90026

UNCOMMON GROUNDS, INC.
2813 SEVENTH STREET
BERKELEY, CA 94710

UNCOMMON LLC
1556 W CARROLL AVE
STE 202
CHICAGO, IL 60607

UNCONSCIOUS BIAS LABORATORY
CONSCIOUS BIAS RESEARCH INSTITUTE
AOYAMA
MINATO WARD, 1070062
JAPAN

UNCREDITED LTD
43 PARSONSFIIELD ROAD
BANSTEAD, SM7 1JP
UNITED KINGDOM

UNCUT
ANCUT CO LTD
2-19-2 JINGUMAE
HARAJUKU OHKI BLDG
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

UNDEFINED INC
1411 N HIGHLAND AVE
#421
LOS ANGELES, CA 90028

UNDEFINED INC DBA UNDEFINED BEAUTY
6240 W SUNSET BLVD 120
LOS ANGELES, CA 90028

UNDER THE SUN
UNDER THE SUN CO LTD
5-13 YOKOYAMACHO NIHONBASHI 2ND FLOOR
CENTRAL DISTRICT, 1030003
JAPAN

UNDER THE SUN
PLOT NO 78
SECTOR 27A
FARIDABAD, 121003
INDIA

UNDER THE WEATHER, LLC
5218 WOOSTER PIKE
CINCINNATI, OH 45226

UNDERCOVER CHOCOLATE CO., LLC
50 WILLIAMS PARKWAY
B2
EAST HANOVER, NJ 07936

UNDERCOVER CHOCOLATE COMPANY LLC
50 WILLIAMS PARKWAY
SUITE B2
EAST HANOVER, NJ 07936

UNDERGROUND GROUP, LLC D/B/A THE
UNDERGROUND GROUP
1 WEST 34TH STREET
SUITE 602
NEW YORK, NY 10001

UNDERGROUND TOYS LLC
4000 RUFFIN ROAD
SUITE H
SAN DIEGO, CA 92123

UNDERHILL FERNERIES INC
DBA THE MAGNOLIA COMPANY
PO BOX 67
BARBERVILLE, FL 32105

UNDERLINING BEAUTY LLC
WESTLAWN AVENUE
#8309
LOS ANGELES, CA 90045

UNDERSCORE TALENT MANAGEMENT, LLC
8383 WILSHIRE BLVD., STE 815
BEVERLY HILLS, CA 90211

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UNDERWRAPS COSTUME CORPORATION
9600 IRONDALE AVENUE
CHATSWORTH, CA 91311

UNDERWRITERS LABORATORIES INC
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062

UNDERWRITERS LABORATORIES INC
75 REMITTANCE DR
CHICAGO, IL 60675-1524

UNDERWRITERS LLC
11-103 XUE NAN YUANG
NANTON
CHINA

UNDETECTABLES, INC
MULHOLLAND HIGHWAY
#22287
SUITE # 410
CALABASAS, CA 91302

UNDIGITAL LLC
11103 PEPPER RD
HUNT VALLEY, MD 21031

UNEEK JEWELRY INC
550 S. HILL ST.
#1635
LOS ANGELES, CA 90013

UNELKO CORPORATION
14641 NORTH 74TH STREET
SCOTTSDALE, AZ 85260

UNFILTERED REALTY
C/O CATHY HECKMAN
6601 BERKLEY CT
MASON, OH 45040

UNFINISHED BUSINESS LIMITED
BENTLEY GREEN FARM
CRICK, NP26 5UT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

UNGER INDUSTRIAL, LLC
425 ASYLUM ST.
BRIDGEPORT, CT 06610

NAME ON FILE
ADDRESS ON FILE

UNHERD OF PRODUCTIONS, LLC
333 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

UNI EXPRESS INC.
10851 SHELLBRIDGE WAY
#100
RICHMOND, BC V6X 2W8
CANADA

UNI FIRST CORP
PO BOX 650481
DALLAS, TX 75265-0481

UNI GRACE CORPORATION
19690 SAN JOSE AVENUE
ROWLAND HEIGHTS, CA 91748

UNI GRACE CORPORATION
ATTN SCARLETTE HSU
19690 SAN JOSE AVENUE
ROWLAND HEIGHTS, CA 91748

UNI MOBILE LIMITED
UNIT E7, 7F HOP HING IND
BLDG 704 CASTLE PEAK ROAD
KOWLOON
HONG KONG

UNI-COM GLOBAL LTD
1 2 ENTERPRISE WAY
EDENBRIDGE, TN8 6EW
UNITED KINGDOM

UNI-CREATION, INC.
592 FIFTH AVENUE
11TH FLOOR
NEW YORK, NY 10036

UNI-POWA CORPORATION LIMITED
THE HIVE, 6 BEAUFIGHTER ROAD
WESTON SUPER MARE, BS23 4TU
UNITED KINGDOM

UNIAIRE ENTERPRISE CORP.
SF-9
NO. 186
SEC. 4
NANKING EAST RD.
TAIPEI, 105
TAIWAN

UNIBRANDS DIRECT OF AMERICA LLC
10300 SW 72ND STREET
MIAMI, FL 33173

UNICA CORPORATION
170 TRACER LANE
WALTHAM, MA 02451

UNICAR SERVICE SRL
VIA BETTOLA 6
MONZA, 20900
ITALY

UNICCO SERVICE COMPANY
4002 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

UNICLABO INC
UNIQUE LAB CO LTD
1-23-15 EBISU
LE MONDE EBISU 6F
SHIBUYA-KU
TOKYO, 150-0013
JAPAN

UNICO LOGISTICS USA, INC.
357 VAN NESS WAY
SUITE 160
TORRANCE, CA 90501

UNICO LOGISTICS USA, INC.
ATTN LOGISTICS DEPARTMENT
357 VAN NESS WAY
SUITE 160,
TORRANCE, CA 90501

UNICOL ENGINEERING
GREEN ROAD
OXFORD, OX3 8EU
UNITED KINGDOM

UNICORN LEATHER GOODS FACTORY LIMIT
SHILING TOWN
GUANGZHOU, 510850
CHINA

UNICREDIT BANCA SPA - ITALY
PIAZZA GAE AULENTI, 3 - TOWER A
MILAN, 20154
ITALY

UNICREDIT SPA
VIA MONTE BIANCO 18
VERONA, 37132
ITALY

UNICSKIN S.L.
CALLE APOLONIO MORALES, OFICIANA 13
MADRID, 28036
SPAIN

UNIDEN AMERICA CORP
PO BOX 910597
DALLAS, TX 75391-0597

UNIDEN AMERICA CORPORATION
6225 N STATE HIGHWAY 161
SUITE 300
IRVING, TX 75038

UNIEURO SPA
VIA SCHIAPARELLI 31
FORLI, 47122
ITALY

UNIFI MANUFACTURING, INC.
7201 W. FRIENDLY AVENUE
GREENSBORO, NC 27410

UNIFIRST
CUSTOMER #284565
125 ETNA ROAD
LEBANON, NH 03766

UNIFIRST CORPORATION
2040 UNION CAMP ROAD
SUMTER, SC 29154

UNIFIRST CORPORATION
208 BOHEMIA COURT
CONWAY, SC 29526

UNIFIRST CORPORATION AND/OR UNIFIRST
HOLDINGS, INC. D.B.A. UNIFIRST AND/OR
UNIFIRST CANADA LTD.
8176 PRESIDENTS DRIVE
SUITE C
HUMMELSTOWN, PA 17036

UNIFIRST CORPORATION AND/OR UNIFIRST
HOLDINGS, L.P. D.B.A. UNIFIRST AND/OR
UNIFIRST CANADA LTD
8176 PRESIDENTS DRIVE
SUITE C
HUMMELSTOWN, PA 17036

UNIFIRST FIRST AID CORP
RIDER TRAIL S. EARTH CITY
#3499
ST. LOUIS, MO 63045

UNIFIRST FIRST AID CORPORATION
DBA UNIFIRST FIRST AIDSAFETY
3499 RIDER TRAIL SOUTH
EARTH CITY, MO 63045

UNIFREX, LTD.
5060 TAYLOR RD
BEDFORD HTS, OH 44128

UNIFY COMMUNICATIONS AND COLLABORAT GMBH
CO. KG
OTTO-HAHN-RING 6
MUENCHEN, 81739
GERMANY

UNIGO INC
1309 JERICHO TPKE FL 2ND FL REAR
NEW HYDE PARK, NY 11040

UNIIVISION RECEIVABLES CO. LLC
PO BOX 740719
LOS ANGELES, CA 90074-0719

UNIKIA AS
BLEIKERVEIEN 17
ASKER, 1387
NORWAY

UNILEVER FOODS HPC
205 N. MICHIGAN AVENUE
SUITE 32
CHICAGO, IL 60601

UNILY INC
BOND STREET
#31
2ND FLOOR
NEW YORK, NY 10012

UNILY INC
31 BOND STREET
NEW YORK, NY 10012

UNILY INC. (BRIGHTSTARR)
31 BOND STREET
NEW YORK, NY 10012

UNIMAX SYSTEMS CORPORATION
430 FIRST AVENUE NORTH
# 790
MINNEAPOLIS, MN 55401

UNINVISIBILITY LTD
EMMET HILL LANE
LADDINGFORD KENT, ME18 6BG
UNITED KINGDOM

UNINVISIBILITY LTD
EMMET HILL LANE
FINCHLEY PARK
LADDINGFORD, KENT, ME18 6BG
UNITED KINGDOM

UNION APPAREL GROUP, LTD
231 WEST 39TH STREET
NEW YORK, NY 10018

UNION BANCAIRE PRIVE, UBP SA
96-98 RUE DU RHNE
PO BOX 1320
GENEVA, 1211
SWITZERLAND

UNION CENTRE/JACQUEMIN EAST
6355 CENTRE PARK DRIVE
WEST CHESTER, OH 45069

UNION COUNTY REGIONAL HIGH SCHOOL
DISTRICT NO. 1
401 MONROE AVENUE
KENILWORTH, NJ 07033

UNION ELECTRIC CONTRACTING COMPANY
350 COMMERCE DRIVE
FORT WASHINGTON, PA 19034

UNION INFORMATION SYSTEMS LLC
ATTN KATHY KEHL
PO BOX 96
PLAINFIELD, WI 54966

UNION INFORMATION SYSTEMS LLC
PO BOX 96
PLAINFIELD, WI 54966

UNION LEADER CORP
ACCT# 45GA
PO BOX 6605
MANCHESTER, NH 03108-6605

UNION MISSION OF NORFOLK, VA
5100 E. VIRGINIA BEACH BLVD.
NORDFOLK, VA 23502

UNION RAINBOW INDUSTRIES CO
7-6 N 06 ZHONGXIAO E RD
NANGANG DISTRICT
TAIPEI, 115
TAIWAN

UNION SPRINGS TELEPHONE CO INC
206 HARDAWAY AVE
UNION SPRINGS, AL 36089

UNION SPRINGS TELEPHONE CO INC
PO BOX 272
UNION SPRINGS, AL 36089-0272

UNION SQUARE LTD
61 MODY ROAD TSIM SHA TSUI EAST
ROOM 1206, 12/F MIRROR TO
KOWLOON, 000001
HONG KONG

UNION SUCCESS LTD
FLOOR 7-1, NO 1, LANE 41
LEYE STREET, DAAN DIST
TAIPEI, 106
TAIWAN

UNION SUCCESS LTD.
NO 1, LANE 41
#FL 7-1
LEYE STREET, DAAN DIST
TAIPEI, 106
TAIWAN

UNION SUCCESS LTD.
NO 1, LANE 41, LEYE STREET
FLOOR 7-1
DAAN DIST
TAIPEI, 106
TAIWAN

UNION SUCCESS LTD.
FLOOR 7-1, NO 1, LANE 41,
TAIPEI, 106
TAIWAN

UNION SUCCESS LTD.
FLOOR 7-1,NO 1,LANE 41,LEYE STREET
TAIPEI, DAAN DIST, 106
TAIWAN

UNION TANK-ECKSTEIN GMBH CO. KG
HEINRICH-ECKSTEIN STR. 1,
KLEINOSTHEIM, 63801
GERMANY

UNION UNDERWEAR COMPANY, INC
COLLECTION CENTER DRIVE
#32791
CHICAGO, IL 60693-0327

UNION UNDERWEAR COMPANY, INC DBA VANITY
FAIR BRANDS, LP
1 FRUIT OF THE LOOM DR
BOWLING GREEN, KY 42103

UNION UNDERWEAR COMPANY, INC.
ONE FRUIT OF THE LOOM DRIVE
BOWLING GREEN, KY 42103

UNION UNDERWEAR COMPANY, INC. DBA VANITY
FAIR BRANDS, LP
ONE FRUIT OF THE LOOM DRIVE
BOWLING GREEN, KY 42103

UNIPHORE TECHNOLOGIES NORTH AMERICA INC.
1001 PAGE MILL ROAD
BUILDING 4
SUITE 100-B
PALO ALTO, CA 94303

UNIQODO LIMITED
58 BOROUGH HIGH ST
THE BOROUGH, SOUTHWARK
3RD FLOOR
LONDON, SE1 1XF
UNITED KINGDOM

UNIQODO LIMITED
SUNNY NOOK, BARHATCH ROAD
CRANLEIGH, GU6 7DJ
UNITED KINGDOM

UNIQUE ARTS LLC
2823 INDEX ROAD
MADISON, WI 53713

UNIQUE BABY PRODUCTS USA LLC
383 KINGSTON AVE SUITE 64
BROOKLYN, NY 11213

UNIQUE BABY PRODUCTS, USA, LLC
1419 CARROLL STREET
BROOKLYN, NY 11213

UNIQUE DESIGN INC
425 MEADOWLANDS PARKWAY, 2ND FL
SECAUCUS, NJ 07094

UNIQUE DESIGNS
ATTN PRESIDENT OR GENERAL COUNSEL
MEADOWLANDS PARKWAY
#425
SECAUCUS, NJ 07094

UNIQUE DESIGNS INC
425 MEADOWLANDS PARKWAY
2ND FLOOR
SECAUCUS, NJ 07094

UNIQUE DESIGNS INC.
UNIQUE DESIGNS INC
ATTN KAREN LIN
521 5TH AVE,
NEW YORK, NY 10175

UNIQUE DESIGNS, INC
521 5TH AVE
NEW YORK, NY 10175

UNIQUE DESIGNS, INC DBA KIRAN JEWEL
SDIL, INTERJEWEL, MERCURY
425 MEADOWLANDS PARKWAY, 2ND FLOOR
SECAUCUS, NJ 07094

UNIQUE DESIGNS, INC.
MEADOWLANDS PARKWAY
#425
SECAUCUS, NJ 07094

UNIQUE DIGITAL MARKETING LTD T/A SYZYGY
THE WINGATE, 93 - 107 SHAFTESBURY AVE
LONDON, W1D 5DY
UNITED KINGDOM

UNIQUE GRAPHICS AND GIFTS
8960 N HARVEY ST
WESTLAND, MI 48185

UNIQUE IN THE CREEK
102 ATHENIA DRIVE
STONEY CREEK, ON L8J 1S8
CANADA

UNIQUE IN THE CREEK
469 WOODWARD AVE
HAMILTON, ON L8H 6N6
CANADA

UNIQUE IN THE CREEK LTD.
102 ATHENIA DR
STONEY CREEK, ON L8J 1S8
CANADA

UNIQUE LANDWORKS
2220 NATIONAL AVE.
FLORENCE, SC 29501

UNIQUE LANDWORKS
510 CAMELLIA CIRCLE
FLORENCE, SC 29501

UNIQUE P18Z LLC
1060 TOLL GATE ROAD
WARWICK, RI 02886

UNIQUE PERSONALSERVICE GMBH
ALTER STEINWEG 5
ZWICKAU, 08056
GERMANY

UNIQUE PETZ LLC
10 WEST 33RD STREET
SUITE 220
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

UNIQUE PRETZEL BAKERY, INC
EAST BELLEVUE AVENUE
#215
READING, PA 19605

UNIQUE PRETZEL BAKERY, INC.
215 EAST BELLEVUE AVENUE
READING, PA 19605

UNIQUE PROJECTS GMBH CO KG
SCHIFFERSTRASSE 200
DUISBURG, 47059
GERMANY

UNIQUE SELECTED GMBH
POTSDAMER STR. 91
BERLIN, 10785
GERMANY

UNIQUE SOLUTIONS DESIGN, LTD.
133 TROOP AVENUE
DARTMOUTH, NS B3B 2A7
CANADA

UNIQUE SOLUTIONS USA INC
144-42 JEWEL AVE
FLUSHING, NY 11367

UNIQUE TRAVEL CORP.
CALLE AQUILINO DE GUARDIA, NO. 8
PANAMA
PANAMA

UNIQUE TRAVEL CORP.
CALLE AQUILINO DE GUARDIA,NO. 8
PANAMA
PANAMA

UNIQUE USA INC.
793 FORT MILL HIGHWAY
FORT MILL, SC 29707

UNIQUE USA, INC.
793 FORT MILL HIGHWAY
INDIAN LAND, SC 29707

UNIQUE VINTAGE
2830 NORTH ONTARIO STREET
BURBANK, CA 91504

UNIQUE VINTAGE INC
2830 N ONTARIO STREET
BURBANK, CA 91504

UNIQUE VINTAGE, INC.
2830 NORTH ONTARIO STREET
BURBANK, CA 91504

UNIQUE-SB
UNIQUE COMPREHENSIVE DISASTER PREVENTION
CO LTD
1-18 SHINSENCHO 4TH FLOOR
SHIBUYA WARD, 1500045
JAPAN

UNIQUENESS LIFESTYLE UG
LICHTSTRASSE 26-28
KOELN, 50825
GERMANY

UNIQUEPETZ, LLC
10W 33RD STREET
NEW YORK, NY 10001

UNIREX CORPORATION
2288 E 270 STREET
VERNON, CA 90058

UNIRITA
UNIRITA INC
2-15-1 KONAN
SHINAGAWA INTERCITY A-29
MINATO-KU
TOKYO, 108-6029
JAPAN

UNISERVE HOLDINGS LIMITED
T/A UNISERVE LIMITED
THURROCK PARK WAY
TILBURY, RM18 7HD
UNITED KINGDOM

UNISON ASIA GROUP, LTD
604 TOWER A
SHATIN, N.T.
HONG KONG

UNISON MANUFACTURING CO LTD
UNISUN MANUFACTURING CO LTD
3-3-30 SATOYOSHI, TANAKA BUILDING 2ND
FLOOR
UNIT F
KOFU CITY, 4000822
JAPAN

UNISON PRODUCTIONS, LLC
3523 VAUX STREET
PHILADELPHIA, PA 19006

UNISOURCE WORLDWIDE
6600 GOVERNORS LAKE PARKWAY
NORCROSS, GA 30071

UNISOURCE WORLDWIDE, INC.
1000 ABERNATHY ROAD NE
BUILDING 400
SUITE 1700
ATLANTA, GA 30328

UNISYS
1 UNISYS WAY
ATTN BRUCE GAY
MS. B230
BLUE BELL, PA 19424

UNISYS CORPORATION
UNISYS WAY
BLUE BELL, PA 19424-0001

UNISYS CORPORATION
TOWNSHIP LINE AND UNION MEETING ROADS
BLUE BELL, PA 19424

UNISYS CORPORATION
TOWNSHIP LINE AND UNION MEETING ROADS
BLUE BELL, PA 19422

UNITE
ATTN ACCOUNTS RECEIVABLE
908 W.FRONTVIEW
DODGE CITY, KS 67801

UNITE FOR HER
22 E KING STREET
MALVERN, PA 19355

UNITED AG TURF NE LLC
DBA UNITED AG TURF
216 CENTER ROAD
FAIRFIELD, ME 04937

UNITED AIR LINES, INC.
233 S. WACKER DRIVE
18TH FLOOR
CHICAGO, IL 60605

UNITED AMERICAN INDUSTRIES INC.
W SAN PEDRO ST
#1203
ATTN. ACCOUNTS RECEIVABLE
GILBERT, AZ 85233

UNITED AMERICAN INDUSTRIES, INC.
1203 W. SAN PEDRO STREET
GILBERT, AZ 85233

UNITED AMERICAN INDUSTRIES, INC. DBA
WISDOM NATURAL BRANDS
1203 W. SAN PEDRO STREET
GILBERT, AZ 85233

UNITED BEAUTY PRODUCTS INC
LANGLEY MILL
EAST VIEW NORTH STREET
NOTTINGHAMSHIRE, NG16 4DF
UNITED KINGDOM

UNITED BRANDS 24 GMBH
MARTIN-LUTHER-KING-STRASSE 24
HANAU, 63452
GERMANY

UNITED BRANDS GMBH
ESSINGER STR. 115
OFFENBACH AN DER QUEICH, 76877
GERMANY

UNITED CAPITAL FUNDING GROUP, LLC
146 2ND ST N
STE 200
PETERSBURG, FL 33701

UNITED CHINESE PLASTICS
PRODUCTS CO LTD
BLK C 6/F ELDEX INDL
BLDG 21 MATAUWAI RD
KOWLOON
HONG KONG

UNITED CHINESE PLASTICS
PRODUCTS CO LTD
BLOCK C 6/F ELDEX IND BLDG
21 MA TAU WAI RD
HUNGHOM
KOWLOON
HONG KONG

UNITED CINEMAS INTERNATIONAL
MULTIPLEX GMBH
OSKAR-HOFFMANN-STRASSE 156
BOCHUM, 44789
GERMANY

UNITED COMMUNICATIONS ASSN, INC
PO BOX 117
DODGE CITY, KS 67801

UNITED CONCORDIA
4401 DEER PATH ROAD
HARRISBURG, PA 17110

UNITED CONCORDIA
1800 CENTER ST
CAMP HILL, PA 17011-1741

UNITED CONCORDIA COMPANIES, INC.
4401 DEER PATH ROAD
HARRISBURG, PA 17110

UNITED CONCORDIA DENTAL
3031 WALTON ROAD
BUILDING C
SUITE 202
PLYMOUTH MEETING, PA 19462

UNITED CONSULTING SRL
VIA CONSIGLIO DEI SESSANTA 99
REPUBBLICA DI SAN MARINO, 47891
SAN MARINO

UNITED DELIVERY SERVICE, LTD.
1111 N. RIDGE AVE.
LOMBARD, IL 60148

UNITED DELIVERY SERVICE, LTD.
1S376 SUMMIT AVE.
STE 1F
OAK BROOK TERRACE, IL 60181

UNITED ELECTRIC SUPPLY CO. INC.
10 BELLECOR DRIVE
NEW CASTLE, DE 19720

UNITED EMPLOYEES LAW GROUP PC
65 PINE AVE
#312
LONG BEACH, CA 90802

UNITED ER
150 STRAWBERRY PLAINS RD.
STE D
WILLIAMSBURG, VA 23188

UNITED FEATHER DOWN INC
PO BOX 3801
SEATTLE, WA 98124

UNITED FEATHER DOWN LLC.
520 W.ERIE ST.
SUITE 300
CHICAGO, IL 60654

UNITED FEATHER DOWN, LLC
3340 DUNDEE RD
NORTHBROOK, IL 60062

UNITED GLOBAL SOURCING INCORPORATED
ATTN JON STEIN
675 EAST BIG BEAVER ROAD
SUITE 211,
TROY, MI 48083

UNITED GLOBAL SOURCING INCORPORATED
675 EAST BIG BEAVER ROAD
SUITE 211
TROY, MI 48083

UNITED GLOBAL SOURCING, INC.
675 E. BIG BEAVER RD.
STE. 211
TROY, MI 48083

UNITED HOVAL SER
4700 WISSCHICKEN AVE
PHILO, PA 19144

UNITED INVENTORS ASSOCIATION
1025 CONNECTICUT AVE.
SUITE 1000
WASHINGTON, DC 20036

UNITED INVENTORS ASSOCIATION
1025 CONNECTICUT AVENUE NW
SUITE 1000
WASHINGTON, DC 20036

UNITED KINGDOM FOR UNHCR
131 FINSBURY PAVEMENT
LONDON, EC2A 1NT
UNITED KINGDOM

UNITED LASER
PO BOX 6889
FLORENCE, SC 29502

UNITED LASER LLC
1516 W PALMETTO STREET
FLORENCE, SC 29501

UNITED LEGWEAR APPAREL BV
JACOBUS SPIJKERDREEF 20-24
HOOFDDORP, 2132 PZ
THE NETHERLANDS

UNITED LEGWEAR CO LLC
48 W 38TH ST
NEW YORK, NY 10018

UNITED LEGWEAR CO LLC
48 W. 38TH STREET 3RD FLOOR
NEW YORK, NY 10018

UNITED LEGWEAR COMPANY, LLC
48 WEST 38TH STREET
NEW YORK, NY 10018

UNITED LEGWEAR COMPANY, LLC
48 WEST 38TH STREET
3RD FLOOR
NEW YORK, NY 10018

UNITED LEGWEAR COMPANY, LLC
W. 38TH STREET, 9TH FLOOR
#48
NEW YORK, NY 10018

UNITED MAIL LLC
4410 BISHOP LANE
LOUISVILLE, KY 40218-4506

UNITED MANUFACTURING GROUP
PO BOX 1135
NY, NY 10018-0723

UNITED MARKETING GROUP
ATTN ACCOUNTS PAYABLE
929 N PLUM GROVE RD
SCHAUMBURG, IL 60173

UNITED MATERIAL HANDLING INC
1190 HARLEY KNOX BLVD
PERRIS, CA 92571

UNITED METRO ENERGY CORP
500 KINGSLAND AVE
BROOKLYN, NY 11222

UNITED METRO MEDIA LLC
PO BOX 632896
CINCINNATI, OH 45263-2896

UNITED NEGRO COLLEGE FUND, INC.
1805 7TH STREET, NW
WASHINGTON, DC 20001

UNITED NOTIONS INC
PO BOX 671500
DALLAS, TX 75267-1500

UNITED PAPER CRAFT LLC
117 SUNFIELD AVE
EDISON, NJ 08837

UNITED PAPER CRAFT LLC
48 WEST 38TH STREET
3RD FLOOR
NEW YORK, NY 10018

UNITED PARCEL SERVICE
VALWOOD PARKWAY
#1620
CARROLLTON, TX 75006

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED PARCEL SERVICE
ATTN SECURITY
11101 BLUEGRASS PKWY
LOUISVILLE, KY 40299

UNITED PARCEL SERVICE
DEUTSCHLAND S.A R.L. CO
GOERLITZER STRASSE 1
NEUSS, 41456
GERMANY

UNITED PARCEL SERVICE
8325 ARDWICK-ARDMORE
LANDOVER, MD 20785

UNITED PARCEL SERVICE
12221 MERIT DR
DALLAS, TX 75251

UNITED PARCEL SERVICE
1620 VALWOOD PKWY
CARROLLTON, TX 75006

UNITED PARCEL SERVICE
ATTN PRESIDENT OR GENERAL COUNSEL
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328

UNITED PARCEL SERVICE
ATT MARGIE GARZA
7401 W SUNNYVIEW AVE
VISALIA, CA 93291

UNITED PARCEL SERVICE
4129 ARLINGTON PLAZA
COLUMBUS, OH 43228

UNITED PARCEL SERVICE
55 GLENLAKE PKWY NE
ATLANTA, GA 30328

UNITED PARCEL SERVICE GENERAL SERVICES
CO.
1200 WARD AVENUE
WEST CHESTER, PA 19380

UNITED PARCEL SERVICE LIMITED
ST DAVIDS WAY
NUNEATON, CV10 7SD
UNITED KINGDOM

UNITED PARCEL SERVICE, INC.
55 GLENLAKE PARKWAY
ATLANTA, GA 30328

UNITED PARCEL SERVICE, INC.
55 GLENLAKE PARKWAY, NE
ATLANTA, GA 30328

UNITED PARCEL SERVICE, INC.
ATTN GENERAL COUNSEL
55 GLENLAKE PARKWAY, NE
ATLANTA, GA 30328

UNITED PARCEL SERVICES SRL
VIA FANTOLI 15/2
MILANO, 20138
ITALY

UNITED PARCEL SERVICES, INC.
PO BOX 809488
#55
CHICAGO, IL 60680-9488

UNITED PET GROUP INC-CA DIV
DBA SPECTRUM BRANDS
32854 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

UNITED PET GROUP, INC
3547 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

UNITED POTTERIES SAIGON
NO 2 8TH STREET
SONG THAN INDUSTRIAL ZONE 1
DI AN
BINH DUONG
VIETNAM

UNITED PRODUCTS LTD
NOS. 139 WING LOK STREET
SHEUNG WAN
HONG KONG

UNITED REFRIGERATION, INC
456 LAKE SHORE PKWY
ROCK HILL, SC 29730

UNITED RENTALS
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS (NORTH AMERICA)
100 FIRST STAMFORD PLACE
STE 700
STAMFORD, CT 06902

UNITED RENTALS (NORTH AMERICA), INC.
PO BOX FILE 51122
LOS ANGELES, CA 90074-1122

UNITED RESTAURANT EQUIPMENT COMPANY
2654 S SAUNDERS ST
RALEIGH, NC 27603

UNITED SERVICES, INC
N. HIGHWAY 71
#401
SAVANNAH, MO 64485

UNITED SPIRITS INC
71 SHORE DRIVE SOUTH
COPIAGUE, NY 11726

UNITED SPIRITS INC.
44 SEABRO AVENUE
AMITYVILLE, NY 11701

UNITED SPIRITS INC.
44 SEABRO AVENUE
AMITYVILLE, NY 11703

UNITED STATES ASSOCIATION FOR
1310 L STREET NW
SUITE 450
WASHINGTON, DC 20005

UNITED STATES ASSOCIATION FOR UNHCR
1310 L STREET NW,
SUITE 450
WASHINGTON, DC 20005

UNITED STATES CARGO AND COURIER SERVICE,
LLC
15 27TH STREET
PITTSBURG, PA 15222

UNITED STATES CELLULAR CORPORATION
8410 WEST BRYN MAWR
CHICAGO, IL 60631

UNITED STATES DEPARTMENT OF EDUCATION
830 FIRST STREET, NE
UNION CENTER PLAZA
WASHINGTON, DC 20202

UNITED STATES DEPARTMENT OF THE
INTERIOR, NATIONAL PARK SERVICE
13000 HIGHWAY 244, BUILDING 31, SUITE 1
KEYSTONE, SD 57751-0268

UNITED STATES DISTRICT COURT, EASTERN
DISTRICT OF PENNSYLVANIA
601 MARKET STREET
PHILADELPHIA, PA 19106-1797

UNITED STATES ERGONOMICS, LLC
62 GLEN HEAD ROAD
GLEN HEAD, NY 11545

UNITED STATES FUND FOR UNICEF
125 MAIDEN LANE
NEW YORK, NY 10038

UNITED STATES INFORMATION SYSTEMS INC.
35 WEST JEFFERSON AVENUE
PEARL RIVER, NY 10965

UNITED STATES INTERNATIONAL TRADE
COMMISSION
500 E STREET,SW
WASHINGTON, DC 20436

UNITED STATES INVESTMENT , DEVELOPMENT
CORPORATION
200 EXCHANGE ST UNIT 417
PROVIDENCE, RI 02903

UNITED STATES LUGGAGE COMPANY, LLC
400 WIRELESS BLVD
HAUPPAUGE, NY 11788

UNITED STATES OF AMERICA
600 PENNSYLVANIA AVENUE,N.W.
WASHINGTON, DC 20580

UNITED STATES OF AMERICA ATTORNEY
GENERAL
ATTN BANKRUPTCY DEPARTMENT
US DEPT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON, DC 20530-0001

UNITED STATES OLYMPIC COMMITTEE
ONE OLYMPIC PLAZA
COLORADO SPRINGS, CO 80909

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH 45801-3196

UNITED STATES PLAYING
CARD COMPANY
2510 RELIABLE PARKWAY
CHICAGO, IL 60686-0025

UNITED STATES POSTAL SERVICE
NATL ADDRESS INFO CENTER
6060 PRIMACY PKWY
MEMPHIS, TN 38119-5772

UNITED STATES POSTAL SERVICE
5201 RICHMOND RD
BEDFORD HEIGHTS, OH 44146

UNITED STATES POSTAL SERVICE
LANCASTER MAIN OFFICE WINDOW UNIT
LANCASTER, PA 17604

UNITED STATES POSTAL SERVICE
LANCASTER MAIN OFFICE
WINDOW UNIT
1400 HARRISBURG PIKE
LANCASTER, PA 17604

UNITED STATES POSTAL SERVICE
PO BOX 27499
GREENSBORO, NC 27498-9651

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA,SW
WASHINGTON, DC 20260

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA SW
WASHINGTON, DC 20260

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA, S.W.
USPS
WASHINGTON DC, DC 20260

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA, S.W.
USPS
WASHINGTON, DC 20260

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA SW
WASHINGTON, DC 20260-1127

UNITED STATES POSTAL SERVICE
3190 S. 70TH STREET
ROOM 502
PHILADELPHIA, PA 19153-9651

UNITED STATES POSTAL SERVICE
3190 S 70TH STREET
RM 300
PHILADELPHIA, PA 19153-9500

UNITED STATES POSTAL SERVICE
1801 BROOK ROAD
ROOM 202
RICHMOND, VA 23232-9998

UNITED STATES POSTAL SERVICE
110 E SUFFOLK AVE
CENTRAL ISLIP, NY 11722-9998

UNITED STATES POSTAL SERVICE
475 LENFANT PLAZA, S.W.
WASHINGTON DC, DC 20260

UNITED STATES POSTAL SERVICE
3190 S. 70TH STREET
PHILADELPHIA, PA 19153-9500

UNITED STATES POSTAL SERVICE NATIONAL
N HUMPHREYS BLVD STE 501
#225
ATTN ACCOUNTS RECEIVABLE
MEMPHIS, TN 38188-1099

UNITED STATES TREASURY
5860 WEST 111TH STREET
IRS - STOP 5116
CHICAGO RIDGE, IL 60415-2274

UNITED STATES TREASURY - IRS
3651 SOUTH INTERREGIONAL HGHWY 35
AUSTIN, TX 78741

UNITED T AND C LIMITED T/A DORMEO U
376 WYE HOUSE, LONDON ROAD
HIGH WYCOMBE, BUCKS, HP11 1LH
UNITED KINGDOM

UNITED T AND C LIMITED T/A DORMEO UK
LIMITED
WYE HOUSE, 376 LONDON ROAD
HIGH WYCOMBE, BUCKS, HP11 1LH
UNITED KINGDOM

UNITED TALENT AGENCY, LLC
7TH AVENUE, STE 922
#888
NEW YORK, NY 10106

UNITED TEAM INTERNATIONAL LLC
DBA JOHNNY AUSTIN NEON
2934 N GERONIMO ROAD
APACHE JUNCTION, AZ 85119

UNITED TECTONICS, CORP.
1010 SOUTH CHESTNUT STREET
DOWNINGTOWN, PA 19335

UNITED TELEPHONE COMPANY
ATTN WILLIAM BRADFORD
PO BOX 38
CHAPEL HILL, TN 37034

UNITED TELEPHONE COMPANY
PO BOX 38
CHAPEL HILL, TN 37034

UNITED TELEPHONE COMPANY OF PENNSYLVANIA
(SPRINT)
900 SPRINGMILL RD
MANSFIELD, OH 44906

UNITED TELEPHONE MUTUAL AID CORPORATION
7TH AVE
#411
LANGDON, ND 58249

UNITED TELEPHONE SOUTHEAST LLC
100 CENTURYLINK DR
MONROE, LA 71203

UNITED TELEPORTS INC
19000 NE 5TH AVENUE
MIAMI, FL 33179

UNITED TELEPORTS INC
NE 5TH AVENUE
#19000
MIAMI, FL 33179

UNITED TOWERS, INC.
417 W 1ST ST
MCPHERSON, KS 67460-3314

UNITED TRAINING COMMERCIAL LLC
DBA UNITED TRAINING
PO BOX 679244
DALLAS, TX 75267-9244

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL 60673-1223

UNITED WAY
SANTA BARBARA CNTYS UNITED WAY
320 EAST GUTIERREZ STREET
SANTA BARBARA, CA 91365

UNITED WAY OF CHESTER COUNTY
JOHN ROBERT THOMAS DRIVE
#150
EXTON, PA 19341

UNITED WAY OF FLORENCE COUNTY
W.PALMETTO ST.
#1621
FLORENCE, SC 29501

UNITED WAY OF SERVIER COUNTY
100 E MAIN ST UNIT 401
SEVIERVILLE, TN 37862

UNITED WAY OF THE GREATER LEHIGH VA
1110 AMERICAN PARKWAY NE
SUITE F-120
ALLENTOWN, PA 18109

UNITED WAY TAR RIVER REGION
2501 SUNSET AVENUE
ROCKY MOUNT, NC 27804

UNITED WE DREAM NETWORK INC.
1900 L ST NW #900
WASHINGTON, DC 20033

UNITED-GUARDIAN, INC.
P. O. BOX 18050
HAUPPAUGE, NY 11788

UNITEKS TEKSTIL GIDA MOTORLU ARACLA
SAN. VE TIC A.S.
IZMIR
TURKEY

UNITEKS TEKSTIL GIDA SANAYI DIS TIC
ANONIM SIRKETI
10039 SOK. 26
IZMIR, 35620
TURKEY

UNITIKA TRADING CO LTD
UNICHA TRADING CO LTD
4-1-5 NIHONBASHI MUROMACHI, KYODO
BUILDING
CENTRAL DISTRICT, 1030022
JAPAN

UNITIL
PO BOX 981010
BOSTON, MA 02298-1010

UNITRENDS USA INC
205 PARK AVENUE
HICKSVILLE, NY 11801

UNITREX
4588 RENAISSANCE PLAY
CLEVELAND, OH 44128

UNITREX
5060 TAYLOR ROAD
CLEVELAND, OH 44128

UNITY SHOPPE
1236 CHAPALA
SANTA BARBARA, CA 93102

UNITYMEDIA HESSEN GMBH CO.KG
AACHENER STRASSE 746-750
KOELN, 50933
GERMANY

UNITYMEDIA KUNDEN SERVICE CENTER
KUNDEN SERVICE CENTER
RENSINGSTRASSE 15
BOCHUM, 44807
GERMANY

UNITYMEDIA NRW GMBH
UNITYMEDIA BUSINESS-SERVI
AACHENER STRASSE 746 - 750
KOLN, 50887
GERMANY

UNIVERSAL AUTOMATION AND
MECHANICAL SERVICES INC
24 WALPOLE PARK SOUTH, UNIT #8
WALPOLE, MA 02081

UNIVERSAL BEAUTY MARKET
91 RUE DU FAUBOURG ST HONORE
PARIS, 75008
FRANCE

UNIVERSAL BEAUTY PRODUCTS INC.
500 WALL ST
GLENDALE HEIGHTS, IL 60189

UNIVERSAL BEAUTY RESOURCES, INC
500 WALL ST
GLENDALE HEIGHTS, IL 60189

UNIVERSAL CONSUMER PRODUCTS
UNIT 1, OLLERTON BUSINESS PARK
MARKET DRAYTON, TF9 2EJ
UNITED KINGDOM

UNIVERSAL DESIGN PROMOTION LTD
235-237 VAUXHALL STREET
LONDON, SW1V1EJ
UNITED KINGDOM

UNIVERSAL ENVIRONMENTAL SERVICES, LLC
DIVIDEND DR
#411
PEACHTREE CITY, GA 30269

UNIVERSAL FUNDING CORPORATION
16201 E. INDIANA AVENUE, SUITE 2600
SPOKANE VALLEY, WA 99216

UNIVERSAL FURNITURE INDUSTRIES
JALAN HAJI RESI NO 89
DESA KADUANAN, KECAMATAN DEPOK
CIREBON, WEST JAVA, 45155
INDONESIA

UNIVERSAL GARDENING
UNIVERSAL GARDENING COMPANY, INC
193-2 SAHO
IBARAKI-SHI
OSAKA, 568-0095
JAPAN

UNIVERSAL HOME DESIGNS
OPPOSITE MDA COLONY
RAMPUR ROAD
MORADABAD, 244001
INDIA

UNIVERSAL IMAGE SYSTEMS LIMITED
VICTORIA ROAD SOUTH
CHELMSFORD, CM1 1LN
UNITED KINGDOM

UNIVERSAL INTERNATIONAL MAX LIMITED
RM 1621-22A, STAR HOUSE NO. 3
TSIMSHA TSUI KOWLOON
HONG KONG

UNIVERSAL LAMP
MASKAKI TRADING CO
6FL NO 554 LINSEN NORTH RD
TAIPEI
TAIWAN

UNIVERSAL LASER SYSTEMS INC
16008 N 81ST ST
SCOTTSDALE, AZ 85260

UNIVERSAL MACHINE TOOL, INC
1913 BROOKSIDE LANE
KINGSPORT, TN 37660

UNIVERSAL MUSIC - MGB NA, LLC
COLLECTIONS CENTER DR
#15044
CHICAGO, IL 60693

UNIVERSAL MUSIC - Z TUNES LLC D/B/A
FIRSTCOM MUSIC
15040 COLLECTIONS CENTER DR
CHICAGO, IL 60693

UNIVERSAL MUSIC CORP., SONGS OF
UNIVERSAL, INC., AND UNIVERSAL TUNES
70 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

UNIVERSAL MUSIC CORPORATION
COLORADO AVENUE
#2105
SANTA MONICA, CA 90404

UNIVERSAL MUSIC ENTERPRISES, A DIVISION
COLLECTION CENTER DRIVE
#62910
CHICAGO, IL 60693-0629

UNIVERSAL MUSIC ENTERPRISES, A DIVISION
OF UMG RECORDINGS, INC.
2220 COLORADO AVENUE
SANTA MONICA, CA 90404

UNIVERSAL MUSIC GROUP
70 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

UNIVERSAL MUSIC OPERATIONS LIMITED
4 PANCRAS SQUARE
LONDON, N1C 4AG
UNITED KINGDOM

UNIVERSAL MUSIC PUBLISHING
2440 S. SEPULVEDA BLVD.
STE. #125
LOS ANGELES, CA 90064

UNIVERSAL MUSIC PUBLISHING GROUP
2100 COLORADO AVENUE
SANTA MONICA, CA 90404-3504

UNIVERSAL MUSIC SPECIAL MARKETS, INC.
70 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

UNIVERSAL MUSIC VIDEO DISTRIBUTION
C/O BANK OF AMERICA
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY, CA 91608

UNIVERSAL MUSIC-MGB NA LLC
15044 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

UNIVERSAL PEST SOLUTIONS LLC
5950 BERKSHIRE LN
STE 400
DALLAS, TX 75225

UNIVERSAL PHYSICIANS, LLC
7747 SUPREME AVE NW
NORTH CANTON, OH 44720

UNIVERSAL PROTECTION SERVICE
1551 N TUSTIN AVE
STE 650
SANTA ANA, CA 92705

UNIVERSAL PROTECTION SERVICE, L.P.
1551 N. TUSTIN AVENUE
SUITE 650
SANTA ANA, CA 92705

UNIVERSAL PROTECTION SERVICE, LP
161 WASHINGTON STREET
SUITE 600
EIGHT TOWER BRIDGE
CONSHOHOCKEN, PA 19428

UNIVERSAL PROTECTION SERVICE, LP
816 GREENBRIER DR
CHESAPEAKE, VA 23220

UNIVERSAL PROTECTION SERVICE, LP D/B/A
ALLIED UNIVERSAL SECURITY SERVICES
161 WASHINGTON STREET
SUITE 600
EIGHT TOWER BRIDGE
CONSHOHOCKEN, PA 19428

UNIVERSAL PROTECTIVE PACKAGING
DBA PLASTEC PRODUCTS
61 TEXACO ROAD
MECHANICSBURG, PA 17050

UNIVERSAL SATELLITE CABLE CORP
PO BOX 775
SPRING VALLEY, NY 10977

UNIVERSAL SECURITY INSTR., INC.
11407 CRONHILL DRIVE
OWINGS MILLS, MD 21117

UNIVERSAL SECURITY INSTRUMENTS, INC.
7A GWYNNS MILL COURT
OWINGS MILLS, MD 21117

UNIVERSAL SOURCE LTD
LONGHE INDUSTRIAL PARK, TIANXIN VIL
DONGGUAN, 523763
CHINA

UNIVERSAL SOURCE LTD
LONGHE IND PARK TAINXIN VILL
HUANGJIAN TOWN
GUANGDONG
CHINA

UNIVERSAL SOURCE LTD
LONGHE INDUSTRIAL PARK
TIANXIN VILLAGE HUANGJIANG TOWN
DONGGUAN, 523763
CHINA

UNIVERSAL SOURCE LTD
LONGHE INDUSTRIAL PARK
DONGGUAN, 523763
CHINA

UNIVERSAL STANDARD INC.
625 BROADWAY
4TH FLOOR
NEW YORK, NY 10012

UNIVERSAL STANDARD INC.
625 BROADWAY
FL 4
NEW YORK, NY 10012

UNIVERSAL STANDARD INC.
BROADWAY
#625
NEW YORK, NY 10012

UNIVERSAL TELEVISION NETWORKS
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

UNIVERSAL WAREHOUSE CO
2850 EAST DEL AMO BLVD
CARSON, CA 90221

UNIVERSE PALLETS
1564 W. MESA DRIVE
RIALTO, CA 92376

UNIVERSE PUBLISHING
300 PARK AVENUE SOUTH 3RD FLOO
NEW YORK, NY 10010

UNIVERSE, INC
88 WESTHEIMER RD
SUITE 120
HOUSTON, TX 77006

UNIVERSE, INC.
2 JACKSON STREET
SAN FRANCISCO, CA 94111

UNIVERSITA DEGLI STUDI DI BARI ALDO
PIAZZA GIULIO CESARE 11
BARI, 70124
ITALY

UNIVERSITA DEGLI STUDI ROMA TRE
VIA OSTIENSE 159
SERVIZI
ROMA, 00154
ITALY

UNIVERSITA DI MILANO BICOCCA
PIAZZA DELLATENEO NUOVO 1
MILANO, 20126
ITALY

UNIVERSITA DI PARMA
VIA A. GRAMSCI 14
PARMA, 43126
ITALY

UNIVERSITA POLITECNICO DI MILANO
PIAZZA LEONARDO DA VINCI 32
MILANO, 20133
ITALY

UNIVERSITA CATTOLICA DEL SACRO CUO
LARGO GEMELLI 1
MILANO, 20123
ITALY

UNIVERSITA DEGLI STUDI DI MILANO
VIA FESTA DEL PERDONO 7
MILANO, 20122
ITALY

UNIVERSITA DEGLI STUDI NICCOLO CU
TELEMATICA ROMA
VIA DON CARLO GNOCCHI 3
ROMA, 00166
ITALY

UNIVERSITY BROADCASTING, INC.
7777 SOUTH LEWIS AVENUE
TULSA, OK 74171

UNIVERSITY BROADCASTING, INC.
7777 SOUTH LEWIS AVENUE
KGEB
TULSA, OK 74171

UNIVERSITY GAMES
2030 HARRISON ST
SAN FRANCISCO, CA 94110

UNIVERSITY GAMES CORP
2030 HARRISON STREET
SAN FRANCISCO, CA 94110

UNIVERSITY INTERNAL
MEDICINE ASSOCIATES
2830 VICTORY PARKWAY
STE 310
CINCINNATI, OH 45206

UNIVERSITY OF CINCINNATI
ATTN TRESHA LEWIS
RAYMOND WALTERS COLLEGE
9555 PLAINFIELD ROAD
CINCINNATI, OH 45236

UNIVERSITY OF HERTFORDSHIRE HIGHER
EDUCATION CORPORATION
COLLEGE LANE
HATFIELD, HERTFORDSHIRE, AL10 9AB
UNITED KINGDOM

UNIVERSITY OF NOTRE DAME DU LAC
NOTRE DAMEIN 46556
NOTRE DAME, IN 46556

UNIVERSITY OF SURREY
STAG HILL GUILDFORD
SURREY, GU2 7XH
UNITED KINGDOM

UNIVERSITY OF THE INCARNATE WORD
847 E. HILDEBRAND
SAN ANTONIO, TX 78209

UNIVERSITY SCHOOL OF JOHNSON CITY
68 MARTHA CULP DR
JOHNSON CITY, TN 37614-1702

UNIVERSITT HAMBURG MARKETING GMBH
FELDBRUNNENSTRASSE 9
HAMBURG, 20148
GERMANY

UNIVERSO FOTO S.R.L.
VIA PONTE ALL ASSE 2/4
SESTO F.NO, 50019
ITALY

UNIVERSO S.R.L.
VIA PONCHIELLI 7
MILANO, 20129
ITALY

UNIVERSO STUDIO SRL
DBA MULTISET STUDIO
VIA AMPERE 87
MILANO, 20131
ITALY

UNIVISION TELEVISION GROUP
2323 BRYAN ST
STE 1900
DALLAS, TX 75201-2621

UNIWERSYTET EKONOMICZNY W KRAKOWIE
RAKOWICKA 27
KRAKOW, 31-510
POLAND

UNIXON SYSTEMS
UNIZON SYSTEMS CO LTD
ARATO,2-1-5
CENTRAL DISTRICT, 8100062
JAPAN

NAME ON FILE
ADDRESS ON FILE

UNLEASHED LIFE LLC
214 WEST PHELPS
STE 205
SPRINGFIELD, MO 65806

UNLISTED
31 S MAIN ST
STE 414
DAYTON, OH 45402

NAME ON FILE
ADDRESS ON FILE

UNNA BAKERY LLC
1970 HERDASTON AVE
OPT ITE
NEW YORK, NY 10029

UNO A ERRE JAPAN CO LTD
UNO AERE JAPAN CO LTD
SHIBUYA 1-CHOME
SHIBUYA WARD, 1500002
JAPAN

UNOAERRE INDUSTRIES SPA
SAN ZENO STRADA E 5
AREZZO, 52100
ITALY

UNOFUKUCO LTD
UNOFUKU CO LTD
KAJIWARA
TOYOOKA CITY, 6680871
JAPAN

UNOLD AG
MANNHEIMER STRASSE 4
HOCKENHEIM, 68766
GERMANY

UNOVO, LLC
548 MARKET STREET
SAN FRANCISCO, CA 94104

UNOVO, LLC DBA OLISO
548 MARKET STREET
SAN FRANCISCO, CA 94104

UNOVO, LLC DBA OLISO
MARKET STREET
#548
SAN FRANCISCO, CA 94104

UNRUH, TURNER, BURKE FREES MONTGOMERY
MCCRACKEN
17 W. GAY ST.
P.O. BOX 515
1235 WESTLAKES DRIVE
BERWYN, PA 19381

NAME ON FILE
ADDRESS ON FILE

UNSTUNES WORLD, INC.
10 HAMPDEN ROAD
MANSFIELD, MA 02048

UNSUN COSMETICS, INC.
23371 MULHOLLAND DRIVE, UNIT 141
WOODLAND HILLS, CA 91364

UNSUN COSMETICS, INC.
23371 MULHOLLAND DRIVE
#141
WOODLAND HILLS, CA 91364

NAME ON FILE
ADDRESS ON FILE

UNUM ZYCIE TUIR SA
JANA PAWLA II 17
WARSZAWA, 00-854
POLAND

NAME ON FILE
ADDRESS ON FILE

UNWASH LLC
26135 MUREAU RD
CALABASAS, CA 91302

UNWRP INC
200 GREENE STREET
2603
JERSEY CITY, NJ 07311

UNWRP INC
CARRON MITCHELL, ESQ.
HERTZ LICHTENSTEIN YOUNG POLK
LLP 1800 CENTURY PARK EAST, SUITE 1000
LOS ANGELES, CA 90067

UNYQA SRL
VIA MULINI 12
TICENGO, 26020
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UOMA BEAUTY INC
10451 JEFFERSON BLVD
CULVER CITY, CA 90232

UOMA BEAUTY INC
JEFFERSON BLVD
#10451
CULVER CITY, CA 90232

UOMA BEAUTY INC.
10451 JEFFERSON BOULEVARD
CULVER CITY, CA 92032

UOR CONSULTANCY LIMITED
PEACEHOLME, COURT LANE
EAST SUSSEX, TN22 3AG
UNITED KINGDOM

UOTOKI
UOJI CO LTD
1-5-25 SHIKANJIMA
KONOHANA-KU, OSAKA-SHI
OSAKA, 554-0014
JAPAN

UP A NOTCH ELECTRIC LLC
PO BOX 48
LITTLETON, NH 03561

UP COUNTRY INC
76 BOYD AVE
EAST PROVIDENCE, RI 02914

UP NATIONAL MFRS
SHREE DHAM COMPLEX
RAMKATORA RD, VARANASI 221002
UTTAR PRADESH
INDIA

UP ROSE KK NORIKO YAMAUCHI
APPROZE CO LTD NORIKO YAMAUCHI
GARDEN PALACE A-1 3-13-6 UNANE
TOKYO, 1570068
JAPAN

UP-BEAT ENTERPRISES
2F NO 13 HSING AN 2ND ST.
TAOYUAN HSIEN, 000000
TAIWAN

UPA - UTENTI PUBBLICITA ASSOCIATI
VIA LARGA 13
MILANO, 20122
ITALY

UPC AUSTRIA SERVICES GMBH
C/O BUCHHALTUNG
WOLFGANGSGASSE 58-60
WIEN, 1120
AUSTRIA

UPCHURCH WATSON WHITE MAX
MEDITATION GROUP, INC
1400 HAND AVENUE, SUITE D
ORMOND BEACH, FL 32174

UPD ITALIA S.R.L.
VIA TORTONA 37
MILANO, 20144
ITALY

UPDATED APPAREL BANGALORE
NO 351, 4TH MAIN, 9TH CROSS, 4TH STAGE
PEENYA
BANGALORE, KARNATAKA, 560058
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UPGRADE INC
UPGRADE INC
10 MIKURACHO KANDA 5F
CHIYODA, 1010038
JAPAN

UPGRADE SALON INC.
2410 WICHITA STREET
HOUSTON, TX 77004

UPHILL GMBH
ORANIENSTR 188
BERLIN, 10999
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UPLAND SOFTWARE, INC.
401 CONGRESS AVENUE
SUITE 1850
FROST TOWER
AUSTIN, TX 78701-3788

UPLAND SOFTWARE, INC.
401 CONGRESS AVE
AUSTIN, TX 78701-3788

UPLAND SOFTWARE, INC.
401 CONGRESS AVE
SUITE 1850
AUSTIN, TX 78701-3788

UPLAND SOFTWARE, INC.
CONGRESS AVE
#401
SUITE 1850
AUSTIN, TX 78701-3788

UPLAND SOFTWARE, INC.
401 CONGRESS AVENUE
SUITE 1850
AUSTIN, TX 78701

UPLETICS GMBH
HOLZRICHTERWEG 28
DORTMUND, 44229
GERMANY

UPLEVITY INC
40 MARSHFIELD RD
NIANTIC, CT 06357

UPLIFT FOOD INC
229 EAST 80 ST
HI
NEW YORK, NY 10075

UPLINK DIGITAL GMBH
HEERDTER SANDBERG 32
DUESSELDORF, 40549
GERMANY

UPM GLOBAL LLC
ALABAMA AVE, STE C
#9225
CHATSWORTH, CA 91311

UPM RAFLATAC OY
TESOMANKATU 31
TAMPERE, 33310
FINLAND

UPON SKY LIMITED
FLAT/RM A 9/F SILVERCORP INTERNATIONAL
TOWER 707-713 NATHAN ROAD
HONG KONG, 000000
HONG KONG

UPON SKY LIMITED
UPON SKY LIMITED
NATHAN ROAD MONGKOK
HONG KONG, 999077
HONG KONG

UPON SKY LIMITED
UPON SKY LIMITED
NATHAN ROAD
HONG KONG, 999077
HONG KONG

UPON SKY LIMITED
FLAT/RM A 9/F SILVERCORP INTERNATIO
HONG KONG
HONG KONG

UPP PRODUCTS GMBH
HALLESCHE STRASSE 49
GROEBZIG, 06388
GERMANY

UPPER CANADA SOAP
AND CANDLE MAKERS CORP
5875 CHADWORTH WAY
MISSISSAUGA, ON L5R 3L9
CANADA

UPPER CANADA SOAP CANDLE MAKERS CORP.
5875 CHEDWORTH WAY
MISSISSAUGA, ON L5R 2L9
CANADA

UPPER CANADA UK LIMITED
10.1.1 THE LEATHERMARKET WESTON STR
LONDON, SE1 3ER
UNITED KINGDOM

UPPER COLUMBIA CONFERENCE
S. GROVE RD
#3715
PO BOX 19039
SPOKANE, WA 99224

UPPER DARBY SIGN COMPANY, D/B/A PROSIGN
251 BOOT ROAD
DOWNINGTOWN, PA 19335

UPPER DECK COMPANY
985 TRADE DRIVE
SUITE A
NORTH LAS VEGAS, NV 89030

UPPER DESK, INC
PO BOX 665
BLOOMSBURG, PA 17815

UPPER MERION SEWER REVENUE
PO BOX 41408
PHILADELPHIA, PA 19101-1408

UPPER MERION TOWNSHIP
ATTN 511 BUSINESS TAX DEPT
175 WEST VALLEY FORGE RD
KING OF PRUSSIA, PA 19406-1802

UPPER MERION TOWNSHIP POLICE
DEPARTMENT
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPPER MERION TWNSHP POLICE DEP
175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA, PA 19406

UPPMAN TECHNICAL SERVICES, INC
27408 SCENIC BYWAY ROAD
BELLE PLAINE, MN 56011

UPR
UPR CO LTD
1-3-2 UCHISAIWAICHO
CHIYODA, 1000011
JAPAN

UPRIGHT TECHNOLOGIES LTD
HAZMAUT 56
YAHUD, 30425
ISRAEL

UPRIGHT TECHNOLOGIES LTD.
HAZMAUT 56
YAHUD, 5630425
ISRAEL

UPROOT LINT LLC
8350 NW 52ND TER, SUITE 301 #309
MIAMI, FL 33166

UPROOT LINT LLC
8350 NW 52ND TERRACE
SUITE 301 #309
DORAL, FL 33166

UPS
ATTN CAROL B. TOM, CEO
800 SE 4TH AVENUE, UNIT 102
HALLANDALE, FL 33009

UPS DEUTSCHLAND INC. CO. OHG
RECHNUNGSWESEN
KOELN, 51140
GERMANY

UPS EXPEDITED MAIL SERVICES, INC.
12380 MORRIS ROAD
ALPHARETTA, GA 30005

UPS FREIGHT
9954 MAYLAND DR
HENRICO, VA 23233

UPS GROUND FREIGHT, INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS GROUND FREIGHT, INC.
1000 SEMMES AVE
RICHMOND, VA 23224

UPS GROUND FREIGHT, INC. D/B/A UPS
FREIGHT
1000 SEMMES AVE
RICHMOND, VA 23224

UPS GROUND FREIGHT, INC. D/B/A UPS
FREIGHT
UPS FREIGHT
1000 SEMMES AVENUE
RICHMOND, VA 23224

UPS JAPAN
UPS JAPAN CO LTD
4-13-23 SHIBAURA
MINATO-KU
TOKYO, 108-0023
JAPAN

UPS MAIL INNOVATIONS
NETWORKK PLACE
#28013
CHICAGO, IL 60673-1280

UPS MAIL INNOVATIONS INC
DBA UPS EXPEDITED MAIL SVC INC
UPS/UPS SCS DALLAS
PO BOX 650690
DALLAS, TX 75265-0690

UPS SCS (UK) LTD
JAMES NASMYTH WAY
MANCHESTER, M30 0SF
UNITED KINGDOM

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CAROL STREAM, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC
ATT CATHY RAMOS
771 WATSON CENTER RD
CARSON, CA 90745

UPS SUPPLY CHAIN SOLUTIONS, INC
636 SANDY LAKE RD
COPPELL, TX 75019

UPS SUPPLY CHAIN SOLUTIONS, INC
MORRIS RD
#12380
STE 400
ALPHARETTA, GA 30005

UPS SUPPLY CHAIN SOLUTIONS, INC.
12380 MORRIS ROAD
ALPHARETTA, GA 30338

UPS SUPPLY CHAIN SOLUTIONS, INC.
12380 MORRIS ROAD
ALPHARETTA, GA 30005

UPS SUPPLY CHAIN SOLUTIONS, INC.
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UPSIDEOUT, INC.
1333A NORTH AVENUE
SUITE 315
NEW ROCHELLE, NY 10840-2120

UPSTAGE PLAYERS
71 GRAFTON ST
LISBON, NH 03585

UPSTART INNOVATION LLC
21 INDIA STREET 32J
BROOKLYN, NY 11222

UPTIMIZE, INC.
DBA/ UPTIMIZE
1312 17TH ST #770
DENVER, CO 80202

URAGME SRL
VIA DELLA BUFALOTTA 374
ROMA, 00139
ITALY

URBAN ACCENTS INC
4241 N RAVENSWOOD AVE
CHICAGO, IL 60613

URBAN ACCENTS INC
N RAVENSWOOD AVE
#4043
CHICAGO, IL 60613

URBAN ACCENTS INCORPORATED
4043 NORTH RAVENSWOOD AVENUE
SUITE #216
CHICAGO, IL 60613

URBAN APOTHECARY LIMITED
GROSVENOR HOUSE, UPPINGHAM ROAD, HO
LEICESTER, LE7 9HG
UNITED KINGDOM

URBAN DECAY COSMETICS, LUXURY PRODU
DIV OF LOREAL USA S/D, I
50 CONNELL DRIVE
BERKELEY HEIGHTS, NJ 07922-2705

URBAN DELIVERY SERVICE LLC
301 SOUTH WEBSTER STREET
SEATTLE, WA 98108

URBAN EXPRESSIONS
5500 UNION PACIFIC AVE
LOS ANGELES, CA 90022

URBAN EXPRESSIONS
5500 UNION PACIFIC AVENUE
COMMERCE, CA 90022

URBAN EXPRESSIONS INC.
5500 UNION PACIFIC AVENUE
COMMERCE, CA 90022

URBAN FIRE CORP
103 SOUTH BELAIR DR
WOODBRIDGE, ON L4H 2N4
CANADA

URBAN FOOD CONCEPTS
5723 NW 7TH ST
MIAMI, FL 33126

URBAN FOOD CONCEPTS LLC
852 EAST HIGHLAND ROAD
SUITE 4A
MACEDONIA, OH 44056

URBAN GROUP EXERCISE
400 E 71ST ST
STE 11D
NEW YORK, NY 10021

URBAN GROUP EXERCISE CONSULTANTS, L
ATT JB BERNS
400 EAST 71ST, SUITE 11D
NEW YORK, NY 10021

URBAN GROUP EXERCISE CONSULTANTS, LTD.
400 EAST 71ST STREET
STE. 11D
NEW YORK CITY, NY 10021

URBAN GROUP EXERCISE LTD
T/A URBAN REBOUNDER
400 EAST 71ST STREET
NEW YORK, NY 10021

URBAN HOME FURNITURE
DBA PADMAS PLANTATION
391 WEGNER DRIVE UNIT E
WEST CHICAGO, IL 60185

URBAN LEGEND MEDIA INC
128 KING STREET
ALEXANDRIA, VA 22314

URBAN ORBIT, INC. D/B/A ENTERTAINMENT
MARKETING ASSOCIATES
11400 W. OLYMPIC BOULEVARD
SUITE 241
W. LOS ANGELES, CA 90064

URBAN POSH LLC
4601 HUDSON BEND RD
SUITE 200
AUSTIN, TX 78732

URBAN PUBLISHERS INC
DBA PAPERCITY MAGAZINE
3411 RICHMOND AVENUE SUITE 600
HOUSTON, TX 77046

URBAN SPORTS GMBH
VOLTAIRESTR. 10
BERLIN, 10179
GERMANY

URBAN SUBURBAN, INC.
1400 BROADWAY
19TH FLOOR
NEW YORK, NY 10018

URBAN SUNDAY LLC
7 DE LEON LN
LADERA RANCH, CA 92694

URBAN TELLY LIMITED
11 MUNRO HOUSE
LONDON, SE1 7AJ
UNITED KINGDOM

URBAN TOWELZ
807 READING ST.
STE G
FOLSOM, CA 95630

URBAN VIEW DI STEFANO OROFINO
VIA MONTI SABINI 24
MILANO, 20141
ITALY

URBAN VILLE BV
PAPENDORPSEWEG 75
UTRECHT, 3528 BJ
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

URBAN.FX
VIA STRADELLA 3
MILANO, 20129
ITALY

URBANTRENDS GMBH
FUHRBLEEK 46
ISERNHAGEN, 30916
GERMANY

URBANI TRUFFLES USA, INC
10 WEST END AVE
NEW YORK, NY 10023

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

URBINO SERVICE SRL
VIA GIOVANNI AGNELLI 7/9
LUCREZIA, 61030
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

URETHANE INNOVATORS, INC
403 INDUSTRIAL DR
NEW BERN, NC 28562

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

URNER TRANSPORTTECHNIK GMBH
ANNE-FRANK-STRASSE 61
VIERSEN, 41749
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

URSULA DODGE DESIGN STUDIO
28815 NORTH SPOTTED ROAD
DEER PARK, WA 99006

URSULLA THURN UND TAXIS
VIA LODOVICO IL MORO 125
MILANO, 20143
ITALY

US ACRYLIC LLC
PO BOX 113
BEDFORD PARK, IL 60499-0113

US AIRWAYS, INC.
4000 E. SKY HARBOR BOULEVARD
PHOENIX, AZ 85034

US AIRWAYS, INC.
2345 CRYSTAL DRIVE
ARLINGTON, VA 22227

US ANGELS
S C BRIDAL LLC
1407 BROADWAY 41ST FLOOR
NEW YORK, NY 10018

US AUTOMATION CONTROLS LLC
535 MORRIS AVENUE, STE 7
SPRINGFIELD, NJ 07081

US AUTOMATION CONTROLS LLC
MORRIS AVENUE, STE 7
#535
SPRINGFIELD, NJ 07081

US BANK CORPORATE PAYMENTS SYS
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

US BANK EQUIPMENT FINANCE
9801 WESTHEIMER RD
HOUSTON, TX 77042

US CABLE OF COASTAL-TEXAS, L.P.
28 WEST GRAND AVENUE
MONTVALE, NJ 07645

US CELLULAR
ACCT# 0081
PO BOX 7835
MADISON, WI 53707-7835

US CLOUD LC
12855 FLUSHING MEADOWS DR.
ST. LOUIS, MO 63131

US CONTINENTAL MARKETING, INC.
ATTN ACCOUNTING DEPARTME
310 REED CIRCLE
CORONA, CA 92879

US CUSTOMS
101 EAST MAIN STREET
NORFOLK, VA 23510

US CUSTOMS BORDER PROTECTION
OFFICE OF INTL TRADE
90 K STREET, NE, 10TH FLOOR
WASHINGTON, DC 20229-1177

US CUSTOMS AND BORDER
PROTECTION
6747 ENGLE ROAD
MIDDLEBURG HEIGHTS, OH 44130

US CUSTOMS AND BORDER PROTECTION
1400 L STREET
NW
WASHINGTON, DC 20229

US CUSTOMS AND BORDER PROTECTION
ONE EAST BAY STREET
SAVANNAH, GA 31401

US DEPT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC 20528-0525

US ELECTRICAL CONSTRUCTION CO
DBA US CONSTRUCTION GROUP
79 S MAIN STREET
MULLICA HILL, NJ 08062

US ELECTRICAL CONSTRUCTION CO., INC.
D/B/A/ US CONSTRUCTION GROUP
79 SOUTH MAIN STREET
MULLICA HILL, NJ 08062

US ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVE NW
WASHINGTON, DC 20460

US FISH WILDLIFE SERVICES
1849 C ST NW
WASHINGTON, DC 20240

US FLAG SIGNAL COMPANY, INC.
802 FIFTH STREET
PORTSMOUTH, VA 23704

US FLAG SIGNAL COMPANY, INC.
802 FIFTH STREET
PO BOX 1137
PORTSMOUTH, VA 23704

US FOODS, INC.
PO BOX 820050
PHILA, PA 19182-0050

US HEALTH HYGIENE SERVICES INC
2421 BOWLAND PKWY
STE 103
VIRGINIA BEACH, VA 23454

US HEALTHWORKS MEDICAL GROUP
DBA US HEALTHWORKS
OF OHIO PC
PO BOX 404500
ATLANTA, GA 30384-4500

US HEALTHWORKS MEDICAL GROUP
OF ARIZONA PC
PO BOX 50031
LOS ANGELES, CA 90074-0031

US HOME BRANDS LLC
12 WEST 31ST STREET, 5TH FLOOR
NEW YORK, NY 10001

US IMAGINEERING INC
825 SCHOENHAAR DR
WEST BEND, WI 53090

US INDUSTRIAL CORP
COMMACK RD SUITE #392
#169
COMMACK, NY 11725

US INDUSTRIAL CORP.
169 COMMACK RD
SUITE # 392
COMMACK, NY 11725

US INDUSTRIAL CORP.
4 RESEARCH DRIVE
SUITE 402
SHELTON, CT 06484

US INDUSTRIAL CORP.
8756 W MARLBORO ROAD
FARMVILLE, NC 27828

US INDUSTRIAL REIT III-MIDWEST
PO BOX 202235
DEPT 23512
ACCT #200A
DALLAS, TX 75320-2235

US JACLEAN, INC.
1816 W. 135TH STREET
GARDENA, CA 90249

US OCEANS, LLC
230 PARK STREET
ROCKLAND, ME 04841

US POSTAL SERVICE
3501 1050 AIRPORT RD
WEST CHESTER, PA 19380

US POSTMASTER
475 LENFANT PLAZA SW
WASHINGTON, DC 20260-0010

US PROMOTIONS, INC.
1406 SOUTH MAIN STREET
UNIT B
LOS ANGELES, CA 90015

US SIGN FABRICATION CORP
DBA EYE LEVEL CORPORATION
ONE TREFOIL DRIVE
TRUMBULL, CT 06611

US SPARK INNOVATION LIMITED
UNIT 13 AVRO BUSN PARK
CHRISTCHURCH, BH23 4FN
UNITED KINGDOM

US TEXTILE APPAREL INC
SAINT ANDREWS COURT
#3011
FORT MILLS, SC 29707

US THERMAL WOOD LLC
48 BURLING LN
APT 413
NEW ROCHELLE, NY 10801

US THERMAL WOOD, LLC
7493 AIRPORT DRIVE
MACON, GA 31216

US TOY CO INC
DBA CONSTRUCTIVE PLAYTHINGS
13201 ARRINGTON ROAD
GRANDVIEW, MO 64030

US TRADEMARK COMPLIANCE OFFICE
1201 N ORANGE STREET
SUITE 7459
WILMINGTON, DE 19801

US XPRESS INC
PO BOX 933355
ATLANTA, GA 31193-3355

US-TECH EUROPE BV
NOBELWEG 7A-B
ECHT, 6101 XB
THE NETHERLANDS

USA COMMUNICATIONS
920 EAST 56TH STREET
KEARNEY, NE 68847

USA COMPANIES
KEARNEY, NE 68847

USA CONNECT D/B/A PREPAID-USA
4190 GREEN RIVER ROAD
CORONA, CA 92880

USA DAWGS LLC
66 SOUTH LOGAN STREET
STE. 110
DENVER, CO 80209

USA DAWGS LLC
8607 E PECOS RD
STE 133
MESA, AZ 85212

USA DAWGS LLC DBA JOYBEES
S HIGHLANDSS PKWY SUITE 110-358
#10620
LAS VEGAS, NV 89141

USA INNOVATIONS, INC.
CAMINO ENCINAS
#8
ORINDA, CA 94563

USA LAMP BALLAST RECYCLING
DBA CLEANLITES RECYCLING INC
PO BOX 161715
BOILING SPRINGS, SC 29316

USA PICKLEBALL
8901 EAST MOUNTAIN VIEW ROAD
SUITE 110
SCOTTSDALE, AZ 85258

USA PICKLEBALL ASSOCIATION
8901 EAST MOUNTAIN VIEW ROAD
SUITE 110
SCOTTSDALE, AZ 85258

USA PICKLEBALL ASSOCIATION
E MOUNTAIN VIEW RD SUITE 110
#8901
SCOTTSDALE, AZ 85258

USA POOL TOY DIST INC
PO BOX 410
OBRIAN, FL 32071

USA TODAY LIBRARY
1000 WILSON BLVD.
ARLINGTON, VA 22229

USABLENET INC
PO BOX 78000
DEPT 781768
DETROIT, MI 48278-1768

USABLENET INC.
28 WEST 23RD STREET
6TH FLOOR
NEW YORK, NY 10010

USALPACA NEW YORK LLC
530 SEVENTH AVENUE
SUITE 309
NEW YORK, NY 10018

USAND LLC
54 WOODLAND DRIVE
SAN ANSELMO, CA 94960

USAND LLC
WOODLAND AVE.
#54
SAN ANSELMO, CA 94960

USAND, INC.
54 WOODLAND DRIVE
SAN ANSELMO, CA 94960

USAOPOLY INC
5607 PALMER WAY
CARLSBAD, CA 92010

USC CONSULTING GROUP, LP
3000 BAYPORT DRIVE
SUITE 1010
TAMPA, FL 33607

USC, MARSHALL SCHOOL OF BUSINESS, CENTER
FOR GLOBAL SUPPLY CHAIN MANAGEMENT
1150 S. OLIVE STREET
LOS ANGELES, CA 90089

USED CARDBOARD BOXES, INC.
USEDCARDBOARDBOXES
4032 WILSHIRE BLVD SUITE 402
LOS ANGELES, CA 90010

USEFUL AND PRACTICAL IDEAS LTD
4 FAIRLAWNS CLOSE
HORNCHURCH, RM11 3NL
UNITED KINGDOM

USEN ICT SOLUTIONS 8735356
USEN ICT SOLUTIONS CO LTD 87353
OSAKI, SHINAGAWA WARD
TOKYO, 1410021
JAPAN

USEN ICT SOLUTIONS CO LTD 7786275
USEN ICT SOLUTIONS CORPORATION
3-1-1 KAMIOSAKI
MEGURO CENTRAL SQUARE
SHINAGAWA-KU
TOKYO, 141-0021
JAPAN

USEN ICT SOLUTIONS CO LTD 8764729
USEN ICT SOLUTIONS CORPORATION
3-1-1 KAMIOSAKI
MEGURO CENTRAL SQUARE
SHINAGAWA-KU
TOKYO, 141-0021
JAPAN

USER TESTING INC
PIERCE DRIVE
#3453
ATLANTA, GA 30341

USER TESTING INC
3453 PIERCE DRIVE
SUITE 100
ATLANTA, GA 30341

USER TESTING INC
PO BOX 103643
PASADENA, CA 91189-3643

USER TESTING, INC.
114 TOWNSEND STREET
SAN FRANCISCO, CA 94107

USER TESTING, INC.
2672 BAYSHORE PARKWAY
STE 703
MOUNTAIN VIEW, CA 94043

USER TESTING, INC.
660 4TH STREET
#246
SAN FRANCISCO, CA 94107

USER ZOOM, INC.
10 ALMADEN BLVD.
SUITE 250
SAN JOSE, CA 95113

USERTESTING TECHNOLOGIES, INC.
144 TOWNSEND STREET
SAN FRANCISCO, CA 94107

USERTESTING TECHNOLOGIES, INC.
660 4TH STREET
#246
SAN FRANCISCO, CA 94107

USERTESTING TECHNOLOGIES, INC.
1484 POLLARD ROAD, STE 271
LOS GATOS, CA 95032

USERTESTING TECHNOLOGIES, INC.
POLLARD ROAD, STE 271
#1484
LOS GATOS, CA 95032

USERTESTING, INC.
144 TOWNSEND STREET
SAN FRANCISCO, CA 94107

USF FOUNDATION/ACCTG CIRCLE
4202 E FOWLER AVE
TAMPA, FL 33620-5500

USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL 60673

USF HOLLAND INC.
750 EAST 40TH STREET
HOLLAND, MI 49423

USF HOLLAND LLC (D/B/A HOLLAND)
700 S. WAVERLY ROAD
HOLLAND, MI 49423

USF REDDAWAY INC. (D/B/A REDDAWAY)
7720 SW MOHAWK STREET
BUILDING H
TUALATIN, OR 97062

USF REDDAWAY, INC
7720 SW MOHAWK ST.
BUILDING H
TUALATIN, OR 97062

USFOREX INC RE NEW DAWN INNOVATION
49 13TH FLOOR, STEVENSON STREET
SAN FRANCISCO, CA 94105

USHA EXPORTS
LAKRI FAZALPUR, DELHI RAOD
MORADABAD
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

USHIO LIGHTING
USHIO LIGHTING CO LTD
3-5-19 MITA
TOKYO MITA GARDEN TOWER 31F
MINATO-KU
TOKYO, 108-0073
JAPAN

USI INSURANCE SERVICES NATIONAL, IN
100 SUMMIT LAKE DR
STE 400
VALHALLA, NY 10595

NAME ON FILE
ADDRESS ON FILE

USID NY INC
472 VIOLA ROAD
SPRING VALLEY, NY 10977

USINTERNETWORKING, INC
DEPT LA22100, LOCKBOX 22100
PASADENA, CA 91185-2100

USINVENTIVE.LLC
1521 ALTON RD 848
MIAMI BEACH, FL 33139

USONIC INC
18 STONERIDGE CT.
DAWSONVILLE, GA 30534

USPA ACCESSORIES LLC
PO BOX 842674
BOSTON, MA 02284

USPA ACCESSORIES LLC
1411 BROADWAY
7TH FLOOR
NEW YORK, NY 10018

USPA ACCESSORIES LLC DBA CONCEPT ON
1411 BROADWAY 7TH FLOOR
ACCESSORIES
NEW YORK, NY 10018

USPA ACCESSORIES LLC DBA CONCEPT ONE
ACCESSORIES
1411 BROADWAY
7TH FLOOR
NEW YORK, NY 10018

USPS
475 LENFANT PLAZA SW
WASHINGTON, DC 20260

USPS DISBURSING OFFICER
CUST#020400413-MEM356740
ACCOUNTING SERVICE CENTER
PO BOX 21666
EAGAN, MN 55121-0666

USPS DISBURSING OFFICER
PO BOX 21666
EAGAN, MN 55121-0666

USUKI CABLE NET
USUKI CABLE NET CO LTD
616-3 USUKI
USUKI CITY, 8750041
JAPAN

UTAH DIVISION OF CORPORATIONS AND
COMMERCIAL CODE
565 NORTH PLEASANT VIEW DRIVE
KAYSVILLE, UT 84037

UTAH SCIENTIFIC INC
4750 WILEY POST WAY
SALT AKE CITY, UT 84116

UTAH SCIENTIFIC, INC.
4750 W. WILEY POST
SUITE 200
SALT LAKE CITY, UT 84116

UTAH STATE TAX COMMISSION
160 EAST 3RD SOUTH
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 W.
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST,
SALT LAKE CITY, UT 84134

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISI
350 N STATE ST, STE 180
SALT LAKE CITY, UT 84114

UTAH STATE TREASURER
UNCLAIMED PROPERTY
341 SO MAIN STREET
SALT LAKE CITY, UT 84111

NAME ON FILE
ADDRESS ON FILE

UTAX CO LTD
YUTAX CO LTD
17-13 NIHONBASHI KODENMACHO
CENTRAL DISTRICT, 1030001
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

UTILITIES BOARD OF THE CITY OF FOLEY
PO BOX 2050
FOLEY, AL 36536

UTM DISTRIBUTING CO
125 W CRESCENTVILLE RD
CINCINNATI, OH 45246

UTO CO LTD
UTO CO LTD
MINAMIAOYAMA 5-CHOME
MINATO WARD, 1070062
JAPAN

UTO CO LTD
UTO CO LTD
MINAMI-AOYAMA, MINATO WARD
TOKYO, 1070062
JAPAN

UTOPIA
UTOPIA NYC

UTOPIA
601 W. 26TH
#1223
NEW YORK, NY 10001

UTOPIA THE AGENCY INC
315 WEST 39 STREET
RM 1003
NEW YORK, NY 10018

UTOWA CO LTD
UTOWA CO LTD
MINAMIAOYAMA 5-CHOME
MINATO WARD, 1070062
JAPAN

NAME ON FILE
ADDRESS ON FILE

UTSUNOMIYA CATV
UTSUNOMIYA CABLE TELEVISION CO LTD
2-10 ZAIMOKUCHO
UTSUNOMIYA-SHI
TOCHIGI, 320-0042
JAPAN

NAME ON FILE
ADDRESS ON FILE

UTTERMOST CO
PO BOX 558
ROCKY MOUNT, VA 24151

UTZ CANDY CLUB, LLC
5855 GREEN VALLEY CIRCLE
SUITE 101
CULVER CITY, CA 90230

UTZ QUALITY FOODS
900 HIGH STREET
HANOVER, PA 17331

UTZ QUALITY FOODS, LLC
900 HIGH STREET
HANOVER, PA 17331

UUNI LTD
UNIT 4, BISHOPSGATE BUSINESS GATE 189
WEST MAIN STREET
BROXBURN WEST LOTHIAN, EH52 5LH
UNITED KINGDOM

UUUM CO.,LTD.
AKASAKA9-7-1 28F
MINATO-KU, 1076228
JAPAN

UVALDE STRONG SURVIVORS FUND,
SAN ANTONIO AREA FOUNDATI
303 PEARL PARKWAY, SUITE 114
SAN ANTONIO, TX 78215

UVM GMBH
TEXTILSTRASSE 2
VIERSEN, 41751
GERMANY

UWAJIMA CATV
UWAJIMA CABLE TELEVISION CO LTD
5-4-7 MARUNOUCHI
UWAJIMA-SHI
EHIME, 798-0060
JAPAN

NAME ON FILE
ADDRESS ON FILE

UWHARRIE CHAIR COMPANY
PO BOX 7626
HIGH POINT, NC 27264

UWS UMWELTMANAGEMENT GMBH
GROTENDONKER STRASSE 61
KEVELAER, 47626
GERMANY

NAME ON FILE
ADDRESS ON FILE

UYT TEKSTIL SAN TIC LTD STI
ANKARA ASFAITI UZERI
15 KM PINARKENT
DENIZLI
TURKEY

UZANTO CONSULTING, LLC
PO BOX 237
MOUNTAIN VIEW, CA 94042

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

V P SICHERHEITSDIENST ZWICKAU
WOSTOKWEG 6
INH.PIERRE MARTIN
ZWICKAU, 08066
GERMANY

V BEAUTE, LLC
1090 KING GEORGES POST RD
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

V I EXPRESS SVCS INC
1401 S SANTA FE AVE
COMPTON, CA 90221

V ISLAND PRODUCTS INC
5441 HAMSTERLY RD
VICTORIA, BC V8Y 1S4
CANADA

V SERVICE SAS DI A. VILLA
VIA CADORNA 1
VIMERCATE, 20871
ITALY

V TICK INDUSTRIAL CO LTD
RM 1009-1011
SHATIN GALLERIA
18-24 SHAN MEI STREET, FOTAN
HONG KONG, 00852
HONG KONG

VP SICHERHEITSDIENST GBR
LUISE-ZIETZ-STR. 10
ZWICKAU, 08064
GERMANY

V-SOFT COMMUNICATIONS, LLC
PO BOX 342
OLATHE, KS 66051

V-TECH NORTH AMERICA
1156 W SHURE DR
STE 200
ARLINGTON HEIGHTS, IL 60004

V. FRAAS GMBH
ORTER STR. 6
HELMBRECHTS, 95233
GERMANY

V. RUNDSTEDT PARTNER GMBH
BLEICHSTRASSE 20
DUESSELDORF, 40211
GERMANY

V.D.S. SRL VIDEOCOM DISTRIBUZIONE
VIA LAMARMORA 7
E SERVIZI
VOGHERA, 27058
ITALY

V.S ENTERPRISE LTD
308 6TH ST PO BOX 99
LIVERMORE, IA 50558-0099

V.S. ENTERPRISES LTD
6TH ST, PO BOX 99
#308
LIVERMORE, IA 50558-0099

V2B SNC DI RICCIARDI VIGILANTE CA
VIALE ROOSEVELT 9
COMO, 22100
ITALY

VA VAN ALLEN LLC
2 NORTH SECOND STREET
12TH FLOOR
HARRISBURG, PA 17101

VAAN GLOBAL INC. DBA VAAN CO
1 BEEKMAN ROAD SUITE A3
KENDALL PARK, NJ 08824

NAME ON FILE
ADDRESS ON FILE

VACATION INC.
DUANE STREET, SUITE 1C, C/O AYZENBERG
LAW FIRM PLLC
#110
NEW YORK, NY 10007

VACATION INC.
936 SW 1ST AVENUE
#888
MIAMI, FL 33130

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VACU VIN USA INC.
1009 FORSYTH AVENUE
SUITE C
INDIAN TRAIL, NC 28079

VACU VIN USA, INC.
PO BOX 96813
CHARLOTTE, NC 28296-6813

VAD LLC
6120 TARNEF DRIVE
HOUSTON, TX 77074

VADAT FASHION FACTORY LTD
FLAT 601B 6TH FLOOR
FOOK CHEONG BUILDING
63 HOI YUEN ROAD
KOWLOON
HONG KONG

VAE SOLIS CORPORATE
16 AVENUE KLBER
PARIS, 75016
FRANCE

NAME ON FILE
ADDRESS ON FILE

VAG GROUP, INC.
2551 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

VAGABOND BAGS LTD
BRAMBLE CLOSE
SWINDON, SN2 8DW
UNITED KINGDOM

VAGABOND GROUP INC
DBA VAGABOND HOUSE
13328 HADLEY ST
WHITTIER, CA 90601

VAGABOND VINTAGE FURNISHINGS
1660 A CHATTAHOOCHEE AVE N.W.
ATLANTA, GA 30318-2135

VAHDAM TEAS GLOBAL INC
TA VAHDAM INDIA
404 FIFTH AVENUE
NEW YORK, NY 10018

VAHDAM TEAS GLOBAL, INC.
340 SOUTH LEMON AVENUE
#2812
WALNUT, CA 91789

VAHDAM TEAS GLOBAL, INC.
N BARRANCA AVE, 2812
#440
COVINA, CA 91723

VAHLE, INCORPORATED
CANE ISLAND PKWY
#407
KATY, TX 77494

VAHY PTY LTD
120 WENTWORTH ST
PORT KEMBLA, NSW, 2505
AUSTRALIA

VAIBHAV GLOBAL LIMITED
IT PARK ROAD
JAIPUR RAJATHAN, 302022
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAILLANCOURT FOLK ART
9 MAIN ST
STE 1H
SUTTON, MA 01590

NAME ON FILE
ADDRESS ON FILE

VAISHALI EXPORT HOUSE
LAKRI FAZALPUR, NEAR HINDUSTAN
PRESS, MINI BY PASS, DELHI RD
MORADABAD, UP, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAL DO SOL CERAMICAS SA
MOITALINA, EN8 NO 57
PEDREIRAS, 2480-104
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

VAL-A CHICAGO
700 W. ROOT STREET
CHICAGO, IL 60609

VAL-A CHICAGO, INC.
700 W. ROOT ST.
CHICAGO, IL 60609

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALASSIS DIGITAL CORP.
3020 CARRINGTON MILL BLVD
SUITE 300
MORRISVILLE, NC 27560

VALASSIS DIRECT MAIL INC
90469 COLLECTIONS CENTER DR
CHICAGO, IL 60693

VALDE INSPIRED HOLDINGS LLC
DBA INSPIRED ELEARNING, L
4630 N LOOP 1604 W, SUITE 401
SAN ANTONIO, TX 78249

NAME ON FILE
ADDRESS ON FILE

VALDESE WEAVERS LLC
PO BOX 733362
DALLAS, TX 75373-3362

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALE DECORATORS UK LTD
EDWARDS LANE
LIVERPOOL, L24 9HW
UNITED KINGDOM

VALE INSURANCE PARTNERS
51 W. 52ND STREET, 12TH FLOOR
NEW YORK, NY 10019

VALE INSURANCE PARTNERS (LLOYDS)
ATTN PETER WELLS, CLAIRE CARPENTER
51 WEST 52ND STREET 12TH FLOOR
NEW YORK, NY 10019

VALE MILL (ROCHDALE) LTD
T/A MINKY HOMECARE
JOHN STREET
ROCHDALE, OL16 1HR
UNITED KINGDOM

VALEANT PHARMACEUTICALS INTERNATIONAL
3300 HYLAND AVENUE
COSTA MESA, CA 92626

VALEANT PHARMACEUTICALS INTERNATIONAL
ONE ENTERPRISE
ALISO VIEJO, CA 92656

VALEANT PHARMACEUTICALS NORTH AMERICA
ONE ENTERPRISE
ALISO VIEJO, CA 92656

VALEAZE INC.#
STERLING FACTORS CORPORATION
PO BOX 742, MIDTOWN STATION
NEW YORK, NY 10018

VALENCIA KEY LLC
1416 OLD WEST CHESTER
PIKE, PA 19382

VALENCIA KEY LLC
1416 OLD WEST CHESTER PIKE
WEST CHESTER, PA 19382

VALENCIA KEY LLC
OLD WEST CHESTER PIKE
#1416
WEST CHESTER, PA 19382

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALENT ROOFING SERVICES LTD
500 KINGS ROAD
MANCHESTER, M32 8JT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| VALENTINA S.R.L.<br>CORSO BRIANZA 30<br>TORINO, 10153<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE | VALENTINE COMMUNICATIONS LLC<br>5334 PRIMROSE LAKE CIRCLE<br>TAMPA, FL 33647 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALERIE PARR HILL, INC.
315 WOOTEN STREET
UNIT A
BOONTON, NJ 07005

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALHALLA CORP
177 WESTERN AVE
STE 2
ST JOHNSBURY, VT 05819

VALIANT FABRICS CORP
145 CANE CREEK IND PK RD
SUITE 200
FLETCHER, NC 28732

VALIDITY
200 CLARENDON STREET
22ND FLOOR
BOSTON, MA 02116

VALIDITY INC
PO BOX 7410469
CHICAGO, IL 60674-0469

VALIDITY, INC.
SUMMER STREET, SUITE 2900
#100
BOSTON, MA 02110

VALIDITY, INC.
100 SUMMER STREET, SUITE 2900
FLOOR 22
BOSTON, MA 02110

VALIDITY, INC.
200 CLARENDON ST
22ND FLR
BOSTON, MA 02116

VALIDITY, INC.
100 SUMMER STREET
SUITE 2900
BOSTON, MA 02110

VALIDITY, INC.
200 CLARENDON STREET
22ND FLOOR
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALLABH METAL INC
DELHI ROAD
MORADABAD, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

VALLAVISTA CORPORATION
3541 WILKINSON LANE
LAFAYETTE, CA 94549

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALLEY COMMUNICATIONS COOP ASSOC IN
102 MAIN ST S
HERREID, SD 57632

VALLEY COMMUNICATIONS COOP ASSOC INC
PO BOX 7
HERREID, SD 57632

VALLEY COMMUNICATIONS, INC
6921 ROSEVILLE RD
SACRAMENTO, CA 95842

VALLEY CONNECTIONS, LLC
752 E MALEY ST
WILLCOX, AZ 85643-1303

VALLEY FORGE CONVENTION AND
VISITORS BUREAU, LTD
1000 FIRST AVE STE 101
KING OF PRUSSIA, PA 19406

VALLEY FORGE FLAG CO INC
875 BERKSHIRE BLVD
STE 101
WYOMISSING, PA 19610

VALLEY FORGE FLAG COMPANY, INC.
875 BERKSHIRE BLVD
SUITE 101
WYOMISSING, PA 19610

VALLEY FORGE FLOWERS INC
40 E 4TH STREET
BRIDGEPORT, PA 19405

VALLEY PALLETS AND MORE, LLC
E. CEDAR STREET
#1619
ALLENTOWN, PA 18109

VALLEY REFRIGERATION SERVICE
627 N WAYNE AVE
CINCINNATI, OH 45215

VALLEY SCREEN PRINTING
THE CHATSWORTH COLLECTION
PO BOX 1378
COVINA, CA 91722

VALLEY TOWNSHIP
890 WEST LINCOLN HIGHWAY
COATESVILLE, PA 19320

VALLEY VIEW LANDSCAPING
DONALD J. DIETRICH
8354 CARPET ROAD
NEW TRIPOLI, PA 18066

VALLEY VIEW WAGYU LLC
13001 VALLEY VIEW
SHAWNEE, OK 74804

VALLEY VIEW WAGYU, LLC
ATTN COREY OELKLAUS
13001 VALLEY VIEW ROAD
SHAWNEE, OK 74804

VALLEY VIEW WAGYU, LLC
13001 VALLEY VIEW ROAD
SHAWNEE, OK 74804

VALLEY YOUTH HOUSE COMMITTEE
3400 HIGH POINT BLVD
BETHLEHEM, PA 18017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VALLEYBROOK BODY AND PAINT INC
UNION SCHOOL ROAD
#141
OXFORD, PA 19363

NAME ON FILE
ADDRESS ON FILE

VALLONE DESIGN INC
7007 E THIRD AVE
SCOTTSDALE, AZ 85251

NAME ON FILE
ADDRESS ON FILE

VALPAK FRANCHISE OPERATIONS
PO BOX 936531
ATLANTA, GA 31193-6531

VALPAK LIMITED
BANBURY ROAD
STRATFORD BUSINESS PARK
UNIT 4
STRATFORD-UPON-AVON, CV37 7GW
UNITED KINGDOM

VALPAK LTD
BANBURY ROAD
STRATFORD-UPON-AVON, CV37 7GW
UNITED KINGDOM

VALPAK LTD (EUR ACCOUNT)
BANBURY ROAD
STRATFORD-UPON-AVON, CV37 7GW
UNITED KINGDOM

VALPAK LTD GBP ACCOUNT
BANBURY ROAD
STRATFORD-UPON-AVON, CV37 7GW
UNITED KINGDOM

VALPARAISO COMMUNICATION SYST.INC
465 VALPARAISO PARKWAY
VALPARAISO, FL 32580

VALPARAISO COMMUNICATION SYST.INC
VALPARAISO PARKWAY
#465
VALPARAISO, FL 32580

VALQUAL DIRECT, LLC
ARIZONA AVENUE
#312
SANTA MONICA, CA 90401

VALSAN (US) INC
67 LAFAYETTE AVENUE
WHITE PLAINS, NY 10603

VALSECCHI S.P.A.
VIA BERGAMO, 1286
PONTIDA (BG)
ITALY

VALU-NET, LLC
W HIGHWAY 50
#2914
EMPORIA, KS 66801-5197

VALU-NET, LLC
2914 W HIGHWAY 50
STE A
EMPORIA, KS 66801-5197

VALUE ADDED PACKAGING INC
44 LAU PARKWAY
CLAYTON, OH 45315

VALUE FOR GENERATION GMBH
HOERENWEG 26
WILLICH, 47877
GERMANY

VALUE PEOPLE S.C.A R.L.
VIA F. NAVA 34
MILANO, 20159
ITALY

VALUE PRODUCTS LTD
2 LANSDOWNE CRESCENT
UNIT 3
BOURNEMOUTH, BH1 1SA
UNITED KINGDOM

VALUECLICK BRANDS INC
DBA SMARTER.COM
PO BOX 848091
LOS ANGELES, CA 90084-8091

VALUEDESIGN
VALUE DESIGN INC
3-1-1 KYOBASHI
TOKYO SQUARE GARDEN 14F
CHUO-KU
TOKYO, 104-0031
JAPAN

VALUEVISION MEDIA, INC. D/B/A SHOPNBC
6740 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

VALUTA FACTORINGGESELLSCHAFT MBH
PAULINENSTRASSE 36
DETMOLD, 32756
GERMANY

VALUTY CORPORATION, INC.
2301 SW 145TH AVENUE
MIRAMAR, FL 33027

NAME ON FILE
ADDRESS ON FILE

VAMALTEX COM TESTEIS, LDA
RUA DA FONTINHA 61
NOVAIS
PORTUGAL

VAMALTEX COMERCIO
DE TEXTEIS LDA
RUA DA FONTINHA N 61 NOVAIS
BRAGA, 4765-130
PORTUGAL

VAMALTEX COMERCIO DE TEXTEIS
RUA DA FONTINHA NO.61
NOVAIS
VN FAMALICAO, 4765-130
PORTUGAL

NAME ON FILE
ADDRESS ON FILE

VAMIGAS, LLC
109 VIA SERENA
ALAMO, CA 94507

VAMP STAMP, LLC
2272 COLORADO BLVD
LOS ANGELES, CA 90041

VAN ALLEN, LLC
150 CORPORATE CENTER DR., SUITE 201
CAMP HILL, PA 17011

NAME ON FILE
ADDRESS ON FILE

VAN DELDEN GMBH
LAURENZ STRASSE #55
OCHTRUP, 48607
GERMANY

NAME ON FILE
ADDRESS ON FILE

VAN DER OEST HANDELSONDEMEMING
POSTBUS 22
NOORD BRABANT
THE NETHERLANDS

VAN DER VALK HOTEL DUESSELDORF GMBH
AM HUELSERHOF 57
DUESSELDORF, 40472
GERMANY

NAME ON FILE
ADDRESS ON FILE

VAN EXPORTS
826 PHASE 5 UDYOG VIHAR
GURGAON, HARYANA, 122016
INDIA

VAN GOGHS PALETTE INC
4801 78TH AVE N
PINELLAS PARK, FL 33781

VAN GROUP, INC
2551 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

VAN GROUP, INC.
1588 SOUTH COAST DR
COSTA MESA, CA 92626

VAN HAUTEN CATERING EVENT
BEHRENSTR. 44
DUESSELDORF, 40233
GERMANY

NAME ON FILE
ADDRESS ON FILE

VAN HORNE COOPERATIVE TELEPHONE COM
ATTN DONALD WHIPPLE
204 MAIN ST
VAN HORNE, IA 52346-0096

VAN LAERE LLC
119 FIFTH AVENUE
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

VAN RU CREDIT CORPORATION
1350 E. TOUHY AVENUE
SUITE 300
DES PLAINES, IL 60018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAN ZEELAND, INC.
1 BEL AIR COURT
UPPER BROOKVILLE, NY 11771

VAN ZYVERDEN INC
VAN ZYVERDAN RD
#8079
MERIDIAN, MS 39305

VAN ZYVERDEN, INC.
8079 VAN ZYVERDEN ROAD
MERIDIAN, MS 39305

NAME ON FILE
ADDRESS ON FILE

VAN-PAK, INC
66 EAST MOORHEN DRIVE
SARATOGA SPRINGS, UT 84045

VANA LIFE FOODS, LP
113 CHERRY STREET
SEATTLE, WA 98104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANDERBILT HOME PRODUCT
261 5TH AVE
NEW YORK, NY 10016

VANDERBILT HOME PRODUCT, LLC
5TH AVE SUITE 1512
#261
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANDERLANDE BEEWEN GMBH CO. KG
OBERE LEIMBACH 17
SIEGEN, 57074
GERMANY

VANDERLANDE INDUSTRIES GMBH CO. K
KREFELDER STR. 699
MOENCHENGLADBACH, 41066
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANDERPUYE LTD
WHIPPENDELL ROAD 477-479
WATFORD, WD18 7PU
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANECK ASSOCIATES CORPORATION
666 THIRD AVE
NEW YORK, NY 10017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANESSA WEST
WALKER AVE
#2043
MEMPHIS, TN 38104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANGO CONCEPTS LIMITED
SE 139TH AVENUE
#8765
HAPPY VALLEY, OR 97086

VANGUARD
P.O. BOX 2600
VALLEY FORGE, PA 19482-2600

VANGUARD FIDUCIARY TRUST COMPA
100 VANGUARD BOULEVARD
MALVERN, PA 19355

VANGUARD FIDUCIARY TRUST COMPANY
400 DEVON PARK DRIVE
WAYNE, PA 19087

VANGUARD FIDUCIARY TRUST COMPANY
100 VANGUARD BLVD.
MALVERN, PA 19355

VANGUARD FUDUCIARY TRUST COMPANY
INSTITUTIONAL GROUP PURCH
100 VANGUARD BOULEVARD
MALVERN, PA 19355

VANGUARD FURNITURE COMPANY INC
109 SIMPSON STREET
CONOVER, NC 28613

VANGUARD INC
VANGUARD CO LTD
SHINTAKANE 1-CHOME
FUNABASHI CITY, 2740814
JAPAN

VANGUARDE MEDIA, INC.
315 PARK AVENUE SOUTH
11TH FLOOR
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANITY FAIR BRANDS LP
32791 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0327

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANNS SPICES, LTD
6920 TUDSBURY RD
WINDSOR MILL, MD 21244-2674

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANS INC
DBA TIMBERLAND LLC
PO BOX 92550
CHICAGO, IL 60675-2550

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VANTAGE BUILDERS INC
204 SECOND AVE
WALTHAM, MA 02451

VANTAGE INDUSTRIES
PO BOX 105328
ATLANTA, GA 30348-5328

VANTAGE INDUSTRIES LLC
PO BOX 105328
ATLANTA, GA 30348-5328

VANTAGE POINT PRODUCTS CORP
PO BOX 2485
SANTA FE SPRINGS, CA 90670

VANTIV, LLC
8500 GOVERNORS HILL DRIVE
SYMINES TOWNSHIP, OH 45249-1384

NAME ON FILE
ADDRESS ON FILE

VAPORE LLC
1130 BURNETT AVE
SUITE P
CONCORD, CA 94520

VAPOTHERM, INC.
100 DOMAIN DR.
STE 102
EXETER, NH 03833

VARA INTERNATIONAL, INC.
232 BRAZILIAN AVE.
PALM BEACH, FL 33480

VARA INTERNATIONAL, INC.
223 PERUVIAN AVENUE
PALM BEACH, FL 33480

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | VARAGON CAPITAL PARTNERS LP<br>151 WEST 42ND ST<br>53RD FL<br>NEW YORK, NY 10036 | VARALUZ LLC<br>4445 S VALLEY VIEW SUITE 6<br>LAS VEGAS, NV 89103 |
| NAME ON FILE<br>ADDRESS ON FILE | VARC SRL<br>VIA MEDA 36/A<br>MILANO, 20141<br>ITALY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VARGO ADAPTIVE SOFTWARE LLC AND VARGO
INTEGRATED SYSTEMS, INC.
3709 PARKWAY LANE
HILLIARD, OH 43026

VARI SALES CORPORATION
1221 S BELT LINE RD
COPPELL, TX 75019

VARIANT MICROSYSTEMS INC
4128 BUSNIESS CENTER DRIVE
FREEMONT, CA 94538

VARIANT PRODUCTS, LTD
PO BOX 92035
ROCHESTER, NY 14692

VARIOUS FIELDS LLC
337 MILLENNIUM DRIVE
KYLE, TX 78640

VARIOUS FIELDS LLC
MILLENIUM DRIVE
#337
KYLE, TX 78640

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VARNEY INC
1401 MUNICIPAL RD
ROANOKE, VA 24012

VARONIS SYSTEMS, INC.
1250 BROADWAY
29TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VARTA CONSUMER BATTERIES GMBH CO.
ALFRED-KRUPP-STR. 9
ELLWANGEN, 73479
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VASELIA, LLC
NORTH 141 AVENUE
#1210
OMAHA, NE 68154

VASICIOL OLARIA DE BARRO
VERMELHO LDA
RUALLIDIO PIRES, 7
MOITALINA, 2480-104
PORTUGAL

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAST BROADBAND
912 SOUTH MAIN STREET
STE 106
SIKESTON, MO 63801

NAME ON FILE
ADDRESS ON FILE

VASWANI INC.
75 CARTER DRIVE
EDISON, NJ 08817

VASYLI, LLC
205 PARR BLVD.
RENO, NV 89512

VATES SAS
17 RUE AIME BEREY
GENOBLE, 38000
FRANCE

VATICOR, INC.
486 THOMAS JONES WAY
SUITE 250
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAUGHN ROAD PRODUCTIONS, INC.
11812 SAN VICENTE BLVD
4TH FLOOR
LOS ANGELES, CA 90049

VAUGHN ROAD PRODUCTIONS, INC.
11812 SAN VINCENTE BLVD., 4TH FL.
LOS ANGELES, CA 90049

VAUGHN ROAD PRODUCTIONS, INC.
HANSEN, JACOBSON, TELLER, HOBERMAN,
NEWMAN, WARREN, RICHMAN, RUSH, KALLER,
GELLMAN, MEIGS FOX LLP
ATTN STEVE WARREN AND HENRI MOUSSISSIANS
450 N. ROXBURY DR., 8TH FLOOR
BEVERLY HILLS, CA 90210

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VAULT SOLUTIONS LLC
1 NEW HAMPSHIRE AVE
SUITE 310
PORTSMOUTH, NH 03801

VAULT SOLUTIONS, LLC
1 NEW HAMPSHIRE AVE
STE 345
PORTSMOUTH, NH 03801

VAUNET VERBAND PRIVATER MEDIEN
STROMSTRASSE 1
BERLIN, 10555
GERMANY

VAV COMPAA DE PRODUCCIONES S.L.
CALLE JULIO PALACIOS 5
LEGANS, MADRID, 28914
SPAIN

VAVA INTERNATIONAL INC.
21520 YORBA LINDA BOULEVARD
SUITE G
YORBA LINDA, CA 92887

VAVA INTERNATIONAL INC.
4260 N HARBOR BLVD
FULLERTON, CA 92835

NAME ON FILE
ADDRESS ON FILE

VAX LIMITED
HAMPTON LOVETT
DROITWICH WORES, WR90QH
UNITED KINGDOM

VAX LTD
HERITAGE WAY
DROITWICH, WR9 8YB
UNITED KINGDOM

VAYNERX, LLC
10 HUDSON YARDS, FL 25
NEW YORK, NY 10001

VAYYAR IMAGING US INC
33 WEST MONROE STREET
SUITE 1025
CHICAGO, IL 60603

VAYYAR IMAGING US INC
33 W MONROE STREET, STE 1025
CHICAGO, IL 60603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VB BEAUTY, INC
12801 COMMONWEALTH DR
FORT MYERS, FL 33913

VB COSMETICS INC.
6511 WEST FRYE ROAD
SUITE 7
CHANDLER, AZ 85226

VB COSMETICS, INC.
6511 W. FRYE RD
SUITE 7
CHANDLER, AZ 85226

VBB RECHTSANWAELTE
KOENIGSALLEE 74
DUESSELDORF, 40212
GERMANY

VBBD VEREIN DER BRANDSCHUTZBEAUFTRA
REESEBERG 3
IN DEUTSCHLAND E.V.
HAMBURG, 21079
GERMANY

VBC MANAGEMENT LTD
T/A FITSTOP MODELS
DUNCOMBE LODGE
SOMERLEY, BH24 3QE
UNITED KINGDOM

VC BRANDS LLC
DBA VISUAL COMFORT CO,
GENERATION LIGHTING,
PO BOX 205156
DALLAS, TX 75320-5156

VCDI SOLUTIONS LLC
1298 HARTFORD TURNPIKE
APT. 91
NORTH HAVEN, CT 06473

VCJS - VINCE CAMUTO JESSICA SIMPSON
411 WEST PUTNAM
GREENWICH, CT 06830

VCJS,LLC D/B/A CAMUTO GROUP
411 WEST PUTNAM AVE
GREENWICH, CT 06830

VCREATE CORP., DBA TOLANI
1621 S RANCHO SANTA FE RD
SAN MARCOS, CA 92078

VCS GROUP LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

VCS GROUP LLC- VINCE CAMUTO
BONITA BAY BLVD
#3451
BONITA SPRINGS, FL 34134

VCVF.LEGAL
RINGELSWEIDE 28
VCVF VOGT CALDERON VON FR
DUESSELDORF, 40223
GERMANY

VDE VERLAG GMBH
BISMARCKSTRASSE 33
BERLIN, 10625
GERMANY

VDJ IMPORT SARL
24 AVENUE DU BASSIN CAP FERRET
CAP-FERRET, 33950
FRANCE

VDS SCHADENVERHUETUNG GMBH
AMSTERDAMER STR. 174
KOELN, 50735
GERMANY

VDSI GESCHAEFTSSTELLE
SCHIERSTEINER STRASSE 39
WIESBADEN, 65187
GERMANY

VE RALPH AND SON INC
320 SCHUYLER AVE
PO BOX 633
KEARNY, NJ 07032

VEA BERATUNGS-GMBH
ZEISTRASSE 72
HANNOVER, 30519
GERMANY

NAME ON FILE
ADDRESS ON FILE

VEAR SOLUTIONS PTY LTD
344 LITTLE COLLINS STREET
MELBOURNE, 3000
AUSTRALIA

VEAR SOLUTIONS PTY LTD
344 LITTLE COLLINS STREET
MELBOURNE, VICTORIA, 3000
AUSTRALIA

NAME ON FILE
ADDRESS ON FILE

VECAN DESIGN SL
CALLE CIUDAD DE BARCELONA 36
PATERNA, 46988
SPAIN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VECTOR BROADCAST LLC
S. EASTERN RD.
#3311
SPOKANE, WA 99223

VECTOR BROADCAST, LLC
3311 S. EASTERN RD
SPOKANE, WA 99223-1115

VECTOR CONSUMER LTD
UNIT 4, PRENTON WAY BUSINESS PARK,
PRENTON, CH43 3EA
UNITED KINGDOM

VECTOR MEDIA HOLDING CORP
560 LEXINGTON AVENUE
14TH FLOOR
NEW YORK, NY 10022

VECTOR MEDIA HOLDING CORP
560 LEXINGTON AVENUE
FLOOR 14
NEW YORK, NY 10022

VECTOR SECURITY
5125 CAMPUS DRIVE
PLYMOUTH MEETING, PA 19462

VECTOR SECURITY
125 CAMPUS DRIVE
PLYMOUTH MEETING, PA 19462

VECTOR SECURITY, INC.
2000 ERICSSON DRIVE
WARRENDALE, PA 15086

VECTOR SECURITY, INC.
5125 CAMPUS DRIVE
PLYMOUTH MEETING, PA 19462

VECTOR SECURITY, INC.
ERICSSON DRIVE
#2000
WARRENDALE, PA 15086

VECTORTEK LLC
2425 N LAPEER RD SUITE B
OXFORD, MI 48371

VECTORTEK LLC
2425 NORTH LAPEER ROAD
SUITE B
OXFORD, MI 48371

VECTORWORKS, INC
8621 ROBERT FULTON DRIVE, SUITE 200
COLUMBIA, MD 21046

VEDL INTERACTIVE TECHNOLOGIES
ONE MEMORIAL DRIVE
SUITE 2000
ST LOUIS, MO 63102

NAME ON FILE
ADDRESS ON FILE

VEE JAY INTERNATIONAL
D-8 INDUSTRIAL ESTATE KANTH RD
MORADABAD, 244001
INDIA

VEEAM SOFTWARE CORPORATION
8800 LYRA DRIVE
SUITE 350
COLUMBUS, OH 43240

VEER INC
36854 TREASURY CENTRE
CHICAGO, IL 60694-6800

NAME ON FILE
ADDRESS ON FILE

VEESTRO, INC
1715 E. 21ST STREET
LOS ANGELES, CA 90058

VEESTRO, INC.
1715 EAST 21ST STREET
LOS ANGELES, CA 90058

VEGA METALS INC
DBA CRICKET FORGE
214 HUNT STREET
DURHAM, NC 27701

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | VEGANZ GROUP AG<br>AN DEN KIEFERN, HALLE B.4. 7<br>LUDWIGSFELDE, 14974<br>GERMANY | VEGAR ABELSNES PHOTOGRAPHY LLC<br>424 COGNEWAUGH ROAD<br>COS COB, CT 06807 |
| VEGAS SUPPLIES GIFTS<br>114 NORTH CENTRAL<br>KINDCAID, IL 62540 | VEGEPOD GMBH<br>AHORNSTRASSE 37A<br>RATINGEN, 40882<br>GERMANY | VEGEPOD LLC<br>PO BOX 2454<br>MISSION VIEJO, CA 92690 |
| VEGEPOD SERVICES PTY LTD<br>5/287 MONA VALE ROAD<br>TERRY HILLS, NSW, 2084<br>AUSTRALIA | VEGEPOD UK LTD<br>186-192 HIGH RD<br>ILFORD, IG1 1LR<br>UNITED KINGDOM | VEGETARIAN TRAVELER, LLC<br>8362 TAMARACK VILLAGE<br>SUITE 119 #310<br>WOODBURY, MN 55125 |
| VEGETARIAN TRAVELER, LLC<br>5277 JAMACA AVE. N<br>LAKE ELMO, MN 55042 | VEGETARIAN TRAVELER, LLC<br>5277 JAMACA AVENUE NORTH<br>LAKE ELMO, MN 55042 | VEGO GARDEN INC<br>211 HIGHLAND CROSS DR. 111<br>HOUSTON, TX 77073 |

VEGTRUG LIMITED
2B WYNCOLLS ROAD
COLCHESTER, CO4 9HU
UNITED KINGDOM

VEGTRUG LIMITED (USD ACCOUNT)
2B WYNCOLLS ROAD
COLCHESTER, CO4 9HU
UNITED KINGDOM

VEGTRUG OSAINC
208 PROGRESS DRIVE
MONTGOMERYVILLE, PA 18936

VEGTRUG OSAINC
VEGTRUE USA INC
ATTN KOOKA KUNABARA
308 PROGRESS DRIVE,
MONTGOMERYVILLE, PA 18936

VEGTRUG USA INC
BETHLEHEM PK
#1900
HATFIELD, PA 19440

VEGTRUG USA INC.
208 PROGRESS DR.
MONTGOMERYVILLE, PA 18936

NAME ON FILE
ADDRESS ON FILE

VEHNS GROUP GMBH
THEATINERSTRASSE 40-42
MUNICH, 80333
GERMANY

VEIT, INC. (VEIT-AMERICAS)
577 SMITH ROAD
WINDER, GA 30680

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VEJ HOLDINGS LLC
1717 N. NAPER BLVD.
STE. 108
NAPERVILLE, IL 60563

VELA BAE CANDLES LLC
244 TAMMANNY LANE
ROMEOVILLE, IL 60446

VELA RESEARCH LP
13577 FEATHER SOUND DRIVE
SUITE 550
CLEARWATER, FL 33762

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VELASEA, LLC
2 ASTOR
IRVINE, CA 92618

VELASPAN INC
515 W HAMIILTON STREET
SUITE 206
ALLENTOWN, PA 18101

VELASPAN, INC.
515 W. HAMILTON ST.
SUITE 506
ALLENTOWN, PA 18101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VELCOREX SINCE 1828
14 RUE DU COMMANDANT
MARCEAU, 68550
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VELOCITY COMMERCE LLC
17720 OAK PARK AVENUE
TINLEY PARK, IL 60477

VELOCITY COMMERCE LLC
ATTN BILL LYNCH
17720 OAK PARK AVENUE
TINLEY PARK, IL 60477

VELOCITY EXPRESS, INC.
96 MORTON STREET
NEW YORK, NY 10014

VELOCITY MARKETING LLC
17720 OAK PARK AV
TINLEY PARK, IL 60477

VELOCITY OUTLET LTD
WINSHIP ROAD
CAMBRIDGE, CB24 6BQ
UNITED KINGDOM

VELOCITY URGENT CARE, LLC
3901 TREYBURN DRIVE
SUITE 201
WILLIAMSBURG, VA 23185

VELOCITYEHS
222 MERCHANDISE MART PLAZA
SUITE 1750
CHICAGO, IL 60654

VELOSECURE LLC (DBA IDENTITY FINDER,
LLC)
250 WEST 57TH STREET
SUITE 2412
NEW YORK, NY 10107

VELOUR COSMETICS ULC
E LIBERTY STREET
#171
TORONTO, ON M6K 3P6
CANADA

VELOUR RECORDINGS, INC
628 BROADWAY
NEW YORK, NY 10012

VELOUR RECORDINGS, INC.
628 BROADWAY
SUITE 502
NEW YORK, NY 10012

VELVET BY GRAHAM SPENCER
3961 LANDMARK STREET
CULVER CITY, CA 90232

VELVET ROPE BAKE SHOP
8922 NORRIS AVE
SUN VALLEY, CA 91352

VELVETEEN INTERNATIONAL LTD
8 PO SHAN ROAD
9B HAMILTON COURT
HONG KONG
CHINA

NAME ON FILE
ADDRESS ON FILE

VENABLE LLP
575 7TH STREET NW
WASHINGTON, DC 20004

VENABLE LLP
575 SEVENTH STREET NW
WASHINGTON, DC 20004

VENABLE LLP
600 MASSACHUSETTS AVE NW
WASHINGTON, DC 20001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VENAFI
175 E 400 S
SUITE 300
SALT LAKE CITY, UT 84111

VENAFI, INC.
175 E. 400 SOUTH
SUITE 300
SALT LAKE CITY, UT 84111

VENAFI, INC.
175 EAST 400 SOUTH
SUITE #300
SALT LAKE CITY, UT 84111

VENAFI, INC.
175 EAST 400 SOUTH
SALT LAKE CITY, UT 84111

VENCATO 1986 - CASA DI RAPPRESENTAN
E COMMERCIO - DI MICHELE
VIA BATTAGLIONE VICENZA 12
VALDAGNO, 36078
ITALY

VENCE
VANS INC
DBA TIMBERLAND LLC
PO BOX 92550
CHICAGO, IL 60675-2550

VENCHI SPA
VIA VENCHI 1
CASTELLETTO STURA, 12040
ITALY

VENCO INDUSTRIAL LIMITED
UNIT 1101, 11/F, TAMSON PLAZA, 161 WAI
YIP STREET
KWUN TONG, KOWLOON, 000000
HONG KONG

VENCO INDUSTRIAL LIMITED
UNIT 1101, 11/FLOOR, TAMSON PLAZA
KOWLOON, H.K.
HONG KONG

VENCO INDUSTRIAL LTD
161 WAI YIP STREET
KWUN TONG
HONG KONG

VENCO INDUSTRIAL LTD
WAI YIP STREET
#161
UNIT 1101, 11/F., TAMSON PLAZA
KWUN TONG, 00000
HONG KONG

VENCO MARKETING LLC
304 S.JONES BLVD. STE 3712
ASSISTED LIVING STORE
LAS VEGAS, NV 89107

VENDECOR, INC.
1153 BELLVIEW CRESCENT
BURLINGTON, ON L7S 1C9
CANADA

VENDECOR, INC.
5 BRUMWELL STREET
TORONTO, ON M1C 2K7
CANADA

VENDERY GMBH
LUEBSCHE STRASSE 51
WISMAR, 23966
GERMANY

VENDOME PRESS, LLC
244 5TH AVENUE
ST. 2043
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

VENDORFUL HOLDINGS LLC
450 FOLSOM ST, 2207
SAN FRANCISCO, CA 94105

VENDORFUL INC.
30 VESEY ST.
NEW YORK, NY 10007

VENDORFUL INC.
30 VESEY ST.
9TH FLOOR
NEW YORK, NY 10007

VENDORFUL, INC.
954 LEXINGTON AVENUE
SUITE 1136
NEW YORK, NY 10021

VENDORNET INC
PO BOX 204113
DALLAS, TX 75320-4114

VENDORPAL
7324 SOUTHWEST FWY.
STE 216
HOUSTON, TX 77074

NAME ON FILE
ADDRESS ON FILE

VENDURE GMBH
WIEDNER GUERTEL
#12/2
VIENNA, 1040
AUSTRIA

VENDURE GMBH
WIEDNER GRTEL 12
2026-01-02 000000
VIENNA, 1040
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VENETIAN WORLDWIDE LLC
2485 S 2700 WEST
WEST VALLEY, UT 84119

VENETIAN WORLDWIDE LLC
2485 50
2700 WE
SALT LAKE CITY, UT 84119

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VENNGAGE
128A STERLING ROAD, SUITE 300
TORONTO, ON M6R 2B7
CANADA

VENQUEST TRADING, INC.
2811 FABER STREET
UNION CITY, CA 94587

NAME ON FILE
ADDRESS ON FILE

VENTA AIRWASHER INC
411 E BUSINESS CENTER DRIVE
SUITE 107
MT PROSPECT, IL 60056

VENTA-LAUFWAESCHER GMBH
WELTESTRASSE 5
WEINGARTEN, 88250
GERMANY

VENTANA TELEVISION HOLDINGS, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

VENTANA TELEVISION, INC
1 HSN DRIVE
ST. PETERSBURG, FL 33729

VENTANA TELEVISION, INC.
1200 WILSON DRIVE
WEST CHESTER, PA 19380

VENTMERE LTD
145 IDEMA RD
MARKHAM, ON L3R 1A9
CANADA

VENTMERE LTD.
145 IDEMA RD
MARKHAM, NY 11010

VENTRE PHOTO ILLUSTRATIONS
901 HOLZ AVE
CINCINNATI, OH 45202

VENTUNO INC
VENTUNO CO LTD
2-1-1 OMIYA
FUKUOKA CITY CHUO WARD, 8100013
JAPAN

VENTUR AGENCY LIMITED
1 HAREFIELD ROAD
UXBRIDGE, UB8 1EX
UNITED KINGDOM

VENTURA MEDIA COMMUNICATIONS GJ,
PO BOX 15009
FRESNO, CA 93702

VENTURA MEDIA COMMUNICATIONS GJ, LLC
3619 E. VENTURA AVE.
FRESNO, CA 93702

VENTURA MEDIA COMMUNICATIONS LLC
EAST VENTURA AVENUE
#3619
FRESNO, CA 93702

VENTURA MEDIA COMMUNICATIONS, LLC
3619 E. VENTURA AVE.
FRESNO, CA 93702

VENTURA NY INC
5528 S FORT APACHE RD
LAS VEGAS, NV 89148

VENTURA PRINTING
200 N. ELEVAR STREET
OXNARD, CA 93030

VENTURA SPA
VIALE SARCA 336
MILANO, 20126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VENTURE COMMUNICATIONS COOPERATIVE
PO BOX 157
HIGHMORE, SD 57345

VENTURE LASER LLC
4732 STENTON AVE
PHILADELPHIA, PA 19144

VENTURE PRODUCTS LLC
5800 N BAYSHORE DR
SUITE B206
MILWAUKEE, WI 53217

VENTURE TECHNOLOGIES GROUP, LLC
WORLD TV LOS ANGELES / KH
5670 WILSHIRE BLVD
LOS ANGELES, CA 90036

VENTURER ELECTRONICS INC
725 DENISON ST EAST
MARKHAM, ON L3R 1B8
CANADA

VENTURER ELECTRONICS INC.
725 DENISON STREET
MARKHAM, ON L3R 1B8
CANADA

VENTURI
2299 TRAVERSEFIELD DRIVE
TRAVERSE CITY, MI 49686

VENTURI INC.
2299 TRAVERSFIELD DR.
TRAVERSE CITY, MI 49686

VENUE LIFESTYLE AND EVENT
7723 TYLERS PLACE BLVD
PMB 144
WEST CHESTER, OH 45069

VENUS AQIL
NEAR MARUTI SUZUKI TRUE VALUE
MAINATHER
LAKRI ROAD
MORADABAD, 244001
INDIA

VENUS ET FLEUR
3602 SCHINDLER DRIVE N
MONMOUTH JUNCTION, NJ 08852

VENUS HOTEL WARE PVT LTD
WZ-1 BASAI ROAD MOTI NAGAR
NEW DELHI, 110015
INDIA

VENUS IMPEX
SAMBHAL ROAD
VILL FARIDPUR UMRI ROAD
MORADABAD, 244001
INDIA

VENUS INDIA
NEAR MINI BY PASS MAINATHAIR
UTTAR PRADESH, 244003
INDIA

VENUS TELEPHONE CORPORATION
PO BOX 75
VENUS, PA 16364

NAME ON FILE
ADDRESS ON FILE

VEO TELEVISION, S.A.U.
AVENIDA DE SAN LUIS, 25
MADRID, 28033
SPAIN

VEOLIA ES SPECIAL SERVICES, INC.
P.O. BOX 367
GERMANTOWN, WI 53022-0367

VEOLIA ES SPECIAL SERVICES, INC.
N104 W 13275 DONGES BAY ROAD
GERMANTOWN, WI 53022-0367

VEOLIA ES TECHNICAL SOLUTIONS LLC
PO BOX 73709
CHICAGO, IL 60673-7709

VEOLIA ES TECHNICAL SOLUTIONS, L.L.C.
125 S 84TH ST
STE 175
MILWAUKEE, WI 53214

VEOLIA ES TECHNICAL SOLUTIONS, L.L.C.
700 E. BUTTERFIELD RD.
SUITE 201
LOMBARD, IL 60148

VEOLIA NORTH AMERICA INC
DBA VEOLIA ES TECHNICAL
SOLUTIONS LLC
PO BOX 73709
CHICAGO, IL 60673-7709

VEOLIA NORTH AMERICA, INC D/B/A VEO
53 STATE STREET
ES TECHNICAL SOLUTIONS LL
BOSTON, MA 02109

VEOLIA NORTH AMERICA, INC D/B/A VEOLIA
PO BOX 73709
CHICAGO, IL 60673-7709

VEOLIA UMWELTSERVICE OST GMBH
ROSENSTRASSE 99
DRESDEN, 01159
GERMANY

VEOLIA WATER PURIFICATION SYSTEMS
UNIT C PURITE, BANDET WAY
LIMITED
THAME, OX9 3SJ
UNITED KINGDOM

VEOLIA WATER TECHNOLOGIES
DEUTSCHLAND GMBH
SPEICHERSTR. 14A
CELLE, 29221
GERMANY

VEPAR, LLC
675 SUGARTOWN ROAD
MALVERN, PA 19355

VER.DI
RHEYDTER STR. 328
MOENCHENGLADBACH, 41065
GERMANY

VER.DI BILDUNGBERATUNG GEMEINNUETZ
MOERSENBROICHER WEG 200
GMBH
DUESSELDORF, 40470
GERMANY

VER.DI BILDUNGSZENTRUM GLADENBACH
SCHLOSSALLEE 33
VEREINTE DIENSTLEISTUNGSG
GLADENBACH, 35075
GERMANY

VERA BRADLEY DESIGNS
12420 STONEBRIDGE RD
ROANOKE, IN 46783

VERA BRADLEY DESIGNS, INC.
12420 STONEBRIDGE ROAD
ROANOKE, IN 46783

VERA BRADLEY SALES LLC
12420 STONEBRIDGE ROAD
ROANOKE, IN 46783

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERA MUENCH FASHION-DESIGN GMBH
SILVANERWEG 12
WILHELM TECK, 73235
GERMANY

VERA Y RECORDS, LLC
1617 N. HOPE STREET
#1A
PHILADELPHIA, PA 19122

NAME ON FILE
ADDRESS ON FILE

VERACITY NETWORKS
ATTN ACCOUNTING
357 SOUTH 670 WEST STE 300
LINDON, UT 84042

VERACITY NETWORKS
SOUTH 670 WEST STE 300
#357
LINDON, UT 84042

VERANDA
PO BOX 7186
RED OAK, IA 51591

VERANDA PUBLICATIONS
PO BOX 10392
DES MOINES, IA 50306

NAME ON FILE
ADDRESS ON FILE

VERASCAPE INC
155 W CENTRAL ROAD
SCHAUMBURG, IL 60195-1945

VERASCAPE, INC.
155 W. CENTRAL ROAD
SCHAUMBERG, IL 60195

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERATEX INC
14320 ARMINTA STREET
PANORAMA CITY, CA 91402

VERATEX, INC.
14000 ARMINTA STREET
PANORAMA CITY, CA 91402

VERAWORKS
FOREST HILLS CT.
#6479
FREDERICK, MD 21701

NAME ON FILE
ADDRESS ON FILE

VERBAND DER VEREINE CREDITREFORM
HELLERSBERGSTRASSE 12
E.V.
NEUSS, 41460
GERMANY

VERBAND SOZIALER WETTBEWERB E.V.
KANTSTRASSE 100
BERLIN, 10627
GERMANY

VERBANDSGEMEINDEVERWALTUNG
KAERLICHER STR. 4
WEISSENTHURM
WEISSENTHURM, 56575
GERMANY

VERBRAUCHERZENTRALE BUNDESVERBAND
RUDI-DUTSCHKE-STRASSE 17
BERLIN, 10969
GERMANY

VERCEL INC.
440 N BARRANCA AVE
#4133
COVINA, CA 91723

VERDE HOME PRODUCTS
2 NEWTON EXECUTIVE PK
STE 100
NEWTON, MA 02462

NAME ON FILE
ADDRESS ON FILE

VERDEVIP SRL
IGOR COMAI MOCCI
VIA RIGLA 40
PONTERANICA, 24010
ITALY

VERDI COMMERCE, LLC
500 COMMERCE DRIVE
SUITE 3
AMHERST, NY 14228

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERDURE, LLC
190 MOORE STREET
SUITE 270
HACKENSACK, NJ 07601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VEREIN Z. FOERDERUNG DER TELEKOMMUN
KATION BERGSTADT BRAND ER
DAMMSTRASSE 12
BRAND-ERBISDORF, 09618
GERMANY

VEREINIGTE VERLAGSANSTALTEN GMBH
HOEHERWEG 278
DUESSELDORF, 40231
GERMANY

VEREINIGUNG FUER DIE SICHERHEIT DER
WIRTSCHAFT E.V., HESSEN -
LISE-MEITNER-STR. 1
MAINZ, 55129
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERGE MARKETING INC D/B/A VERGE
CREATIVE GROUP
1140 BROADWAY
NEW YORK, NY 10001-7693

VERICIMETRY ADVISORS LLC
972 W CAMPUS LANE
GOLETA, CA 93117

NAME ON FILE
ADDRESS ON FILE

VERIDIAN HEALTHCARE, LLC
1175 LAKESIDE DRIVE
GURNEE, IL 60031

VERIDIAN INFORMATION SOLUTIONS, LLC
1080 PEACHTREE STREET
SUITE 3412
ATLANTA, GA 30309

VERIDIAN INFORMATION SOLUTIONS, LLC
8 THE GRN, STE 8198
VERIDIAN
DOVER, DE 19901

VERIDIAN INFORMATION SOLUTIONS, LLC
THE GRN, STE 8198
#8
DOVER, DE 19901

VERIDIAN SOLUTIONS LLC
8 THE GREEN
SUITE 8198
DOVER, DE 19901

VERIDIAN SOLUTIONS, LLC
1080 PEACHTREE STREET
SUITE 3412
ATLANTA, GA 30309

VERIFAYA CORPORATION
142 N MILPITAS BLVD
SUITE 297
MILPITAS, CA 95035

VERIFIED LABEL AND PRINT INC
7905 HOPI PLACE
TAMPA, FL 33634

VERIFIED PERSON INC
PO BOX 35626
NEWARK, NJ 07193-5626

VERIFONE INC
LOCKBOX 774060
PO BOX 854060
MINNEAPOLIS, MN 55485-4060

VERIFONE, INC.
2099 GATEWAY PLACE
SUITE 600
SAN JOSE, CA 95110-1093

VERIFONE, INC.
2099 GATEWAY PLACE
SUITE 600
SAN JOSE, CA 95110

VERIGOLD JEWELLERY (UK) LTD
2ND FLOOR
LONDON, N3 2JE
UNITED KINGDOM

VERIGOLD JEWELRY, INC.
501 MADISON AVENUE
9TH FLOOR
NEW YORK, NY 10022

VERILUX
PO BOX 1393
WILLISTON, VT 05495

VERINT
800 NORTH POINT PARKWAY
ALPHARETTA, GA 30005

VERINT AMERICAS INC
DBA OPINIONLAB
PO BOX 733597
DALLAS, TX 75373-3597

VERINT AMERICAS INC.
978702
DALLAS, TX 75397-8702

VERINT AMERICAS INC.
225 BROADHOLLOW RD
MELVILLE, NY 11747-4822

VERINT AMERICAS INC.
800 NORTH POINT PARKWAY
SUITE 100
ALPHARETTA, GA 30005

VERINT AMERICAS INC.
P.O. BOX 978702
DALLAS, TX 75397-8702

VERINT AMERICAS INC.
5995 WINWARD PKWY
ALPHARETTA, GA 30005

VERINT AMERICAS, INC.
800 NORTH POINT PARKWAY
ALPHARETTA, GA 30005

VERINT PROFESSIONAL SERVICES
P.O. BOX 978702
DALLAS, TX 75397-8702

VERINT PSD
P.O. BOX 978702
DALLAS, TX 75397-8702

VERINT SYSTEMS INC.
330 SOUTH SERVICE ROAD
MELVILLE, NY 11747

VERINT SYSTEMS UK LIMITED
43 2ND FLOOR, THE FORGE, CHURCH STR
WOKING, GU21 6HT
UNITED KINGDOM

VERINT SYSTEMS UK LIMITED
241 BROOKLANDS ROAD
WEYBRIDGE, SURREY, KT13 0RH
UNITED KINGDOM

VERIPHY SKINCARE INC.
HANLON CREEK BLVD
#574
GUELPH, ON N1C 0A1
CANADA

VERISIGN
12061 BLUEMONT WAY
RESTON, VA 20190

VERISIGN INC.
12061 BLUEMONT WAY
RESTON, VA 20190

VERISIGN, INC.
487 E. MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

VERISTOR SYSTEMS, INCORPORATED
4850 RIVER GREEN PARKWAY
DULUTH, GA 30096

VERITABLE SAS
109 RUE DES MERCIERES
RILLIEUX LA PAPE, 69140
FRANCE

VERITAS PAZARLAMA IC VE DIS
ORGANIZE SANAYI BOLGESI
FAHRI KARACA CADDESI NO 14
HONAZ DENIZLI, 20065
TURKEY

VERITAS PAZARLAMA IC VE DIS
OSB MAH. SERVERGAZI CAD
NO. 7 20330
DENIZLI, 00001
TURKEY

VERITAS TECHNOLOGIES LLC
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

VERITAS TEKSTIL KONF PAZ SAN
ORGANIZE SAN BOL
FAHRI KARACA CADDESI NO 14
DENIZLI, 20330
TURKEY

VERITAS TEKSTIL KONF PAZ SAN V
ORGANIZE SAN BOL
FAHRI KARACA CADDESI NO 14
DENIZLI, 20330
TURKEY

VERITAS US, INC
VERITAS TECHNOLOGIES LLC
2625 AUGUSTINE DRIVE
SANTA CLARA, CA 95054

VERITIV OPERATING CO
7472 COLLECTION CENTER DR
CHICAGO, IL 60693

VERITIV OPERATING CO
PO BOX 409884
ATLANTA, GA 30384-9884

VERITIV OPERATING COMPANY
1000 ABERNATHY ROAD NE
BLDG. 400
SUITE 1700
ATLANTA, GA 30328

VERITIV OPERATING COMPANY
PO BOX 644520
PITTSBURGH, PA 15264-4520

VERITONIC, INC.
46 BUELL HILL RD.
KILLINGWORTH, CT 06419

VERITV, INC
171 CHRYSTIE STREET, # 8A
NEW YORK, NY 10002

NAME ON FILE
ADDRESS ON FILE

VERIZON
PO BOX 4830
TRENTON, NJ 08650-4830

VERIZON
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON
PO BOX 15043
ALBANY, NY 12212-5043

VERIZON BUSINESS NETWORK SERVICES
PO BOX 5043
ALBANY, NY 12212-5043

VERIZON BUSINESS NETWORK SERVICES I
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036

VERIZON BUSINESS NETWORK SERVICES INC
PO BOX 15043
ALBANY, NY 12212-5043

VERIZON BUSINESS NETWORK SERVICES INC.
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON BUSINESS NETWORK SERVICES INC.
5055 NORTH POINT PARKWAY
ALPHARETTA, GA 30022

VERIZON BUSINESS NETWORK SERVICES INC.
6415-6455 BUSINESS CENTER DRIVE
HIGHLANDS RANCH, CO 80130

VERIZON BUSINESS NETWORK SERVICES INC.
7701 E. TELECOM PARKWAY
TEMPLE TERRACE, FL 33637

VERIZON BUSINESS NETWORK SERVICES INC.
D/B/A VERIZON BUSINESS SERVICES
6415 BUSINESS CENTER DRIVE
HIGHLANDS RANCH, CO 80130

VERIZON BUSINESS NETWORK SERVICES LLC
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON BUSINESS NETWORK SERVICES, INC.
140 WEST STREET
NEW YORK, NY 10007

VERIZON BUSINESS NETWORK SERVICES, INC.
7701 E TELECOM PKWY
A1-J13
TEMPLE TERRACE, FL 33637

VERIZON BUSINESS NETWORK SERVICES, INC.
ON BEHALF OF CYBERTRUST, INC.
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON BUSINESS SERVICES INC
1 VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON COMMUNICATIONS
PO BOX 6800
NEWARK, NJ 07181-6800

VERIZON COMMUNICATIONS INC
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

VERIZON COMMUNICATIONS INC
PO BOX 15124
ALBANY, NY 12212-5124

VERIZON COMMUNICATIONS INC
PO BOX 16800
NEWARK, NJ 07101-6800

VERIZON CORPORATE SERVICES GROUP INC.
140 WEST STREET
NEW YORK, NY 10007

VERIZON CORPORATE SERVICES GROUP INC.
140 WEST STREET
22ND FLOOR
NEW YORK, NY 10007

VERIZON CORPORATE SERVICES GROUP, INC.
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON CORPORATE SERVICES GROUP, INC.
1095 AVENUE OF THE AMERICAS
12TH FLOOR
NEW YORK, NY 10036

VERIZON CORPORATE SERVICES GROUP, INC.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

VERIZON CORPORATE SERVICES GROUP, INC.
1095 AVE OF THE AMERICAS
FLOOR 12
NEW YORK, NY 10036

VERIZON DIGITAL MEDIA SERVICES INC.
13031 WEST JEFFERSON BLVD.
BUILDING 900
LOS ANGELES, CA 90094

VERIZON DIGITAL MEDIA SERVICES INC.
99 SOUTH BEDFORD ST.
SUITE 209
BURLINGTON, MA 01803

VERIZON FINANCIAL SERVICES LLC
PO BOX 16801
NEWARK, NJ 07101-6801

VERIZON FIOS TV
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON MEDIA
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON MEDIA INC
770 BROADWAY NY.
NEW YORK, NY 10003

VERIZON MEDIA INC
PO BOX 89-4147
LOS ANGELES, CA 90189-4147

VERIZON MEDIA INC.
770 BROADWAY
NEW YORK, NY 10003

VERIZON MEDIA INC.
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON SERVICES CORP.
140 WEST STREET
NEW YORK, NY 10007

VERIZON SERVICES CORPORATION
1095 6TH AVENUE
NEW YORK, NY 10018

VERIZON SERVICES CORPORATION
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10026

VERIZON SERVICES CORPORATION
140 WEST STREET
22ND FLOOR
NEW YORK, NY 10007

VERIZON SERVICES CORPORATION
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON SOURCING, LLC
ONE VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON VALUE, INC.
9700 NW 112 AVENUE
MEDLEY, FL 33178

VERIZON VALUE, INC.
9700 NORTHWEST 112 AVE.
MIAMI, FL 33178

VERIZON WIRELESS SERVICES LLC
PO BOX 16810
NEWARK, NJ 07101-6810

VERIZON WIRELESS SERVICES LLC
180 WASHINGTON VALLEY RD
BEDMINSTER, NJ 07921

VERKEHRSINSTITUT FAHRSHULE
REINHOLD GMBH
PEMPELFORTER STRASSE 8
DUESSELDORF, 40211
GERMANY

VERLAG ANZEIGENBLAETTER GMBH
BRUECKENSTRAE 15
CHEMNITZ, 09111
GERMANY

VERLAG C.H.BECK OHG
WILHELMSTRASSE 9
MUENCHEN, 80801
GERMANY

VERLAG CHMIELORZ GMBH
MARKTPLATZ 13
WIESBADEN, 65183
GERMANY

VERLAG DASHOEFER GMBH
BARMBECKER STR. 4A
HAMBURG, 22303
GERMANY

VERLAG DER TAGESSPIEGEL GMBH
ASKANISCHER PLATZ 3
BERLIN, 10969
GERMANY

VERLAG DR. OTTO SCHMIDT KG
GUSTAV-HEINEMANN-UFER 58
KOELN, 50968
GERMANY

VERLAG FUER ANZEIGENBLAETTER GMBH
HINTER DER JUNGENSTR. 22
MUELHEIM-KAERLICH, 56218
GERMANY

VERLAG WERBEN U. VERKAUFEN GMBH
HULTSCHINER STRASSE 8
MNCHEN, 81677
GERMANY

VERLAGSGESELLSCHAFT
RUDOLF MUELLER GMBH CO.
STOLBERGER STRASSE 84
KOELN, 50933
GERMANY

VERLO INDUSTRIES INC
10762 CHESTNUT AVE
STANTON, CA 90680

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERMONT BROADCAST ASSOCIATES
DBA WGMT, WKXH, WMTK, WSTJ,
WMOO, WIKE, WJJZ
PO BOX 97
LYNDONVILLE, VT 05851

VERMONT BUTCHER BLOCKINV
BOARD COMPANY LLC
2260 SOUTH RD
WILLISTON, VT 05495

VERMONT DEPARTMENT OF TAXES
PO BOX 1779,
MONTPELIER, VT 05601-1779

VERMONT DEPARTMENT OF TAXES
133 STATE ST
MONTPELIER, VT 05633-1401

VERMONT DEPARTMENT OF TAXES
133 STATE ST
MONTPELIER, VT 05633

VERMONT DPT TAXES-SALES TAX
PO BOX 547
MONTPELIER, VT 05601-0547

VERMONT HONEYLIGHTS INC
9 MAIN ST
BRISTOL, VT 05443

VERMONT JUVENILE FURNITURE MFG
PET GEAR
PO BOX 99
WEST RUTLAND, VT 05777

VERMONT STATE TREASURER
109 STATE ST, PAVILION BLDG, 4TH FL
MONTPELIER, VT 05609-6200

VERMONT STATE TREASURER
ABANDONED PROPERTY DIV.
133 STATE ST
MONTPELIER, VT 05633-6200

VERMONT TELEPHONE CO., INC
ATT RACHEL WHITAKER
354 RIVER STREET
SPRINGFIELD, VT 05156

VERMONT TELEPHONE COMPANY, INC
RIVER ST
#354
SPRINGFIELD, VT 05156

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERNEAU NETWORKS, INC
ATTN ALESA BENISH
PO BOX 427
HILLSBORO, WI 54634

VERNEAU NETWORKS, INC
PO BOX 427
HILLSBORO, WI 54634

NAME ON FILE
ADDRESS ON FILE

VERNON COMMUNICATIONS COOPERATIVE
PO BOX 20
WESTBY, WI 54667

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERPOORTEN GMBH CO. KG
POSTDAMER PLATZ 1
BONN, 53119
GERMANY

VERRAGIO, LTD.
132 WEST 36TH STREET
NEW YORK, NY 10018

VERRE BY JESS PANZA LLC
453 S SPRING ST #539
LOS ANGELES, CA 90013

VERS INC
PO BOX 5265
WAYLAND, MA 01778

VERSA GROUP LLC
10 W 37TH STREET 9TH FLOOR
NEW YORK, NY 10018

VERSACART SYSTEMS INC
4720 WALNUT ST, STE 105
BOULDER, CO 80301

VERSACART SYSTEMS INC
AMSA, INC
4720 WALNUT ST, STE 105
BOULDER, CO 80301

VERSAFEED INC.
268 BUSH STREET
SUITE 600
SAN FRANCISCO, CA 94104

VERSAFEED INC.
268 BUSH STREET
SUITE 6000
SAN FRANCISCO, CA 94104

VERSAFEED, INC
702 MANGROVE AVE
CHICO, CA 95926

VERSAFEED, INC.
286 BUSH STREET
SUITE 6000
SAN FRANCISCO, CA 94104

VERSAILLES HOME FASHIONS INC
8551 RAY-LAWSON BLVD
ANJOU, QC H1J 1K6
CANADA

VERSANT FUNDING LLC
2500 N.MILITARY TRAIL, SUITE 465
BOCA RATON, FL 33431

VERSANT FUNDING LLC
2500 NORTH MILITARY TRAIL, SUITE 46
BOCA RATON, FL 33431

VERSANT FUNDING LLC
2200 FLETCHER AVENUE
SUITE 500
FORT LEE, NJ 07024

VERSANT FUNDING LLC
2500 NORTH MILITARY TRAIL
SUITE 465
BOCA RATON, FL 33431

VERSATILE DISTRIBUTION LTD
LYNCHBOROUGH ROAD
PASSFIELD, GU30 7SB
UNITED KINGDOM

VERSAY SOLUTIONS, LLC
2 N RIVERSIDE PLAZA
DEERFIELD, IL 60606

VERSAY SOLUTIONS, LLC
2 N RIVERSIDE PLAZA
CHICAGO, IL 60606-2605

VERSAY SOLUTIONS, LLC
570 LAKE COOK RD
STE 400
DEERFIELD, IL 60015

VERSAY SOLUTIONS, LLC
570 LAKE COOK ROAD
DEERFIELD, IL 60015

VERSION 22 DESIGN, LTD
86 PEEL DRIVE
LOUGHBOROUGH, UK, LE11 1DF
UNITED KINGDOM

VERSIONONE, INC.
6220 SHILOH ROAD
SUITE 400
ALPHARETTA, GA 30005

VERSO CORPORATION
PO BOX 643938
PITTSBURGH, PA 15264-3938

VERSO SKINCARE USA INC.
28 WEST 36TH STREET
SUITE 401
NEW YORK, NY 10018

VERSO-CAP, LLC
2763 FAIRWAY DRIVE NE
WILLMAR, MN 56201

VERSORGUNGS GMBH KOENIGSWARTHA
EUTRICHER STRASSE 3
KOENIGSWARTHA, 02699
GERMANY

VERST GROUP LOGISTICS
PO BOX 634104
CINCINNATI, OH 45263-4104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VERSUNI GERMANY GMBH
DAMMTORWALL 7A
HAMBURG, 20354
GERMANY

VERSUNI ITALY SRL
VIA ISONZO 55/2
CASALECCHIO DI RENO, 40033
ITALY

VERSUNI UK LIMITED
SPACES, HIGH STREET
WOKING, GU21 6BG
UNITED KINGDOM

VERT PROJECTS LTD
BOURNE ROAD
CRAYFORD, DA1 4BF
UNITED KINGDOM

VERTELLIS
SANTA LAGUNA DR
#10698
BOCA RATON, FL 33428

VERTERIM, INC.
9 QUEEN ANNE ROAD
HOPKINTON, MA 01748

VERTERRA LTD
WASHINGTON STREET
#90A
NORWALK, CT 06854

VERTERRA LTD.
90A WASHINGTON STREET
NORWALK, CT 06854

VERTEX INC
1200 WILSON DR
CHESTER
WEST CHESTER, PA 19380

VERTEX INC
25528 NETWORK PLACE
CHICAGO, IL 60673-1255

VERTEX INC
W510248
25528 NETWORK PLACE
CHICAGO, IL 60673-1255

VERTEX INC.
1041 OLD CASSATT ROAD
BERWYN, PA 19312

VERTEX INTERNATIONAL
12558 PROSPERITY AVE
BECKER, MN 55308

VERTEX INTERNATIONAL, INC.
12885 PROSPERITY AVE.
BECKER, MN 55308

VERTEX INTL
2852 7TH ST.N
SAINT CLOUD, MN 56303

VERTEX WIRELESS LLC
500 WEGNER DRIVE
WEST CHICAGO, IL 60185

VERTEX, INC.
2301 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406

VERTEX, INC.
2301 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406-2772

VERTICAL ALLIANCE, INC.
190 W. GERMANTOWN PIKE
SUITE 210
NORRISTOWN, PA 19401-1385

VERTICAL ATHLETICS
1424 INDUSTRIAL WAY
A3
GARDNERVILLE, NV 89410

VERTICAL BRIDGE CC FM, LLC
PO BOX 743392
ATLANTA, GA 30374-3392

VERTICAL BRIDGE CC FM, LLC
750 PARK OF COMMERCE DRIVE
SUITE 200
BOCA RATON, FL 33487-3612

VERTICAL BRIDGE ENGINEERING, LLC
22 WEST ATLANTIC AVE
STE 310
DELRAY BEACH, FL 33444

VERTICAL EDGE CONSULTING GROUP, INC
11595 N. MERIDIAN STREET
CARMEL, IN 46032

VERTICAL GROOVES
429 WEST OHIO STREET
CHICAGO, IL 60654

VERTICAL MEDIA GMBH
WALLSTRASSE 27
BERLIN, 10179
GERMANY

VERTICAL POSITIONING GROUP (VPG) AB
52 HELSINGBORGSVAGEN
ANGELHOLM, 262 21
SWEDEN

VERTICAL TECHNOLOGY SERVICES, LLC
9446 EARLEY DRIVE SUITE B
HAGERSTOWN, MD 21740

VERTIGO FASHION P.C.
LEKKA 23
THESSALONIKI, 57013
GREECE

VERTITECHIT, INC.
4 OPEN SQUARE WAY
SUITE 310
HOLYOKE, MA 01040

VERTIV INFRASTRUCTURE LTD
TOR, SAINT-CLOUD WAY
MAIDENHEAD, SL6 8BN
UNITED KINGDOM

VERTIV ITALIA S.R.L.
VIA L.DA VINCI 16/18
PIOVE DI SACCO, 35028
ITALY

VERTIV POLAND SP. Z O.O.
KRAKOWIAKOW 44
WARSZAWA, 02-255
POLAND

VERTIV SRL
VIA LEONARDO DA VINCI 16/18
PIOVE DI SACCO, 35028
ITALY

VERTRIEBSUNION MEYNEN
REF. SOFTWARE SUPPORT
ELTVILLE, 65341
GERMANY

VERUS LLC
501 W. WILLIAMS STREET
UNIT 1508
APEX, NC 27502

VERVE CONSULTING GMBH
WERFTSTRASSE 16
DUESSELDORF, 40549
GERMANY

VERVE MUSIC GROUP
1755 BROADWAY
3RD FLOOR
NEW YORK, NY 10019

VERVE SERVICES
5500 MUDDY CK
CINCINANTI, OH 45238

VERY COOL STUFF
10249 ROSE BLVD
MORRICE, MI 48857

VERY GREAT DBA COURANT
228 PARK AVE S
PMB 53363
NEW YORK, NY 10003

VERY GREAT DBA WP
228 PARK AVE S
PMB 53363
NEW YORK, NY 10003

VERY GREAT INC.
42 WEST STREET
SUITE 403
BROOKLYN, NY 11222

VERY HUMAN SERVICES SP. Z O.O.
RUBIEZ 10K
POZNAN, 61-612
POLAND

VERYBEST LAW OFFICE
BERRY BEST LAW FIRM
1-8-7 ROPPONGI
MINATO, 1060032
JAPAN

VES ANDOVER LTD
EAGLE CLOSE, CHANDLERS FORD INDUSTR
CHANDLERS FORD, SO53 4NF
UNITED KINGDOM

VESCIR LTD
RD. ZHONGSHAN DIST 3RD FL
NO.25, SEC.1, CHANGAN E.
TAIPEI CITY, 010441
CHINA

VESDIA CORPORATION
3348 PEACHTREE ROAD
NE TOWER PLACE 200 STE300
ATLANTA, GA 30326

VESET LTD.
KLIVERU 3
RIGA, LV-1048
LATVIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VESPA TEKSTIL SAN VE DIS TICARET A.
TEVFIKBEY MAH. SEHIT EROL OL NO. 31
ISTANBUL, 34295
TURKEY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VESTEMI LIMITED
16 WILLINGHAM WAY
LONDON, KT1 3JA
UNITED KINGDOM

VESTERGAARD FRANDSEN INC
1920 L STREET NW
SUITE 875
WASHINGTON, DC 20036

VESTERGAARD FRANDSEN, INC
333 WEST OSTEND ST. SUITE 300
BALTIMORE, MD 21230

VESTINY APPAREL INC.
150 WEST 72ND STREET
#2A
NEW YORK, NY 10023

VESTIS UNIFORMS AND WORKPLACE SUPPL
INC DBA VESTIS SERVICES,
2680 PALUMBO DR.
LEXINGTON, KY 40509

VESTURE GROUP INC.
3405 WEST PACIFIC AVE
BURBANK, CA 91505

VETERANS PLUMBING SERVICE AND
VETERANS WORLDWIDE MAINTENANCE
105 MAIN ST
HACKENSACK, NJ 07601

VETERANS TRANSPLANTATION ASSOCIATIO
10821 RED RUN BLVD UNIT 1053
OWINGS MILLS, MD 21117

VETERINARY PET INSURANCE COMPANY
1800 E. IMPERIAL HIGHWAY
SUITE 145
BREA, CA 92821

VETERINARY VENTURES INC
1135 S ROCK BLVD
STE 330
RENO, NV 89502

VETNIQUE LABS, LLC
1864 HIGH GROVE LN
#112
NAPERVILLE, IL 60540

VETO PRO PAC LLC
1 LANE RD
NORWALK, CT 06853

VETRERIA FRATTINI SRL
VIA METALLINO 2/4
VIMODRONE, 20090
ITALY

VETRERIA LA FENICE
FONDAMENTA DA MULA 151-152
VENEZJA
ITALY

VETRERIA MODERNA SNC
VIA GIORDANO 42A
COLOGNO MONZESE, 20093
ITALY

VETRINA SP
DI PAOLO SGORBATI
STRADA PADANA SUPERIORE 317
VIMODRONE, 20090
ITALY

NAME ON FILE
ADDRESS ON FILE

VETSAK GMBH
SUDERMANPLATZ 1
KOELN, 50670
GERMANY

VETSCIENCE LLC
3102 MAPLE AVE
SUITE 450
DALLAS, TX 76201

VETTER PERSONALDIENSTLEISTUNGEN GMB
KAERLICHER STR. 5A
WEISSENTHURM, 56575
GERMANY

NAME ON FILE
ADDRESS ON FILE

VF CORPORATION
DBA OUTDOOR LLC
13911 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

VF GERMANY TEXTIL-HANDELS GMBH
WALTER-GROPIUS-STRASSE 23
MUENCHEN, 80807
GERMANY

VF IMAGEWEAR, INC.
400 WEAVER AVE
FORT TOTTEN, NY 11359

VF ITALIA SRL
VIA VARESINA 162
MILANO, 20156
ITALY

VF ITALIA SRL (SOCIETA A SOCIO UNIC
VIA VARESINA 162
MILANO, 20156
ITALY

VF NORTHERN EUROPE LTD T/A KIPLING
PARK ROAD EAST
NOTTINGHAM, NG14 6GD
UNITED KINGDOM

VF OUTDOOR INC
SMARTWOOL
32842 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328

VF OUTDOOR, LLC
200 DOMAIN DRIVE
STRATHAM, NH 03885

VF OUTDOOR, LLC
ATTN DIRECTOR OF NA MARKETPLACE
OPERATIONS AND ANALYTICS
200 DOMAIN DRIVE
STRATHAM, NH 03885

VF SPORTSWEAR INC
PO BOX 644550
PITTSBURGH, PA 15264-4550

VF SPORTSWEAR, INC.
40 WEST 57TH STREET
NEW YORK, NY 10019

VFAIRS LLC
1510 RANDOLPH ST
STE 208
CARROLLTON, TX 75006

VFC FOODS (US), INC.
71 MCMURRAY ROAD
SUITE 104
PITTSBURGH, PA 15241

VFC FOODS INC ( US )
71 MCMURRAY ROAD, STE 104
PITTSBURGH, PA 15241

VFTECHNICAL SERVICES
298 CASH AVE.
BLOUNTVILLE, TN 37617

VG RUSH CORP
AMIGO AVENUE
#8803
NORTHRIDGE, CA 91324

VG RUSH CORP.
8803 AMIGO AVENUE
NORTHRIDGE, CA 91324

VGC MEDIA LLC
VEENA CROWNHOLM
3119 9TH ST
BOULDER, CO 80304

VGL FINANAS CORPORATIVAS CONSULTORIA
LTDA.
AV. PAULISTA, 901
18 ANDAR
SO PAULO, BELA VISTA, 01311-100
BRAZIL

VGU VEREIN GEGEN UNWESEN IN HANDEL
UND GEWERBE KOELN E.V.
HOHENZOLLERNRING 12
KOELN, 50672
GERMANY

VHS SAN ANTONIO IMAGING PARTNERS L.P.
D/B/A BAPTIST M S IMAGING WESTOVER HILLS
3903 WISEMAN BLVD.
SUITE 101
SAN ANTONIO, TX 78251

VHT HOLDCO
VIRTUAL HOLD TECHNOLOGY S
3875 EMBASSY PKWY, SUITE 350
AKRON, OH 44333

VHT HOLDCO LLC DBA VHT
4100 W 150TH ST, LOCKBOX 933341
CLEVELAND, OH 44135

VHV COMPANY
16 TIGAN ST SUITE A
WINOOSKI, VT 05404

VI-CAS MANUFACTURING CO INC
8407 MONROE AVENUE
CINCINNATI, OH 45236

VIA VEGAN LTD, DBA MATT NAT
333 CHABANEL OUEST
MONTREAL, QC H2N 2G1
CANADA

VIABELLA HOLDINGS LLC
9 KENDRICK RD
WAREHAM, MA 02571

VIACOM INTERNATIONAL INC
PO BOX 13732
NEWARK, NJ 07188-3732

VIACOM INTERNATIONAL INC.
1515 BROADWAY
33RD FLOOR
NEW YORK, NY 10036

VIACOM INTERNATIONAL INC.
1515 BROADWAY
29TH FLOOR
NEW YORK, NY 10036

VIACOM INTERNATIONAL INC.
BROADWAY, 50TH FLOOR
#1515
NEW YORK, NY 10036

VIAIR CORPORATION
15 EDELMAN
IRVINE, CA 92618

VIAKEYS LTD
DBA VIASCREENS
BRITANNIA WAY
LONDON, NW10 7PA
UNITED KINGDOM

VIALTO PARTNERS ITALY SRL
VIA DANTE 16
MILAN, 20121
ITALY

VIAMOWA
KRZYSZTOF PRYSTUPA
UL. WROCLAWSKA 11/17
KRAKOW, 30-006
POLAND

NAME ON FILE
ADDRESS ON FILE

VIAQUEST INC
21026 NORDHOFF ST
CHATSWORTH, CA 91311

VIARI CHOCOLATES LLC
1207 GARDEN STREET
HOBOKEN, NJ 07030

VIARI CHOCOLATES LLC
ATTN ERIKA HENIK
1207 GARDEN STREET
HOBOKEN, NJ 07030

VIATEK CONSUMER PRODUCTS GROUP
2115 CHAPMAN ROAD
SUITE 149
CHATTANOOGA, TN 37421

VIATEK CONSUMER PRODUCTS GROUP
SE OCEAN BLVD 3A
#2081
STUART, FL 34996

VIATEK CONSUMER PRODUCTS GROUP, INC
SE OCEAN BLVD. SUITE 3AB
#2081
STUART, FL 34996

VIATEK CONSUMER PRODUCTS GROUP, INC
5422 CARRIER DRIVE
ORLANDO, FL 32819

VIATEK CONSUMER PRODUCTS GROUP, INC.
952 INTERNATIONAL PKWY
LAKE MARY, FL 32746

VIATEK CONSUMER PRODUCTS GROUP, INC.
6011 CENTURY OAKS DRIVE
CHATTANOOGA, TN 37411

VIATEK HONG KONG LIMITED
61 MODY ROAD
KOWLOON
HONG KONG

VIATOR HEALTH LIMITED
DYRHAM LODGE, 16 CLIFTON PARK
BRISTOL, BS8 3BY
UNITED KINGDOM

VIBAC S.P.A.
STRADA TICINETO - SALITA SAN SALVAT
TICINETO, 15040
ITALY

VIBE LLC
101 W.MAIN STREET
STARKVILLE, MS 39759

VIC FIRTH INC
77 HIGH STREET
NEWPORT, ME 04953

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICENTINI 1920 SRL
VIA MARCO CORNER 7
THIENE, 36016
ITALY

VICENTINI CASA DEL FRUTTINO
VIA MARCO CORNER 7
THIENE (VI), 36016
ITALY

VICENZA TIEPOLO HOTEL SRL
VIALE SAN LAZZARO 110
VICENZA, 36100
ITALY

VICI ENTERPRISES INC
235 E 40TH STREET
SUITE 39C
NEW YORK, NY 10016

VICI ENTERPRISES INC
33 WEST 60TH STREET
NEW YORK, NY 10023

VICI ENTERPRISES, INC.
555 WEST 59TH STREET
NEW YORK, NY 10019

NAME ON FILE
ADDRESS ON FILE

VICKERMAN COMPANY
675 TACOMA BLVD
NYA, MN 55368

VICKERMAN COMPANY
12775 COUNTY RD 43
CHASKA, MN 55318

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICO GMBH
LUVIA COSMETICS
ROENTGENSTRASSE 6
REINBEK, 21465
GERMANY

VICOM CORPORATION
VIRGINIA INTEGRATED COMMU
5361 CLEVELAND ST
VIRGINIA BEACH, VA 23462

VICTOR BREUER FLORISTMEISTER
PRINZ-GEORG-STRASSE 116
DUESSELDORF, 40479
GERMANY

VICTOR CITY
DBA CITY TREASURER
32 ELM STREET
VICTOR, ID 83455

VICTOR COSTA COMPANY, INC.
18 FOX RUN
SHERMAN, CT 06784

VICTOR FULFILLMENT LLC
DBA SAILORBAGS
90 VICTOR HEIGHTS PKWY
VICTOR, NY 14564

VICTOR GLORIA INDUSTRIAL LTD
RM 08 9/F BLK E WHAT LUK IND
31-35 SHAN MEI STREET FUTAN
SHATIN, HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTOR INNOVATIVE TEXTILES LLC
81 COMMERCE DRIVE
FALL RIVER, MA 02720

VICTOR INSURANCE (A TRADING NAME OF
MARSH LTD)
1 TOWER PLACE WEST
TOWER PLACE
LONDON, EC3R 5BU
UNITED KINGDOM

VICTOR PRODUCTS INC
30 EAST 76TH ST
6TH FL
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTOR TECHNOLOGY, LLC
100 E CROSSROADS PARKWAY
SUITE C
BOLINGBROOK, IL 60440

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTORCO INC
752 NO MAIN ST
PROVIDENCE, RI 02904

NAME ON FILE
ADDRESS ON FILE

VICTORIA A LLC
1178 BROADWAY
5TH FLOOR
NEW YORK, NY 10001

VICTORIA A LLC DBA MAKARI DE SUISSE
1178 BROADWAY 5TH FLOOR
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTORIA CLASSICS, LTD
5901 WESTSIDE AVE
NORTH BERGEN, NJ 07047

VICTORIA CLASSICS, LTD.
2170 ROUTE 27
EDISON, NJ 08817

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTORIA GEMME SNC
VIALE MILANO 108
VICENZA, 36100
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTORIA KIDS
3956 SAN AUGUSTINE DR.
GLENDALE, CA 91206

VICTORIA LEATHER COMPANY
691 G SUMNEYTOWN PK
HARLEYSVILLE, PA 19438

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VICTORIAN HEART CO, INC D/B/A VHC B
211 SOUTH 3RD ST
BRANSON, MO 65616

NAME ON FILE
ADDRESS ON FILE

VICTORINOX SWISS ARMY, INC
PO BOX 845362
BOSTON, MA 02284-5362

NAME ON FILE
ADDRESS ON FILE

VICTORIOUS SOLUTIONS LLC
1309 LAKES ROAD
MONROE, NY 10950

VICTORY ENTERPRISES LLC
13941 LINCOLN ST
SUITE 300
HAM LAKE, MN 55304

VICTORY ENTERPRISES LLC
N. SACRAMENTO AVE
#3658
CHICAGO, IL 60618

VICTURY SPORTS, LLC
2976 E. STATE STREET
SUITE 120-121
EAGLE, ID 83616

VICTUS LLC
2200 FLETCHER AVE
FORT LEE, NJ 07024

VICTUS LLC
2200 FLETCHER AVENUE
SUITE 702
FORT LEE, NJ 07024

VICWEST BRANDS
512 E RIVERSIDE DRIVE
AUSTIN, TX 78704

VIDA GLOW TRADING LIMITED
AUSTIN ROAD TST
#136-138
COMMERCIAL BLDG
HONG KONG, 136138
CHINA

VIDA LEATHER, LLC
8253 N.W. 44TH TERRACE
MIAMI, FL 33166

VIDA MODELS
STEINSTRASSE 21
NUERNBERG, 90419
GERMANY

VIDA PURA GMBH
LANDSBERGER STR. 400
MUENCHEN, 81241
GERMANY

VIDA SHOES INTL INC
AVENUE OF AMERICAS
#1370
NEW YORK, NY 10019

VIDA SHOES INTERNATIONAL
W. 56TH STREET
#29
NEW YORK, NY 10019

VIDA SHOES INTERNATIONAL INC
ATTN ARTHUR LEVINE
29 W. 56TH ST
NEW YORK, NY 10019

VIDA SHOES INTERNATIONAL, INC.
29 W. 56TH ST
NEW YORK, NY 10019

VIDA SHOES INTERNATIONAL, INC.
29 WEST 56TH STREET
NEW YORK, NY 10019

VIDA SHOES INTERNATIONAL, INC.
KANE KESSLER, P.C.
666 THIRD AVENUE
NEW YORK, NY 10017

VIDAA USA, INC.
10775 BELL ROAD
DULUTH, GA 30097

VIDAHAUS LTD
20 LEE CLOSE
WARE, SG12 8JN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIDANT EDGECOMBE HOSPITAL
111 HOSPITAL DRIVE
TARBORO, NC 27886

VIDBOX INC.
9111 JOLLYVILLE RD.
ST. 28.5
AUSTIN, TX 78759

VIDCAD LLC
715 E. IDAHO AVENUE
SUITE 2A
LAS CRUCES, NM 88001

VIDCAD, LLC
715 E. IDAHO AVE
LAS CRUCES, NM 88001

VIDCON LLC
224 W. SPRUCE ST.
MISSOULA, MT 59802

NAME ON FILE
ADDRESS ON FILE

VIDENDUM MEDIA DISTRIBUTION US INC
PO BOX 75042
CHARLOTTE, NC 28275-0042

VIDENDUM MEDIA DISTRIBUTION US INC.
50 TICE BOULEVARD
SUITE 205
WOODCLIFF LAKE, NJ 07667

VIDENDUM PRODUCT SOLUTIONS
VIDENDAM PRODUCTION SOLUTIONS
2-16-1 KONAN
SHINAGAWA EAST ONE TOWER 8F
MINATO-KU
TOKYO, 108-0075
JAPAN

VIDENDUM PRODUCTION SOLUTIONS LIMIT
BRIDGE HOUSE
RICHMOND, TW9 1EN
UNITED KINGDOM

VIDENDUM PRODUCTION SOLUTIONS LIMIT
WILLIAM VINTEN BUILDING EASLEA ROAD
BURY ST EDMUNDS SUFFOLK, IP32 7BY
UNITED KINGDOM

VIDENDUM PRODUCTION SOLUTIONS LTD
EASLEA ROAD, MORETON HALL ESTATE
BURY ST EDMUNDS, IP32 7BY
UNITED KINGDOM

VIDEO CITY PRODUCTIONS LLC
329 S. 20TH ST.
PHILA, PA 19103

VIDEO CITY PRODUCTIONS, LLC
329 S. 20TH STREET
PHILADELPHIA, PA 19103

VIDEO COMMERCE GROUP LIMITED
C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK
LONDON, NW3 4QG
UNITED KINGDOM

VIDEO KINKI
VIDEO KINKI CO LTD
420 UCHIGAMAECHO
KAMIGYO WARD, 1600023
JAPAN

VIDEO MONITORING SERVICES, LP
1025 VERMONT AVE.,NW
# 1110
WASHINGTON, DC 26005

VIDEO PACINI SRL
VIA GIUSEPPE GIUSTI 10
PESCHIERA BORROMEO, 20068
ITALY

VIDEO PROGETTI SRL
VIA COSIMO TORNABUONI 21
ROMA, 00166
ITALY

VIDEO SIGNAL SRL
VIA TREVES 81
TREZZANO SUL NAVIGLIO, 20090
ITALY

VIDEO VISIONS, INC
3600 BOUNDBROOK AVE
TREVOSE, PA 19053

VIDEO VOICE INC. DBA WVVH-TV
PO BOX 769
WAINSCOTT, NY 11975-0769

VIDEO VOICE, INC.
357 MONTAUK HIGHWAY
#769
WAINSCOTT, NY 11975-0769

VIDEODESIGN SRL
VIA LEONARDO DA VINCI 35B
CABIATE, 22060
ITALY

VIDEOFOCUS
VIDEO FOCUS CO LTD
2-7 WAKABA
SHINJUKU WARD, 1600011
JAPAN

NAME ON FILE
ADDRESS ON FILE

VIDEOPORT IPTV LLC
1137 SW 7TH ROAD
OCALA, FL 34471

VIDEOPORT IPTV LLC
SW 7TH ROAD
#1137
OCALA, FL 34471

VIDEOPRO-ONLINE GMBH
ROSA-LUXEMBURG-STR. 6
GOERLITZ, 02827
GERMANY

VIDEOR TECHNICAL E. HARTIG
CARL-ZEI-STRASSE 8
ROEDERMARK, 63322
GERMANY

VIDEOSMITH, INC.
100 SPRING GARDEN ST.
PHILADELPHIA, PA 19123

VIDEOSYS BROADCAST LTD
WALLAGE LANE
ROWFANT, RH10 4NF
UNITED KINGDOM

VIDEOTRON
VIDEOTRON CO LTD
2-17-16 SENNINCHO
HACHIOJI, 1930835
JAPAN

VIDEX MEYER-LEUTERS GMBK CO.
HOHER WEG 52
BASSUM, 27211
GERMANY

VIDGO INC.
3451 N. TRIUMPH BLVD.
GARDEN LEVEL
LEHI, UT 84043

VIDGO, INC.
1002 HEMPHILL AVE. NW
ATLANTA, GA 30318

VIDIS GMBH
RUNGEDAMM 37
HAMBURG, 21035
GERMANY

VIDOVATION CORPORATION
1035 N ARMANDO STREET, SUITE V
ANAHEIM, CA 92806

VIDOVATION CORPORATION
23 SPECTRUM POINTE DRIVE
SUITE 206
LAKE FOREST, CA 92630

VIDOVATION CORPORATION
N ARMANDO STREET, SUITE V
#1035
ANAHEIM, CA 92806

NAME ON FILE
ADDRESS ON FILE

VIDYA EXPORTS
B-7 SECTOR 2
NOIDA, UTTAR PRADESH, 201301
INDIA

VIE AGENCY LLC
309 FELLOWSHIP ROAD
SUITE 200
MOUNT LAUREL, NJ 08054

VIE AGENCY LLC, D/B/A VIE MODEL TALENT
AGENCY
309 FELLOWSHIP ROAD
SUITE 200
MOUNT LAUREL, NJ 08054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIELFALT MIT HERZ IM KREIS HEINSBER
THEKLASTRASSE 2
UEBACH-PALENBERG, 52531
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIENNA TOURIST BOARD
ALBERTINAPLATZ 1
VIENNA, WIEN, 1010
AUSTRIA

VIER GMBH
HAMBURGER ALLEE 23
HANNOVER, 30161
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIET SUN PRODUCTION TRADING CO
BO4-2 DUC HOA
1 INDUSTRIAL ZONE
DUC HOA DISTRICT
LONG AN
VIETNAM

NAME ON FILE
ADDRESS ON FILE

VIETNAM HOUSEWARES CO LTD
BINH PHUOC B BINH CHUAN WARD
BINH DUONG
VIETNAM

VIETNAM HOUSEWARES CORPORATION
BINH PHUOC B QUARTER
THUAN AN TOWN, BINH DUUONG PRO, 72000
VIETNAM

VIETNAM HOUSEWARES CORPORATION
BINH PHUOC B QUARTER BINH CHUAN WAR
THUAN AN, 72000
VIETNAM

VIETNAM HOUSEWARES CORPORATION
PARCEL OF LAND NO. 173, PAGE OF MAP NO.
B4
BINH PHUOC B QUARTER
BINH CHUAN WARD
THUAN AN TOWN, BINH DUONG PROVINCE
VIETNAM

VIETRI INC
343 ELIZABETH BRADY ROAD
HILLSBOROUGH, NC 27278

VIETTHANG GARMENT
JOINT STOCK COMPANY
127 LE VAN CHI
LINH TRUNG WARD
HO CHI MINH CITY
VIETNAM

NAME ON FILE
ADDRESS ON FILE

VIEW COLLECTION, INC.
265 WEST 37TH STREET
5TH FLOOR
NEW YORK, NY 10018

VIEW ENTERPRISES, LLC
2250 NORTH UNIVERSITY PARKWAY
#486
PROVO, UT 84604

VIEW ENTERPRISES, LLC. AND DCWV
ACQUISITION CORPORATION
2250 NORTH UNIVERSITY PARKWAY
SUITE 4861
PROVO, UT 84604

VIEW ENTERPRISES, LLC. D/B/A DIE CUTS
WITH A VIEW
2250 NORTH UNIVERSITY PARKWAY
SUITE 4861
PROVO, UT 84604

VIEWIT TECHNOLOGIES INC
460 BRANT STREET UNIT 12
BURLINGTON, ON L7R 4B6
CANADA

VIGANONI BILANCE DI VIGANONI ISAB
VIA TOTI 12
MONZA, 20900
ITALY

VIGHT LIMITED
YO LIMITED FACTORY 6 STREET 1
LONG THANH INDUSTRIAL ZONE
DONG NAI PROVINCE
VIETNAM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIGNERI CHOCOLATE, INC.
810 EMERSON STREET
ROCHESTER, NY 14613

VIGNETTE CORPORATION
1301 S. MOPAC EXPRESSWAY
SUITE 100
AUSTIN, TX 78746

NAME ON FILE
ADDRESS ON FILE

VIGO INDUSTRIES, LLC
320 MILL RD
EDISON, NJ 08817

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIITION (ASIA) LIMITED
RM 1902 EASY COMN BLDG
253-261 HENNESSY ROAD
WANCHAI, HONGKONG
CHINA

VIITION (ASIA) LIMITED
19-25 SHAN MEI ST,FO TAN,SHA TIN, N.T
#10/F
RM C03, BLK A,UNIVERSAL IND CTR
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIJAYESWARI TEXTILES LTD
10/400 PALGHAT RD
KUNIAMUTHUR, COIMBATORE, 641008
INDIA

NAME ON FILE
ADDRESS ON FILE

VIKING AUTOMATIC SPRINKLER COMPANY
301 YORK AVE
VFP FIRE SYSTEMS
SAINT PAUL, MN 55130

VIKING BEAUTY SECRETS, INC.
DBA VIKING BEAUTY SECRETS
401 S COUNTY ROAD 2222
PALM BEACH, FL 33480

VIKING BROADBAND INC
1370 FLORIAN AVE
HUNTLEY, MT 59037

VIKING FIRE PROTECTION INC
501 PROSPECT ST
HIGH POINT, NC 27260

VIKING GUE MFG INC
2710 SVENE RD
MADISON, WI 53713

VIKING OFFICE DEUTSCHLAND GMBH
LINUS-PAULING-STR. 2
GROSSOSTHEIM, 63762
GERMANY

VIKING RANGE
PO BOX 202533
DALLAS, TX 75320-2533

VIKING TERMITE PEST CONTROL
PO BOX 230
BOUND BROOK, NJ 08805-0230

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILAC
2 RUE RENE DALLOZ ZI SUD
MOIRANS-EN-MONTAGNE, 39260
FRANCE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILBER USA LLC / HIGH FIVE TEX
PO BOX 2150
BEDFORD PARK, IL 60499-2150

NAME ON FILE
ADDRESS ON FILE

VILEDA GMBH
IM TECHNOLOGIEPARK 19
WEINHEIM, 69469
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILLA ENTPRISES
DBA BOUGAINVILLEA
2225 FAILMER ROAD NE
ATLANTA, GA 30324

NAME ON FILE
ADDRESS ON FILE

VILLA LIGHTING SUPPLY INC
1218 S VANDEVENTER
ST LOUIS, MO 63110

VILLA OLYMPIC INC
469 HARDY ROAD
UNIT 9
BRANTFORD, ON N3T 1N4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILLAFELPOS -COMRCIO E INDSTRIA T
R. DE SEZIM CANDOSO (S.TIAGO)
GUIMARES, 4836
PORTUGAL

VILLAFELPOS COMERCIO E INDUSTR
R DE SEZIM SANTIAGO DO CANDOSO
GUIMARAES
PORTUGAL

VILLAFELPOS COMERCIO E INDUSTR
RUA DE SEZIM
CANDOSO S TIAGO
GUIMARAES, 7836-908
PORTUGAL

VILLAGE BLACKOUT LLC
193 MONITOR STREET
BROOKLYN, NY 11222

VILLAGE BLACKOUT LLC
193 MONITOR ST.
APT. 1
BROOKLYN, NY 11222

VILLAGE COURT OF FLORIDA
9580 DELEGATES DRIVE
ORLANDO, FL 32837

VILLAGE GARDENER
PO BOX 40128
SANTA BARBARA, CA 93140

VILLAGE ISLAND
VILLAGE ISLAND CO LTD
3-19-1 SHIROGANEDAI 5TH FLOOR
MINATO WARD, 1080071
JAPAN

VILLAGE LIGHTING CO
5079 W 2100 SOUTH
BUILDING A
WEST VALLEY, UT 84120

VILLAGE OF GENOA
102 E. SIXTH STREET
GENOA, OH 43430

VILLAGE OF HELP
3328 WHITLOCK DR N
#A
WILSON, NC 27896

VILLAGE OF HOLGATE
327 RAILWAY
HOLGATE, OH 43527

VILLAGE TEA COMPANY DISTRIBUTION INC
810 7TH ST NE
#108
WASHINGTON, DC 20009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILLANOVA UNIVERSITY
800 LANCASTER AVENUE
VILLANOVA, PA 19085

VILLANOVA UNIVERSITY SCHOOL OF LAW
299 NORTH SPRING MILL ROAD
GAREY HALL
VILLANOVA, PA 19085

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VILLARINAS PASTA A FINE FOODS INC
22 SHELTER ROCK LANE
UNIT 34
DANBURY, CT 06810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | VILLARS MAITRE CHOCOLATIER SA<br>ROUTE DE LA FONDERIE 18<br>FRIBOURG, 1701<br>SWITZERLAND | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | VILLEROY BOCH AG<br>SAARUFERSTRASSE 1-3<br>METTLACH, 66693<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| VILMAIN INC<br>80 HATHAWAY ST<br>PROVIDENCE, RI 02907 | VILMAS GMBH<br>SUDLICHE SCHLAFERGASSE 17<br>PFORZHEIM, 75180<br>GERMANY | NAME ON FILE<br>ADDRESS ON FILE |
| VIM VIGR<br>2814 BROOKS ST<br>STE 238<br>MISSOULA, MT 59801 | VIM AND VIGR LLC<br>3102 WEST BROADWAY<br>SUITE B<br>MISSOULA, MT 59808 | VIM AND VIGR, LLC<br>7605 PONTRELLI PLACE<br>SUITE A<br>MISSOULA, MT 59808 |

VIMEO, INC.
555 WEST 18TH STREET
2ND FLOOR
NEW YORK, NY 10011

VINAFOR SAIGON JCO
64 TRUONG DINH
DISTRICT 3
HO CHI MINH
VIETNAM

VINAYAK JEWELS (INDIA) PRIVATE LIMI
H-58 (A), SPECIAL ECONOMIC ZONE-II,
JAIPUR, 302004
INDIA

VINAYAK JEWELS INDIA PVT LTD
H58 (A) SPECIAL ECONOMIC ZONE 2
JAIPUR, 302022
INDIA

VINAYAK JEWELS LTD
SPECIAL ECONOMIC ZONE - II RIICO
SITAPURA, 261001
INDIA

VINCASA INTERNATIONAL CO LTD
1F NO 151 SHIZHENG RD
XITUN DISTTAICHUNG, 40756
TAIWAN

VINCE CAMUTO LLC - HB
PO BOX 1036
CHARLOTTE, NC 28201-1036

VINCE CAMUTO, LLC
BONITA BAY BLVD SUITE 200
#3451
BONITA SPRINGS, FL 34134

VINCE CAMUTO, LLC-JEWELRY
411 W PUTNAM AVE
3RD FL
GREENWICH, CT 06830

VINCENNES ELECTRONICS, INC
SOUTH 13TH ST.
#710
VINCENNES, IN 47591

VINCENNES ELECTRONICS, INC
VEI COMMUNICATIONS
710 SOUTH 13TH ST.
VINCENNES, IN 47591

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINCENT CAMUTO LCC ENZO ANG
411 W PUTNAM AVE
3RD FL
GREENWICH, CT 06830

VINCENT CAMUTO LLC
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

VINCENT CAMUTO LLC ED FOOTWEAR
411 WEST PUTNAM AVENUE
GREENWICH, CT 06830

NAME ON FILE
ADDRESS ON FILE

VINCENT LONGO, INC.
49 WEST 37TH STREET
12TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINCENT SHOES LLC
PO BOX 30005
RALEIGH, NC 27622

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINCI BRANDS LLC
1700 FLIGHT WAY
TUSTIN, CA 92782

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINEYARD INDUSTRIAL II
ATTN SHEP MURRAY, CEO
JAMBOREE ROAD
#3501
NEWPORT BEACH, CA 92660

VINEYARD INDUSTRIAL II, LLC
STROOCK STROOCK LAVAN LLP
180 MAIDEN LANE
NEW YORK, NY 10038

VINEYARD INDUSTRIAL II, LLC
JAMBOREE ROAD
#3501
NEWPORT BEACH, CA 92660

VINEYARD INDUSTRIAL II, LLC
18802 BARDEEN AVENUE
C/O SARES.REGIS GROUP
IRVINE, CA 92612

VINEYARD INDUSTRIAL II, LLC
2029 CENTURY PARK EAST BLVD.
SUITE 4150
C/O J.P. MORGAN ASSET MANAGEMENT
LOS ANGELES, CA 90067

VINEYARD INDUSTRIAL II, LLC
3501 JAMBOREE ROAD
SUITE 3000
NEWPORT BEACH, CA 92660

VINEYARD INDUSTRIAL II, LLC
18802 BARDEEN AVENUE
IRVINE, CA 92612

VINGLACE LLC
6711 STELLA LINK STE165
HOUSTON, TX 77005

VINGLACE LLC
6711 STELLA LINK
SUITE 165
HOUSTON, TX 77005

VINGLACE LLC
6711 STELLA LINK ROAD
SUITE 165
HOUSTON, TX 77005

NAME ON FILE
ADDRESS ON FILE

VINOTEMP
17621 S SUSANA ROAD
RANCHO DOMINGUEZ, CA 90221

VINOTIVE LLC
11428 N SUNDOWN DRIVE
SCOTTSDALE, AZ 85260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINTAGE BIJOUX SAS
VIA MACCHIAVELLI 10
DI PETRONE COSMO
LAVAGNO, 37030
ITALY

VINTAGE ENTERPRISES LTD T/A
STATION ROAD
GODMINSTER
BRUTON, BA10 0EH
UNITED KINGDOM

VINTAGE HOME ENTERTAINMENT INC
209 WEST 38TH ST
STE 1110
NEW YORK, NY 10018

VINTAGE HOME ENTERTAINMENT INC
209 WEST 38TH STREET
NEW YORK, NY 10018

VINTAGE PRINT GALLERY
1 REUTEN DRIVE, SUITE C
CLOSTER, NJ 07624

VINTAGE WINE ESTATES
205 CONCOURSE BLVD
SANTA ROSE, CA 95408

VINTAGE WINE ESTATES
205 CONCOURSE BLVD
SANTA ROSA, CA 95408

VINTAGE WINE ESTATES
205 CONCOURSE BOULEVARD
SANTA ROSA, CA 95403

VINTAGE WINE ESTATES, INC.
205 CONCOURSE BOULEVARD
SANTA ROSA, CA 95403

VINTAGE WINE ESTATES, INC.
CONCOURSE BLVD
#205
SANTA ROSA, CA 95403

VINTURI
PO BOX 844804
LOS ANGELES, CA 90084

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VINYLUX INC
104 E MORELAND AVE
PHILADELPHIA, PA 19118

VINYVET ENTERPRISES INC
ELDORADO PKWY STE 150
#5000
FRISCO, TX 75033

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIOLET BROOKS, LLC
430 N. PROVIDENCE ROAD
WALLINGFORD, PA 19086

VIOLET BROOKS, LLC
430 NORTH PROVIDENCE ROAD
WALLINGFORD, PA 19086

NAME ON FILE
ADDRESS ON FILE

VIOLIFE LLC D/B/A VIOLIG
3 W 35TH ST
7TH FL
NEW YORK, NY 10001-2204

VIOLIFE LLC D/B/A VIOLIGHT
3 W 35TH ST
7TH FL
NEW YORK, NY 10001

VIOLIGHT INC
ONE EXECUTIVE BLVD
4TH FLOOR
YONKERS, NY 10701

VIOLIN MEMORY, INC.
685 CLYDE AVENUE
MOUNTAIN VIEW, CA 94043

VIONIC EUROPE LIMITED
300 SOUTH ROW
BUCKINGHAMSHIRE, MK9 2FR
UNITED KINGDOM

VIONIC GROUP LLC
4040 CIVIC CENTER DRIVE
STE 430
SAN RAFAEL, CA 94903

VIONIC GROUP LLC
PO BOX 732212
DALLAS, TX 75373-2212

VIONIC INTERNATIONAL
4040 CIVIC CENTER DRIVE SUITE 430
SAN RAFAEL, CA 94903

VIOR GROUP SRL
VIA VECCHIA FERRIERA 70 INT 50
VICENZA, 36100
ITALY

VIP PRODUCTS LLC
16515 S 40TH STREET
SUITE 121
PHOENIX, AR 85048

VIPP INC
83 MURRAY ST
3RD FL
NEW YORK, NY 10007-2173

VIQU LIMITED
172 HOLLIDAY STREET
BIRMINGHAM, B1 1TJ
UNITED KINGDOM

VIRAL BRANDS LTD
22-47 80TH STREET
JACKSON HEIGHTS, NY 11370

NAME ON FILE
ADDRESS ON FILE

VIRALSWEEP LLC
799 PECK LANE
CHESHIRE, CT 06410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRCHE CO LTD
VACHE CO LTD
WEST NAKANOSHIMA 6-CHOME
YODOGAWA WARD, OSAKA CITY, 5320011
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGIL SCUDDER ASSOCIATES, LLC
5055 COLLINS AVENUE
5C
MIAMI BEACH, FL 33140

VIRGIN EXPERIENCE DAYS
STAMFORD HOUSE, BOSTON DRIVE
BOURNE END, SL8 5YS
UNITED KINGDOM

VIRGIN FROG LLC DBA HOLIFROG LLC
303 5TH AVENUE SUITE 1706
NEW YORK, NY 10016

VIRGIN ISLANDS OFFICE OF COMMISSIONER
KONGENS GADE
#18
CHARLOTTE AMALIE
ST THOMS, VIRGIN ISLANDS, 00802
U.S. VIRGIN ISLANDS

VIRGIN MEDIA BUSINESS
1 CHIPPINGHAM STREET
SHEFFIELD, S9 3SE
UNITED KINGDOM

VIRGIN MEDIA IRELAND LTD
EAST POINT BUSINESS PARK
CLONTARF, DUBLIN 3
IRELAND

VIRGIN MEDIA LIMITED
500 BROOK DRIVE
READING, RG2 6UU
UNITED KINGDOM

VIRGIN MEDIA LIMITED
MEDIA HOUSE
BARTLEY WOOD BUSINESS PARK
HOOK, HAMPSHIRE, RG27 9UP
UNITED KINGDOM

VIRGIN MEDIA LTD
MAYFAIR BUSINESS PARK, BROAD LANE
BRADFORD, BD4 8PW
UNITED KINGDOM

VIRGIN MOBILE USA, LLC
10 INDEPENDENCE BLVD.
WARREN, NJ 07059

VIRGIN PULSE, INC.
FOUNTAIN STREET STE 310
#75
PROVIDENCE, RI 02902

VIRGIN PULSE, INC.
75 FOUNTAIN ST
PROVIDENCE, RI 02902

VIRGIN PULSE, INC.
75 FOUNTAIN STREET STE 310
PROVIDENCE, RI 02902

VIRGIN WINE ONLINE LTD
ST JAMES MILL, WHITEFRIARS
NORWICH, NR3 1TN
UNITED KINGDOM

VIRGIN WINES ONLINE LIMITED
ST JAMES MILL
WHITEFRIARS
NORWICH, NR3 1TN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGINIA BREAST CANCER FOUNDATION
2821 EMERYWOOD PKWY, STE 203
RICHMOND, VA 23294

NAME ON FILE
ADDRESS ON FILE

VIRGINIA DEPART OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA DEPARTMENT OF ENVIRONMENTAL
QUALITY
5636 SOUTHERN BOULEVARD
VIRGINIA BEACH, VA 23462

VIRGINIA DEPARTMENT OF MEDICAL
ASSISTANCE SERVICES
600 E. BROAD STREET
12TH FLOOR
RICHMOND, VA 23219

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 26627
RICHMOND, VA 23261-6627

VIRGINIA DEPARTMENT OF THE
TREASURY DIVISION OF UNC
101 NORTH 14TH ST
THE JAMES MONROE BLDG
RICHMOND, VA 23219

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA ELECTRIC AND POWER COMPANY
1601 HAMILTON AVENUE
PORTSMOUTH, VA 23707

VIRGINIA ELECTRIC AND POWER COMPANY,
DOING BUSINESS AS DOMINION VIRGINIA
POWER
1600 HAMILTON AVENUE
PORTSMOUTH, VA 23707

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGINIA JOHNSON LIFESTYLES
970 COLLEGE STREET
TORONTO, ON M6H 1A5
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGINIA LIFT TRUCK INC
35 EAST 4TH STREET
SALEM, VA 24153-0000

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGINIA NATURAL GAS
PO BOX 5409
CAROL STREAM, IL 60197-5409

VIRGINIA NATURAL GAS, INC
544 S INDEPENDENCE BLVD
VIRGINIA BEACH, VA 23452

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIRGINIA PAC
1100 BANK ST
1ST FL
RICHMOND, VA 23219

VIRGINIA PENISULA FOODBANK
2401 ALUIMINUM AVE.
HAMPTON, VA 23661

NAME ON FILE
ADDRESS ON FILE

VIRGINIA SPRINKLER COMPANY, INC.
1417 MILLER STORE ROAD
SUITE C
VIRGINIA BEACH, VA 23455

VIRGINIA STORAGE SYSTEMS INC
1000 RURITAN BLVD
CHESAPEAKE, VA 23324

NAME ON FILE
ADDRESS ON FILE

VIRGINIA TRUCK CENTER, INC.
267 LEE HWY
ROANOKE, VA 24019

NAME ON FILE
ADDRESS ON FILE

VIRTU
VIRTU CO LTD
2-40-6 HONMACHI 3F
SHIBUYA WARD, 1500071
JAPAN

VIRTUAL HOLD TECHNOLOGY
137 HERITAGE WOODS DR
AKRON, OH 44321-1398

VIRTUAL HOLD TECHNOLOGY SOLUTIONS, LLC
3875 EMBASSY PARKWAY
SUITE 350
AKRON, OH 44333

VIRTUAL IMAGE SRL
VIA GIACOMO LEOPARDI 15
COLOGNO MONZESE, 20093
ITALY

VIRTUAL IN CO LTD
VIRTUAL IN CO LTD
7 KITA1-JONISHI 4TH FLOOR
SAPPORO CITY, CHUO WARD, 0600001
JAPAN

VIRTUAL RUSH GAMING, LLC
P.O. BOX 2538
WEST CHESTER, PA 19380

VIRTUAL SUPPLY INC
DBA EARL BROWN CO
5825 SW ARTIC DRIVE
BEAVERTON, OR 97005

VIRTUAL SUPPLY INC.
5825 SW ARCTIC DRIVE
BEAVERTON, OR 97005

VIRTUAL SUPPLY, INC.
5285 SW ARCTIC DRIVE
BEAVERTON, OR 97005

VIRTUALEX CONSULTING
VIRTUAL REX CONSULTING CO LTD
4-3-13 TORANOMON
HULIC KAMIYACHO BLDG 8F
MINATO-KU
TOKYO, 105-0001
JAPAN

VIRTUALLY TOGETHER LTD
6/4 CATHNOR ROAD
LONDON, W129JA
UNITED KINGDOM

VIRTUALLY TOGETHER LTD
6 CATHNOR ROAD
LONDON, W129JA
UNITED KINGDOM

VIRTUALSTOCK LIMITED
WORK.LIFE
THE WHITE BUILDING
33 KINGS ROAD
READING, RG1 3AR
UNITED KINGDOM

VIRTUALWORKS
10692 PERRY HIGHWAY
SUITE 201
WEXFORD, PA 16090

VIRTUE LABS LLC (DS)
426 SOUTH DAWSON ST.
RALEIGH, NC 27601

VIRTUE LABS, LLC
19 W. HARGETT ST SUITE 501
RALEIGH, NC 27601

VIRTUE LABS, LLC
19 W. HARGETT STREET
RALEIGH, NC 27601

VIRTUE LABS, LLC
426 SOUTH DAWSON STREET
RALEIGH, NC 27601

VIRTUE LABS, LLC
ATTN VIOLET MERJANIAN
426 DAWSON STREET
RALEIGH, NC 27601

VIRTUS TECHNOLOGY PARTNERS LLC, D/B/A
ANEXINET TECHNOLOGIES
FOUR SENTRY PARKWAY
BLUE BELL, PA 19422

VIRUS ZERO USA
9252 GARDEN GROVE BLVD
SUITE 24
GARDEN GROVE, CA 92844

VIRZTEX COMPANY LIMITED
UNIT 1204 ENERGY PLAZA
92 GRANVILLE ROAD
KOWLOON
TSIMSHATSUI EAST
HONG KONG

VIRZTEX COMPANY LIMITED
1204 ENERGY PLAZA
92 GRANVILLE ROAD
KLN, TST EAST
HONG KONG

VIRZTEX COMPANY LIMITED
77 MODY ROAD
KOWLOON
HONG KONG

VIRZTEX COMPANY LIMITED
92 GRANVILLE ROAD
TSIMSHATSUI EAST, 00000
HONG KONG

VIRZTEX COMPANY LTD
77 MODY ROAD
TSIMSHATSUI EAST, 999077
HONG KONG

VIRZTEX COMPANY, LIMITED
UNIT 1505-8, CHINACHEM GOLDEN PLAZA
KOWLOON, H.K.
HONG KONG

VIS-TEC LLC
307 GREEN SPIRE DRIVE
CHESTER, VA 23836

VIS.ALIGN, LLC.
1345 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

VISA COMMERCE SOLUTIONS INC.
385 SHERMAN AVENUE
PALO ALTO, CA 94306

VISA U.S.A. INC.
777 THIRD AVENUE
23RD FLOOR
NEW YORK, NY 10017

VISA U.S.A. INC.
900 METRO CENTER BLVD.
FOSTER CITY, CA 94404

VISA U.S.A. INC.
P.O. BOX 8999
P.O. BOX 8999
SAN FRANCISCO, CA 94128-8999

VISA U.S.A., INC.
P.O. BOX 8999
SAN FRANCISCO, CA 94128-8999

VISAGE STUDIO INC
2325 THIRD STREET
SUITE 411
SAN FRANCISCO, CA 94107

VISBA
W-111
GREATER KAILASH - 2
WIRE - 100 DOCS
NEW DELHI, 110048
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VISION ASSOCIATES LEGAL
UNIT 308-310, 3RD FLOOR, HANOI TOWERS 49
HAI BA TRUNG STREET
HOAN KIEM DISTRICT
HANOI, 00000
VIETNAM

VISION 2020
171 RETAIL COMMONS PKWY
STE 6
MARTINSBURG, WV 25403

VISION COMMUNICATIONS
1421 STATE ST
STE F
SANTA BARBARA, CA 93101

VISION COMMUNICATIONS LLC
PO BOX 188
LAROSE, LA 70373

VISION COMMUNICATIONS, LLC
112 W. 10TH BLVD
LAROSE, LA 70373

VISION DECORATION LIMITED
FLAT/RM 2304 23/F HO KING COMMERCIA
MONG KOK, 999077
HONG KONG

VISION EXPORTS
FARIDPUR
SAMBHAL ROAD GAGAN KA TIRAHA
MORADABAD, 244001
INDIA

VISION FURNITURE INC
VAN KIRK ST
#4211
PHILADELPHIA, PA 19135

VISION GEMS PVT LTD
F 129 MALVIA INDUSTRIAL AREA
JAIPUR, INDIA, 302017
INDIA

VISION LINENS LIMITED
DARWEN HOUSE, WALKER PARK, GUIDE
BLACKBURN, BB1 2QE
UNITED KINGDOM

VISION OF TOMORROW EYEWEAR, LLC
2300 WEST 84TH STREET
SUITE 302
HIALEAH, FL 33016

VISION SERVICE PLAN
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VISION SERVICE PLAN INSURANCE COMPANY
3333 QUALITY DRIVE
RANCHO CORDOVA, CA 95670

VISION SOLUTIONS INC
15300 BARRANCA PKWY
IRVINE, CA 92618

VISION SUPPORT SERVICES
WALKER INDUSTRIAL PARK
GROUP LIMITED
BLACKBURN, BB1 2QE
UNITED KINGDOM

VISION SUPPORT SERVICES ASIA LIMITE
212-220 LOCKHART ROAD
HONG KONG
HONG KONG

VISION TECHNICAL GROUP, INC.
216 BROOKE ROAD
POTTSTOWN, PA 19464

VISION2SEE GMBH
BAJUWARENRING 14
OBERHACHING, 82041
GERMANY

VISIONARTE - JENS PURKOTT
SENSBURGER RING 7A
HILDESHEIM, 31141
GERMANY

VISIONARY MEDIA INC
DBA CREATIVE SURFACE DESIGN
3100 VERTERANS MEMORIAL HWY
SUITE C
BOHEMIA, NY 11716

VISIONARY SLEEP LLC
1721 MOON LAKE BLVD
STE 205
HOFFMAN ESTATES, IL 60169-1071

VISIONARY SLEEP, LLC
ROBERTS MCGIVNEY ZAGOTTA
55 WEST MONROE STREET
SUITE 1700
CHICAGO, IL 60603

VISIONARY SLEEP, LLC
1721 MOON LAKE BOULEVARD
SUITE 205
HOFFMAN ESTATES, IL 60169

VISIONEERS
23632 HWY 99 STE F-322
EDMONDS, WA 98026

VISIONET SYSTEMS, INC.
3 CEDAR BROOK DRIVE
CRANBURY, NJ 08512

VISIONET SYSTEMS, INC.
4B CEDAR BROOK DRIVE
CRANBURY, NJ 08512

VISIONSCAPES INC
1767 FELLOWSHIP ROAD
TUCKER, GA 30084

VISIONUP GLOBAL LLC
13633 NE 126TH PLACE
#350
KIRKLAND, WA 98034

VISIONUP GLOBAL LLC
13633 NE 126TH PLACE #350
LONG BEACH, CA 90834

VISIONWORKS OF AMERICA, INC.
175 EAST HOUSTON
SAN ANTONIO, TX 78205

VISLINK LTD
WATERSIDE HOUSE EARLS COLNE BUSINES
COLCHESTER, CO6 2NS
UNITED KINGDOM

VISMAYA INC
111 PENN STREET
SUITE 7AB
EL SEGUNDO, CA 90245

VISMAYA INC.
333 RICHMOND STREET
SUITE 11
EL SEGUNDO, CA 90245

VISSER AND VAN BAARS GMBH
DREISCHEIBENHAUS 1
DUESSELDORF, 40211
GERMANY

VISTA ALEGRE ATLANTIS SA
CASA IDA AREIA/COS
ALCOBACA, 2460392
PORTUGAL

VISTA ALEGRE USA CORP
16 CHAPIN ROAD
#908
PINE BROOK, NJ 07058

VISTA HOME FASHIONS INC
230 5TH AVE
SUITE 707
NEW YORK, NY 10001

VISTA SATELLITE COMMUNICATIONS, INC
73-104 SW 12TH AVE
DANIA BEACH, FL 33004

NAME ON FILE
ADDRESS ON FILE

VISTAGARDEN GMBH
BERGISCHE LANDSTRASSE 243
DUESSELDORF, 40629
GERMANY

VISTAGATO LLC
21804 CACTUS AVE, UNIT 2
MARCH AIR RESERVE BASE, CA 92518

VISTAGATO, LLC
21804 CACTUS AVENUE
UNIT 2
RIVERSIDE, CA 92518

VISTAGATO, LLC
ATTN AURELIO BARRETO
21804 CACTUS AVENUE
UNIT 2,
RIVERSIDE, CA 92518

VISTAPRINT B.V.
HUDSONWEG 8
VENLO, 5928 LW
THE NETHERLANDS

VISTAQUEST CORPORATION
6320 CANOGA AVE
15TH FLOOR
WOODLAND HILLS, CA 91367

VISTAVISION OHG
LARSTRASSE 180
TROISDORF, 53844
GERMANY

VISTEC ENTERTAINMENT
VISTECH ENTERTAINMENT CO LTD
2-19-2 NAKANO 4TH FLOOR
NAKANO WARD, 1640001
JAPAN

VISTEX, INC.
2300 BARRINGTON RD.
7TH FLOOR
HOFFMAN ESTATES, IL 60169

VISUAL APPROACH CORP.
73 WILCOX LANE
SEQUIM, WA 98382

VISUAL AUDIO CAPTIONING, INC.
8930 GLENBROOK ROAD
FAIRFAX, VA 22031

VISUAL AUDIO CAPTIONING, INC.
8930 GLENBROOK ROAD
FAIRFAX, VA 22031-2726

VISUAL BEAUTY
875 THIRD AVENUE
7TH FLOOR
NEW YORK, NY 10022

VISUAL BEAUTY LLC
950 3RD AVE
19TH FL
NEW YORK, NY 10022-2893

VISUAL BEAUTY LLC
875 THIRD AVENUE
NEW YORK, NY 10022

VISUAL BEAUTY LLC
875 THIRD AVENUE
7TH FLOOR
NEW YORK, NY 10022

VISUAL BEAUTY, LLC
74E 79TH ST, FL 4
NEW YORK, NY 10075

VISUAL CITI INC
305 HENRY STREET
LINDENHURST, NY 11757

VISUAL COMFORT CO
DBA VISUAL COMFORT OF AMERICA
PO BOX 974399
DALLAS, TX 75397-4399

VISUAL CREATIONS INC
DBA ROSE DISPLAYS
500 NARRAGANSETT PARK DRIVE
PAWTUCKET, RI 02861

VISUAL DJ LTD
33 MARSH LANE
ERDINGTON, B23 6HP
UNITED KINGDOM

VISUAL EDGE IT, INC
PO BOX L-3737
COLUMBUS, OH 43260-3737

VISUAL FRAMEWORKS LLC
DBA CAS
4560 36TH ST
ORLANDO, FL 75267

VISUAL IMPACT UK LTD
STATION ROAD
MIDDLESEX, TW11 9BQ
UNITED KINGDOM

VISUAL IQ, INC.
75 SECOND STREET
SUITE 330
NEEDHAM, MA 02494

VISUAL LAND INC
17785 CENTER COURT DRIVE NORH SUITE
CERRITOS, CA 90703

VISUAL LAND INC.
11785 CENTER COURT DR.
#670
CERRITOS, CA 90703

VISUAL LAND INC.
17785 CENTER COURT DRIVE NORTH
SUITE 670
CERRITOS, CA 90703

VISUAL LAND, INC
CENTER COURT DR N STE 670
#17785
CERRITOS, CA 90703-9369

VISUAL MEDIA ALLIANCE
665 THIRD ST
SUITE 500
SAN FRANCISCO, CA 94107

VISUAL PROMOTIONS LLC
HWY 90 W
#2040
SEALY, TX 77474

VISUAL PROMOTIONS, LLC
2040 HWY 90 W
SEALY, TX 77474

VISUAL PURSUIT GMBH
AM HEERDTER HOF 26A
DSSELDORF, 40549
GERMANY

VISUALINGUAL LIMITED
1222 RACE ST
CINCINNATI, OH 45202

VISUMO
VISUMO CO LTD
6-10-11 JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

VISUS LLC
5385 HOLLISTER AVE
BLDG 12101
SANTA BARBARA, CA 93111

NAME ON FILE
ADDRESS ON FILE

VITA AL TOP SRL
VIA ARCHIMEDE 329/331
SARONNO, 21047
ITALY

VITA E. AMORE, INC.
1010 SANDHILL AVE
CARSON, CA 90746

VITA LIBERATA LIMITED
181 A TEMPLEPATRICK ROAD
BALLYCLARE, CO ANTRIM, BT39 ORA
UNITED KINGDOM

VITA LIBERATA LTD
181A TEMPLEPATRICK ROAD
NORTHERN IRELAND, BT39 0RA
UNITED KINGDOM

VITA LIBERATA LTD
TEMPLEPATRICK ROAD
#181A
NORTHERN IRELAND, BT39 0RA
UNITED KINGDOM

VITA MIX CORPORATION
8615 USHER ROAD
CLEVELAND, OH 44139

VITA MIX EUROPE LTD
2-7 CLERKENWELL GREEN
LONDON, EC1R 0DE
UNITED KINGDOM

VITA-MIX CORPORATION
8615 USHER ROAD
CLEVELAND, OH 44138

VITABRID JAPAN INC
VITABREED JAPAN CO LTD
AKASAKA BIZ TOWER 37F, 5-3-1 AKASAKA
MINATO WARD, 1076337
JAPAN

NAME ON FILE
ADDRESS ON FILE

VITAC CORPORATION
101 HILLPOINTE DRIVE
CANONSBURG, PA 15317

VITAC CORPORATION
EAST MAPLEWOOD AVENUE
#8300
GREENWOOD VILLAGE, CO 80111

VITACLEAN HQ LTD
71-75 SHELTON ST
LONDON, WC2H 9JQ
UNITED KINGDOM

VITACUP, INC
13750 DANIELSON STREET, SUITE B
POWAY, CA 92064

VITACUP, INC.
10620 TREENA STREET
SUITE 100
SAN DIEGO, CA 92131

VITADORA UK LIMITED
1 BALLOO COURT
BANGOR, BT197AT
UNITED KINGDOM

VITAFORM GMBH CO KG
REMONTEDEPOT
BEAUTY
HEROLDSTATT, 72535
GERMANY

VITAFORM GMBH CO. KG
REMONTEDEPOT
HEROLDSTATT-BREITHUELEN, 72535
GERMANY

VITAFORM GMBH CO. KG
BEIM LAGER 2
LAICHINGEN, 89150
GERMANY

VITAFORM GMBH CO. KG
REMONTEDEPOT
HEROLDSTATT, 72535
GERMANY

VITAFORM GMBH CO.KG
REMONTEDEPOT, VERWALTUNGSGEBUDE
HEROLDSTATT - BREITHLEN, 72535
GERMANY

NAME ON FILE
ADDRESS ON FILE

VITAHUSTLE LLC
800 APOLLO STREET
EL SEGUNDO, CA 90245

VITAHUSTLE, INC
APOLLO STREET
#800
EL SEGUNDO, CA 90245

VITAHUSTLE, INC.
800 APOLLO STREET
EL SEGUNDO, CA 90245

VITAJUWEL USA INC
1170 BURNETT AVENUE
SUITE OP
CONCORD, CA 94520

VITAL PET GROUP LIMITED
35A CHURCHILL WAY
SHEFFIELD, S352PY
UNITED KINGDOM

VITAL PLANET, LLC
133 CANDY LANE
PALM HARBOR, FL 34683

VITAL SIGNS GRAPHICS INC
1805 SECOND ST, UNIT X
BERKELEY, CA 94710

VITAL TOUCH WELLNESS, LLC
160 PARK RD
DOWNINGTOWN, PA 19335

NAME ON FILE
ADDRESS ON FILE

VITALITY 4 LIFE EUROPA GMBH
ZEDERNWEG 42
MAINZ, 55128
GERMANY

VITALITY 4 LIFE INTERNATIONAL PTY L
20 DE-HAVILLAND CRESCENT, UNITS 5-8
BALLINA, 2478
AUSTRALIA

VITALITY 4 LIFE UK LTD
UNIT 7 VITAS BUSINESS CENTRE
FENGATE, PE1 5XG
UNITED KINGDOM

VITALITY 4 LIFE UK LTD
DIRECT DISPATCH ACCOUNT
UNIT 7 VITAS BUSINESS CENTRE
FENGATE, PE1 5XG
UNITED KINGDOM

VITALITY HOUSE LTD
297 HIGH STREET
DORKING, RH4 1RE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

VITALIZE LABS, LLC
250 HUDSON STREET
2ND FLOOR
NEW YORK, NY 10013

VITALIZE LABS/DBA E-BOOST
142 MERCER STREET
2ND FLOOR
NEW YORK, NY 10012

VITAMASQUES LTD
12 PORCHESTER PLACE
MARBLE ARCH LONDON
UNITED KINGDOM

VITAMIST UK LTD
THE STABLE YARD
MILTON KEYNES, MK11 1BN
UNITED KINGDOM

VITAMIX
ATTN STEVE LASERSON, CEO
8615 USHER ROAD
CLEVELAND, OH 44138

VITAPODWORLD LLC
5005 VETERANS MEMORIAL HIGHWAY
HOLBROOK, NY 11741

VITAQUEST INTERNATIONAL
8 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

VITAQUEST INTERNATIONAL, INC.
8 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

VITEC BROADCAST SERVICES INC. (BEXEL)
2701 NORTH ONTARIO STREET
BURBANK, CA 91504

VITEC PRODUCTION SOLUTIONS GMBH
PARKRING 29
GARCHING, 85748
GERMANY

VITEC PRODUCTION SOLUTIONS, INC.
PO BOX 75040
CHARLOTTE, NC 28275-0040

VITEC VIDEOCOM, INC.
14 PROGRESS DRIVE
SHELTON, CT 06484

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VITRIA TECHNOLOGY, INC.
945 STEWART DRIVE
SUITE 200
SUNNYVALE, CA 94085

VITRUE, INC.
101 MARIETTA STREET
SUITE 1700
ATLANTA, GA 30303

VITRUVI CORPORATION
500 - 329 RAILWAY STREET
VANCOUVER, BC V6A 1A4
CANADA

VITRUVI CORPORATION
ATTN DIRECTOR OF RETAIL AND CUSTOMER
EXPERIENCE
500 - 329 RAILWAY STREET
VANCOUVER, BC V6A 1A4
CANADA

VITRUVIAN PARTNERS LLP
105 WIGMORE ST
LONDON, W1U 1QY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VITTORIO CECCOLI JEWELRY
VIA ZANOLINI 12/6
BOLOGNA, 40126
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VITULIA SRL
VIA BERBERA 49
MILANO, 20162
ITALY

VIV INGRID COMPANY
2142 OXFORD STREET
BERKELEY, CA 94704

VIVA
VIVA CO LTD
12-38 SAKURAGICHO, SANJO MANUFACTURING
SANJO CITY, 9550844
JAPAN

VIVA DECOR CREATIVE COLORS GMBH
MEIERWEG 8
BAD SALZUFLEN, 32108
GERMANY

VIVA ENTERPRISES LLC
3005 COMMERCIAL DRIVE
WORTHBROOK, IL 60062

VIVA GREETINGS LLC
2585 ACORN AVENUE NE
ATLANTA, GA 30305-3701

VIVA TIME CORP
140 58TH ST
BROOKLYN, NY 11220

VIVA TIME CORP
58TH STREET
#140
BROOKLYN, NY 11220

VIVA TIME CORP.
49 WEST 38TH STREET
NEW YORK, NY 10018

VIVA TIME CORP.
VIVA TIME CORP
ATTN ALBERT EIDA
49 WEST 383 ST.,
NEW YORK, NY 10018

VIVA TIME CORPORATION
49 W.38 ST.
NEW YORK, NY 10018

VIVA TIME CORPORATION
140 58TH STREET UNIT 7F
BROOKLYN, NY 11220-2560

VIVACITY SPORTSWEAR INC.
4010 SORRENTO VALLEY BOULEVARD
#400
SAN DIEGO, CA 92121

VIVALNK, INC.
4655 OLD IRONSIDES DR.
#390
SANTA CLARA, CA 95051

NAME ON FILE
ADDRESS ON FILE

VIVANT CORPORATION
11 MELANIE LANE
UNIT 24A
EAST HANOVER, NJ 07396

VIVARTE USA
C/O KVB PARTNERS
60 BROAD ST SUITE 3502
NEW YORK, NY 10004

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIVERE GMBH
DRATELNSTR 20
HAMBURG, 21109
GERMANY

VIVERE LTD.
5067 WHITELAW ROAD
GUELPH, ON N1H 6J4
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIVIAN LOU INC
10230 HUMBOLDT AVE S.
BLOOMINGTON, MN 55431

VIVIAN MAYER ASSOCIATES, LLC
2170 CENTURY PARK EAST
SUITE 702
LOS ANGELES, CA 90067

VIVIAN MAYER AND ASSOCIATES LLC
VIVIAN MAYER
2170 CENTURY PARK EAST, SUITE 702
LOS ANGELES, CA 90067

VIVICAST MEDIA LLC
VIVICAST MEDIA AND ENTERT
680 OAKLEAF OFFICE LANE, SUITE 201
MEMPHIS, TN 38117

VIVICAST MEDIA, LLC
VIVICAST MEDIA AND ENTERT
680 OAKLEAF OFFICE LANE
MEMPHIS, TN 38117

VIVICAST MEDIA, LLC
1780 MORIAH WOODS BLVD
SUITE 1
MEMPHIS, TN 38117

VIVICAST MEDIA, LLC
1775 MORIAH WOODS BLVD.
SUITE 6
MEMPHIS, TN 38117

NAME ON FILE
ADDRESS ON FILE

VIVIEN FRANK DESIGNS
FRHLICHSTR. 56
ZURICH, 8008
SWITZERLAND

VIVITAR CORPORATION
PO BOX 51310
LOS ANGELES, CA 90051-5610

VIVO BAREFOOT LIMITED
28 BRITTON STREET
LONDON, EC1M5UE
UNITED KINGDOM

VIVREAU LTD
NORWICH ROAD
GREENFORD, UB6 8UB
UNITED KINGDOM

VIVSUN EXPORT
23/47 LONI ROAD IND AREA
MOHAN NAGAR
GHAZIABAD, 201007
INDIA

VIX SWIMWEAR INC
5620 KEARNY MESA ROAD
SUITE A
SAN DIEGO, CA 92111

VIXEN CO LTD
VIXEN CO LTD
EAST TOKOROZAWA 5-CHOME
TOKOROZAWA CITY, 3590021
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VIZBEE, INC.
33 IRVING PLACE
NEW YORK, NY 10003

NAME ON FILE
ADDRESS ON FILE

VIZICOM INC
55 WEST HOOVER AVE
SUITE 7
MESA, AZ 85210

VIZIO SERVICES, LLC
39 TESLA
IRVINE, CA 92618

VIZIO SERVICES, LLC
TESLA
#39
IRVINE, CA 92618

VIZIO, INC.
39 TESLA
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

VIZRT
352 7TH AVENUE
14TH FLOOR
NEW YORK, NY 10001

VIZRT AUSTRIA GMBH
INDUSTRIESTRASSE 2A
VOMP, 6134
AUSTRIA

VIZRT INC.
5 BRYANT PARK
29TH FLOOR
NEW YORK, NY 10036

VIZRT INC.
352 7TH AVENUE
14TH FLOOR
NEW YORK, NY 10001

VIZRT, INC
5131 BECKWITH BLVD
SAN ANTONIO, TX 78249

VIZRT, INC
17802 W INTERSTATE 10, STE 350
SAN ANTONIO, TX 78257

VIZRT, INC
W INTERSTATE 10, STE 350
#17802
SAN ANTONIO, TX 78257

VIZUALL INC
DBA SCHEDUALL
162 9410 TOPANGA CANYON BLVD., SUIT
CHATSWORTH, CA 91311

VJ LEYE COMPANY
63 4F.,LN. 341, SEC.
TAIPEI, 110
TAIWAN

VKF RENZEL GMBH
IM GEER 15
ISSELBURG, 46419
GERMANY

VKF RENZEL USA CORP.
1311 MERRILLVILLE ROAD
CROWN POINT, IN 46307

VLADIMIR STUDENIC PHOTOGRAPHY LTD
61 GALLERIA COURT
LONODN, SE15 6PW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

VLC DISTRIBUTION
PO BOX 4346
HOUSTON, TX 77210-4346

VLC DISTRIBUTION CO INC
PO BOX 4346
DEPARTMENT 764
HOUSTON, TX 77210-4346

VLC DISTRIBUTION CO., INC.
5510 BRYSTONE DRIVE
HOUSTON, TX 77041

VLC DISTRIBUTION COMPANY, INC.
16255 PORT NW
SUITE 150
HOUSTON, TX 77041

VLC DISTRIBUTION, CO
DEPT. 764
PO BOX 4346
HOUSTON, TX 77210-4346

VMA GLOBAL RESOURCING GROUP LIMITED
1 FITKINS MEADOW
WESTON TURVILLE
AYLESBURY, HP22 5YG
UNITED KINGDOM

VMA GLOBAL RESOURCING GROUP LTD
10 BLOOMSBURY WAY
LONDON, WC1A 2SL
UNITED KINGDOM

VMAS SOLUTIONS LLC, D/B/A TOUCHPOIN
14269 N. 87TH STREET
SOLUTION
SCOTTSDALE, AZ 85260

VMB HESS GMBH
WIECHERTWEG 2
REMSCHEID, 42857
GERMANY

VMEDIA INC.
5255 YONGE STREET
SUITE 1210
TORONTO, ON M2N 6P4
CANADA

VML LLC
RICHARDS ROAD
#250
KANSAS CITY, MO 64116

VML, INC., DBA VMLYR
250 NW RICHARDS RD
KANSAS CITY, MO 64116

VML, LLC D/B/A VMLYR
250 NW RICHARDS RD
KANSAS CITY, MO 64116

VML, LLC D/B/A VMLYR
HOGARTH WORLDWIDE INC
3 WTC 175 GREENWHICH ST. 31ST FLOOR
NEW YORK, NY 10007

VMTURBO, INC.
500 BOYLSTON STREET
8TH FLOOR
BOSTON, MA 02116

VMWARE
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

VMWARE INC
27575 NETWORK PLACE
CHICAGO, IL 60673-1275

VMWARE INC
NETWORK PLACE
#27575
CHICAGO, IL 60673-1275

VMWARE, INC.
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

VMWARE, INC.
3145 PORTER DRIVE
PALO ALTO, CA 94304

VMWARE, INC.
3401 HILLVIEW AVENUE
PALO ALTO, CA 94304

VMWARE, INC. VMWARE INTERNATIONAL
UNLIMITED COMPANY
3401 HILLVIEW AVENUE
BARRACK SQUARE
PARNELL HOUSE
COUNTY CORK
BALLINCOLLIG, CA, 94304
IRELAND

VNGR BEVERAGE LLC, DBA POPPI
31 NAVASOTA DRIVE
AUSTIN, TX 78702

VNGR BEVERAGE, LLC
31 NAVASOTA DRIVE
AUSTIN, TX 78702

VNR VERLAG FUER DIE DEUTSCHE WIRTSC
THEODOR-HEUSS-STR. 2-4
AG
BONN, 53177
GERMANY

VOCE ENTERPRISES LTD
1456 PENDER ST EAST
VANCOUVER, BC V5L 1V8
CANADA

VOCE HAIRCARE INC
DICE RD
#8710
SANTA FE SPRINGS, CA 90670

VOCHILL INC.
S CONGRESS AVE., UNIT 420
#7601
AUSTIN, TX 78745

VOCOLLECT, INC.
703 RODI ROAD
PITTSBURGH, PA 15235

VOCUS INC
PO BOX 17482
BALTIMORE, MD 21297-1482

VOCUS, INC.
4296 FORBES BLVD
LANNAM, MD 20708

VODAFONE DEUTSCHLAND GMBH
BETASTRASSE 6-8
UNTERFOEHRING, 85774
GERMANY

VODAFONE EQUIPMENT BAN
PO BOX 5583
NEWBURY, RG14 5FF
UNITED KINGDOM

VODAFONE GMBH
FERDINAND-BRAUN-PLATZ 1
DSSELDORF, 40549
GERMANY

VODAFONE HESSEN GMBH CO. KG
AACHENER STRASSE 746-750
KOELN, 50933
GERMANY

VODAFONE ITALIA S.P.A.
VIA JERVIS 13
IVREA, 10015
ITALY

VODAFONE LIMITED
BETASTRAE 6-8
UNTERFHRING, 85774
GERMANY

VODAFONE LIMITED
THE CONNECTION
NEWBURY, BERKSHIRE, RG14 2FN
UNITED KINGDOM

VODAFONE LIMITED
VODAFONE HOUSE
THE CONNECTION
NEWBURY, RG14 2FN
UNITED KINGDOM

VODAFONE LTD (CENTRAL ACCOUNT)
THE CONNECTION
NEWBURY, RG14 2FN
UNITED KINGDOM

VODAFONE LTD FIXED
WETMORE ROAD
BURTON-ON-TRENT, DE14 1SF
UNITED KINGDOM

VODAFONE NRW GMBH
AACHENER STRASSE 746 - 750
KOELN, 50933
GERMANY

VODAFONE US INC.
560 LEXINGTON AVE.
8TH FLOOR
NEW YORK, NY 10022

VODAFONE WEST GMBH
FERDINAND-BRAUN-PLATZ 1
DUESSELDORF, 40549
GERMANY

VODUZ LIMITED
BLOCK E KNOCKMORE INDUSTRIAL ESTATE
LISBURN, BT282EJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

VOESH CORP DBA VOESH NEW YORK
65 RAILROAD AVE SUITE 9
RIDGEFIELD, NJ 07657

VOGEL ALCOVE
PO BOX 150948
DALLAS, TX 75315

VOGEL CAPITAL INC
DBA DIAMON MACHINING
TECHNOLOGY
85 HAYES MEMORIAL DR
MARLBOROUGH, MA 01752

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VOGTMANN ENGINEERING INC
MAPLE RIDGE ROAD
#6625
ALGER, MI 48610

VOGUE
4 TIMES SQUARE
NEW YORK, NY 10036

VOGUE MAGAZINE
4 TIMES SQUARE
NEW YORK, NY 10036

VOGUE MAGAZINE
ONE WORLD TRADE CENTER
NEW YORK, NY 10007

VOGUESERV INTL PVT LTD
A-42 SECTOR 6
UTTAR PRADESH, 201303
INDIA

VOICE COMM LLC
DEROUSSE AVE
#175
PENNSAUKEN, NJ 08110

VOICE COMM, LLC
175 DEROUSSE AVENUE
PENNSAUKEN, NJ 08110

VOICE OF AMER LEARNING CENTER
DIRECTOR
7847 VOICE OF AMERICA PARK DR
WEST CHESTER, OH 45069

VOICES FOR CHILDREN OF TAMPA BAY
3314 HENDERSON BLVD.,SUITE 207
TAMPA, FL 33609

VOICESAGE GLOBAL HOLDINGS DAC
4 OFFICE
UNIT A1
CARRIGTOHILL, T45 RP21
IRELAND

VOICY
VOICY INC
2-17 NANPEIDAICHO 3F
SHIBUYA WARD, 1500036
JAPAN

NAME ON FILE
ADDRESS ON FILE

VOLARE GROUP INC
26TH AVENUE, SUITE TJ
#209-45
BAYSIDE, NY 11360

VOLARE GROUP INC.
214W 39TH STR SUITE 306
NEW YORK, NY 10018

VOLCANO VISION INC
PO BOX 890
PINE GROVE, CA 95665

VOLCANO, LLC
8833 CYNTHIA STREET
PH205
WEST HOLLYWOOD, CA 90069

VOLCOM LLC
1740 MONROVIA AVENUE
COSTA MESA, CA 92627

VOLICON
99 SOUTH BEDFORD ST.
SUITE 209
BURLINGTON, MA 01803

VOLICON INC.
99 SOUTH BEDFORD ST.
SUITE 209
BURLINGTON, MA 01803

VOLITION BEAUTY, INC DBA CREATOR BRANDS
SANTA MONICA BOULEVARD, SUITE 8
#5101
LOS ANGELES, CA 90029

VOLITION BEAUTY, INC.
957 LINCOLN BLVD.
SAN FRANCISCO, CA 94129

VOLK FAHRZEUGBAU GMBH
STAHLSTRASSE 15
BAD WALDSEE, 88339
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VOLKSHOCHSCHULE GLADBECK
STADT GLADBECK
FRIEDRICHSTR. 55
GLADBECK, 45964
GERMANY

VOLKSWAGEN LEASING GMBH
GIFHORNER STRASSE 57
BRAUNSCHWEIG, 38112
GERMANY

VOLLKORN INTERNET GMBH
HOLSTENSTRASSE 194C
HAMBURG, 22765
GERMANY

NAME ON FILE
ADDRESS ON FILE

VOLO, LLC
9 SUNSHINE BOULEVARD
ORMOND BEACH, FL 32174

NAME ON FILE
ADDRESS ON FILE

VOLPE DEDICATED, INC
463 OLD READING PIKE
STOWE, PA 19464

VOLPE EXPRESS, INC.
565 HOLLOW ROAD
PHOENIXVILLE, PA 19460

VOLT PARTNERS ASSESSORIA E INTERMEDIACAO
DE NEGOCIOS LTDA
RUA CASA DO ATOR, 1117
CONJ. 144
SO PAULO, 04546-004
BRAZIL

VOLT SERVICES GROUP
2401 N. GLASSELL ST
ORANGE, CA 92865

VOLTAGE SEARCH MEDIA INC
2727 MAIN ST
SUITE D
SANTA MONICA, CA 90405

VOLTRONIX S.C. BARTLOMIEJ BRYLA,
KRYSTIAN MIECHOWSKI
STALMACHA 11A / 24
MYSLOWICE, 41-400
POLAND

VOLUND TIMBER LTD
110 BEDFORD ROAD
FINCHLEY, N2 9DA
UNITED KINGDOM

VOLUNTEER WIRELESS INC
ATT AMELIA MOONEYHAM
311 N. CHANCERY ST
MCMINNVILLE, TN 37110

VOLUNTEER WIRELESS INC
N. CHANCERY ST
#311
MCMINNVILLE, TN 37110

VOLUNTEER WIRELESS, LLC
311 NORTH CHANCERY STREET
MEMINNVILLE, TN 37117

VOLUNTEER WIRELESS, LLC
311 NORTH CHANCERY STREET
MCMINNVILLE, TN 37117

VOLZ FILTERS SK S.R.O.
CESKOSLOVENSKIEJ ARMADY 10121/3
MARTIN, 036 01
SLOVAKIA

VOLZ LUFTFILTER GMBH CO. KG
MANFRED-VOLZ-STRASSE 3
HORB A. N., 72160
GERMANY

VOM FASS AG
AM LANGHOLZ 17
WALDBURG, 88289
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VON ZUR MUEHLENSCHE GMBH
ALTE HEERSTR. 1
BONN, 53121
GERMANY

VONDOM LLC
979 3RD AVENUE
SUITE 1532
NEW YORK, NY 10022

NAME ON FILE
ADDRESS ON FILE

VONSTECH, INC.
14355 PIPELINE AVE
CHINO, CA 91710

NAME ON FILE
ADDRESS ON FILE

VOODOO MAKEUP LLC
MOSS FERN DR
#27906
KATY, TX 77494

NAME ON FILE
ADDRESS ON FILE

VORKA IMPEX
BARWALLAN ROAD
WIRE - 100 DOCS
UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

VORNADO
415 E. 13TH ST.
ANDOVER, KS 67002

VORNADO AIR LLC
PO BOX 873895
KANSAS CITY, MO 64187-3895

VORNADO AIR, LLC
415 E 13TH STREET
ANDOVER, KS 67002

VORNE INDUSTRIES INC
1445 INDUSTRIAL DRIVE
ITASCA, IL 60143

VORRO INC
US HWY 17, STE 18 #341
#5000
FLEMING ISLAND, FL 32003

VORRO, INC
5000 US HWY 17, STE 18 #341
FLEMING ISLAND, FL 32003

VORRO, INC.
2301 PARK AVENUE
SUITE 407
ORANGE PARK, FL 32073

VORRO, INC. (VORROHEALTH)
2301 PARK AVENUE
SUITE 407
ORANGE PARK, FL 32073

VORRO, INC. DBA BRIDGEGATE
2301 PARK AVE
SUITE 407
ORANGE PARK, FL 32003

VORRO, INC., D/B/A BRIDGEGATE
2301 PARK AVENUE
SUITE 407
ORANGE PARK, FL 32073

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095

VORTEX INTL ENTERPRISES
2350 SOUTH WATNEY WAY
SUITES O-H
FAIRFIELD, CA 94533

VORTMANN GMBH
HUEHNERKAMP 19
SCHWALMTAL, 41366
GERMANY

VOSSPARTNER INSTITUT FUER
WEITERBILDUNG UND TRAINER
HUGH-GREENE-WEG 2
HAMBURG, 22529
GERMANY

VOTARY LTD
23 ALPHABET MEWS
LONDON, SW9 0FN
UNITED KINGDOM

VOTIGO, INC.
251 LAFAYETTE CIRCLE
SUITE #330
LAFAYETTE, CA 94549

NAME ON FILE
ADDRESS ON FILE

VOVICI CORPORATION
45365 VINTAGE PARK PLAZA
STE 250
DULLES, VA 20166

VOX MEDIA LLC
RHODE ISLAND AVENUE NW
#1701
WASHINGTON, DC 20036

VOXFRONTERA, INC.
8630 FENTON STREET
SUITE 520
SILVER SPRING, MD 20910

VOXIFY, INC.
1151 MARINA VILLAGE PARKWAY
ALAMEDA, CA 94501

VOXX ACCESSORIES COMP
3502 WOODVIEW TRACE SUITE 220
INDIANAPOLIS, IN 46268

VOXX ACCESSORIES COMP
LEVYT STOPEL CAMELO LLP
ATTN LARRY STODOL
H/125 RXR PIAZA,
UNIONDALE, NY 11556-1425

VOXX ACCESSORIES CORPORATION
PO BOX 18000
HAUPPAUGE, NY 11788

VOXX INTERNATIONAL CORP
P.O. BOX 205423
DALLAS, TX 75320-5423

VOXX INTERNATIONAL CORPORATION
3502 WOODVIEW TRACE SUITE 220
INDIANAPOLIS, IN 46268

VOXX INTERNATIONAL CORPORATION
150 MARCUS BLVD
HAUPPAUGE, NY 11788

VOXX INTERNATIONAL CORPORATION
1720 SOUTH MILITARY HIGHWAY
CHESAPEAKE, VA 23320

VOXX INTERNATONAL CORP
PO BOX 205423
DALLAS, TX 75320-5423

VOYA INVESTMENT MANAGEMENT LLC
200 PARK AVE
NEW YORK, NY 10169

VOYAGER DISTRIBUTING INC
300 S LEWIS RD
STE N
CAMARILLO, CA 93012

VOYAGER INNOVATIONS
LITTLEMOOR
CHESTERFIELD, S41 8QN
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VOYTECH PRODUCTS LLC
2733 EAST SELLERS DR
PHOENIX, AZ 85040

NAME ON FILE
ADDRESS ON FILE

VOZCO PRODUCTIONS
DBA COOLCHANGE
425 WEST 13TH
STE 605
NEW YORK, NY 10014

VP BANK AG
ULESTRASSE 6 VADUZ
VADUZ, 9490
LIECHTENSTEIN

VPC FULLER BRUSH OPERATING CORP
860 KAISER ROAD
NAPA, CA 94558

VPC FULLER BRUSH OPERATING CORP.
860 KAISER ROAD
SUITE D
NAPA, CA 94558

VPC FULLER BRUSH OPERATING CORP.
ATTN ACCOUNTS RECEIVABLE
860 KAISER ROAD - SUITE D
NAPA, CA 94558

VR FACTOREM GMBH
HAUPTSTRASSE 131 - 137
ESCHBORN, 65760
GERMANY

VR FACTORING GMBH
HAUPTSTRASSE 131-137
ESCHBORN, 65760
GERMANY

VR INITIATIVES CORP
SAINT JAMES, NY 11780

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VRX VENTURES LTD
8594 DECEPTION PLACE
NORTH SAANICH, BC V8L 5C4
CANADA

VS INTERNATIONAL LLC
8362 REXTOWN ROAD
SLATINGTON, PA 18080

NAME ON FILE
ADDRESS ON FILE

VSA ACCESSORIES INC
488 LINCOLN BLVD
MIDDLESEX, NJ 08846

VSC FIRE SECURITY INC
PO BOX 71207
CHARLOTTE, NC 28272-1207

VSC FIRE SECURITY, INC
10343-B KINGS ACRES RD
ASHLAND, VA 23005

VSC FIRE SECURITY, INC
6901 BRYAN DAIRY RD
LARGO, FL 33777

VSC FIRE SECURITY, INC
PO BOX 749259
ATLANTA, GA 30374-9259

VSC FIRE . SECURITY, INC.
1417 MILLER STORE ROAD
SUITE C
VIRGINIA BEACH, VA 23455

VSC HOLDINGS, INC
10516 ROUTE 116
HINESBURG, VT 05461

VSC HOLDINGS, INC.
10516 ROUTE 116
SUITE 200
HINESBURG, VT 05461

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VSHPHH TRUST
1 DAG HAMMARSKJOLD BLVD.
FREEHOLD, NJ 07728

VSM DEUTSCHLAND GMBH
AN DER RAUMFABRIK 34
KARLSRUHE, 76227
GERMANY

VSM ITALIA SRL
VIA IV NOVEMBRE 92
BOLLATE, 20021
ITALY

VSP
DBA TORI PRAVER SWIMWEAR
111 MELE KOMO PLACE
LAHAINA, HI 96761

VSP HOLDING LLC
DBA VANA SPECIALTY PACKAGING
31005 BAINBRIDGE RD
SOLON, OH 44139

VTECH COMMUNICATIONS INC
PO BOX 1450
MINNEAPOLIS, MN 55485-7858

VTECH COMMUNICATIONS, INC
SW WASHINGTON SQUARE RD
#9020
SUITE 555
TIGARD, OR 97223

VTECH ELECTRONICS EUROPE PLC
NAPIER COURT
ABINGDON, OX14 3YT
UNITED KINGDOM

VTS VETTEN TEXTIL- UND KONTRAKTLOGI
OPPELNER STRASSE 2
GMBH CO. KG
MOENCHENGLADBACH, 41199
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VUBIQUITY
3900 W. ALAMEDA
STE 1700
BURBANK, CA 91505

VUBIQUITY INC
MARYVILLE CENTRE DRIVE, STE 200
#625
ST. LOUIS, MO 63141

VUBIQUITY, INC
C/O AMDOCS TREASURY DEPT
625 MARYVILLE CENTRE DR
STE 200
SAINT LOUIS, MO 63141

VUBIQUITY, INC
32362 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0323

VUBIQUITY, INC
625 MARYVILLE CENTRE DRIVE, STE 200
ST. LOUIS, MO 63141

VUDOO PTY LTD
71 GIPPS ST
COLLINGWOOD, VIC, 3066
AUSTRALIA

VUILD CO LTD
WILD CO LTD
3-4 NISSHINCYO
KAWASAKI CITY, 1086322
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

VUPOINT (EUROPE) COMPANY LIMITED
1 DEVON WAY
BIRMINGHAM, B31 2TS
UNITED KINGDOM

VUPOINT (EUROPE) COMPANY LIMITED
1 DEVON WAY
LONGBRIDGE TECHNOLOGY PARK
WEST MIDLANDS
BIRMINGHAM, B31 2TS
UNITED KINGDOM

VUPOINT SOLUTIONS
710 NOGALES STREET
ROWLAND HEIGHTS, CA 91748

VUPOINT SOLUTIONS
710 NOGALES STREET
CITY OF INDUSTRY, CA 91748

VUPOINT SOLUTIONS, INC
DENHOLM DR.
#12339
EL MONTE, CA 91732

VUPOINT SOLUTIONS, INC.
710 NOGALES STREET
CITY OF INDUSTRY, CA 91748

VUPOINT SOLUTIONS, INC.
12339 DENHOLM DRIVE
EL MONTE, CA 91732

VUR VILLAGE TRADING 1 LIMITED
T/A VILLAGE HOTEL
FALLOWS WAY
LIVERPOOL, L35 1RZ
UNITED KINGDOM

VXI GLOBAL SOLUTIONS, LLC
220 WEST 1ST STREET
LOS ANGELES, CA 90012

NAME ON FILE
ADDRESS ON FILE

VYBRA SOLUTIONS LTD
5 KINGSWAY
ANDOVER, SP10 5LQ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

VYVE BROADBAND
2703 HALL
HAYS, KS 67601

VYVE BROADBAND
FOUR INTERNATIONAL DRIVE
SUITE 330
RYE BROOK, NY 10573

VYVE BROADBAND
FOUR INTERNATIONAL DRIVE
RYE BROOK, NY 10573

VYVE BROADBAND A, LLC
FOUR INTERNATIONAL DRIVE
SUITE 330
RYE BROOK, NY 10573

VYVE BROADBAND A, LLC
FOUR INTERNATIONAL DRIVE
SUITE 330
RECKSON EXECUTIVE PARK
RYE BROOK, NY 10573

VYVE BROADBAND J LLC
INTERNATIONAL DRIVE
#4
STE 330
RYE, NY 10573

VYVE BROADBAND J LLC
BCI ALLEGIANCE LLC
4 INTERNATIONAL DRIVE
RYE, NY 10573

VYVE BROADBAND J LLC
ATTN ACCOUNTS PAYABLE
1819 AIRPORT DR
SHAWNEE, OK 74804

VYVE BROADBAND J LLC
AIRPORT DR
#1819
SHAWNEE, OK 74804

VZG, LLC
4153 N KEYSTONE AVE
CHICAGO, IL 60641

VZI
350 5TH AVENUE
GBG / VZI
NEW YORK, NY 10118

VZI FOOTWEAR GROUP, LFUSA
PO BOX 37998
CHARLOTTE, NC 28237-7998

VZI INVESTMENT CORP
350 5TH AVE. 9TH FLOOR
NEW YORK, NY 10118

VZI INVESTMENT CORP
411 5TH AVENUE
NEW YORK, NY 10018

VZI INVESTMENT CORP
411 5TH AVENUE
NEW YORK, NY 10016

VZI INVESTMENT CORP.
1359 BROADWAY
NEW YORK, NY 10018

VZI INVESTMENT CORP.
ATTN PATTI COYLE
1359 BROADWAY - 21ST FLOOR
NEW YORK, NY 10018

VZI INVESTMENT CORP. D/B/A B. MAKOWSKY
1411 5TH AVE.
6TH FLOOR
NEW YORK, NY 10016

VZP DIGITAL, INC.
3989 E. ARAPAHOE ROAD
SUITE 325
CENTENNIAL, CO 80122

VRDE PARTNERS, INC.
350 N FIFTH ST
STE 800
MINNEAPOLIS, MN 55401

W W ASSOCIATES INC
704 TELSER ROAD
LAKE ZURICH, IL 60047

W APPLIANCE CO LLC
1356 BROADWAY
NEW YORK, NY 10018

W APPLIANCE COMPANY LLC
1356 BROADWAY
6TH FLOOR
NEW YORK, NY 10018

W APPLIANCE COMPANY LLC
BROADWAY
#1356
NEW YORK, NY 10018

W B N S TV
PO BOX 637386
CINCINNATI, OH 45263-7386

W BAYBUTT LTD
PLANTATION ROAD
BURSCOUGH, L40 8JT
UNITED KINGDOM

W C REDMON CO INC
DBA REDMON
PO BOX 7
PERU, IN 46970

W KING AMBLER, INC
2222 MASON LANE
MANCHESTER, MO 63021

W L STURM ELECTRIC INC
6830 POWER LINE DRIVE
FLORENCE, KY 41042

W PHILADELPHIA
1439 CHESTNUT STREET
PHILADELPHIA, PA 19102

W SHOPPING CO., LTD.
7F HUBBA HUBBA B/D.
12 TEHERAN-RO 7GIL GANGNAM-GU
SEOUL, 135-911
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

W STUDIO DESIGNS LLC
414 CANYON ROAD
SANTA FE, NM 87501

W THOMAS CO
BILLS KHAKIS
531 CANAL ST
#201
READING, PA 19602

NAME ON FILE
ADDRESS ON FILE

W W TAXI CO.
W MAIN ST
#321
JOHNSON CITY, TN 37609

WH SYSTEMS, INC.
120 ASIA PLACE
CARLSTADT, NJ 07072

W-LAMP SRL
VIA SAN LUCIFERO 65
CAGLIARI, 09125
ITALY

W-P ELECTRIC COMMUNICATIONS, INC.
14198 ALBERS WAY
CHINO, CA 91710

W-Z NMA OFFICE REIT VIII, L.L.C.
W-Z NMA OFFICE TRS VIII,
0, 900 N. MICHIGAN AVENUE, SUITE 19
CHICAGO, IL 60611

W. F. MCCOY
PO BOX 3053
BRIDGEHAMPTON, NY 11932

W. H. BRISTOW
309 NORTH MAIN STRET
DARLINGTON, SC 29532

W. KRUKENMEIER
RECKLINGHAUSER STRAE 108
WERKZEUGSCHLEIFEREI
CASTROP-RAUXEL, 44581
GERMANY

NAME ON FILE
ADDRESS ON FILE

W. L. COLLER LTD
UNIT 1-4 HOLLOWAY DRIVE
MANCHESTER, M28 2LA
UNITED KINGDOM

W. O. GRUBB STEEL ERECTION, INC.
5120 JEFFERSON DAVIS HWY
RICHMOND, VI 23234

W. P. CAREY PROPERTY INVESTOR LLC
395 9TH AVENUE
58TH FLOOR
NEW YORK, NY 10010

W. REINHARDT TV HIFI ANTENNENBAU
HORKHEIMER STRASSE 29
FLEIN, 74223
GERMANY

W. V. G. WERBE- UND VERLAGSGES. MBH
FERDINAND-CLASEN-STR. 21
ERKELENZ, 41812
GERMANY

W.A.F.-INSTITUT AG
BETRIEBSRAETE FORTBILDUNG
BLUMENSTR. 3
TUTZING, 82327
GERMANY

W.A.T.C.H. TV
3225 WEST ELM STREET
LIMA, OH 45805

W.B. MARVIN MANUFACTURING CO.
211 GLENN AVE.
URBANA, OH 43078

W.C. CHAMPS CANADA 2000 INC.
2276 CHEMIN ST FRANCOIS
DORVAL, QC H9P 1K2
CANADA

W.H. BRISTOW, INC
309 NORTH MAIN STREET
DARLINGTON, SC 29532

W.I.S. SICHERHEIT SERVICE GMBH CO.KG
INDUSTRIESTRAE 171
KOELN, 50999
GERMANY

W.I.S. TECHNIK GMBH CO. KG
INDUSTRIESTR. 171
KOELN, 50999
GERMANY

W.KOHLHAMMER GMBH
VERTRIEB ZEITSCHRIFTEN
HESSBRUEHLSTRASSE 69
STUTTGART, 70565
GERMANY

W.P. APPLIANCES, INC
HOLLYWOOD BLVD
#2475
HOLLYWOOD, FL 33020

W.R.G., LLC D/B/A WORKPLACE RESOURC
2639 EAST ROSEMADE PKWY
CARROLLTON, TX 75007

W.W GRAINGER INC
GRAINGER PARK WAY
#100
LAKE FOREST, IL 60045-5201

W.W. CAB COMPANY
321 W MAIN
JOHNSON CITY, TN 37604

W.W. GRAINGER INC.
100 GRAINGER PARK WAY
LAKE FOREST, IL 60045-5201

W.W. GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045-5201

W.W. NORTON COMPANY,INC
C/O NATIONAL BOOK COMPANY
500 FIFTH AVE
NEW YORK, NY 10110

W.W. TAXI CO
W. MAIN ST
#321
JOHNSON CITY, TN 37604

W/C LAKIN IB VIII, L.L.C.
900 NORTH MICHIGAN AVENUE
SUITE 1900
CHICAGO, IL 60611

W2007 EQUITY INNS REALTY LLC
HOMEWOOD SUITES CINCINNATI N
2670 E KEMPER ROAD
SHARONVILLE, OH 45241

W8 GYM LTD
6 SOPWITH CRESCENT
DORSET, BH21 1SQ
UNITED KINGDOM

WA DEPARTMENT OF LICENSING
6500 LINDERSON WAY
1ST FLOOR
TUMWATER, WA 98501

WA DOR BUSINESS LICENSING SERVICE
PO BOX 9034
OLYMPIA, WA 98507-9034

WA STATE DEPT OF REVENUE
PO BOX 34052
SEATTLE, WA 98124-1052

NAME ON FILE
ADDRESS ON FILE

WAAGEN-SCHMITT GMBH
NEUER HOELTIGBAUM 15
HAMBURG, 22143
GERMANY

WAB GLOBAL LIMITED
27 QUEENSDALE PLACE
LONDON, W11 4SQ
UNITED KINGDOM

WABAGS
20704 EARL ST #109
TORRANCE, CA 90503

WABASH INDEPENDENT NETWORKS INC
PO BOX 299
LOUISVILLE, IL 62858

WABASH MUTUAL TELEPHONE COMPANY
6670 WABASH RD
CELINA, OH 45822

WABASH MUTUAL TELEPHONE COMPANY
WABASH RD
#6670
CELINA, OH 45822

WABASH VALLEY BROADCASTING D/B/A IM
45 L ST NE
WASHINGTON, DC 20554

WABASH VALLEY FARMS INC
N 150 E
#6323
MONON, IN 47959

WABASH VALLEY FARMS, INC.
6323 N 150 E
MONON, IN 47959

NAME ON FILE
ADDRESS ON FILE

WABM-TV
PO BOX 206270
DALLAS, TX 75320-6270

WABM-TV
651 BEACON PARKWAY WEST
BIRMINGHAM, AL 35209

WABOBA INC
PO BOX 542137
GREENACRES, FL 33454

WABTEC NETHERLANDS
DARWINSTRAAT 10
EDE, 6718 XR
THE NETHERLANDS

WACHEUR 6, LLC
1705 BEACON COURT
SAN JACINTO, CA 92582

WACHOVIA BANK, N.A.
1525 WEST W.T. HARRIS BLVD.
CHARLOTTE, NC 28262

WACHOVIA BANK, N.A.
620 BRANDYWINE PARKWAY
WEST CHESTER, PA 19380

WACHOVIA BANK, NATIONAL ASSOCIATION
1525 WEST W.T. HARRIS BLVD.
CHARLOTTE, NC 28262

WACHOVIA CAPITAL MARKETS, LLC WACHOVIA
BANK, N.A. BANC OF AMERICA SECURITIES
LLC BANK OF AMERICA, N.A.
301 S. COLLEGE STREET
6TH FLOOR
CHARLOTTE, NC 28288

NAME ON FILE
ADDRESS ON FILE

WACHOVIA WEALTH MANAGEMENT
620 BRANDYWINE PARKWAY
WEST CHESTER, PA 19380

WACHTER, INC.
16001 W. 99 ST.
LENEXA, KS 66219

WACHTMEISTER GENUSSWELT
POSTSTR. 85
GREVENBROICH, 41516
GERMANY

WACKER INDUSTRIAL COMPANY LTD
11 MOK CHEONG STREET
WACKER INDUSTRIAL BLDG
TOKWAWAN
HONG KONG
CHINA

WACKY WALKR PETC
2880 BERGEY RD
HATFIELD, PA 19440

WACKY WALKR PETC, INC D/B/A WACK
2880 BERGEY RD, SUITE P
WALKR
HATFIELD, PA 19440

NAME ON FILE
ADDRESS ON FILE

WACO SHOE
ATTN JEFFANTONIOLI, CEO
IMPERIAL DRIVE
#6301
WACO, TX 76712

WACO SHOE CO, LLC
IMPERIAL DRIVE
#6301
WACO, TX 76712

WACO SHOE CO, LLC
ATTN JEFF ANTONIOLI, PRESIDENT
6301 IMPERIAL DRIVE
WACO, TX 76712

WACO SHOE CO., LLC
6301 IMPERIAL DRIVE
WACO, TX 76712

WACOAL AMERICA INC
PO BOX 7777-W502096
PHILADELPHIA, PA 19175-2096

WACOAL AMERICA, INC.
136 MADISON AVENUE
NEW YORK, NY 10016

WACOAL CORP
WACOAL CORPORATION
YANAGIBASHI 1-CHOME
TAITO WARD, 1118540
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAD PRODUCTIONS
3500 W OLIVE AVE
SUITE 1000
BURBANK, CA 91505

WAD PRODUCTIONS INC
WARNER BLVD, BLDG 19
#4000
BURBANK, CA 91522

WAD PRODUCTIONS INC.
WARNER BROS. DOMESTIC TELEVISION
DISTRIBUTION
P.O. BOX 100128
PASADENA, CA 91189-0128

WAD PRODUCTIONS INC.
THE JENNIFER HUDSON SHOW
4000 WARNER BLVD
BUILDING 19
BURBANK, CA 91522

WAD PRODUCTIONS INC.
3500 WEST OLIVE AVENUE
10TH FLOOR
BURBANK, CA 91505

WAD PRODUCTIONS INC.
3500 W. OLIVE AVE
10TH FLOOR
BURBANK, CA 91505

WAD PRODUCTIONS INC.
4000 WARNER BLVD.
BLDG 156
BURBANK, CA 91522

WAD PRODUCTIONS, INC.
3500 W. OLIVE AVENUE
SUITE 1000
BURBANK, CA 91505

WADDELL PAINTING INC.
1131 ENDEAVOR DR.
UPLAND, CA 91786

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WADDLE FRIENDS INC
CENTENNIAL AVENUE
#220
PISCATAWAY, NJ 08854

WADDLE AND FRIENDS INC.
11391 SUNRISE GOLD CIR STE. 100
RANCHO CORDOVA, CA 95742

WADDLE AND FRIENDS, INC.
7777 GREENBACK LANE
SUITE 100
CITRUS HEIGHTS, CA 95610

NAME ON FILE
ADDRESS ON FILE

WADE ENTERTAINMENT INC
4116 HEATHER DR
FLORENCE, SC 29501

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WADLEY HOLDINGS
DBA MEADOWCRAFT
PO BOX 260
134 CLAY STREET
WADLEY, AL 36276

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAECHTERSBACH USA INC
PO BOX 790343
ST LOUIS, MO 64117

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAESCHEREI LUNA PACH GMBH
GRUPELLOSTRASSE 101
NEUSS, 41469
GERMANY

WAESCHEREI SCHNEEWEISS
INH. KATJA STEINMETZ
NEUE STRASSE 13
FULDABRUECK-BERGSHAUSEN, 34277
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAGAN CORP
31088 SAN CLEMENTE STREET
HAYWARD, CA 94544

WAGAN CORP
DBA HONOR INTL CORP
31088 SAN CLEMENTA STREET
HAYWARD, CA 94544

WAGANSE
WAGANSE CO LTD
KAMEJIMA 2-CHOME
NAKAMURA WARD, NAGOYA CITY, 4530013
JAPAN

NAME ON FILE
ADDRESS ON FILE

WAGEWORKS, INC
1100 PARK PLACE
SAN MATEO, CA 94403

WAGEWORKS, INC.
1100 PARK PLACE
4TH FLOOR
SAN MATEO, CA 94403

NAME ON FILE
ADDRESS ON FILE

WAGIC INC
16780 LARK AVE
LOS GATOS, CA 95032

NAME ON FILE
ADDRESS ON FILE

WAGNER OF SWITZERLAND
2310 W 205TH STREET
TORRANCE, CA 90501

WAGNER SPRAY TECH
PO BOX 86
MINNEAPOLIS, MN 55486-0319

WAGNER SPRAY TECH
ATTN GREG MCGUIRK, PRESIDENT
1770 FERNBROOK LN N
PLYMOUTH, MN 55447

WAGNER SPRAY TECH CORP
PO BOX 86
MINNEAPOLIS, MN 55486-0319

WAGNER SPRAY TECH CORP
1770 FERNBROOK LANE
MINNEAPOLIS, MN 55447

WAGNER SPRAY TECH CORP-EA
PO BOX 86
MINNEAPOLIS, MN 55486-0319

WAGNER SPRAY TECH CORPORATION
WAGNER SPRAY TECH CORP
ATTN JEFF HORMAN
1770 FERNBROOK LANE,
PLYMOUTH, MN 55447

WAGNER SPRAY TECH CORPORATION
1770 FERNBROOK LANE
PLYMOUTH, MN 55447

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAGO GMBH CO. KG
HANSASTRASSE 27
MINDEN, 32423
GERMANY

WAGO KONTAKTTECHNIK GMBH CO.KG
HANSASTR 27
MINDEN, 32423
GERMANY

WAGURIT GMBH
LOERFELDSTRASSE 5
HERDECKE, 58313
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAI LANA PRODUCTIONS LLC
100 VIRGINIA ST, A B
GRIDLEY, CA 95948

WAILING ELECTRICAL SERVICES
5952 SEVEN OAKS DRIVE
POWDER SPRINGS, GA 30127

WAINSCOT MEDIA LLC
110 SUMMIT AVENUE
MONTVALE, NJ 07645

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAITES SENSOR TECHNOLOGIES, INC.
1045 WEST 8TH STREET
CINCINNATI, OH 45203

WAITES SENSOR TECHNOLOGIES, INC.
R. SCOTT BARNES, CPA
1045 W. 8TH STREET
CINCINNATI, OH 45203

WAITES SENSOR TECHNOLOGIES, INC.
1045 W. 8TH STREET
CINCINNATI, OH 45203

NAME ON FILE
ADDRESS ON FILE

WAITEX INTERNATIONAL CO., LTD.
135 WEST 36TH STREET, 4TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

WAITSFIELD CABLE
PO BOX 9
WAITSFIELD, VT 05673

WAJIMA CITY
WAJIMA CITY
2-29 FUTATSUYAMACHI
WAJIMA-SHI
ISHIKAWA, 928-8525
JAPAN

NAME ON FILE
ADDRESS ON FILE

WAKAYA PERFECTION, LLC
7 S. 1550 W.
LINDON, UT 84042

WAKE DISTRICT PUBLIC SAFETY PIPES DRUMS
P.O. BOX 27401
RALEIGH, NC 27611-7401

WAKE COUNTY REVENUE DEPARTMENT
P.O. BOX 2331
RALEIGH, NC 27602

WAKE COUNTY REVENUE DEPARTMENT
P.O. BOX 580084
CHARLOTTE, NC 28258-0084

WAKE COUNTY REVENUE DEPT
PO BOX 580084
CHARLOTTE, NC 28258-0084

WAKE UP LIGHTING CO.LTD
89 BUILDING 1, HUANHU ROAD HOUJIE
DONGGUAN, 523946
CHINA

NAME ON FILE
ADDRESS ON FILE

WAKELY CONSULTING GROUP
7650 W. COURTNEY CAMPBELL CAUSEWAY
TAMPA, FL 33607

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAKSE LLC
OAKDALE WOODS LN
#118
ACWORTH, GA 30102

WAKSE LLC
118 OAKDALE WOODS LANE
ACWORTH, GA 30102

WAKU INC.
FOREST HILLS ST.
#301
JAMAICA PLAIN, MA 02130

WAKU, INC.
1607 COMMONWEALTH AVENUE
APARTMENT 24
BRIGHTON, MA 02135

WAKU, INC.
38 BEACON STREET
APARTMENT 3
SOMERVILLE, MA 02143

NAME ON FILE
ADDRESS ON FILE

WAL-MART STORES, INC.
850 CHERRY AVENUE
SAN BRUNO, CA 94066

WAL-MART.COM USA, LLC
850 CHERRY AVE.
SAN BRUNO, CA 94066

WALAH LLC
1201 ROSE GLEN ROAD
GLADWYNE, PA 19035

WALAH LLC
583 WHITFORD HILLS ROAD
EXTON, PA 19341

NAME ON FILE
ADDRESS ON FILE

WALBERG GMBH
HIDDINGHAUSER STRASSE 23
WITTEN, 58456
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALDECK JEWELERS
9817 ACOMA S.E.
ALBUQUERQUE, NM 87123

WALDECK JEWELERS INC
9817 ACOMA SE
ALBUQUERQUE, NM 87123-3301

WALDECK JEWELERS, INC.
9817 ACOMA RD SE
ALBUQUERQUE, NM 87123

WALDECK JEWELERS, INC.
9817 ACOMA S E
ALBUQUERQUE, NM 87123

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALDORF-ASTORIA HOTEL
301 PARK AVENUE
NEW YORK, NY 10022

WALDRON COMMUNICATION COMPANY
SOUTH MAIN STREET
#115
PO BOX 197
WALDRON, MI 49288

WALDRON COMMUNICATION COMPANY
115 SOUTH MAIN STREET
WALDRON, MI 49288

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALGREEN CO
104 WILMOT ROAD
MS 1425
DEERFIELD, IL 60015

WALGREENS CO
151 N STATE ST
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

WALK AEROBICS, INC.
2718 MERCER ROAD
NEW CASTLE, PA 16105

WALK AEROBICS/PRODUCTIONS, INC
2801 WILMINGTON RD
NEW CASTLE, PA 16105

WALK PRODUCTIONS
2801 WILMINGTON RD.
NEW CASTLE, PA 16105

WALK PRODUCTIONS INC
713 COPPER CREEK LANE
WEXFORD, PA 15090

WALK PRODUCTIONS, INC.
2801 WILMINGTON RD.
NEW CASTLE, PA 16105

NAME ON FILE
ADDRESS ON FILE

WALKER BUDDEZZ HOLDINGS, INC
402 BNA DR
NASHVILLE, TN 37217

NAME ON FILE
ADDRESS ON FILE

WALKER CREEK FURNITURE INC
57 EASTERN AVE
ESSEX, MA 01929

WALKER EDISON FURNITURE COMPANY
75 REMITTANCE DRIVE
DEPT 3211
CHICAGO, IL 60675

WALKER EDISON FURNITURE COMPANY LLC
1553 WEST 9000 SOUTH
WEST JORDAN, UT 84088

WALKER KITCH INC.
471 PROSPECT CIRCLE
SOUTH PASADENA, CA 91030

WALKER TECHNOLOGY
5725 DRAGON WAY
SUITE 202
CINCINNATI, OH 45227

WALKER UTOPIA LTD
2 PARK VIEW ROAD
WITNEY, OX28 1GA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALKME INC.
22 4TH ST
FLOOR 14
SAN FRANCISCO, CA 94103

WALKME, INC.
525 MARKET STREET
37TH FLOOR
SAN FRANCISCO, CA 94105

WALKWHIZ LLC
1101 WILSON BLVD
6TH FL
ARLINGTON, VA 22209-2281

WALL CONCEPTS PLUS, INC.
2490 LEE BOULEVARD
SUITE 312
CLEVELAND HEIGHTS, OH 44118

WALL GMBH
HEIDESTRASSE 38
BERLIN, 10557
GERMANY

WALL STREET MONZA BRIANZA S.R.L.
VIA MENTANA 9
MONZA, 20900
ITALY

WALL STREET TECHNOLOGY CORP
WALL STREET IT MANAGEMENT
111 WEST 33RD STREET FLOOR 18
NEW YORK, NY 10001

WALL STREET TECHNOLOGY CORP
WEST 33RD STREET FLOOR 18
#111
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALL-A-BE LLC
5101 FOREST DR
SUITE C
NEW ALBANY, OH 43054

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | WALLAROO HAT COMPANY LLC<br>3155 STERLING CIRCLE<br>BOULDER, CO 80301 | WALLCONCEPTS PLUS, INC.<br>2490 LEE BOULEVARD<br>SUITE 319<br>CLEVELAND HEIGHTS, OH 44118-1255 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| WALLFLOWER MANAGEMENT LLC<br>3809 PARRY AVENUE #105<br>DALLAS, TX 75226 | WALLIN AND BUERKLE<br>5805 JEAN RD<br>LAKE OSWEGO, OR 97035 | NAME ON FILE<br>ADDRESS ON FILE |
| WALLOF UNLIMITED<br>DBA INGE-GLAS OF GERMANY<br>7505 295TH STREET EAST<br>CANNON FALLS, MN 55009 | WALLQUEST, INC<br>DEVON PARK DRIVE<br>#465<br>WAYNE, PA 19087 | WALLQUEST, INC.<br>465 DEVON PARK DRIVE<br>WAYNE, PA 19087 |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALLSONE
400 HIGH GROVE BLVD.
GLEANDALE HEIGHTS, IL 60139

WALLYGROW LLC
E 14TH AVENUE
#901
NORTH KANSAS CITY, MO 64116

WALLYGROW LLC
901 E 14TH AVE
NORTH KANSAS CITY, MO 64116-3703

WALMART INC
12549 FOOTHILL BLVD
RANCHO CUCAMONGA, CA 91739

WALMART INC
C/O BANK OF AMERICA
702 SW 8TH ST
BENTONVILLE, AK 72716

WALMART INC
4524 CHALLENGER AVE.
ROANOKE, VA 24012

WALMART INC
8900 U S HWY 19 N
PINELLAS PARK, FL 34666

WALMART INC
525 BRANDILYNN
CEDAR FALLS, IA 50613

WALMART INC
3111 BROWNS MILL RD
JOHNSON CITY, TN 37604

WALMART INC.
702 SOUTHWEST EIGHTH STREET
BENTONVILLE, AR 72716

WALMART STORE #3243
702 SOUTHWEST EIGHTH STREET
BENTONVILLE, AR 72716

WALNUT SPRING MANUFACTURING
PO BOX 392
GRETNA, NE 68028

WALNUT STREET MEDIA GROUP LLC
223 E. WALNUT STREET
LANCASTER, PA 17602

WALNUT TELEPHONE COMPANY
510 HIGHLAND STREET
WALNUT, IA 51577

WALNUT TELEPHONE COMPANY D/B/A WALNUT
COMMUNICATIONS
510 HIGHLAND STREET
P.O. BOX 346
WALNUT, IA 51577

WALNUT TREE GIFTS LTD
314 REGENTS PARK ROAD
LONDON, N3 2LT
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WALSH CHB INC.
189 SUNRISE HIGHWAY
SUITE 202
ROCKVILLE CENTRE, NY 11570

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALT DISNEY MUSIC CO INC
500 SOUTH BUENA VISTA ST
BURBANK, CA 91521-6432

WALT DISNEY STUDIOS MOTION PICTURES
500 S. BUENA VISTA ST.
BURBANK, CA 91521-0153

WALT DISNEY STUDIOS MOTION PICTURES
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-0153

WALTER AND RAY LLC
15037 HAMLIN ST
VAN NUYS, CA 91411

NAME ON FILE
ADDRESS ON FILE

WALTER HEINDL GMBH
WILLENDORFER GASSE 2-8
VIENNA, 1230
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

WALTER LANGNICKEL GMBH
KAMMERFORSTSTRASSE 7
BRUCHSAL, 76646
GERMANY

WALTER LINDLEY ASSOCIATES
1000 ROCK CREEK ROAD
WILLIAMS, OR 97544

WALTER R. TUCKER ENT LTD. DBA E-Z RED CO
PO BOX 80
DEPOSIT, NY 13754

WALTER R. TUCKER ENTERPRISES
8 LEONARD WAY
PO BOX 80
DEPOSIT, NY 13754

WALTER R. TUCKER ENTERPRISES, LTD.
PO BOX 80
DEPOSIT, NY 13754

NAME ON FILE
ADDRESS ON FILE

WALTER SCHUPFER MANAGEMENT
401 BROADWAY
SUITE 1400
NEW YORK, NY 10013

WALTER SCHUPFER MANAGEMENT CORP
BRODWAY
#401
NEW YORK, NY 10013

WALTER SCHUPFER MANAGEMENT CORP.
BROADWAY, SUITE 1400
#401
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALTERS-STORYK DESIGN GROUP
262 MARTIN AVENUE
HIGHLAND, NY 12528

WALTERS-STORYK DESIGN GROUP, INC.
262 MARTIN AVENUE
HIGHLAND, NY 12528

WALTERS-STORYK DESIGNS GROUP,INC
262 MARTIN AVE
HIGHLAND, NY 12528

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALTHER DESIGN GMBH CO. KG
HERRENPFAD SUED 26
NETTETAL, 41334
GERMANY

WALTHER FLENDER GMBH
SCHWARZER WEG 100-106
DSSELDORF, 40593
GERMANY

WALTON COMPANY
1800 INDUSTRIAL HIGHWAY
YORK, PA 17402

WALTON MANAGEMENT SERVICES, INC
151 INDUSTRIAL WAY E.
EATONTOWN, NJ 07724

WALTON MGMT SERVICES INC
3321 DORIS AVENUE
OCEAN TWP, NJ 07712

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WALTZ BUSINESS SOLUTIONS INC
730 CENTRE VIEW BLVD
CRESTVIEW HILLS, KY 41017

WALTZ DETTMER SUPPLY CO
DBA GENERAL FACTORY SUPPLY
4811 WINTON ROAD
CINCINNATI, OH 45232

NAME ON FILE
ADDRESS ON FILE

WAM EUROPE LIMITED
188 BRENT STREET
LONDON, NW4 1BE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WAMEGO TELECOMMUNICATIONS CO INC
PO BOX 25
WAMEGO, KS 66547-0025

WAMEGO TELECOMMUNICATIONS CO INC
1009 LINCOLN AVE
WAMEGO, KS 66547

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WANDER BEAUTY LLC
FIFTH AVE
#511
NEW YORK, NY 10017

WANDERING CHILD CO., LLC
560 BROOKS ROAD
DALLAS, GA 30132

WANDLER BEAUTY LLC
27 BIRCHDALE LANE
PORT WASHINGTON, NY 11050

NAME ON FILE
ADDRESS ON FILE

WANG SUN INC
DBA APPAREL CITY SEWING MACH
1330 HOWARD ST
SAN FRANCISCO, CA 94103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WANSZDAH CO LTD (CPR)
ROOM 1504, 15TH FL FASHION CEN
51-53 WING HONG STREET
CHEUNG SHA WAN
KOWLOON, HONG KONG
HONG KONG

WANT AGENCY INC
DBA SWIMS
225 CHABANEL SUITE 915
MONTREAL, QC H2N 2C9
CANADA

WANTED TECHNOLOGIES, A DIVISION OF CEB
CANADA INC.
400 JEAN-LESAGE BLVD
HALL EAST
OFFICE 500
QUEBEC CITY, QC G1K 8W1
CANADA

WANTED TECHNOLOGIES, A DIVISION OF CEB
CANADA INC.
400 JEAN-LESAGE BLVD
OFFICE 500
HALL EAST
QUEBEC CITY, QC G1K 8W1
CANADA

WANZL GMBH CO. KGAA
RUDOLF-WANZL-STRASSE 4
LEIPHEIM, 89340
GERMANY

WANZL METALLWARENFABRIK GMBH
BUBESHEIMER STRASSE 4
LEIPHEIM, 89340
GERMANY

WAO
WAO CO LTD
1-21-1 NISHI-SHINJUKU
MEIHO BLDG 1F
SHINJUKU-KU
TOKYO, 160-0023
JAPAN

WAPUS DEVELOPMENT HOLDINGS
10D LEADER INDUSTRIAL CENTRE
188-202 TEXACO RD TSUEN WAN
HONG KONG
HONG KONG

WARABI CATV
WARABI CABLE VISION CO LTD
6-5-34 CHUO
WARABI-SHI
SAITAMA, 335-0004
JAPAN

WARATAH WOOLEM MILLS
61 OAK ST
METHUEN, MA 01844

WARBURG PINCUS LLC
450 LEXINGTON AVE
NEW YORK, NY 10017

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARDROBE THERAPY LLC
PO BOX 21754
COLUMBUS, OH 43221

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAREHOUSE DESIGN, INC.
101 SOUTH URBAN STREET
P.O. BOX 217
THOMASVILLE, NC 27360

WAREHOUSE ENERGY POWER
PO BOX 119
MINSTER, OH 45865

WAREHOUSE EXPRESS LTD
13 FRENSHAM ROAD
NORWICH, NR3 2BT
UNITED KINGDOM

WAREHOUSE SOLUTIONS INC
PO BOX 60727
SAN DIEGO, CA 92166

WAREHOUSE TECHNOLOGY INC
2 LUKENS DRIVE
SUITE 600
NEW CASTLE, DE 19720

WAREHOUSE TECHNOLOGY, INC.
P.O. BOX 240
NEW LONDON, PA 19360-0240

WAREOLOGIE, LLC DBA WAREOLOGIE
37637 FIVE MILE RD. #116
LIVONIA, MI 48154-1543

WARFEL CONSTRUCTION COMPANY
1110 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520

WARFEL CONSTRUCTION COMPANY
812 N. PRINCE STREET
LANCASTER, PA 17603

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARIMEX GMBH
CHIARA AMBRA PLATZ 1
NEURIED, 77743
GERMANY

WARIMEX WAREN-IMPORT EXPORT HANDELS
WARIMEX WAREN-IMPORT EXPO
CHIARA AMBRA PLATZ 1, 77743
GERMANY

WARING INVESTMENTS, INC.
125 KINGSLAND AVENUE
CLIFTON, NJ 07014

WARIZ CHAND HANDICRAFTS #
PREM NAGAR INDUSTRIAL AREA
7TH KM KANTH ROAD
MORADABAD UTTAR PRADESH, 244001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARMRAILS
5445 OCEANUS DR #106
HUNTINGTON BEACH, CA 92649

WARMTH INTERNATIONAL (HK) LTD
SHANGKENG RD
ROOM #1009,10 FL GUANGHUI
DONGGUAN, 000001
CHINA

WARMUS AND ASSOCIATES, INC.
2324 NORTH CLEVELAND-MASSLLON ROAD
BATH, OH 44210-0807

WARNACO
470 WHEELERS FARMS ROAD
MILFORD, CT 06460

WARNACO INC
CALVIN KLEIN UNDERWEAR
KIDS/WOMENS/MENS INTIMATE
PO BOX 890255
CHARLOTTE, NC 28289-0255

NAME ON FILE
ADDRESS ON FILE

WARNER BOX AND DISPLAY CO., LLC
1002 SW ARD STREET
LAWTON, OK 73505

WARNER BROS CONSUMER PRODUCTS
4000 WARNER BOULEVARD
BURBANK, CA 91522

WARNER BROS STUDIOS STORES
4000 WARNER BLVD
DO NOT USE-2001 W/O, CA 91522

WARNER BROS. CONSUMER PRODUCTS INC.
4001 W OLIVE AVE
BURBANK, CA 91505-4272

WARNER BROS. CONSUMER PRODUCTS INC.
4000 WARNER BLVD.
BURBANK, CA 91522

WARNER BROS. HOME ENTERTAINMENT INC.
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS. PICTURES
4000 WARNER BOULEVARD
BURBANK, CA 91522

WARNER BROS. PICTURES DOMESTIC MARKETING
1002 SW ARD STREET
LAWTON, OK 73505

WARNER BROS. PICTURES WORLDWIDE
MARKETING, A DIVISION OF WARNER BROS.
DISTRIBUTING INC.
4000 WARNER BOULEVARD
BURBANK, CA 91522

WARNER BROS. RECORDS INC.
3300 WARNER BLVD.
BURBANK, CA 91505

WARNER BROS. STUDIO FACILITIES, A
DIVISION OF WB STUDIO ENTERPRISES INC.
4000 WARNER BLVD.
BUILDING 34
BURBANK, CA 91522

WARNER BROS. STUDIO FACILITIES, A
DIVISION OF WB STUDIO ENTERPRISES INC.
4000 WARNER BLVD.
BUILDING 15
BURBANK, CA 91522

WARNER BROS. STUDIO FACILITIES, A
DIVISION OF WB STUDIO ENTERPRISES INC.
4000 WARNER BLVD.
BURBANK, CA 91522

WARNER BROS. WORLDWIDE TELEVISION
WARNER BLVD., BUILDING 156S - 4TH FLOOR
#4000
BURBANK, CA 91522

WARNER CABLE COMMUNICATIONS, INC.
425 METRO PLACE NORTH
DUBLIN, OH 43017

WARNER CHAPPELL MUSIC INC
PO BOX 749938
LOS ANGELES, CA 90074-9938

WARNER HOME VIDEO
4000 WARNER BOULEVARD
BURBANK, CA 91522

WARNER HOME VIDEO INC.
4000 WARNER BOULEVARD
BURBANK, CA 91522

WARNER SPECIAL PRODUCTS, INC.
3500 WEST OLIVE AVENUE
SUITE 800
BURBANK, CA 91505

WARNER VISION JAPAN, A DIVISION OF EAST
WEST JAPAN, INC.
3-1-2 KITA-AOYAMA
MINATO-KU, TOKYO, 107-0061
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARNER-ELEKTRA-ATLANTIC CORPORATION
111 NORTH HOLLYWOOD WAY
BURBANK, CA 91505

WARNER-ELEKTRA-ATLANTIC CORPORATION
D/B/A WEA
75 ROCKEFELLER PLAZA
NEW YORK, NY 10019

WARP JAPAN KK
WARP JAPAN CO LTD
1 NAGASAKACHO AZABU, AZABU PARKSIDE
MINATO WARD, 1060043
JAPAN

WARP WEFT WORLD INC
P.O BOX 1036
CHARLOTTE, NC 28201-1036

WARP WEFT WORLD INC
VARICK STREET, 4TH FLOOR
#121
NEW YORK, NY 10013

WARP WEFT WORLD, INC.
121 VARICK STREET
4TH FLOOR
NEW YORK, NY 10013

WARPWEFT
121 VARICK STREET
4TH FLOOR
NEW YORK, NY 10013

WARRANTECH CORPORATION
2200 HIGHWAY 121
BEDFORD, TX 76021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARREN CABLE
426 N. WAYNE ST
WARREN, IN 46792

NAME ON FILE
ADDRESS ON FILE

WARREN COMMUNICATIONS NEWS
2115 WARD COURT,N.W.
WASHINGTON, DC 20037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WARREN MOORE LLC
18506 NE 5TH AVENUE
MIAMI GARDENS, FL 33179

NAME ON FILE
ADDRESS ON FILE

WARREN SEWELL CLOTHING COMPANY
115 PACIFIC AVENUE
P.O. BOX 625
BREMEN, GA 30110

WARREN TEAM SERVICES INC
88 CENTER DISTRICT ROAD
SUGAR HILL, NH 03586

WARRENS TREE REMOVAL
914 PROFILE RD
BETHLEHAM, NH 03574

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | WARRINGTON BORROUGH COUNCIL<br>PO BOX 13<br>WARRINGTON, WA1 1BN<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| WARRIOR FOODS LLC<br>3000 BLACKBURN STREET<br>SUITE 1604<br>DALLAS, TX 75204 | WARRIOR FOODS, LLC<br>EAST RIDGEWOOD AVE., APT. 6B<br>#400<br>RIDGEWOOD, NJ 07450 | WARRIOR POET<br>110 EAST 9TH STREET SUITE A656<br>LOS ANGELES, CA 90079 |
| NAME ON FILE<br>ADDRESS ON FILE | WASABI<br>1625 KNOLLWOOD DRIVE<br>PASADENA, CA 91103 | WASCHIES GMBH<br>OBERE STADT 14<br>KULMBACH, 95326<br>GERMANY |

NAME ON FILE
ADDRESS ON FILE

WASEDA UNIVERSITY PROPERTY MANAGEME
WASEDA UNIVERSITY PROPERTY MANAGEMENT CO
LTD
NISHI-WASEDA, SHINJUKU WARD
TOKYO, 1690051
JAPAN

WASHINGTON COUNTY TRUSTEE
100 E MAIN ST
COURTHOUSE
JONESBOROUGH, TN 37659

WASHINGTON DC ARC HEADQUARTERS
1825 K STREET, NW
SUITE 1200
WASHINGTON, DC 20006

WASHINGTON DC ATTORNEY GENERAL
ATTN BANKRUPTCY DEPT
400 6TH ST., NW.
WASHINGTON, DC 20001

WASHINGTON GAS ENERGY SERVICES, INC.
13865 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

WASHINGTON INTERNATIONAL INSURANCE
COMPANY
1200 N. ARLINGTON HEIGHTS ROAD
SUITE 400
ITASCA, IL 60143

NAME ON FILE
ADDRESS ON FILE

WASHINGTON RETAIL ASSOCIATION
618 QUINCE ST SE
OLYMPIA, WA 98501

WASHINGTON SHOE COMPANY
5530 S 226TH ST
KENT, WA 98032

WASHINGTON SHOE COMPANY
5530 SOUTH 226TH STREET
1ST FLOOR
KENT, WA 98032

WASHINGTON SHOE COMPANY
SW 16TH ST, STE 100
#1101
RENTON, WA 98057

WASHINGTON STATE DEPARTMENT OF REVENUE
6400 LINDERSON WAY SW
TUMWATER, WA 98501

WASHINGTON STATE DEPARTMENT OF REVENUE
TAXPAYER SERVICES DIVISION, PO BOX
47478,
OLYMPIA, WA 98504-7478

WASHINGTON STATE DEPT. OF LABOR AND
7273 LINDERSON WAY SW
TUMWATER, WA 98501-5414

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | WASPINATOR LTD<br>1 YEWBANK TERRACE<br>ILKLEY, LS299EZ<br>UNITED KINGDOM | WASSENBERG GMBH<br>VON-GOLDAMMER-STRASSE 31<br>GREVENBROICH, 41515<br>GERMANY |
| WASSHOI PRODUCTION<br>WASSHOI PRODUCTION CO LTD<br>2-11-7 YAESU<br>CENTRAL DISTRICT, 1040028<br>JAPAN | WASSION CO LTD<br>WASSON CO LTD<br>MUKO MOTOMACHI 1-CHOME<br>AMAGASAKI CITY, 6610043<br>JAPAN | WASTE CONNECTIONS OF COLORADO<br>DENVER DISTRICT<br>PO BOX 7428<br>PASADENA, CA 91109-7428 |
| WASTE HARMONICS KETER<br>PO BOX 417468<br>BOSTON, MA 02241-7468 | WASTE MANAGEMENT<br>PO BOX 3020<br>MONROE, WI 53566-8320 | WASTE MANAGEMENT<br>3016 YADKIN ROAD<br>CHESAPEAKE, VA 23323 |
| WASTE MANAGEMENT<br>WM CORPORATE SERVICES<br>INC.AS PAYMENT AGENT PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | WASTE MANAGEMENT<br>1001 FANNIN ST<br>HOUSTON, TX 77002-6706 | WASTE MANAGEMENT INC OF FLORIDA<br>2130 TALLY RD<br>LEESBURG, FL 34748 |

WASTE MANAGEMENT INC. OF FLORIDA
2700 WILES ROAD
COCONUT CREEK, FL 33073

WASTE MANAGEMENT INC. OF FLORIDA
7700 SE BRIDGE RD
HOBE SOUND, FL 33455

WASTE MANAGEMENT INC. OF FLORIDA
8801 NW 91ST STREET
MEDLEY, FL 33178

WASTE MANAGEMENT INC. OF TENNESSEE
106 MISSION CT
STE 105
FRANKLIN, TN 37067-6442

WASTE MANAGEMENT OF
PO BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT OF CAROLINAS, INC.
2620 ST. BEULAH ROAD
FLORENCE, SC 29508

WASTE MANAGEMENT OF CAROLINAS, INC.
2820 ST. BEULAH ROAD
FLORENCE, SC 29508

WASTE MANAGEMENT OF CAROLINAS, INC.
3920 RIVER RD
WILMINGTON, NC 28412-1925

WASTE MANAGEMENT OF CAROLINAS, INC.
401 BAGLEY RD
KENLY, NC 27542

WASTE MANAGEMENT OF PA INC
200 TIOGA ST
WELLSBORO, PA 16901

WASTE MANAGEMENT OF PA, INC.
444 OXFORD VALLEY RD
SUITE 220
LANGHORNE, PA 19047

WASTE MANAGEMENT OF PENNSYLVANIA, INC.
444 OXFORD VALLEY DRIVE
SUITE 220
LANGHORNE, PA 19047

WASTE MANAGEMENT OF PENNSYLVANIA, INC.
107 SILVIA STREET
EWING, NJ 08628

WASTE MANAGEMENT OF PENNSYLVANIA, INC.
197 SWAMP CREEK ROAD
GILBERTSVILLE, PA 19525

WASTE MANAGEMENT OF PENNSYLVANIA, INC.
230 WOHLSEN WAY
LANCASTER, PA 17603

WASTE MANAGEMENT OF TAMPA
3518 E 4TH AVE
TAMPA, FL 33605-5816

WASTE MANAGEMENT OF TEXAS INC.
4730 S E LOOP 410
SAN ANTONIO, TX 78222-3929

WASTE MANAGEMENT OF TEXAS INC.
1991 AFTON RD.
HOUSTON, TX 77055

WASTE MANAGEMENT OF TEXAS, INC.
4730 S E LOOP 410
SAN ANTONIO, TX 78222

WASTE MANAGEMENT OF TEXAS,INC
1001 FANNIN ST
STE 4000
HOUSTON, TX 77002-6711

WASTE MANAGEMENT OF VIRGINIA, INC
2508 W MAIN ST
SALEM, VA 24153-1470

WASTE MANAGEMENT OF VIRGINIA, INC.
6994 COLUMBIA GATEWAY DRIVE
SUITE 200
COLUMBIA, MD 21046

WASTE MANAGEMENT OF VIRGINIA, INC.
6994 COLUMBIA GATEWAY DRIVE
SUITE
COLUMBIA, MD 21046

WASTE MANAGEMENT OF VIRGINIA, INC.
3016 YADKIN ROAD
CHESAPEAKE, VA 23323

WASTE MANAGEMENT OF VIRGINIA, INC.
3018 YADKIN ROAD
CHESAPEAKE, VA 23923

WASTE MNGMNT OF VIRGINIA, INC
2508 W MAIN ST
SALEM, VA 24153-1470

WASTE NOT NUT LLC
12301 STANWOOD DRIVE
LOS ANGELES, CA 90066

WASTE PRO
WEST PALM BEACH
PO BOX 947217
ATLANTA, GA 30394-7217

WASTEBUILT SOUTHWEST LLC
PO BOX 90578
PHOENIX, AZ 85066

NAME ON FILE
ADDRESS ON FILE

WASU DIGITAL TV MEDIA GROUP CO., LTD.
NO. 51, SHUGUANG ROAD
HANGZHOU, 310007
CHINA

WASU DIGITAL TV MEDIA GROUP CORP., LTD.
NO. 51, SHUGUANG ROAD
HANGZHOU, 310007
CHINA

WATAMI FARM
WATAMI FARM LTD
1-1-3 HANEDA
GEEK, 1440043
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WATARASE TV
WATARASE TELEVISION CO LTD
835 YURAKUCHO
ASHIKAGA-SHI
TOCHIGI, 326-0801
JAPAN

WATCH ENTERTAINMENT INC
49 E 12TH ST, SUITE 6EF
NEW YORK, NY 10003

WATCH ENTERTAINMENT, INC.
900 BROADWAY
SUITE 1
NEW YORK, NY 10003

WATCH OUT UK LTD
ENFIELD AVENUE
LEEDS, LS7 1QN
UNITED KINGDOM

WATCH OUT UK LTD
T/A MALISSA J
HARVEY HOUSE, ENFIELD AVENUE
LEEDS, LS7 1QN
UNITED KINGDOM

WATCH TV COMPANY
WEST ELM STREET
#3225
LIMA, OH 45805

WATCHDOG USA, LLC
2129 CHESTNUT STREET
SUITE 300
PHILADELPHIA, PA 19103

WATCHDOG USA, LLC
2218 RACE STREET
PHILADELPHIA, PA 19103

WATCHDOG USA, LLC
WATCHDOG REAL ESTATE PROJ
2218 RACE ST.
PHILADELPHIA, PA 19103

WATCHDOG USA, LLC (D/B/A WATCHDOG REAL
ESTATE PROJECT MANAGEMENT)
2218 RACE STREET
PHILADELPHIA, PA 19103

WATCHES SRL
VIA SANTA TERESINA 7
NOVENTA DI PIAVE, 30020
ITALY

WATCHWITH, INC.
66 MINT STREET
3RD FLOOR
SAN FRANCISCO, CA 94103

WATER AND HEALTH
237 E HANBURY ROAD
SUITE #17-196
CHESAPEAKE, VA 23322

WATER BLOSSOM CREATIONS, LLC
6311 KARMICH STREET
FAIRFAX STATION, VA 22039

WATER CHIBA PC
WATER SERVICE CHIBA OFFICE
1-1 ICHIBA-CHO
CHIBA-SHI CHUO-KU
CHIBA, 260-8667
JAPAN

WATER FOR COMMERCE FUND MANAGEMENT,
2020 W 89TH ST
STE 200
LEAWOOD, KS 66206-1930

WATER PIK INC
PO BOX 360900
PITTSBURGH, PA 15251

WATER PIK, INC.
1730 EAST PROSPECT ROAD
FORT COLLINS, CO 80553

WATER PIK, INC.
PO BOX 74008464
CHICAGO, IL 60674-8464

WATER PLUS LIMITED
PO BOX 11249
HARLOW, CM209NN
UNITED KINGDOM

WATER RESOURCES LIMITED
BALLS CHASE
HALSTEAD, CO9 1NY
UNITED KINGDOM

WATER RIGHT INC
1954 NE BAKER ST
MCMINNVILLE, OR 97128

WATER RIGHT INC
ATTN ACCOUNTING DEPT
3240 NE RIVERGATE ST
MCMINNVILLE, OR 97128

WATER RIGHT, INC
3240 NE RIVERGATE STREET
MCMINNVILLE, OR 97128

WATER STREET MISSION
210 SOUTH PRINCE ST
LANCASTER, PA 17603

WATER TECH CORP
10 ALVIN COURT
SUITE 111
E BRUNSWICK, NJ 08816

WATER TIME IL BOCCIONE SRL
VIA MAMELI 2
CASTELVETRO DI MODENA, 41014
ITALY

WATER TOWER LLC
WATER TOWER PLACE
SDS-12-3035
PO BOX 86
MINNEAPOLIS, MN 55486-3035

WATER-STREAM, LLC
4923 CAPE CORAL DRIVE
DALLAS, TX 75287

WATERDROP MICRODRINK GMBH
LAIMGRUBENGASSE 14
WIEN, 1060
AUSTRIA

WATERDROP MICRODRINKS, LLC
218 NW 24TH STREET
MIAMI, FL 33127

WATERDROP MICRODRINKS, LLC
200 SOUTH WACKER DRIVE, SUITE 3100
CHICAGO, IL 60606

WATERFALL INTERNATIONAL INC.
655 4TH STREET
SAN FRANCISCO, CA 94107

WATERFORD WEDGWOOD USA INC.
1330 CAMPUS PARKWAY
WALL, NJ 07719

WATERFRONT MEDIA, INC.
45 MAIN STREET
SUITE 830
BROOKLYN, NY 11201

WATERGAIN LTD
1/241 TI TAKAU DR E TAMAKI
AUCKLAND
NEW ZEALAND

WATERLESS WORKS LLC
147 FAIRLAMB AVENUE
HAVERTOWN, PA 19083

WATERLOGIC EAST LLC
1223 NORTH CAMERON ST
HARRISBURG, PA 17103

WATERMARK DESIGNS LTD
350 DEWITT AVENUE
BROOKLYN, NY 11207

WATERMEAL LIMITED
UNIT G COLINDALE BUSINESS PARK
LONDON, NW9 0HM
UNITED KINGDOM

WATERMEAL LIMITED
UNIT G, CARLISLE ROAD
COLINDALE BUSINESS PARK
LONDON, NW9 0HN
UNITED KINGDOM

WATERMEAL LIMITED
UNIT G COLINDALE BUSINESS PARK
CARLISLE ROAD
LONDON, NW9 0HN
UNITED KINGDOM

WATERMEAL LIMITED
ATTN MICHAEL FARHI
UNIT G COLINDALE BUSINESS PARK
CARLISLE ROAD,
LONDON, NW9 0HN
UNITED KINGDOM

WATERPIK TECHNOLOGIES
1730 EAST PROSPECT ROAD
FORT COLLINS, CO 80553

WATERROWER, INC.
560 METACOM AVENUE
WARREN, RI 02885

WATERROWER, INC.
ATTN MARKETING DIRECTOR
560 METACOM AVENUE
WARREN, RI 02885

WATERS INDUSTRIES
213 WEST MAIN STREET
WEST DUNDEE, IL 60118

WATERS INDUSTRIES
213 W. MAIN STREET
WEST DUNDEE, IL 60118

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WATERSHOT INC.
11211 SORRENTO VALLEY ROAD
SUITE O
SAN DIEGO, CA 92121

WATERSIDE TRAINING LTD
POCKET NOOK STREET
ST HELENS, WA9 1TW
UNITED KINGDOM

WATERSTREET VENTURE LLC
DBA LILI ALESSANDRA
12899 WETMORE ROAD
SAN ANTONIO, TX 78247

WATERWALK PRODUCTION COMPANY
5315 PRESERVE DRIVE
GREENWOOD VILLAGE, CO 80121

WATERWALK PRODUCTION COMPANY
PRESERVE DRIVE
#5315
GREENWOOD VILLAGE, CO 80121

WATERWISE INC
3608 PKWY BLVD
LEESBURGH, FL 34748-9399

WATEX LLC
22622 LABERT ST #309
LAKE FOREST, CA 92630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WATHNE COSMETICS, INC.
152 WEST 57TH STREET
NEW YORK, NY 10019

WATHNE LICENSING
70 W 40TH ST
11TH FL
NEW YORK, NY 10018

WATHNE, LTD.
156 WEST 56TH STREET
NEW YORK, NY 10019

WATI DESIGN
974 VAN AUKEN CIRCLE
PALO ALTO, CA 94303

WATKINS SHEPARD TRUCKING INC
PO BOX 775413
CHICAGO, IL 60677-5413

WATKINS INCORPORATED
150 LIBERTY STREET
WINONA, MN 55987

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| WATSON AND SOLE<br>97 WESTMEAD ROAD<br>SUTTON, SM1 4HX<br>UNITED KINGDOM | WATSON CABLE CO<br>LEVERETTE ROAD<br>#1127<br>WARNER ROBINS, GA 31088 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WATT HOME
ZAC DU PEURAS 615 AVE
TULLINS, 38210
FRANCE

WATT GLOBAL MEDIA
401 EAST STATE STREET
3RD FLOOR
ROCKFORD, IL 61104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAVE
WAVE CO LTD
KANDA OGAWAMACHI 3-1-3, CHIYODA-KU
TOKYO, 1010052
JAPAN

WAVE CENTRAL LLC
99 GARDEN PKWY
CARLISLE, PA 17013

WAVE CENTRAL LLC
GARDEN PKWY
#99
CARLISLE, PA 17013

WAVE CONSULTING CORPORATION
PO BOX 941627
MAITLAND, FL 32794

WAVE CORPORATION
8701 MAITLAND SUMMIT BLVD.
SUITE 3
ORLANDO, FL 32810

WAVE CORPORATION CO LTD
WAVE CORPORATION CO LTD
YAESU 2-CHOME
CENTRAL WARD, 1040028
JAPAN

WAVE DIRECT LIMITED
9-10 CHARLOTTE SQUARE
NEWCASTLE UPON TYNE, NE1 4XF
UNITED KINGDOM

WAVE DIVISION HOLDINGS, LLC
COLLEGE ROAD EAST, SUITE 3100
#650
PRINCETON, NJ 08540

WAVE DIVISION HOLDINGS, LLC
650 COLLEGE ROAD EAST, SUITE 3100
PRINCETON, NJ 08540

WAVE WIRELESS
2130 CORNING AVE
PO BOX 921
PARSONS, KS 67357

WAVELINK CORPORATION
11335 NE 122ND WAY
SUITE 200
KIRKLAND, WA 98034

WAVEMAKER
MEDIA HOUSE
LYNCHWOOD
PETERBOROUGH BUSINESS PARK
PETERBOROUGH, PE2 6EA
UNITED KINGDOM

WAVEMAKER GLOBAL LLC
825 SEVENTH AVENUE
NEW YORK, NY 10019

WAVEMAKER GLOBAL LLC
175 GREENWICH STREET
NEW YORK, NY 10007

WAVEMAKER GLOBAL LLC
3 WTC
175 GREENWICH ST.
NEW YORK, NY 10007

WAVEMAKER GLOBAL LLC
JONATHAN ADAMS
175 GREENWICH STREET
NEW YORK, NY 10007

WAVENET LIMITED
ONE CENTRAL BOULEVARD, BLYTHE VALLE
SOLIHULL, B90 8BG
UNITED KINGDOM

WAVERLY COMMUNICATIONS UTILITY
1002 ADAMS PKWY
WAVERLY, IA 50677

NAME ON FILE
ADDRESS ON FILE

WAVESTONE US INC
W 42ND STREET, FLOOR 17
#130
NEW YORK, NY 10036

WAVESTONE US INC.
130 W 42ND STREET
FLOOR 17
NEW YORK, NY 10036

WAVESTONE US INC.
2001 ROSS AVENUE
7TH FLOOR
DALLAS, TX 75201

WAVEWARE LTD
BALLINALEE ROAD
LONGFORD, 000000
IRELAND

WAX ART LTD
DBA STONEGLOW CANDLES
5 LYON ROAD
ROMFORD, RM1 2BA
UNITED KINGDOM

WAX ART LTD
T/A STONEGLOW CANDLES
98 HORNCHURCH ROAD
HORNCHURCH, RM11 1JS
UNITED KINGDOM

WAX WORKS, INC.
325 EAST 3RD ST
OWENSBORO, KY 42303

NAME ON FILE
ADDRESS ON FILE

WAXWORKS INC / TEAM MARKETING
325 EAST THIRD STREET
OWENSBORO, KY 42303

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYBORN
18475 E VALLEY BOULEVARD
CITY OF INDUSTRY, CA 91744

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYFAIR
4 COPLEY PLACE, FLOOR 7
BOSTON, MA 02116

WAYFAIR
PO BOX 200042
PITTSBURGH, PA 15251-0042

WAYFAIR LLC
PO BOX 200042
PITTSBURGH, PA 15251-0042

WAYFINDER FAMILY SERVICES
5300 ANGELES VISTA BLVD.
LOS ANGELES, CA 90043

WAYMAN FIRE PROTECTION INC
OLD CAPITOL TRAIL
#3540
WILMINGTON, DE 19808

WAYMAN FIRE PROTECTION INC.
403 MECO DRIVE
WILMINGTON, DE 19804

WAYMAN FIRE PROTECTION, INC.
3540 OLD CAPITOL TRAIL
WILMINGTON, DE 19808

WAYMAN FIRE PROTECTION, INC.
430 MECO DRIVE
WILMINGTON, DE 19804

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYN-OS DISPOSAL SERVICE
96 PAGE HILL RD
LANCASTER, NH 03584

NAME ON FILE
ADDRESS ON FILE

WAYNE AUTOMATIC FIRE SPRINKLER
222 CAPITOL COURT
OCOEE, FL 34761

WAYNE AUTOMATION CORPORATION
GENERAL WASHINGTON AVENUE
#605
NORRISTOWN, PA 19403

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYNE CLARK DESIGN LETTERING INC.
7716 HIGH PINE ROAD
ORLANDO, FL 32819

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYNE MOVING
100 LAWRENCE DRIVE
WESTCHESTER, PA 19380

WAYNE MOVING STORAGE COMPANY
100 LAWRENCE DR.
WEST CHESTER, PA 19380

WAYNE ONE INC
100 LAWRENCE DRIVE
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WAYNESBOROUGH COUNTRY CLUB
440 DARBY-PAOLI ROAD
PAOLI, PA 19301

WAYNESTONE GROUP LLC.
ATTN JANET MARSHALL
28 IVY LANE
VILLANOVA, PA 19085

WAYPOINT CONSULTING, LLC
811 KENMARA DRIVE
WEST CHESTER, PA 19380

WAYRA SRL
JUAN FANNING 880
LIMA, L-18
PERU

NAME ON FILE
ADDRESS ON FILE

WB FACTORING AND TRADE FINANCE
PO BOX 847678
BOSTON, MA 02284-7678

WB MARVIN MANUFACTURING CO
211 GLENN AVENUE
URBANA, OH 43078-0230

WB MASON CO INC
PO BOX 981101
BOSTON, MA 02298-1101

WBG CLUB ROUNGE
WBG CLUB LOUNGE
2-6-6 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0023
JAPAN

WBG CLUB ROUNGE
WBG CLUB LOUNGE (SATELLITE)
2-6-6 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0023
JAPAN

WBGT, LLC
33 EAST MARKET STREET
CORNING, NY 14830

WBM LLC
54 STATE HWY 12
FLEMINGTON, NJ 08822

WBNA CHANNEL 21
3701 FERN VALLEY RD
LOUISVILLE, KY 40219

WBNA TV-21
3701 FERN VALLEY RD
LOUISVILLE, KY 40219

WBNS-TV, INC.
ATTN JOHN CARDENAS, PRESIDENT/GENERAL
MANAGER
770 TWIN RIVERS DRIVE
COLUMBUS, OH 43215

WC KETTERMAN INC
4333 SCHOOL SECTION ROAD
CINCINNATI, OH 45211

WC LAKIN JV VIII LLC
C/O CLARIUS PARTNERS LLC
DBA WC LAKIN 1B VIII LLC
200 W MADISON STEET
CHICAGO, IL 60606

WC LAKIN JV VIII LLC
WC LAKIN 1B VIII LLC
CO CLARIUS PARTNERS LLC
200 W MADISON STREET
CHICAGO, IL 60606

WCBI-TV, LLC
201 5TH ST SOUTH
COLUMBUS, MS 39701

WCCB-TV INC
ONE TELEVISION PLACE
CHARLOTTE, NC 28205

WCCB-TV, INC.
1 TELEVISION PLACE
CHARLOTTE, NC 28205

WCCB-TV, INC.
I TELEVISION PLACE
CHARLOTTE, NC 28205

WCIV LLC
DBA RESIDENCE INN BY MARRIOTT
6240 MUHLHAUSER RD
WEST CHESTER, OH 45069

WCPO MEDIA INC
PO BOX 633825
CINCINNATI, OH 45263-3825

WDG MBH
JAHNSTRASSE 18
ALTENTREPTOW, 17087
GERMANY

WDI COMPANIES INC
2627 KILIHAU ST
HONOLULU, HI 96819-2021

WE ARE ARTHR LIMITED
ST MARYS COURT, ST MARY GATE
CHESTERFILED, S41 7TD
UNITED KINGDOM

WE ARE LUXE LTD
WEST GEORGE STREET
#100
GLASGOW, G2 1PP
UNITED KINGDOM

WE ARE LUXE, LTD
100 WEST GEORGE STREET
GLASGOW, G2 1PP
UNITED KINGDOM

WE ARE NUTS, LLC
3105 COLUMBIA AVENUE NE
MINNEAPOLIS, MN 55418

WE ARE PARADOXX LIMITED
5B PARR ROAD
STANMORE, HA7 1NP
UNITED KINGDOM

WE ARE PARADOXX LTD
5B PARR ROAD
STANMORE, HA7 1NP
UNITED KINGDOM

WE BIKE LLC
109 ROOSEVELT AVENUE
BELLEVILLE, NJ 07109

WE BIKE LLC
185 LACKAWANNA AVENUE
WOODLAND PARK, NJ 07424

WE BIKE LLC
130 BRILL STREET
LAKEWOOD, NJ 08701

WE BIKE LLC
BRILL STREET
#130
LAKEWOOD, NJ 08701

WE COUNT PEOPLE LLC
726 EAST MAIN ST
SUITE F-129
LEBANON, OH 45036

WE LOVE PR GMBH
UNGERERSTRASSE 129
MUENCHEN, 80805
GERMANY

WE MAKE-UP SRL
SS 235 KM US N 15I
CHIEVE, 26010
ITALY

WE STYLE SRL
VIA TRAVERSA DI MAIANO NC 16-16/1
PRATO, 59100
ITALY

WE TRIBUTE INC.
228 PARK AVE. S SUITE 62083
NEW YORK, NY 10003

WE TRIBUTE INC.
ATTN ANDREW HORN
228 PARK AVENUE SOUTH
SUITE 62083,
NEW YORK, NY 10003

WE TRIBUTE INC.
228 PARK AVENUE SOUTH
SUITE 62083
NEW YORK, NY 10003

WEVE GOT THIS LIMITED
KNOWLE HOUSE, 2 KNOWLE TOP
TRADING AS GEN M
MELTHAM, HD9 4DT
UNITED KINGDOM

WEVE GOT THIS LIMITED TRADING AS GENM
1 CITY SQUARE
LEEDS, LS1 2ES
UNITED KINGDOM

WEVE GOT THIS LIMITED TRADING AS GENM
KNOWLE HOUSE, 2 KNOWLE TOP
MELTHAM, HD9 4DT
UNITED KINGDOM

WEVE GOT THIS LTD
T/A GEN M
18 SANDON COURT
SURREY, KT10 8JE
UNITED KINGDOM

WE3 S.R.L.
VIA LUMUMBA
#42/F
CHIARAVALLE, 60033
ITALY

WE WOMENS ENTERTAINMENT LLC
11 PENN PLAZA
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEALTH COME TRADING LIMITED
RM 10, 3/FL, WINSUM IND BLDG
588-592 CASTLE PEAK RD
KOWLOON, HONG KONG
HONG KONG

WEALTH ENHANCEMENT GROUP LLC
505 HWY 169 N
STE 900
PLYMOUTH, MN 55441

WEALTH TAXI, INC.
5404 WHITSETT AVE
VALLEY VILLAGE, CA 91607

WEAR FIRST SPORSWEAR INC
PO BOX 88926
CHICAGO, IL 60695

WEAR FIRST SPORTSWEAR INC
295 MADISON AVE
STE 1601
NEW YORK, NY 10017

WEAR FIRST SPORTSWEAR INC.
MADISON AVENUE
#295
SUITE 1601
NEW YORK, NY 10017

WEAR FIRST SPORTWEAR, INC.
295 MADISON AVENUE
SUITE 1601
NEW YORK, NY 10017

WEAR ME SRL
VIA CIRCONVALLAZIONE EST 32
CASTELFRANCO VENETO, 31033
ITALY

WEARABLE INTELLIGENT GERMAN GMBH
DAIMLERSTRASSE 6
ALZENAU, 63755
GERMANY

WEARBEST SIL TEX MIL LTD
PO BOX 589
GARFIELD, NJ 07026

WEATHER GROUP, LLC
INTERSTATE NORTH PARKWAY SE
#300
ATLANTA, GA 30339

WEATHER NEWS
WEATHER NEWS INC
1-3 NAKASE
MAKUHARI TECHNO GARDEN
MIHAMA-KU, CHIBA-SHI
CHIBA, 261-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

WEATHERED STONE TEXTILES INC
PO BOX 17127
DENVER, CO 80217

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEATHERNEWS (STORAGE AGENCY)
WEATHERNEWS INC (PAYMENT COLLECTION
AGENCY)
1-3 NAKASE, MAKUHARI TECHNO GARDEN
MIHAMA WARD, 2730012
JAPAN

WEATHERPROOF GARMENT CO
PO BOX 9171
BAY SHORE, NY 11706-9171

WEATHERPROOF GARMENT COMPANY
PO BOX 9171
BAY SHORE, NY 11706-9171

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEATHERWORKS
103 MOUNTAIN COURT
HACKETTSTOWN, NJ 07840

WEAVE TEX INDIA PVT LTD
201305 UTTAR PRADESH
INDIA, 000001
INDIA

WEAVERS ASPHALT MAINTENANCE CO
3571 S WESLEYAN BLVD
ROCKY MOUNT, NC 27803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEAVERIGHT HOME, LLC
432 BROADWAY, SUITE 2
SARATOGA SPRINGS, NY 12866

NAME ON FILE
ADDRESS ON FILE

WEAVERS ASPHALT MAINTENANCE CO., INC.
P.O. BOX 2801
ROCKY MOUNT, NC 27802-2801

WEAVERSCRAFT INC
MANGA ROAD
PULUNGBULO
ANGELES CITY
PHILIPPINES

WEAVEWRIGHT HOME LLC
432 BROADWAY, STE 2
SARATOGA SPRINGS, NY 12866

WEAVZ, INC.
1435 51ST STREET, BLDG #5-2
NORTH BERGEN, NJ 07047

WEB 4 HALF LLC
DBA PRO IMPRINT
1301 CAROLINA ST
SUITE 125A
GREENSBOROR, NC 27401

WEB ARTS AG
SEIFGRUNDSTRAE 2
BAD HOMBURG, 61348
GERMANY

WEB COMPONENT TRADING T/A FREEFLOW
INNOVATION WORKS
TRALEE TECHNOLOGY PARK
CO KERRY
TRALEE
IRELAND

WEB FEAT INC
33 APPALACHIAN RISE
LEXINGTON, VA 24450-2956

WEB INCLUSION GMBH
GARTENSTRASSE 12C
MARGETSHOECHHEIM, 97276
GERMANY

WEB SELLER UG
GUSTAV-TOEPFER-STRASSE 6 - 8
BAD BLANKENBURG, 07422
GERMANY

WEB4DESIGN LTD
35 THE BARN, MAIN STREET
W4D
FROLESWORTH, LE17 5EE
UNITED KINGDOM

WEBB SON
PO BOX 327
ENGLEWOOD, OH 45322

WEBB TECHNOLOGIES, INC.
3302 CROFT STREET
NORFOLK, VA 23513

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEBBCAM, LLC
241 N. 12TH STREET
PHILADELPHIA, PA 19107

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEBCOLLAGE INC.
462 7TH AVENUE
NEW YORK, NY 10018

WEBDEMO
WEB DEMO CO LTD
1-4-14 TOMOE 303
CHIGASAKI-CITY, 2530056
JAPAN

WEBER GILLES GMBH CO. KG
OBER DEM WASSERBORN 2
UERSFELD, 56767
GERMANY

WEBER MARKING SYSTEMS INC
711 ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

WEBER SAUBERSCHWARZ
KOENIGSALLEE 62
RECHTSANWAELTE
DUESSELDORF, 40212
GERMANY

WEBER SECURITY GROUP INC
95 SOUTH ROSE STREET
SUITE A
MOUNT CLEMENS, MI 48043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEBER-STEPHEN DEUTSCHLAND GMBH
RHEINSTRASSE 194
INGELHEIM AM RHEIN, 55218
GERMANY

WEBER-STEPHEN PRODUCTS LLC
PO BOX 96439
CHICAGO, IL 60693-6439

WEBFILINGS LLC
2625 N. LOOP DRIVE
SUITE 2105
AMES, IA 50010

WEBGAINS ITALY SRL
AFFILIATE NETWORK
VIA SAN GIOVANNI SUL MURO 18
MILANO, 20121
ITALY

WEBHELP LOGBOX USA INC
1412 BROADWAY
SUITE 2310
NEW YORK, NY 10018

WEBHELP LOGBOX USA INC.
110 WEST 40TH STREET, SUITE 1903
NEW YORK, NY 10018

WEBMATTER, L.L.C.
208 WEST PINHOOK ROAD
LAFAYETTE, LA 70503

WEBMATTER, LLC
116 ALLEY 3
LAFAYETTE, LA 70506

WEBMAYHEM INC
5001 BAUM BLVD
PITTSBURGH, PA 15213

WEBMAYHEM INC
5001 BAUM BLVD
STE 770
PITTSBURGH, PA 15213

WEBMETRICS
6150 LUSK BLVD
SUITE B201
SAN DIEGO, CA 92121

WEBPORTALIS PR NETWORK GMBH CO. K
IN DEN STEINWIESEN 11
GOEPPINGEN, 73037
GERMANY

WEBSTAURANT STORE LLC
40 CITATION LANE
LITITZ, PA 17543

WEBSTER COMPANY (LAWYERS) LIMITED
4 KINGS BENCH WALK
LONDON, EC4Y 7DL
UNITED KINGDOM

WEBSTER BANK
C/O ALEX APPAREL GROUP
1407 BROADWAY
15TH FL
NEW YORK, NY 10018

WEBSTER INTERACTIVE LLC
7577 CENTRAL PARKE BLVD
SUITE 320
MASON, OH 45040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEBSTER-CALHOUN COOPERATIVE
1106 BEEK ST
GOWRIE, IA 50543

WEBSTER-CALHOUN COOPERATIVE
PO BOX 475
GOWRIE, IA 50543-0475

WEBSTERBANK NA FACTORING AND T
CO CALLISTO HOME NY INC
PO BOX 847678
BOSTON, MA 02284-7678

WEBTEXT LLC
CLAREMONT SUITE
ONE LAKESHORE CENTER
BRIDGEWATER, MA 02324

WEBTMS
17 BLAGRAVE STREET
READING, RG1 1QB
UNITED KINGDOM

WEBTOP A/S
HOERKAER 18
HERLEV, 2730
DENMARK

WEBTUNER CORP.
11121 WILLOWS ROAD NE
SUITE 101
REDMOND, WA 98033

WECARE SRL
VIA TERRALBA 114
ARENZANO, 16011
ITALY

NAME ON FILE
ADDRESS ON FILE

WECKBACHER SICHERHEITSSYSTEME GMBH
HANNOEVERSCHE STRASSE 76
DORTMUND, 44143
GERMANY

WEDDERSPOON ORGANIC USA,LLC
LEE BLVD
#17
MALVERN, PA 19355

WEDDING CENTRAL LLC
11 PENN PLAZA
NEW YORK, NY 10001

WEDGE
WEDGE CO LTD
2 KISSHOIN SHIMIZU-CHO
MINAMI-KU, KYOTO-SHI
KYOTO, 601-8329
JAPAN

WEDGE WELLY LTD
T/A GRACE UK
GOTHENBURG WAY
HULL, HU7 0YG
UNITED KINGDOM

WEDGEWOOD GARDENS INC
1890 N MIDDLETOWN RD
GLEN MILLS, PA 19342

WEDGEWOOD/DOULTON USA
ACQCO 2 INC, DBA WWRD US , LLC
32501 COLLECTION CENTER DRIVE
LXBX# 32501
CHICAGO, IL 60693-0325

WEE 3 LTD
142 SANDRINGHAM ROAD
LONDON, E8 2HJ
UNITED KINGDOM

WEE BLOSSOM
PO BOX 2229
DACULA, GA 30019-0038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEEE IRELAND
WHELAN HOUSE
LEOPARDSTOWN, DUBLIN 18
IRELAND

WEEKENDZ OFF, INC.
FOR THE CIT GROUP
6838 ACCO STREET
COMMERCE, CA 90040

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEEMS PLATH
214 EASTERN AVE
ANNAPOLIS, MD 21403

WEEMS PLATH LLC
214 EASTERN AVE
ANNAPOLIS, MD 21403

WEESE ENTERPRISES
212 HARBOR DR
BIGFORK, MT 59911

WEESE ENTERPRISES
P.O. BOX 826
BIGFORK, MT 59911

WEFORMA DAEMPFUNGSTECHNIK GMBH
WERTHER STR. 44
STOLBERG, 52224
GERMANY

WEGENER 1817 GMBH CO. KG
VOGELSBERGSTR. 157
LAUTERBACH, 36341
GERMANY

WEGMANS FOOD MARKET, INC.
1056 EAST LANCASTER AVE
DOWNINGTOWN, PA 19335

WEGMANS MARKETS
1500 BROOKS AVENUE
ROCHESTER, NY 14624

WEHCO VIDEO INC
PO BOX 2221
LITTLE ROCK, AR 72203

WEHCO VIDEO, INC.
115 EAST CAPITOL AVENUE
SUITE 200
LITTLE ROCK, AR 72201

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEI EAST
4107 GOSHEN RD
NEWTOWN SQUARE, PA 19073

WEICHERT RELOCATION RESOURCES INC.
1625 STATE ROUTE 10
MORRIS PLAINS, NJ 07950

WEICHERT WORKFORCE MOBILITY
1625 STATE ROUTE 10
MORRIS PLAINS, NJ 07950

WEICHERT WORKFORCE MOBILITY IN
5 WOODHOLLOW RD
STE 1
PARSIPPANY, NJ 07054-2832

WEICHERT WORKFORCE MOBILITY INC.
1625 STATE ROUTE 10
MORRIS PLAINS, NJ 07950

WEICHERT WORKFORCE MOBILITY INC.
STATE ROUTE 10
#1625
MORRIS PLAINS, NJ 07950

WEIDEMANN PROFESSIONAL MAKE-UP
ADERSTR. 48
DUESSELDORF, 40215
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEIDER PUBLICATIONS, LLC
21100 ERWIN STREET
WOODLAND HILLS, CA 91367

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEIFANG DREAM LAND IMPORT AND EXPOR
ROOM 1206 NO.6888 EAST JIANKANG STR
WEIFANG, 261000
CHINA

WEIFANG DREAM LAND IMPORT AND EXPOR
WEIFANG DREAM LAND IMPORT
NO.6888 EAST JIANKANG STREET
WEIFANG, 261000
CHINA

WEIFANG ORIENTAL EXPIMP CO,. LTD
4899 FINANCIAL PLAZA
DONGFENG EAST, 261061
CHINA

NAME ON FILE
ADDRESS ON FILE

WEIGHT WATCHERS INTERNATIONAL, INC.
675 AVENUE OF THE AMERICAS
NEW YORK, NY 10010

WEIGHTMAN AND BULLEN LTD
76 RODNEY STREET
LIVERPOOL, L1 9AW
UNITED KINGDOM

WEIHAI BETTEX INTERNATION
BEIHAI BUILDING
#170
HUANHAI ROAD,SUNJIATUAN
WEIHAI, 264209
CHINA

WEIHAI BETTEX INTERNATIONAL TRADING CO.,
LTD
NO.39 HAIBIN SOUTH ROAD
WEIHAI, SHANDONG PROVINCE
CHINA

WEIHAI BETTEX INTERNATIONAL TRADING LTD
NO.170 HUANHAI ROAD
WEIHAI, 264209
CHINA

WEIHAI DAHAI IMPORT AND EXPORT
CO LTD
EAST OF JIAOCHANG RD
WENDENG ZONE, WEIHAI 264205
SHANDONG, 264205
CHINA

WEIHAI E-SHOW IMPORT AND EXPORT CO.
LIUJIATAI VILLAGE, WENQUAN TOWN
WEIHAI, 264200
CHINA

WEIHAI TEXTILE GROUP IMPEXP CO., L
SCHICHANG ROAD
WEIHAI, 264200
CHINA

NAME ON FILE
ADDRESS ON FILE

WEIL, GOTSHAL MANGES LLP
201 REDWOOD SHORES PARKWAY
SUITE 400
REDWOOD SHORES, CA 94065

WEIL, GOTSHAL MANGES LLP
767 FIFTH AVE
NEW YORK, NY 10153

WEIMAN PRODUCTS LLC
38617 EAGLE WAY
CHICAGO, IL 60678-1386

WEIN PRODUCTS,INC.
115 WEST 25TH STREET
LOS ANGELES, CA 90007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEINGARTEN REALTY INVESTORS
PO BOX 301074
DALLAS, TX 75303-1074

WEINGARTEN REALTY INVESTORS
2600 CITADEL PLAZA DRIVE
SUITE 125
HOUSTON, TX 77008

WEINGEROFF ENTERPRISES, INC.
ONE WEINGEROFF BLVD.
CRANSTON, RI 02910

WEINGEROFF, INC.
1 WEINGEROFF BLVD.
CRANSTON, RI 02910

WEINMAN BROTHERS INC
111 TOWN SQUARE PLACE
JERSEY CITY, NJ 07310

WEINSTEIN RILEY, P.S.
2001 WESTERN AVE.
SUITE 400
SEATTLE, WA 98121

WEINSTEIN, SCHLEIFER KUPERSMITH, P.C.
1835 MARKET STREET
SUITE 2700
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

WEIQIAO AMERICA, INC
230 5TH AVENUE
NEW YORK, NY 10001

WEIS MARKETS, INC
1000 SOUTH SECOND STREET
SUNBURY, PA 17801

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEISS OBERFLAECHENTECHNIK GMBH
KONRAD-ADENAUER-RING 22
DUISBURG, 47167
GERMANY

WEISS PROPERTIES
DBA CRUSHGRIND
19 OLD ROUTE 28
OSSIPEE, NH 03864

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEISS-DRUCK GMBH CO. KG
HANS-GEORG-WEISS-STRAE 7
MONSCHAU, 52156
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEKA AKADEMIE GMBH
FRIEDRICHSTR. 16-18
WIESBADEN, 65185
GERMANY

WEKA FACHMEDIEN GMBH
RICHARD-REITZNER-ALLE 2
HAAR, 85540
GERMANY

WEKA MEDIA GMBH CO KG
ROEMERSTRASSE 4
KISSING, 86438
GERMANY

WEKA MEDIA PUBLISHING GMBH
RICHARD-REITZNER-ALLEE 2
HAAR BEI MUENCHEN, 85540
GERMANY

WELAGE CORPORATION
1925 POWERS STREET
CINCINNATI, OH 45223

WELCH PACKAGING GROUP INC
DBA WELCH PACKAGING PAX LLC
PO BOX 856421
MINNEAPOLIS, MN 55485-6421

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WELCOM PRODUCTS, INC.
1522 S. FLORENCE
WICHITA, KS 67209

WELCOME HOTEL MESCHEDE
AM HENNESEE 4
MESCHEDE, 59872
GERMANY

WELDEX
6751 KATELLA AVE
CYPRESS, CA 90630

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WELEDA ITALIA SRL
VIA FRANCESCO ALBANI 65
MILANO, 20148
ITALY

WELFARE PLUS CHIBA
WELFARE PLUS CHIBA CO LTD
2-13-17 OOJIDAI
CHERRY BLOSSOM, 2850837
JAPAN

WELFARECARE SRL
PIAZZA DELLA SERENISSIMA 20
CASTELFRANCO VENETO, 31033
ITALY

WELFORD INDUSTRIAL LTD
1819 HONGNING ROAD
HANGZHOU, QIANJIANG CENTURY CITY, 311215
CHINA

WELFORD INDUSTRIES LIMITED
RM1909,ASIA TRADE CENTRE , 79 LEI MUK
ROAD
KWAI CHUNG
HONGKONG, 999077
CHINA

WELL GOOD LLC
20 RIVER TERRACE
26B
NEW YORK, NY 10282

WELL DAY HK INTL LIMITED
SHING YIP STREET
#30
KWUN TONG
KOWLOON, 000001
HONG KONG

WELL DAY HK INTL LIMITED
30 SHING YIP STREET
HONG KONG
HONG KONG

WELL FOUND INC.
ISLE AVE N
#5200
LAKE ELMO, MN 55042

WELL NET
WELNET CO LTD
10-11-4 ODORI HIGASHI
CHUO-KU, SAPPORO-SHI
HOKKAIDO, 060-0041
JAPAN

WELL QUEST INTERNATIONAL
230 5TH AVE
NEW YORK, NY 10001

WELL SEASONED, INC.
FARADAY LANE
#12575
ORLANDO, FL 32827

WELL SEASONED, INC.
3624 SOUTH GARDENIA AVENUE
TAMPA, FL 33629

WELL SUN TRADING LIMITED
1455 SOUTH SUZHOU ROAD
SUITE 2320
SHANGHAI
CHINA

WELL TALENT INDUSTRIAL LTD.
INDUSTRIAL BUILDING
KWAI CHUNG N.T.
HONG KONG

WELL TASK INDUSTRIAL CO., LTD.
BULAN ROAD, BUJI TOWN
SAITU INDUSTRIAL PARK
SHENZHEN, 518112
CHINA

WELL TASK INDUSTRIAL COMPANY LIMITED
FLAT/RM B 17/F DAN6 6 FUI YIU KOK STREET
TSUEN WAN, 999077
HONG KONG

WELL TRAVELED IMPORTS D/B/A WELL
SOUTH 8TH STREET
#716
AMELIA ISLAND, FL 32034

WELL TRAVELED IMPORTS INC
DBA WELL TRAVELED LIVING
716 SOUTH 8TH STREET
AMELIA ISLAND, FL 32034

WELLA UK LTD
5 ST GEORGE ROAD
WIMBLEDON, SW19 4DR
UNITED KINGDOM

WELLA UK LTD DBA NIOXIN
ST GEORGE ROAD, 5
WIMBLEDON, SW19 4DR
UNITED KINGDOM

WELLCO LIMITED
NO 168, BEIYUAN ROAD
BEIJING, 100101
CHINA

NAME ON FILE
ADDRESS ON FILE

WELLENSTEYN USA INC
912 E 3RD ST
STE 203
LOS ANGELES, CA 90013

NAME ON FILE
ADDRESS ON FILE

WELLFULLY LTD
9 WARWICK GARDENS
LONDON, W14 8PH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WELLING LONARDO GBR
REGINA-ULLMANN-STRAE 24
MUNICH, 81927
GERMANY

NAME ON FILE
ADDRESS ON FILE

WELLINGTON MANAGEMENT COMPANY LLP
280 CONGRESS ST
BOSTON, MA 02210

WELLINGTONS BEST FOODS
PARK DRIVE
#210
VOORHEES, NJ 08043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WELLINGTONS LA LLC
7853 WILLOW GLEN ROAD
LOS ANGELES, CA 90046

WELLKISTENFABRIK FRITZ PETERS GMBH
INDUSTRIESTRASSE 5
KG
MOERS, 47447
GERMANY

WELLMAN COOPERATIVE
EIGHTH AVE
#305
PO BOX 170
WELLMAN, IA 52356

WELLMONT MEDICAL ASSOCIATES, INC D/
C/O BALLAD HEALTH MEDICAL ASSOCIATES
OCCUPATIONAL MEDICINE
200 MED TECH PKWY
STE 108
JOHNSON CITY, TN 37604

WELLNESS BAZAAR DI TERESA CORNO
VIA PIER LOMBARDO 9
MILANO, 20135
ITALY

WELLNESS BRANDS CO. LLC
9780 INTER OCEAN DR
WEST CHESTER, OH 45246-1028

WELLNESS COACHES USA LLC
725 SKIPPACK PIKE, SUITE 300
BLUE BELL, PA 19422

WELLNESS DOOR
WEDNESDAY LLC
KANAGAWA PREFECTURE
NAKAYAMA, MIDORI WARD, YOKOHAMA CITY,
2260019
JAPAN

WELLNESS MAT LLC
3290 W. BIG BEAVER ROAD
SUITE 504
TROY, MI 48084

WELLNESS NEWS GROUP
WELLNESS NEWS GROUP CO LTD
2-4-4 WEST NEW BRIDGE
MINATO WARD, 1050003
JAPAN

WELLNESS WORKS LLC
ONE CENTRAL PARK WEST
34B
NEW YORK, NY 10023

WELLNESSWORKS LLC
10 HENDERSON DRIVE
WEST CALDWELL, NJ 07006

WELLNESSWORKS LLC
2722 WATER VIEW CIRCLE
GAINESVILLE, GA 30504

NAME ON FILE
ADDRESS ON FILE

WELLROK LLC
200 MADISON AVE
STE 2225
NEW YORK, NY 10016

WELLROX, LLC
200 MADISON AVENUE
STE. 2225
NEW YORK, NY 10016

WELLS FARGO
PO BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO
P.O.BOX 842665
BOSTON, MA 02284-2665

WELLS FARGO
FOR THE FRYE COMPANY
PO BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO
FOR MERIDA MERIDIAN
PO BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO
FOR JIMLAR CORPORATION
PO BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO COMPANY
333 MARKET ST
SAN FRANCISCO, CA 94105

WELLS FARGO
FOR TEA
DEPT 1794
DENVER, CO 80291-1794

WELLS FARGO - USA
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO BANK
FOR APPAREL VENTURES
DEPT 2150
DENVER, CO 80291-2150

WELLS FARGO BANK
PO BOX 360286
PITTSBURGH, PA 15250

WELLS FARGO BANK
PO BOX 712683
PHILADELPHIA, PA 19171-2683

WELLS FARGO BANK
PO BOX 912150
DENVER, CO 80291-2150

WELLS FARGO BANK
PO BOX 912150
DENVER, CO 80291-2151

WELLS FARGO BANK
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO BANK N.A
ZG APPAREL GROUP LLC
1450 BROADWAY
17TH FL
NEW YORK, NY 10001

WELLS FARGO BANK N.A.
ENDURANCE FITNESS LLC
195 RARITAN CTR
PARKWAY
EDISON, NJ 08837

WELLS FARGO BANK N.A.
BERNARDO FASHIONS LLC
463 7TH AVE
RM 706
NEW YORK, NY 10018

WELLS FARGO BANK N.A.
MERCHANT FACTORS CORP
1441 BROADWAY
22ND FL
NEW YORK, NY 10018

WELLS FARGO BANK NA
P.O.BOX 712683
PHILADELPHIA, PA 19171-2683

WELLS FARGO BANK NA
C/O LADIES RED CARTER SWIM
PO BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO BANK NA
C/O PHOENIX TEXTILE INC
PO BOX 912150
DENVER, CO 80291-2150

WELLS FARGO BANK NA
P.O. BOX 202056
DALLAS, TX 75320-2056

WELLS FARGO BANK NA
P.O. BOX 403058
ATLANTA, GA 30384-3058

WELLS FARGO BANK NA
C/O RAMANOV TRADING
PO BOX 842665
BOSTON, MA 02284-2665

WELLS FARGO BANK NA
SYNCAIRE BRANDS INC
25 NEWBRIDGE RD
STE 405
HICKSVILLE, NY 11801

WELLS FARGO BANK NA
PO BOX 912150
DENVER, CO 80291-2150

WELLS FARGO BANK NA
PO BOX 842665
BOSTON, MA 02284-2665

WELLS FARGO BANK NA
PO BOX 403184
ATLANTA, GA 30384-0184

WELLS FARGO BANK NA
SYNCLAIRE BRANDS INC
PO BOX 842683
BOSTON, MA 02284-2683

WELLS FARGO BANK NA
SNOW JOE LLC
221 RIVER ST
HOBOKEN, NJ 07030

WELLS FARGO BANK, N.A
SCOTT SILVERSTEIN LLC
260 W
39TH ST
NEW YORK, NY 10018

WELLS FARGO BANK, N.A.
TIMES THREE CLOTHIER / YU
530 7TH AVE
NEW YORK, NY 10018

WELLS FARGO BANK, N.A.
1445 ROSS AVENUE
23RD FLOOR SUITE 2320
DALLAS, TX 75202

WELLS FARGO BANK, N.A.
SYNCLAIRE BRANDS ZT INC
25 NEWBRIDGE RD
STE 405
HICKSVILLE, NY 11801-2887

WELLS FARGO BANK, N.A.
THE NATORI COMPANY
261 5TH AVE
STE 2400
NEW YORK, NY 10016

WELLS FARGO BANK, N.A.
AMEREX GROUP LLC
512 7TH AVE
9TH FL
NEW YORK, NY 10018

WELLS FARGO BANK, N.A.
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO BANK, N.A.
1445 ROSS AVENUE
SUITE 2320
DALLAS, TX 75202

WELLS FARGO BANK, N.A.
PO BOX 223636
PITTSBURGH, PA 15251-2636

WELLS FARGO BANK, N.A.
FOR MAVERICK J, LLC
DEPT 2150
DENVER, CO 80291-2150

WELLS FARGO BANK, N.A.
NANJING USA INC
15 WEST 26TH ST
4TH FL
NEW YORK, NY 10010

WELLS FARGO BANK, NA
PO BOX 842683
BOSTON, MA 02284-2683

WELLS FARGO BANK, NATIONAL ASSOCIATION
ONE SOUTH BROAD STREET
MAC Y1375-060
PHILADELPHIA, PA 19107

WELLS FARGO BANK, NATIONAL ASSOCIATION
CITY PLAZA FOUR 121 TAIKOO WAN ROAD
TAIKOO
SHING ISLAND EAST
HONG KONG

WELLS FARGO BANK, NATIONAL ASSOCIATION
7/F CITY PLAZA FOUR
12 TAIKOO WAN ROAD
ISLAND EAST
TAIKOO SHING, HONG KONG SAR
CHINA

WELLS FARGO BANK, NATIONAL ASSOCIATION
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO CAPITAL FINANCE
333 MARKET ST
SAN FRANCISCO, CA 94105

WELLS FARGO CENTURY INC
PO BOX 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO FINANCIAL LEASING
DBA WELLS FARGO VENDOR
FINANCIAL SERVICES LLC
P.O.BOX 070241
PHILADELPHIA, PA 19176-0241

WELLS FARGO NA
C/O SALTY INC
PO BOX 842683
BOSTON, MA 02284-2683

WELLS FARGO SECURITIES, LLC
301 SOUTH COLLEGE STREET
5TH FLOOR
CHARLOTTE, NC 28202

WELLS FARGO SECURITIES, LLC
375 PARK AVENUE
NEW YORK, NY 10152

WELLS FARGO SECURITIES, LLC
301 SOUTH COLLEGE STREET
ONE WACHOVIA CENTER
CHARLOTTE, NC 28288-0737

WELLS FARGO SECURITIES, LLC
301 SOUTH COLLEGE STREET
ONE WACHOVIA CENTER
CHARLOTTE, NC 28288

WELLS FARGO TRADE CAP SERVICE
FOR YZ WORLD DEVELOPMENT INC.
P.O. BOX 360286
PITTSBURGH, PA 15250

WELLS FARGO TRADE CAPITAL
PO BOX 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO TRADE CAPITAL
PO BOX 712674
FOR UNITED LEGWEAR CO LLC
PHILADELPHIA, PA 19171-2674

WELLS FARGO TRADE CAPITAL
SERVICES INC
PO BOX 911794
DENVER, CO 80291-1794

WELLS FARGO TRADE CAPITAL
SERVICES INC
PO BOX 842674
BOSTON, MA 02284-2674

WELLS FARGO TRADE CAPITAL
FOR ATHALON SPORTGEAR, INC.
P.O. BOX 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO TRADE CAPITAL
FOR ADRIANNA PAPELL
P.O. BOX 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO TRADE CAPITAL
FOR IT FIGURES
P.O. BOX 360286
PITTSBURG, PA 15250-6286

WELLS FARGO TRADE CAPITAL LLC
100 PARK AVE
3RD FL
NEW YORK, NY 10017-5562

WELLS FARGO TRADE CAPITAL SERV
FOR LEON MAX
P.O. BOX 360286
PITTSBURGH, PA 15250-6286

WELLS FARGO TRADE CAPITAL SERVICES
100 PARK AVE
3RD FL
NEW YORK, NY 10017

WELLS FARGO TRADE CAPITAL SERVICES
100 PARK AVE
3RD FL
NEW YORK, NY 10017-5562

WELLS FARGO TRADE CAPITAL SERVICES,
UNITED LEGWEAR COMPANY, LLC
48 W 38TH ST
3RD FL
NEW YORK, NY 10018-0048

WELLS FARGO TRADE CAPITAL SERVICES,
ALL SEASON POWER LLC
5744 CTY RD A
OSHKOSH, WI 54901

WELLS FARGO TRADE CAPITAL SERVS., I
NOTATIONS INC
11100 VALLEY BLVD
STE 302A
EL MONTE, CA 91731-2533

WELLS FARGO TRADE CAPITAL, INC
COLLECTION XIIX LTD
100 PARK AVE
2ND FL
NEW YORK, NY 10017

WELLS FARGO TRADE CAPITAL, LLC
FOR NEW CHARTER USA
DEPT 2150
DENVER, CO 80291-2150

WELLS FARGO, BANK, N.A.
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94103

WELLS HOSIERY MILLS INC
1758 SO FAYETTEVILLE STREET
ASHEBORO, NC 27205

WELLS LAMONT LLC
PO BOX 96914
CHICAGO, IL 60693

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WELLSAID LABS, INC.
113 CHERRY ST
STE 52562
SEATTLE, WA 98104

WELLSPRING HOUSE INC
302 ESSEX AVE
GLOUCESTER, MA 01930

WELLSPRING INNOVAITONS LLC
2203 MCKINLEY RD
STE 101
JOHNSON CITY, TN 37604

WELOVEHONEY UG
KLOPSTOCKPLATZ 1
(HAFTUNGSBESCHRAENKT)
HAMBURG, 22765
GERMANY

WELOVEMANFOOD LIMITED
UNIT 6 ST MARGARETS WAY
HUNTINGDON, PE29 6DG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WELSH MCNAMARA REPACKING LLC
2150 NC HWY 56
CREEDMOOR, NC 27522

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WELSPUN UK LIMITED
PARK SQUARE, BIRD HALL LANE
CHESHIRE
STOCKPORT, SK3 OXF
UNITED KINGDOM

WELSPUN UK LTD
HEATON LANE
REGENT HOUSE
6TH FLOOR
STOCKPORT, CHESHIRE, SK4 1BS
UNITED KINGDOM

WELSPUN UK LTD
6TH FLOOR REGENT HOUSE HEATON LANE
STOCKPORT, SK4 1BS
UNITED KINGDOM

WELSPUN USA INC
PO BOX 11839
NEWARK, NJ 07101-8138

WELSPUN USA INC
PO BOX 70280
PHILADELPHIA, PA 19176-0280

WELSPUN USA INC.
10 W, 33RD STREET, SUITE 1221
NEW YORK, NY 10001

WELSPUN USA, INC.
295 FIFTH AVENUE
SUITE 1118
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEN BY CHAZ DEAN, INC.
6444 FOUNTAIN AVE.
LOS ANGELES, CA 90028

WEN BY CHAZ DEAN, INC.
555 E. OCEAN BLVD.
SUITE 638
LONG BEACH, CA 90802

WEN BY CHAZ DEAN, INC.
6444 FOUNTAIN AVENUE
HOLLYWOOD, CA 90028

WEN BY CHAZ DEAN, INC.
ATTN CHAZ DEAN, FOUNDER
6444 FOUNTAIN AVE.
LOS ANGELES, CA 90028

WENCO GMBH CO. KG
JOSEF DIETZGEN STRASSE 10
HENNEF, 53773
GERMANY

WENDELL AUGUST FORGE, INC.
111 ARROWHEAD DR, SUITE E
SLIPPERY ROCK, PA 16057

WENDELL AUGUST FORGE, INC.
2074 LEESBURG-GROVE CITY ROAD
MERCER, PA 16137

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WENDLES DELICATESSEN
CAFE AND THEN SOME
297 MAIN ST
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WENDY BURGESS TAX ASSESSOR -
TARRANT COUNTY
100 E WEATHERFORD ST
FORT WORTH, TX 76196

NAME ON FILE
ADDRESS ON FILE

WENDY CRYSTAL CALPHAM, OCTOBER 24,
DBA WENDY CRYSTAL
2347 PADSTOW CRES
MISSISSAUGA, ON L5J 2G2
CANADA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WENKO-WENSELAAR GMBH CO. KG
IM HUELSENFELD 10
HILDEN, 40721
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WENZEL FENTON CABASSA, P.A.
1110 N. FLORIDA AVENUE, SUITE 300
TAMPA, FL 33602

WENZHOU F/W KOSMOS INTERNATIONAL TR
CO.,LTD
508 XINDU BUILDING
WENZHOU, 325000
CHINA

NAME ON FILE
ADDRESS ON FILE

WERBEBUERO RHEINRUHR
HILDEGAR OCKENFELS
OHRENFELD 96
OBERHAUSEN, 46049
GERMANY

NAME ON FILE
ADDRESS ON FILE

WERBETECHNIK GREIN
JOSEF-LUETZENKIRCHEN-STR 47
GREVENBROICH, 41517
GERMANY

WERLING ASSOC INC
11845 IH 10 WEST
STE 407
SAN ANTONIO, TX 78230

NAME ON FILE
ADDRESS ON FILE

WERNER ENTERPRISES
39357 TREASURY CENTER
CHICAGO, IL 60694-9300

WERNER ENTERPRISES INC
14507 FRONTIER RD
OMAHA, NE 68138

NAME ON FILE
ADDRESS ON FILE

WERNER MARGREITER GMBH
HAUPTSTRASSE 23
MITTERBACH, 32240
GERMANY

WERNER VALENTIN GMBH CO. KG
GEWERBESCHULSTRAE 99-103
WUPPERTAL, 42289
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WERO GMBH CO. KG
IDSTEINER STRASSE 94
TAUNUSSTEIN-NEUHOF, 65232
GERMANY

NAME ON FILE
ADDRESS ON FILE

WERRES LEASING CORP.
PO BOX 759022
BALTIMORE, MD 21275-9022

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WERTZ MOTOR COACHES, INC.
24 EAST 9TH STREET
MARCUS HOOK, PA 19061

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WES WILLY
PO BOX 29647
DALLAS, TX 75229

NAME ON FILE
ADDRESS ON FILE

WES-TEX TELECOMMUNICATIONS INC
1500 WEST BUSINESS 20
STANTON, TX 79782

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESCO DISTRIBUTION INC
PO BOX 933299
ATLANTA, GA 31193-3299

WESCO DISTRIBUTION, INC. D/B/A
PO BOX 933299
ATLANTA, GA 31193-3299

WESCO DISTRIBUTION, INC. DBA ENGLEWOOD
ELECTRIC - EESCO
225 WEST STATION SQUARE DRIVE
SUITE 700
PITTSBURGH, PA 15219

WESCO DISTRIBUTION, INC., DBA ENGLEWOOD
ELECTRIC
225 WEST STATION SQUARE DRIVE
SUITE 700
PITTSBURGH, PA 15219

WESCO/CCA
225 W STATION SQUARE DR
STE 700
PITTSBURGH, PA 15219

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESICORE CORPORATION
9218 227TH AVE NE
REDMOND, WA 98053

WESICORE CORPORATION
P.O.BOX 287
REDMOND, WA 98073

WESICORE CORPORATION
P.O.BOX 287
REDMOND, WA 98053

WESLEY ALLEN INC
1001 EASH 60TH ST
LOS ANGELES, CA 90001

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESLEY INTERNATIONAL LLC
MONTREAL ROAD 129
#977
CLARKSTON, GA 30021-9998

WESLEY J. PRATT D/B/A WES PRATT INC
3302 WEST SANTIAGO ST
TAMPA, FL 33629

NAME ON FILE
ADDRESS ON FILE

WESLEY PRATT DBA WES PRATT INC.
3302 WEST SANTIAGO STREET
TAMPA, FL 33629

WESLEY PRATT DBA WES PRATT INC.
WEST SANTIAGO STREET
#3302
TAMPA, FL 33629

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESMARTIFY GMBH
TECCENTER 1
BAD SALZDETFURTH, 31162
GERMANY

WESNIC INC
6000 BOWDENDALE AVENUE
JACKSONVILLE, FL 32216

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESSLING GMBH
ALTROTTSTRASSE 44
WALLDORF, 69190
GERMANY

NAME ON FILE
ADDRESS ON FILE

WEST ALABAMA CABLE TV INC
213 2ND AVE NW
FAYETTE, AL 35555

WEST BROTHERS TRANSPORTATION SERVICES,
INC.
224 N. HOOVER RD.
DURHAM, NC 27703

WEST BROTHERS TRANSFER AND STORAGE
7501 PRECISION DR
RALEIGH, NC 27617

WEST BUSINESS SOLUTIONS, LLC
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

WEST CAMP PRESS INC
39 COLLEGEVIEW ROAD
WESTERVILLE, OH 43081

WEST CAROLINA RURAL TELEPH. COOPERA
INC WEST CAROLINA COMMUNI
229 HWY 28 BY-PASS
ABBEVILLE, SC 29620

WEST CAROLINA RURAL TELEPH. COOPERATIVE
HWY 28 BY-PASS
#229
PO BOX 610
ABBEVILLE, SC 29620

WEST CENTRAL TELEPHONE ASSN.
FRONTAGE RD.
#308
PO BOX 304
SEBEKA, MN 56477

WEST CENTRAL TELEPHONE ASSN.
ATTN JENNIFER GREWE
308 FRONTAGE RD.
SEBEKA, MN 56477

WEST CHESTER AREA SENIOR CENTER
E. UNION STREET
#530
WEST CHESTER, PA 19382

WEST CHESTER CHAMBER
8763 UNION CENTRE BLVD
SUITE 400
WEST CHESTER, OH 45069

WEST CHESTER CLEANERS
8287 CINCINNATI DAYTON ROAD
WEST CHESTER, OH 45069

WEST CHESTER COLLISION
8895 CINCINNATI-COLUMBUS ROAD
WEST CHESTER, OH 45069

WEST CHESTER CORPORATION
708 EAST UNION STREET
WEST CHESTER, PA 19380

WEST CHESTER DEPARTMENT OF
401 EAST GAY ST
WEST CHESTER, PA 19380

WEST CHESTER DEV COUNCIL
9113 CINCINNATI-DAYTON ROAD
WEST CHESTER, OH 45069

WEST CHESTER LIBERTY CHAMBER A
8763 UNION CENTRE BLVD
STE 400
WEST CHESTER, OH 45069

WEST CHESTER POLICE DEPARTMENT
ATTN DETAIL COORDINATOR
9577 BECKETT RD
SUITE 500
WEST CHESTER, OH 45069

WEST CHESTER RECREATION
401 EAST GAY STREET
WEST CHESTER, PA 19380

WEST CHESTER SCHOOL DISTRICT
PO BOX 4787
LANCASTER, PA 17604-4787

WEST CHESTER UNIVERSITY FOUNDATION
202 CARTER DR.
WEST CHESTER, PA 19382

WEST CHESTER UNIVERSITY OF PA
201 CARTER DR STE 200
WEST CHESTER, PA 19383

WEST CHESTER UNIVERSITY OF PENNSYLVANIA
13/15 UNIVERSITY AVENUE
WEST CHESTER, PA 19382

WEST CHESTER UNIVERSITY OF PENNSYLVANIA
13/15 UNIVERSITY AVENUE
WEST CHESTER UNIVERSITY
WEST CHESTER, PA 19382

WEST CHESTER UNIVERSITY OF PENNSYLVANIA
OF THE STATE SYSTEM OF HIGHER EDUCATION
13/15 UNIVERSITY AVENUE
WEST CHESTER UNIVERSITY
WEST CHESTER, PA 19382

WEST COAST FENCE OF TAMPA, INC D/B/
ALLIED FENCE OF TAMPA BAY
4151 118TH AVE. NO
CLEARWATER, FL 33762

WEST COAST PAPER COMPANY
DBA WCP SOLUTIONS
PO BOX 84145
SEATTLE, WA 98124-5445

WEST DERBY MEDICAL CENTRE
3 WINTERBURN CRESCENT
LIVERPOOL, L12 8TQ
UNITED KINGDOM

WEST DESIGN PRODUCTS LTD
WEST HOUSE, SHEARWAY BUSINESS PARK
FOLKSTONE, CT19 4RJ
UNITED KINGDOM

WEST DIRECT, LLC
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

WEST EAST CORP
WEST EAST CO LTD
EAST IKEBUKURO 2-CHOME
TOSHIMA WARD, 1700013
JAPAN

WEST END KNITWEAR
UNIT 1 COWPASTURE INDUSTRIAL ESTATE
MONASTEREVAN, CO. KILDARE
IRELAND

WEST END KNITWEAR LTD
MONASTEREVAN CO.
KILDARE
IRELAND

WEST END KNITWEAR LTD
MONASTEREVAN
KILDARE, 000000
IRELAND

WEST ENERGIE UND VERKEHR GMBH
NIKOLAUS-BECKER-STR. 28-34
GEILENKIRCHEN, 52511
GERMANY

WEST FLORENCE FIRE DEPT
1033 S. EBENEZER RD.
FLORENCE, SC 29501

WEST GOSHEN
NPO - UTILITIES, 1025 PAOLI PIKE,
WEST CHESTER, PA 19380

WEST GOSHEN POLICE OFFICERS ASSOC
PO BOX 5165
WEST CHESTER, PA 19380

WEST GOSHEN POLICE OFFICERS ASSOCIATION
P.O. BOX 5165
WEST CHESTER, PA 19380

WEST GOSHEN TOWNSHIP
1025 PAOLI PIKE
WEST CHESTER, PA 19380-4699

WEST GOSHEN TOWNSHIP
1025 PAOLI PIKE
WEST CHESTER, PA 19380

WEST GOSHEN TOWNSHIP
PAOLI PIKE
#1025
WEST CHESTER, PA 19380-4699

WEST GOSHEN TOWNSHIP POLICE DEPT
1025 PAOLI PIKE
WEST CHESTER, PA 19380

WEST GOSHEN TOWNSHIP, PA-BILLING DEPT
1025 PAOLI PIKE
WEST CHESTER, PA 19380-4699

WEST HEALTH ADVOCATE SOLUTIONS, INC
11808 MIRACLE HILLS DR
OMAHA, NE 68154

WEST HEALTH ADVOCATE SOLUTIONS, INC.
3043 WALTON ROAD
PLYMOUTH MEETING, PA 19462

WEST HIGHLAND GROUP LLC
305 EASTON CIRCLE
BIRMINGHAM, AL 35223

WEST IOWA TELEPHONE CO
PO BOX 330
REMSEN, IA 51050

WEST IOWA TELEPHONE CO
12 E 3RD ST
PO BOX 330
REMSEN, IA 51050

WEST KENTUCKY RURAL TELEPHONE
WKT TECHNOLOGY DRIVE
#100
MAYFIELD, KY 42066

WEST MIDLAND SHOE COMPANY LMTD
DOVEFIELDS INDUSTRIAL ESTATE
UTTOXETER, ST14 8HU
UNITED KINGDOM

WEST MONROE PARTNERS, LLC
311 W. MONROE STREET, 14TH FLOOR
WEST MONROE
CHICAGO, IL 60606

WEST MONROE PARTNERS, LLC
1650 TYSONS BLVD.
SUITE 200
MCLEAN, VA 22102

WEST MOTOR FREIGHT
740 S READING AVE
BOYERTOWN, PA 19512

WEST MOTOR FREIGHT
740 SOUTH READING AVENUE
BOYERTOWN, PA 19512

WEST MOTOR FREIGHT OF PA
740 S READING AVE
BOYERTOWN, PA 19512

WEST NETWORKS LLC
NW 43RD STREET, SUITE 102-135
#5200
GAINESVILLE, FL 32606

WEST NETWORKS LLC
2404 NW 43RD ST.
GAINESVILLE, FL 32606

WEST NETWORKS LLC
5200 NW 43RD STREET, SUITE 102-135
GAINESVILLE, FL 32606

WEST OF THE WIND
4019 W HIGHWAY 70, PMB 115
DURANT, OK 74701

WEST OF THE WIND LLC
126 NORTH 2ND AVENUE
DURANT, OK 74701

WEST OF THE WIND LLC
N. 2ND AVENUE
#126
DURANT, OK 74701

WEST OIL COMPANY, INC
712 NORTH 5TH ST
HARTSVILLE, SC 29550

WEST PACIFIC ENTERPRISES, CORP
530 7TH AVENUE
SUITE 907
NEW YORK, NY 10018

WEST PALM BEACH COUNTY COLLECTOR
P.O. BOX 3715
WEST PALM BEACH, FL 33402-3715

WEST PUBLISHING CORP.
800 CORPORATE POINTE
STE 150
CULVER CITY, CA 90230-7676

WEST PUBLISHING CORPORATION D/B/A
SERENGETI LAW
155 108TH AVE NE
SUITE 650
BELLEVUE, WA 98004

WEST PUBLISHING CORPORATION DBA
PRACTICAL LAW
747 THIRD AVENUE
NEW YORK, NY 10017

WEST RIVER CABLE TELEVISION, INC.
PO BOX 39
BISON, SD 57620

WEST RIVER CABLE TV
PO BOX 39
BISON, SD 57620

WEST SIDE LLC
2454 PETERSBURG RD
HEBRON, KY 41048

WEST THOMAS PARNERS LLC
BROCKTON DR SE
#4053
GRAND RAPIDS, MI 49512

WEST THOMAS PARTNERS, LLC
4053 BROCKTON DRIVE SE
GRAND RAPIDS, MI 49512

WEST THREE COLOUR SOLUTIONS LTD
2 ROSLIN SQUARE, ROSLIN ROAD
LONDON, W3 8DH
UNITED KINGDOM

WEST VERKEHR GMBH
GEILENKIRCHENER KREISBAHN 1
GEILENKIRCHEN, 52511
GERMANY

WEST VIEW SPANIELS
3100 FARMERSVILLE W
FARMERSVILLE, OH 45325

WEST VILLAGE WASP LLC
125 W. TREMONT AVE
APT. 428
CHARLOTTE, NC 28203

WEST VIRGINA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION, PO BOX 1826,
CHARLESTON, WV 25327-1826

WEST VIRGINIA STATE TAX DEPARTMENT
1001 LEE ST E
CHARLESTON, WV 25301

WEST VIRGINIA STATE TREASURERS
OFFICE UNCLAIMED PROPERTY
322 70TH STREET SE
CHARLESTON, WV 25304

WEST VIRGINIA STATE TREASURERS OFF
UNCLAIMED PROPERTY DIVISION
1900 KANAWHA BLVD
RM E-145 STATE CAPITOL
EAST CHARLESTON, WV 25305

WEST VIRGINIA TAX DEPARTMENT
PO BOX 11425
CHARLESTON, WV 25339

WEST VIRGINIA TAX DIVISION
TAX ACCOUNT ADMINISTRATION, PO BOX 1826
CHARLESTON, WV 25327-1826

WEST, A THOMSON BUSINESS
610 OPPERMAN DRIVE
P.O. BOX 64833
ST. PAUL, MN 55164-1803

WEST, A THOMSON REUTERS BUSINESS
610 OPPERMAN DRIVE
P.O. BOX 64833
ST. PAUL, MN 55164-1803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEST-VIEW SALES LLC
P.O. BOX 730718
DALLAS, TX 75373-0718

WEST-VIEW SALES LLC
270 SYLVAN AVE SUITE 1165
#270
PO BOX 730718
ENGLEWOOD CLIFFS, NJ 07632

WEST-VIEW SALES LLC
7251 120TH ST
DELTA, BC V4C 6P5
CANADA

WEST-VIEW SALES, LLC
183 LOCUST AVENUE
#427
WEST LONG BRANCH, NJ 07764

WEST-VIEW SALES, LLC
244 EAST 58TH STREET
NEW YORK, NY 10022

WESTBROOK ATLANTA LLC
204 MARRAY DRIVE
ATLANTA, GA 30341

WESTBROOK MOVING LLC
675 METROPOLITAN PARKWAY
SW STE 6074
ATLANTA, GA 30310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESTCHESTER ENTERPRISES LIMITED
120 CHURCHILL HOUSE, BUNNS LANE
LONDON, NW7 2AS
UNITED KINGDOM

WESTCOAST LTD
ARROWHEAD ROAD
THEALE, RG7 4AH
UNITED KINGDOM

WESTCOAST LTD
ARROWHEAD ROAD
READING, RG7 4AH
UNITED KINGDOM

WESTCOAST LTD (WAM)
ARROWHEAD PARK, ARROWHEAD ROAD
WAM BUSINESS UNIT
THEALE, RG7 4AH
UNITED KINGDOM

WESTCOAST WAREHOUSING LLC
100 W.MANVILLE STREET
COMPTON, CA 90220

WESTCOTT DESIGN LTD
GROUND FL UNIT 13 BALTIMORE HS
JUNIPER DRIVE
LONDON, SW18 1TS
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WESTECH INC
DBA WESTECH ENVIRONMENTAL
SOLUTIONS
8090 FURLONG DRIVE
CLEVES, OH 45002

WESTECH INC
DBA COOL ZONE USA
4350 S ARVILLE
STE 39B
LAS VEGAS, NV 89103

NAME ON FILE
ADDRESS ON FILE

WESTEND KNITWEAR
UNIT 1 COWPASTURE INDUSTRIAL
KILDARE
IRELAND

NAME ON FILE
ADDRESS ON FILE

WESTERGOODS INC. DBA WEDOKETO
1195 CREECH ROAD
NAPLES, FL 34102

WESTERGOODS INC. DBA WEDOKETO
1195 CREECH ROAD
NAPLES, FL 34103

NAME ON FILE
ADDRESS ON FILE

WESTERN BRANCH LANES
3101 LYNNHURST BLVD.
CHESAPEAKE, VA 23321

WESTERN BRAND GROUP, INC
CAMPISI WAY, SUITE 355
#901
CAMPBELL, CA 95008

WESTERN EXPRESS INC
300 VILLANI DR
BRIDGEVILLE, PA 15017-3480

WESTERN FASHION INC
5236 BELL CT
CHINO, CA 91710

WESTERN GLOVE WORKS
555 LOGAN AVENUE
WINNIPEG, MANITOBA, R3A 0S4
UNITED KINGDOM

WESTERN GLOVE WORKS
C/O TX921OU
PO BOX 66900
CHICAGO, IL 60666-0900

WESTERN GLOVE WORKS
C/O TX9210U, PO BOX 66900
CHICAGO, IL 60666-0900

WESTERN GLOVE WORKS
555 LOGAN AVENUE
WINNIPEG, MB R3A 0S4
CANADA

WESTERN IOWA TELEPHONE ASSOCIATION
CEDAR STREET
#202
LAWTON, IA 51030

WESTERN MANAGEMENT GROUP
237 W MAIN ST
LOS GATOS, CA 95030-6818

WESTERN MONTANA COMMUNITY TEL INC
312 MAIN STREET SOUTHWEST
RONAN, MT 59864

WESTERN PACIFIC BROADCAST, LLC
400 N. ASHLEY DRIVE
SUITE 2500
TAMPA, FL 33602

WESTERN TIDEWATER HEALTH DISTRICT
135 HALL AVE
P.O. BOX 1587
SUFFOLK, VA 23434

WESTERN UNION COMMERCIAL MESSAGING
SERVICES
POST OFFICE BOX 1509
CENTREVILLE, VA 20122

WESTERN VIRGINIA WATER AUTHORITY
601 S JEFFERSON ST
ROANOKE, VA 24011

WESTERN WATERPROOFING COMPANY OF AMERICA
3333 WEST AVENUE
SUITE 15
SAN ANTONIO, TX 78213

WESTERN WATERPROOFING COMPANY OF AMERICA
1941 WEST COPANS ROAD
POMPANO BEACH, FL 33064

NAME ON FILE
ADDRESS ON FILE

WESTFIELD COMMUNITY ANTENNA ASSOCI
ATTN FAUN JAMES
121 STRANG STREET
WESTFIELD, PA 16950

WESTFIELD FOODS
19 LARK INDUSTRIAL PARKWAY
GREENVILLE, RI 02828

WESTFIELD INSURANCE CO. (WESTFIELD)
ONE PARK CIRCLE
P.O. BOX 5001
WESTFIELD, OH 44251

WESTFIELD OUTDOOR INC
8675 PURDUE ROAD
WIRE - 100 DOCS,
INDIANAPOLIS, IN 46268

WESTFIELD OUTDOOR, INC.
8675 PURDUE RD
INDIANAPOLIS, IN 46268

WESTFIELD OUTDOORS GMBH
SIEMESDYK 60
KREFELD, 47807
GERMANY

WESTGROVE CLEANING SERVICES LIMITED
940 LAKESIDE DRIVE
CENTRE PARK SQUARE
CHESHIRE
WARRINGTON, WA1 1QY
UNITED KINGDOM

WESTGROVE CLEANING SERVICES LIMITED
940 LAKESIDE DRIVE
CENTRE PARK SQUARE
WARRINGTON, CHESHIRE, WA1 1QY
UNITED KINGDOM

WESTGROVE CLEANING SERVICES LIMITED
940 LAKESIDE DRIVE
WARRINGTON, CENTRE PARK, WA1 1QY
UNITED KINGDOM

WESTGROVE CLEANING SERVICES LTD
940 LAKESIDE DRIVE
WARRINGTON, CENTRE PARK, WA1 1QY
UNITED KINGDOM

WESTGROVE CLEANING SERVICES LTD
940 LAKESIDE DRIVE
CENTRE PARK SQUARE
CHESHIRE
WARRINGTON, WA1 1QY
UNITED KINGDOM

WESTGROVE SUPPORT SERVICES LTD
940 LAKESIDE DRIVE
WARRINGTON, WA1 1QY
UNITED KINGDOM

WESTGROVE TECHNICAL SERVICES LTD
940 LAKESIDE DRIVE
CENTRE PARK
CHESHIRE
WARRINGTON, WA1 1QY
UNITED KINGDOM

WESTGROVE TECHNICAL SERVICES LTD
WESTGROVE TECHNICAL SERVICES LTD
940 LAKESIDE DRIVE
CENTRE PARK
WARRINGTON CHESHIRE, WA1 1QY
UNITED KINGDOM

WESTIN DRIVES LTD
ST ANDREWS ROAD
HUDDERSFIELD, HD1 6NA
UNITED KINGDOM

WESTIN GROUP LLC
15333 CULVER DRIVE
SUITE 340 #2218
IRVINE, CA 92604

WESTIN GROUP LLC
ATTN NEIL JIANG
15333 CULVER DRIVE
SUITE 340 #2218,
IRVINE, CA 92604

WESTIN GROUP, LLC
508 S PALMETTO AVENUE
ONTARIO, CA 91762

WESTKAELTE GMBH
SERVICE UND VERTRIEB FUER
KARL-MORIAN-STR. 34A
DUISBURG-NEUMUEHL, 47167
GERMANY

WESTLAKE DIMEX LLC
28305 STATE ROUTE 7
MARIETTA, OH 45750

NAME ON FILE
ADDRESS ON FILE

WESTLAND DEUTSCHLAND GMBH
AM BOLLSCHEID 50
MOGENDORF, 56424
GERMANY

WESTLAND GIFTWARE
30180 AHERN AVE
UNION CITY, CA 94587

WESTMEATH GLOBAL COMMUNICATIONS, INC.
217 HIDDEN VALLEY LANE
CASTLE ROCK, CO 80108

WESTMORE BEAUTY LLC
20-21 WAGARAW ROAD
BUILDING 31B
FAIR LAWN, NJ 07410

WESTMORE BEAUTY ULTRA LLC
C/O GUTHY-RENKER LLC, 100 SEPULVADA
BOULEVARD
16TH FLOOR
EL SEGUNDO, CA 90245

WESTMORE BEAUTY ULTRA, LLC
100 SEPULVADA BOULEVARD
16TH FLOOR
C/O GUTHY-RENKER LLC
EL SEGUNDO, CA 90245

WESTMORE BEAUTY ULTRA, LLC
100 N. PACIFIC COAST HIGHWAY
16TH FLOOR
EL SEGUNDO, CA 90245

WESTMORE BEAUTY ULTRA, LLC
100 N. PACIFIC COAST HWY
SUITE 1600
EL SEGUNDO, CA 90245

WESTMORE BEAUTY ULTRA, LLC
100 N.PACIFIC HIGHWAY
EL SEGUNDO, CA 90245

WESTMORE BEAUTY, LLC
100 N. PACIFIC COAST HIGHWAY
16TH FLOOR
EL SEGUNDO, CA 90245

WESTMORE BEAUTY, LLC
20-21 WAGARAW ROAD
FAIRLAWN, NJ 07410

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESTON SOLUTIONS, INC.
1400 WESTON WAY
PO BOX 2653
WEST CHESTER
WEST CHESTER, PA 19380

WESTON SOLUTIONS, INC.
1400 WESTON WAY
P.O. BOX 2653
WEST CHESTER, PA 19380

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WESTPACK A/S
SLETTEN 21
HOLSTEBRO, 7500
DENMARK

WESTPANET, INC
PO BOX 703
WARREN, PA 16365

WESTPHALIA BROADBAND, INC
PO BOX 368
WESTPHALIA, MI 48894

WESTPHALIA BROADBAND, INC
ATTN ACCOUNTING
PO BOX 368
WESTPHALIA, MI 48894

WESTPOINT HOME LLC
ATTN JONATHAN STORIE
777 THIRD AVENUE
7TH FLOOR,
NEW YORK, NY 10017

WESTPOINT HOME LLC
777 THIRD AVENUE
7TH FLOOR
NEW YORK, NY 10017

WESTPOINT HOME LLC
PO BOX 414161
BOSTON, MA 02241-4161

WESTPOINT STEVENS, INC.
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

WESTPORT CORP
331 CHANGEBRIDGE ROAD
PO BOX 2002
PINE BROOK, NJ 07058

WESTPORT CORPORATION
183 MADISON AVENUE
NEW YORK, NY 10016

WESTPORT CORPORATION
PO BOX 2002
PINE BROOK, NJ 07058

WESTPORT CORPORATION
331 CHANGEBRIDGE ROAD
PINE BROOK, NJ 07058

WESTPORT INSURANCE CORPORATION
5200 METCALF AVE
OVERLAND PARK, KS 66202

WESTPRESS GMBH CO. KG
KREATIV-ALLEE
HAMM, 59069
GERMANY

WESTRANSCO INC
21520 YORBA LINDA BLVD
STE G478
YORBA LINDA, CA 92887

WESTROCK CP, LLC
504 THRASHER STREET
NORCROSS, GA 30071

WESTROCK RKT LLC
14079 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WESTSHORE PIZZA
10484 ROOSEVELT BLVD
ST PETE, FL 33716

WESTSIDE CLOTHING CO
240 WEST 35TH STREET
SUITE 1000
NEW YORK, NY 10001

NAME ON FILE
ADDRESS ON FILE

WESTVIEW PRODUCTIONS
5350 VIVIAN STREET
ARVADA, CO 80002

WESTWARD LOOK RESORT LLC
245 E INA ROAD
TUCSON, AZ 85704

WESTWAY WAREHOUSE
RECTORS LANE
DEESIDE, CH5 2DH
UNITED KINGDOM

WESTWING GMBH
MOOSACHERSTR. 88
MUENCHEN, 80809
GERMANY

WESTWON LIVING CO LTD
DBA MX-CAMBODIA
2 FL, NO. 472 CHANG RONG RD
LU CHOU DISTRICT, 24765
TAIWAN

NAME ON FILE
ADDRESS ON FILE

WET FORGET LTD
GREYWELL ROAD
BASINGSTOKE, RG24 7NG
UNITED KINGDOM

WET FORGET US
2521 TECHNOLOGY DRIVE
UNIT 209
ELGIN, IL 60123

WET FORGET US NZ LP
PO BOX 5805
ELGIN, IL 60121

WET FORGET USA
2521 TECHNOLOGY DR.
UNIT 209
ELGIN, IL 60124

WET DOG SOLUTIONS LLC
19568 LAKESHORE DRIVE
THREE RIVERS, MI 49093

WETHERLY DEVELOPMENT LLC.
DBA ELECTRIC YOGA
5620 W WASHINGTON BLVD
LOS ANGELES, CA 90016

NAME ON FILE
ADDRESS ON FILE

WETNOZ PRODUCTS USA LLC
2350 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660

NAME ON FILE
ADDRESS ON FILE

WETTBEWERBSZENTRALE
LANDGRAFENSTR. 24B
ZENTRALE ZUR BEKAEMPFUNG
BAD HOMBURG V. D. H., 61348
GERMANY

WETTEBORN ELECTRONIC
HAGENSTRASSE 50C
INH. LUTZ WETTEBORN
HOERSINGEN, 39356
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WEVATO GMBH
BOCKENHEIMER LANDSTRASSE 101
ALINGIS GRUNDBESITZ VII G
FRANKFURT, 60325
GERMANY

NAME ON FILE
ADDRESS ON FILE

WEXXAR PACKAGING INC.
13471 VULCAN WAY
RICHMOND, BC V6V IK4
CANADA

WEYCO GROUP
333 W. ESTABROOK BLVD
MILWAUKEE, WI 53212

WEYCO GROUP INC
DBA UMI, RAFTERS, BOGS
DEPT CH 17386
PALATINE, IL 60055-7386

WEYCO GROUP, INC.
333 WEST ESTABROOK BOULEVARD
#1
MILWAUKEE, WI 53212

WEYER MARKETING SALES
TILSITSTR. 21B
GMBH
HUERTH, 50354
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WF MCCOY PETROLEUM PRODUCTS
PO BOX 3053
BRIDGEHAMPTON, NY 11932

WF SALES LLC
876 TWEED AVE
CINCINNATI, OH 45226

WF TASTEMAKERS TRADING LIMITED
1 SCIENCE MUSEUM ROAD
KOWLOON
HONG KONG

WF TASTEMAKERS TRADING LIMITED
36/F TOWER TWO, 1 MATHESON STREET
CAUSEWAY BAY, 000001
CHINA

WFB BAIRD CO (INDIA) PVT LTD
PLOT NO.45, COCHIN SPECIAL
ECONOMIC ZONE
KAKKANAD
KERALA, 682037
INDIA

WFBNA-WFSSSCPLLC
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94103

WFI WAERMFLASCHENINNOVATION UG
JOSEF-FELDER-STRASSE 53
(HAFTUNGSBESCHRAENKT)
MUENCHEN, 81241
GERMANY

WFLD/FOX 32 - GOOD DAY
CHICAGO/CHICAGONOW
205 N. MICHIGAN AVENUE
CHICAGO, IL 60601

WG ACQUISTION CO INC
WILLOW GREEN
930 2ND AVE
DAYTON, KY 41074

WG DESIGN LAB, LLC
295 UNDERHILL ROAD
SOUTH ORANGE, NJ 07079

WGBH EDUCATIONAL FOUNDATION
125 WESTERN AVENUE
BOSTON, MA 02134

WGL ENERGY SERVICES, INC.
8614 WESTWOOD CENTER DRIVE
VIENNA, VA 22182

WGL ENERGY SERVICES, INC.
8614 WESTWOOD CENTER DRIVE SUITE 1200
VIENNA, VA 22182

WGL ENERGY SERVICES, INC.
8614 WESTWOOD CENTER DRIVE
SUITE 200
VIENNA, VA 22182

WGSN
202,WHAT 84TH STREET
7TH FLOOR
NEW YORK, NY 10036

WGSN
WORTH HOUSE
157 EDGWARE ROAD
LONDON, W2 2HR
UNITED KINGDOM

WGSN GMBH
VENLOER STRASSE 310-316
COLOGNE, 50823
GERMANY

WGSN LIMITED SEDE SECONDARIA
VIALE MONTE NERO 84
MILANO, 20135
ITALY

WGSN LLC
BROADWAY 17TH FLOOR
#1411
NEW YORK, NY 10018

WGSN, INC.
130 FIFTH AVENUE
7TH FLOOR
NEW YORK, NY 10011

WGSN, INC.
229 WEST 43RD STREET
7TH FLOOR
NEW YORK, NY 10036

WGSN, INC.
232,WEST 44TH STREET
7TH FLOOR
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHALE (HAIKOU) INTERNATIONAL TRADE LTD.
84 HAIXIU BLVD
HAIKOU, 570206
CHINA

WHALES TALE WATER PARK
PO BOX 67
LINCOLN, NH 03251-0067

WHALEN FURNITURE MFG INC
DBA APA, VAS, OR GOLDEN OAK
PO BOX 515129
LOS ANGELES, CA 90051-5129

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHALEY FOODSERVICE LLC
137 CEDAR RD
LEXINGTON, SC 29073

WHALEY FOODSERVICE REPAIRS INC
C/O BBT
200 W 2ND ST
WINSTON-SALEM, NC 27101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHAM O INC
PO BOX 45781
SAN FRANCISCO, CA 94145-0781

NAME ON FILE
ADDRESS ON FILE

WHARFEDALE TECHNOLOGIES INC.
2850 BRUNSWICK PIKE
LAWRENCEVILLE, NJ 08648

WHARFEDALE TECHNOLOGIES, INC.
2850 U.S. HIGHWAY 1 NORTH
LAWRENCEVILLE, NJ 08648

WHARTON STATE FOREST
NEW JERSEY DEPARTMENT OF ENVIRONMENTAL
PROTECTION
31 BATSTO ROAD
HAMMONTON, NJ 08037

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHAT A DISH
255 4TH ST #101
OAKLAND, CA 94607

WHAT A PICKLE LLP
ST ETHELBERT HOUSE, RYELANDS STREET
HEREFORD, HR4 0LA
UNITED KINGDOM

WHAT A SPACE S.R.L.
VIA CIRO MENOTTI 1
MILANO, 20129
ITALY

WHAT MORE UK LTD
UNIT 4, PENDLE COURT, SHUTTLEWORTH
BURNLEY, BB12 7NG
UNITED KINGDOM

WHATS HOT INC
9 THE BRAE
WOODBURY, NY 11797

NAME ON FILE
ADDRESS ON FILE

WHATYOUSEE UG
LORTZINGSTRASSE 5
KOELN, 50931
GERMANY

WHC (DENTSU)
WHC CO LTD
1-8-1 HIGASHI-SHIMBASHI
MINATO-KU
TOKYO, 105-7001
JAPAN

NAME ON FILE
ADDRESS ON FILE

WHEATLAND FEDERAL CREDIT UNION
611 CENTERVILLE ROAD
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHEATSTONE CORPORATION
600 INDUSTRIAL DR.
NEW BERN, NC 28562

WHEATSTONE CORPORATION
INDUSTRIAL DR.
#600
NEW BERN, NC 28562

WHEEL NO 1 DBA BEANSTALK
4710 N SHERIDAN ROAD
CHICAGO, IL 60640

WHEEL NO. 1 INVESTMENTS, LLC DBA
BEANSTALK, LLC
5960 N. BROADWAY ST.
CHICAGO, IL 60660

WHEELBARROW WINES LTD
23 BRILL CLOSE
MAIDENHEAD, SL6 3EJ
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHEELMAN COMPANY LLC
24 ALLEY RD
FAIRFIELD, CT 06825

WHEELS GBR C/O HEINZ SEIFENER
VIRCHOWSTRASSE 4
WUERSELEN, 52146
GERMANY

WHEELTEC ENTERPRISE LTD.
608 BUILDING, CASTLE PEAK RD.
KOWLOON
HONG KONG

WHELAN SECURITY CO., DBA GARDAWORLD
SECURITY SERVICES
1699 S. HANLEY ROAD
SUITE 350
ST. LOUIS, MO 63144

WHELAN SECURITY OF CALIFO
1699 S HANLEY RD
STE 350
ST LOUIS, MO 63144

WHELAN SECURITY OF CALIFORNIA, INC. DBA
GARDAWORLD SECURITY SERVICES
1699 SOUTH HANLEY ROAD
SUITE 350
ST. LOUIS, MO 63144

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHELE LLC
112 S. FRENCH STREET
SUITE 105-1
WILMINGTON, DE 19801

WHEN I WAS YOUR AGE
210 NEW MEADOW RD
BARRINGTON, RI 02806

WHEREVER TV INC.
11390 PALM BEACH BLVD.
SUITE 302
FORT MYERS, FL 33905

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHEY BETTER BAKERY LLC
10275 HARPERS FERRY COURT
WHITMORE LAKE, MI 48190

WHEY BETTER BAKERY LLC
10275 HARPERS FERRY CT
WHITMORE LAKE, MI 48189

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHILL, INC.
951 MARINERS ISLAND BOULEVARD
SUITE 300
SAN MATEO, CA 94404

WHILL, INC.
TWIN DOLPHIN DR, 6TH FLOOR
#303
REDWOOD CITY, CA 94065

WHIP CITY CANDLE COMPANY
3 DEPOT SQUARE
WESTFIELD, MA 01085

WHIP-IT INVENTIONS, INC
COMMERCE ROAD
#5946
MILTON, FL 32583

WHIP-IT INVENTIONS, INC.
5946 COMMERCE RD
MILTON, FL 32583

NAME ON FILE
ADDRESS ON FILE

WHIRLPOOL CORPORATION
2000 M-63
BENTON HARBOR, MI 49022

WHIRLPOOL CORPORATION
2000 N.M-63
BENTON HARBOR, MI 49022-2692

WHIRLPOOL CORPORATION
2000 NORTH STATE HIGHWAY M-63
BENTON HARBOR, MI 49022

WHIRLPOOL CORPORATION
DBA KITCHENAID SMALL APP
2000 M 63 NORTH MD 3100
BENTON HARBOR, MI 49106

WHIRLPOOL CORPORATION
PO BOX 88129
CHICAGO, IL 60695-1129

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | WHISH BODY PRODUCTS LLC<br>N. GREENWAY HAYDEN LOOP<br>#15649<br>SCOTTSDALE, AZ 85260 | WHISH BODY PRODUCTS, LLC<br>15649 NORTH GREENWAY HAYDEN LOOP<br>SCOTTSDALE, AZ 85260 |
|---|---|---|
| WHISPAR INNOVATIONS<br>5303 MAGNOLIA GREENS LANE<br>LEAGUE CITY, TX 77573 | WHISPERING PINES CARVING<br>PO BOX 28862<br>SPOKANE, WA 99228 | NAME ON FILE<br>ADDRESS ON FILE |
| WHISTL UK LIMITED<br>NETWORK HOUSE, THIRD AVENUE<br>BUCKINGHAMSHIRE<br>MARLOW, SL7 1EY<br>UNITED KINGDOM | WHISTL UK LIMITED<br>NETWORK HOUSE, THIRD LANE<br>MARLOW, SL7 1EY<br>UNITED KINGDOM | WHISTL UK LIMITED<br>MERIDIAN HOUSE<br>FIELDHOUSE LANE<br>MARLOW, BUCKINGHAMSHIRE, SL7 1TB<br>UNITED KINGDOM |
| WHISTL UK LIMITED<br>GLOBESIDE BUSINESS PARK, FIELDHOUSE LANE<br>MARLOW, BUCKINGHAMSHIRE, SL7 1HY<br>UNITED KINGDOM | WHISTL UK LIMITED<br>1 GLOBESIDE BUSINESS PARK<br>FIELDHOUSE LANE<br>BUCKINGHAMSHIRE<br>MARLOW, SL7 1HY<br>UNITED KINGDOM | WHISTL UK LIMITED<br>MERIDIAN HOUSE, FIELDHOUSE LANE<br>BUCKINGHAMSHIRE<br>MARLOW, SL7 1TB<br>UNITED KINGDOM |
| WHISTL UK LTD<br>FIELDHOUSE LANE<br>MARLOW, SL7 1HY<br>UNITED KINGDOM | WHISTL UK LTD<br>1 GLOBESIDE BUSINESS PARK<br>FIELDHOUSE LANE<br>BUCKINGHAMSHIRE<br>MARLOW, SL7 1HY<br>UNITED KINGDOM | WHISTLE LABS INC<br>1355 MARKET STREET<br>SUITE 210<br>SAN FRANSISCO, CA 94103 |
| WHISTLE LABS, INC.<br>1355 MARKET STREET<br>#210<br>SAN FRANCISCO, CA 94103 | NAME ON FILE<br>ADDRESS ON FILE | WHISTON AND WRIGHT LTD<br>HANDEL HOUSE<br>95 HIGH STREET<br>EDGWARE, LONDON, HA8 7DB<br>UNITED KINGDOM |
| WHIT NIP LICENSING LLC<br>C/O GELFAND, RENNERT FELDMAN<br>360 HAMILTON AVENUE, SUITE 100<br>WHITE PLAINS, NY 10601 | WHITAKER CENTER FOR SCIENCE AND THE ARTS<br>225 MARKET STREET<br>2ND FLOOR<br>HARRISBURG, PA 17101 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITE CASE LLP
1221 AVENUE OF AMERICAS
NEW YORK, NY 10020

WHITE AGENCY INC
WHITE AGENCY CO LTD
NISHIAZABU 2-24-7-3
MINATO WARD, 1060031
JAPAN

WHITE ANGEL SRL
VIA DE CATTANI 190/4
FIRENZE, 50145
ITALY

WHITE BEAR TECHNOLOGIES
900 LONG LAKE RD
STE 110
NEW BRIGHTON, MN 55112

WHITE BEAUTY AND HEALTHCARE GMBH
LUETJE HEIDE 13
NIENSTAEDT, 31688
GERMANY

WHITE CAT MEDIA INC
DBA SHEFINDS MEDIA
33 RIVERSIDE DRIVE 5E
NEW YORK, NY 10023

WHITE CLOUD COMMUNICATIONS US LLC
DBA BROADLINK
150 PROGRESS WAY
OWENTON, KY 40359

WHITE CLOUD COMMUNICATIONS US LLC
DBA INSIDE CONNECT
4890 KNOB CREEK ROAD
BROOKS, KY 40109

WHITE CLOUD COMMUNICATIONS US LLC
PROGRESS WAY
#150
OWENTON, KY 40359

WHITE DIAMOND CO., LTD.
45 SOI SUKHAPIBAN 2
BANGKOK, 10250
THAILAND

WHITE ELECTRICAL SERVICES LLC
400 INTERSTATE NORTH PKWY SE
STE 750
ATLANTA, GA 30339

WHITE HERON BRANDS LTD
NEXT END FARM
LYONSHALL, HR5 3JA
UNITED KINGDOM

WHITE JOOLA CO LTD
WHITE JOLLA CO LTD
3-16 NORTH FACE
GIFU CITY, 5008287
JAPAN

WHITE KNIGHT ENGINEERED PROD
PO BOX 601415
CHARLOTTE, NC 28260

WHITE LIGHT LTD
20 MERTON INDUSTRIAL PARK
WIMBLEDON, SW19 3WL
UNITED KINGDOM

WHITE MOUNTAIN INTER
12 WILLIAMSBURG AVE
GILFORD, NH 32479

WHITE MOUNTAIN INTERNATIONAL LLC
20 WHITCHER STREET
LISBON, NH 03585

WHITE MOUNTAIN INTERNATIONAL LLC
PO BOX 712512
PHILADELPHIA, PA 19171-2512

WHITE MOUNTAIN SCHOOL
371 WST FARM ROAD
BETHLEHEM, NH 03574

WHITE MOUNTAIN TOASTMASTERS
32 HAROLD AVERY ROAD
ASHLAND, NH 03217

WHITE MOUNTAIN, INC.
49 WALNUT PARK
WELLESLEY HILLS, MA 02481

WHITE NILE MEDIA INC
PO BOX 5038
SANTA MONICA, CA 90409

WHITE OAK CMMERCIAL FINANCE
PO BOX 100895
ATLANTA, GA 30384

WHITE OAK COMMERCIAL FINANCE
PO BOX 100895
ATLANTA, GA 30384

WHITE OAK COMMERCIAL FINANCE
PO BOX 100895
ATLANTA, GA 30384-4174

WHITE OAK COMMERCIAL FINANCE
PO BOX 100895
ATLANTA, GA 30384-4147

WHITE OAK COMMERCIAL FINANCE L
P.O.BOX 100895
ATLANTA, GA 30384-4174

WHITE OAK COMMERCIAL FINANCE, LLC
1700 BROADWAY 19 FLOOR
REF. KAYO CLOTHING COMPA
NEW YORK, NY 10019

WHITE OAK COMMERCIAL FINANCE, LLC
100895 PO BOX
LEIDER ENTERPRISES INC
ATLANTA, GA 30384-4174

WHITE OAK COMMERCIAL FINANCE, LLC
STOREBOUND LLC
50 BROAD ST
STE 1920
NEW YORK, NY 10004-2363

WHITE OAK COMMERCIAL FINANCE, LLC
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

WHITE OAK COMMERCIAL FINANCE, LLC
PRISMSPORT LLC
3575 PIEDMONT RD
BLDG 15-950
ATLANTA, GA 30305-1628

WHITE OAK COMMERCIAL FINANCE, LLC
HOT HEADZ OF AMERICA
1890 WOODHAVEN RD
PHILADELPHIA, PA 19116-3007

WHITE OAK COMMERCIAL FINANCE, LLC
GURUNANDA LLC
6645 CABALLERO BLVD
BUENA PARK, CA 90620

WHITE OAK COMMERCIAL FINANCE, LLC
PRO-COM PRODUCTS INC
1250 BIXBY DR
HACIENDA HEIGHTS, CA 91745

NAME ON FILE
ADDRESS ON FILE

WHITE ROOM CO LTD
WHITE ROOM CO LTD
NIHONBASHI KAKIGARACHO 2-CHOME
CENTRAL WARD, 1030014
JAPAN

WHITE SCREEN MEDIA GMBH
ZEHNTWEG 225A
MUELHEIM AN DER RUHR, 45475
GERMANY

WHITE SKY, INC. F/K/A GUARD ID SYSTEMS,
INC.
1825 SOUTH GRANT STREET
SUITE 250
SAN MATEO, CA 94402

WHITE STUFF LIMITED
1 - 3 BRIXTON ROAD
KENNINGTON PARK
CANTERBURY COURT
LONDON, SW9 6DE
UNITED KINGDOM

WHITE STUFF LIMITED
1-3 BRIXTON ROAD
LONDON, SW9 6DE
UNITED KINGDOM

WHITE TOQUE LLC
11 ENTERPRISE AVENUE NORTH
SECAUCUS, NJ 07094

WHITE TOQUE LLC
PO BOX 2395
SECAUCUS, NJ 07094

WHITE WATER GROUP EAST
PORTLAND ROAD
#1016
SACO, ME 04072

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITEBOX ADVISORS LLC
3033 EXCELSIOR BLVD
STE 500
MINNEAPOLIS, MN 55416

WHITECANYON SOFTWARE, INC.
947 SOUTH 500 EAST
SUITE 300
AMERICAN FORK, UT 84003

WHITECANYON, INC.
947 SOUTH 500 EAST
SUITE 300
AMERICAN FORK, UT 84003

WHITECAP INDUSTRIES, INC.
131 ETHEL ROAD WEST - SUITE 5
PISCATAWAY, NJ 08854

WHITECRAFT INC
4100 CAROLINA COMMERCE PKWY
NORTH CHARLESTON, SC 29456-6704

NAME ON FILE
ADDRESS ON FILE

WHITEFIELD SCHOOL
34 TWIN MOUNTAIN ROAD
WHITEFIELD, NH 03598

WHITEHALL IV, LLC DBA MITCH STONE
ESSENTIALS
MITCH STONE ESSENTIALS
ATTN BILL KUNZWEILER
2198 JUDICIAL DR.,
GERMANTOWN, TN 38139

WHITEHALL IV, LLC DBA MITCH STONE
ESSENTIALS
2198 JUDICIAL DR.
GERMANTOWN, TN 38139

WHITEHALL PRODUCTS
1345 MOMENTUM PLACE
CHICAGO, IL 60689-5311

WHITEHALL PRODUCTS LLC
1345 MOMENTUM PLACE
CHICAGO, IL 60689

WHITEHAT SECURITY INC
PO BOX 8334
PASADENA, CA 91109-8334

WHITEHAT SECURITY, INC.
3970 FREEDOM CIRCLE
SUITE 200
SANTA CLARA, CA 95054-1204

WHITEHAT SECURITY, INC.
1741 TECHNOLOGY DRIVE
#300
SAN JOSE, CA 95110

WHITEHAT SECURITY, INC.
3003 BUNKER HILL LANE
SUITE 220
SANTA CLARA, CA 95054

WHITEHAT SECURITY, INC.
3970 FREEDOM CIRCLE
SUITE 200
SANTA CLARA, CA 95054

WHITEHEAD EMPLOYMENT LAW
7700 IRVINE CENTER DRIVE
SUITE 930
IRVINE, CA 92618

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITEPAGES, INC.
1301 5TH AVE.
#1600
SEATTLE, WA 98101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITESOURCE SOFTWARE INC.
79 MADISON AVENUE
NEW YORK, NY 10016

WHITESSENCE SRL
DBA ETHIMO
VIA LA NOVA 6A
VITORCHIANO, 01030
ITALY

WHITEWASH LABORATORIES
LAGONDA ROAD
BILLINGHAM, TS23 4JA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITING DAVIS LLC
171 COMMONWEALTH AVE
ATTLEBORO FALLS, MA 02763

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITNEY HOWARD DESIGNS INC
7236 OWENSMOUTH AVE
# B
CANOGA PARK, CA 91303

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITNEY ORIGINALS
600 US RT 1
WHITNEYVILLE, ME 04654

WHITNEY ORIGINALS INC
PO BOX 157
MACHIAS, ME 04654

NAME ON FILE
ADDRESS ON FILE

WHITNEYS INC
115 MAIN STREET
FRANCONIA, NH 03580

WHITNEYS WARDROBE
2680 BRUSH CREEK ROAD
SANTA ROSA, CA 95404-1625

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITTARD TRADING LTD
T/A WHITTARD OF CHELSEA
WINDRUSH HOUSE
WITNEY, OX29 7DX
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITTIER TRUST COMPANY
177 E COLORADO BLVD
STE 800
PASADENA, CA 91105

WHITTINGHAM CAPITAL LLC
6689 DUBLIN CENTER DRIVE
DUBLIN, OH 43017

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHITTMAN HART, INC.
1717 ARCH STREET
SUITE 2800
PHILADELPHIA, PA 19103

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHOS THERE INC
DBA KNOCK KNOCK
1635 B ELECTRIC AVE
VENICE, CA 90291

WHOA DOUGH LLC
675 ALPHA DRIVE
SUITE E
HIGHLAND HEIGHTS, OH 44143

WHOA DOUGH LLC
675 ALPHA DRIVE, SUITE E
CLEVELAND, OH 44143

WHOLESALE DECOR LLC D/B/A TIMELESS
286 W. GREENWICH RD
BY DESIGN
SEVILLE, OH 44273

WHOLESALE FAIRY GARDENS.COM
8400 INDUSTRIAL PKWY
PLAIN CITY, OH 43064

WHOLESALE INTERIORS INC
222 W ROOSEVELT RD.
LOMBARD, IL 60148

WHOLESALE INTERIORS, INC
DUKE PKWY
#2805
AURORA, IL 60502

WHOLESALE PAINT CENTER INC
945 N CHURCH ST
ROCKY MOUNT, NC 27804

WHOLETONES, INC.
17189 TANGERINE BLVD.
LOXAHATCHEE, FL 33470

WHOLLY VEGGIE INC
64 IVY AVE
CHINO, CA 91710

WHOLLY VEGGIE INC.
215 SPADINA AVENUE
SUITE 400
TORONTO, ON M5T 2C7
CANADA

NAME ON FILE
ADDRESS ON FILE

WHOPPER TOKYO CORPORATION
1-11-1 MARUNOUCHI 8F
CHIYODA-KU, 1006208
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WHOTNOT, LLC
2011 CARRIAGE HOUSE DRIVE
TEMPLE, TX 76502

WHR GROUP INC
727 W PAUL ROL
PEWAUKEE, WI 53072

WHS SALES CORP
267 FIFTH AVE #108
NEW YORK, NY 10016

WHYNTER LLC
12316 BELL RANCH DRIVE
SANTA FE SPRINGS, CA 90670

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WICKED COOL (HK) LIMITED
24 LEE CHUNG STREET
CHAI WAN
HONG KONG

WICKED COOL TOYS, LLC
10 CANAL STREET
SUITE 327
BRISTOL, PA 19007

WICKED GOOD CUPCAKES, LLC
342A CIRCUIT STREET
HANOVER, MA 02339

WICKED SHEETS
4217 PRODUCE ROAD
LOUISVILLE, KY 40218

WICKED VISION LIMITED
1 GRESHAM WAY
LONDON
WIMBLEDON, SW19 8DW
UNITED KINGDOM

WICKED VISION LTD
1 GRESHAM WAY
WIMBLEDON, SW19 8DW
UNITED KINGDOM

WICKED VISION LTD
GRESHAM WAY
#1
WIMBLEDON, SW19 8DW
UNITED KINGDOM

WICKER BONANZA LTD
1910-12 NEW COMMERCE CENTER
19 ON SUM ST SIU LEK YUEN
SHATIN NT
HONG KONG

WICKER HILLS ENTERPRISE LIMITE
WORKSHOP 01 16F PREWELL ASIA
CENTRE NO 926 CHEUNG SHA
WAN RD KOWLOOK
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WICT
2000 K ST
STE 350
WASHINGTON, DC 20006

WICT - GREATER PHILADELPHIA CHAPTER
C/O COMCAST
ONE COMCAST CENTER - 46TH FL
PHILA, PA 19103

WIDACOM GMBH
SCHWALBACHER STRASSE 12
HEIDENROD, 65321
GERMANY

WIDE OPEN WEST FINANCE LLC
EAST BELLEVIEW AVENUE
#7887
SUITE 1000
ENGLEWOOD, CO 80111

WIDEMEX INTERNATIONAL B.V.
OMMELSEWEG 69
ASTEN, 5721 WT
THE NETHERLANDS

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIDEOPEN WEST NETWORK, LLC
7887 E. BELLEVIEW AVE
ENGLEWOOD, CO 80111

WIDEOPENWEST FINANCE, LLC
7887 EAST BELLEVIEW AVENUE
SUITE 1000
ENGLEWOOD, CO 80111

WIDEORBIT LLC
1160 BATTERY STREET
SUITE 300
SAN FRANCISCO, CA 94111

WIDESPREAD CREATIVE
PO BOX 684608
AUSTIN, TX 78768

WIDESPREAD CREATIVE LLC
902 E 5TH ST
#101
AUSTIN, TX 78702

WIDESPREAD CREATIVE, LLC
PO BOX 684608
AUSTIN, TX 78768

WIDGET UK T/A MVD.
GUNNELS WOOD ROAD
STEVENAGE, SG1 2BD
UNITED KINGDOM

WIDGETEER INC
DBA WIDGETEER
301 E CONGRESS PKWY
PO BOX 828
CRYSTAL LAKE, IL 60039

WIDGETEER INCORPORATED
E. CONGRESS PKWY, STE 828
#301
CRYSTAL LAKE, IL 60039

WIDGETEER, INC.
301 EAST CONGRESS PARKWAY
SUITE 828
CRYSTAL LAKE, IL 60014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIDNES PACKAGING
1 WOOD ROAD
LIVERPOOL, L26 1UY
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIEDEKING EVENTS GMBH
HEINRICH-KOENN-STRASSE 60G
DUESSELDORF, 40625
GERMANY

WIEDEN KENNEDY, INC.
1224 NW 13TH AVENUE
PORTLAND, OR 97209

WIEDEN KENNEDY, INC.
224 NW 13TH AVENUE
PORTLAND, OR 97209

WIEDENMANN - SEILE GMBH
AM TRAUGRABEN 8
MARKTSTEFT, 97342
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIELAND DESIGNS INC
PO BOX 66862
INDIANAPOLIS, IN 46266-6862

NAME ON FILE
ADDRESS ON FILE

WIEN COMPUTER EXPERT GMBH
OSTSTRASSE 126
NORDERSTEDT, 22844
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIGGINS AUTO TAGS
1301 WEST CHESTER PIKE
WEST CHESTER, PA 19382

WIGGINS SCALE COMPANY
3800 CAMP CREEK PKWY
BLDG 2600 #102
ATLANTA, GA 30331

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIGWAM MILLS, INC
P.O. BOX 818
SHEBOYGAN, WI 53082-0818

WIHTL LTD
DBA DIVERSITY IN RETAIL (
61E SEAMOOR ROAD
BOURNEMOUTH, BH4 9AE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WIKSTROM SYSTEMS LLC
PO BOX 217
KARLSTAD, MN 56732

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILAND DIRECT INC
PO BOX 736849
DALLAS, TX 75373-6849

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILCOM AMERICA
4828 TIBBS BRIDGE RD
DALTON, GA 30721

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILD ABOUT BREAD LLC
9531 WEST 78TH STREET
SUITE 330
EDEN PRAIRIE, MN 55344

WILD AND WOLF INC
447 BROADWAY
FLOOR 2 188
NEW YORK, NY 10013

WILD AND WOLF INC.
432 PARK AVENUE SOUTH
15TH FLOOR
NEW YORK, NY 10016

WILD AND WOLF LP
THE ICE HOUSE
124 WALCOT
BATH, BA1 5B6
UNITED KINGDOM

WILD APPLE GRAPHICS LTD
526 WOODSTOCK RD
WOODSTOCK, VT 05091

WILD BLEU
3220 NE 125TH ST
SEATTLE, WA 98125

WILD COSMETICS LIMITED
1-3 BRIXTON ROAD
LONDON, SW9 6DE
UNITED KINGDOM

WILD COSMETICS LTD
UNIT CC2.03 CANTERBURY COURT
LONDON, SW9 6DE
UNITED KINGDOM

WILD COSMETICS LTD
UNIT CC2.03, CANTERBURY COURT 1-3 B
LONDON, SW9 6DE
UNITED KINGDOM

WILD CREATIONS
1560 PINE ISLAND ROAD
STE F
MYRTLE BEACH, SC 29577

WILD DOG ENTERPRISES INC
FORSYTH COMMERCE RD
#5113
ORLANDO, FL 32807

WILD EYE DESIGNS INC
1500 MILITARY ROAD
KENMORE, NY 14217

WILD FLOWER CO LTD
WILD FLOWER CO LTD
3-1-17 HIROO
SHIBUYA-KU
TOKYO, 150-0012
JAPAN

WILD REPUBLIC
DIV. OF KM INTERNATIONAL INC.
PO BOX 76065
CLEVELAND, OH 44101-4755

WILD THINGS SNACKS, INC.
DBA SKINNY DIPPED
115 N 36TH ST UNIT B
SEATTLE, WA 98103

WILD WEST PRODUCTS
PO BOX 118844
CARROLLTON, TX 75011-8844

WILD WINGS, LLC
2101 SOUTH HIGHWAY 61
LAKE CITY, MN 55041

WILD WRAP
7130 MIRAMAR ROAD
SUITE 100A
SAN DIEGO, CA 92121

WILDCAT TERRITORY INC
44 01 21ST STREET SUITE 202
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILDFIRE INTERACTIVE INC
PO BOX 7247-7366
PHILADELPHIA, PA 19170-7366

WILDFLOWER COMPANY
DBA SHEAS WILDFLOWERS
1247 4TH AVE
STE A
AUBURN, GA 30011

WILDFOX COUTURE LLC
2107 BELLEVUE AVE
LOS ANGELES, CA 90026

WILDKIN
PO BOX 158552
NASHVILLE, TN 37215-8552

WILDLANDS CONSERVANCY INC.
ORCHID PLACE
#3701
EMMAUS, PA 18049

WILDLIFE ARTISTS INC
6 TROWBRIDGE DRIVE
BETHEL, CT 06801

WILDLIFE HERITAGE FOUNDATION
OF NEW HAMPSHIRE
54 PORTSMOUTH STREET
CONCORD, NH 03301

WILDLIFE WORLD LTD
MANOR FARM BARN, CHAVENAGE
TETBURY, GL8 8XW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILDWOOD LAMPS ACCENTS INC
PO BOX 672
ROCKY MOUNT, NC 27802

WILDWOOD OYSTER CO
177 HIGH STREET
PORTLAND, ME 04101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILEY ACCESSORIES LTD
ST PEGS MILL THORNHILL BECK LN
WEST YORKSHIRE, HD6 4AH
UNITED KINGDOM

WILEY SUBSCRIPTION
SERVICES INC
111 RIVER STREET
HOBOKEN, NJ 07030-5774

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILGA SP Z.O.O
PRZEDWIOSNIE 16-23
KRAKOW, 30-502
POLAND

WILGRO SERVICES, INC.
200 PINE STREET
HOLMES, PA 19043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILH WULFING GMBH CO
WESLER LANDSTRASSE 26
D46325
BORKEN, 46325
GERMANY

WILHELM EGLE GMBH
HAUPTSTRASSE 47
PFAFFENHOFEN, 89284
GERMANY

WILHELM KOEHLER VERLAG GMBH
BRUECKENKOPF 2A
CO. KG
MINDEN, 32423
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILHELM.TEL GMBH
HEIDBERGSTRASSE 101-111
NORDERSTEDT, 22846
GERMANY

WILHELMINA INTERNATIONAL
PO BOX 650002
DEPT 8107
DALLAS, TX 75265-8107

WILHELMINA INTERNATIONAL , LTD
PARK AVE SOUTH
#300
NEW YORK, NY 10010

WILHELMINA INTERNATIONAL LTD
300 PARK AVE SOUTH
NEW YORK, NY 10010

WILHELMINA INTERNATIONAL LTD
DEPT 8107
PO BOX 650002
DALLAS, TX 75265-8107

NAME ON FILE
ADDRESS ON FILE

WILHELMINA MIAMI, INC.
701 EAST ELM STREET
CONSHOHOCKEN, PA 19428

WILHELMINA MODELS - MIAMI
300 PARK AVENUE SOUTH
NEW YORK, NY 10010

WILHELMINA WEST INC
WILHELMINA MODELS
300 PARK AVENUE SOUTH
NEW YORK, NY 10010

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILKER DESIGN LLC
3251 RIVERSIDE DR
CINCINNATI, OH 45226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILKES COMMUNICATIONS, INC
RIVER STREET
#1400
WILKESBORO, NC 28697

WILKES COMMUNICATIONS, INC
ATTN ERIC CRAMER
1400 RIVER STREET
WILKESBORO, NC 28697

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILKINSON-SWORD GMBH
SCHUETZENSTRASSE 110
SOLINGEN, 42659
GERMANY

WILKS BROADCAST GROUP
DBA WLVQ-FM, WHOK FM, WZOH-FM
2400 CORPORATE EXCHANGE DRIVE
SUITE 200
COLUMBUS, OH 43231

WILL BAUMER CANDLE CO
5226 S 31ST PLACE
PHOENIX, AZ 85040-9427

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILL LEATHER GOODS
1457 WESTEC DRIVE
EUGENE, OR 97402

NAME ON FILE
ADDRESS ON FILE

WILL PERFORM PUBLIC BENEFIT CO
4040 CIVIC CENTER DRIVE, SUITE 200
SAN RAFAEL, CA 94903

WILL PERFORM PUBLIC BENEFIT CORPORATION
4040 CIVIC CENTER DRIVE
SUITE 200
SAN RAFAEL, CA 94903

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILL SOFTWARE
FINKENWEG 36A
WALDSOLMS, 35647
GERMANY

NAME ON FILE
ADDRESS ON FILE

WILL-RICH LLC.
PO BOX 1036
CHARLOTTE, NC 28201

WILL-RICH SHOE COMPANY LLC
24610 INDUSTRIAL BLVD.
HAYWARD, CA 94545

WILL-RICH SHOE COMPANY, LLC
HESPERIAN BLVD, SUITE 220
#22693
HAYWARD, CA 94541

WILL-RICH SHOE COMPANY, LLC
39672 EUREKA DRIVE
NEWARK, CA 94560

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLAMETTE BROADBAND CABLE, INC, U
VISION, INC AND ICE CABLE HOLDINGS, LLC
669 GLATT CIRCLE
WOODBURN, OR 97071

WILLAMS CONSTRUCTION COMPANY
700 LAKE OVERLOOK DRIVE
CANTON, GA 30114

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLCHIP INTERNATIONAL SRL
PACKAGING PRODUCTS
VIA AURELIO NICOLODI 13
MILANO, 20161
ITALY

WILLECKE HEBE- UND FOERDERGERAETE G
AN DER BECKE 7
HATTINGEN, 45527
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAM A. FRASER, INC
T/A FRASER ADVANCED INFOR
320 PENN AVE
WEST READING, PA 19611

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAM BOUNDS LTD
3737 WEST 240TH ST
TORRANCE, CA 90905

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAM E CONNOR ASSOCIATES LTD.
22 KAI CHEUNG ROAD
10/F., KADER BUILDING
KOWLOON BAY
HONG KONG

WILLIAM E WALTER INC
PO BOX 391
FLINT, MI 48501

WILLIAM E. CONNOR ASSOCIATES LTD.
6/F,THE HARBOURFRONT
TOWER II
18-22 TAK FUNG STREET
HUNGHOM, KOWLOON
HONG KONG

WILLIAM E. CONNOR ASSOCIATES LTD.
10/F KADER BUILDING 22 KAI CHEUNG R
HONG KONG
HONG KONG

WILLIAM E. CONNOR ASSOCIATES LTD.
18-22 TAK FUNG STREET
TOWER II
THE HARBOURFRONT,6/F
KOWLOON
HUNGHOM
HONG KONG

WILLIAM E. CONNOR ASSOCIATES LTD.
THE HARBOURFRONT
OFFICE TOWER II
15/F
18-22 TAK FUNG STREET
HUNG HOM, KOWLOON
HONG KONG

WILLIAM E. CONNOR ASSOCIATES LTD.
THE HARBOURFRONT
15/F
OFFICE TOWER II
18-22 TAK FUNG STREET
HUNG HOM, KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAM GOODACRE SONS
INDIA PRIVATE LIMITED
XVII/1146 REVI KARUNA KARAN RD
ALLEPPEY
ALLEPPEY, KERALA, 688012
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| WILLIAM MORRIS ENDEAVOR<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | WILLIAM MORRIS ENDEAVOR<br>WILSHIRE BLVD., 3RD FL<br>#9601<br>BEVERLY HILLS, CA 90210 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAM WAY LGBTQ COMMUNITY CENTER
1315 SPRUCE STREET
PHILADELPHIA, PA 19107

NAME ON FILE
ADDRESS ON FILE

WILLIAMS ASSOCIATES, INC.
405 EAST 78TH STREET
BLOOMINGTON, MN 55420

WILLIAMS LAMM ELECTRIC CO.
2539 EASTERN AVE
ROCKY MOUNT, NC 27804

WILLIAMS COMMUNICATIONS, LLC
ONE TECHNOLOGY CENTER
6TH FLOOR
TULSA, OK 74103

WILLIAMS COMMUNICATIONS, LLC
ONE TECHNOLOGY CENTER
TULSA, OK 74103

WILLIAMS INDUSTRIES
PO BOX 212
SHELBYVILLE, IN 46176

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIAMS-SONOMA INC
10000 COVINGTON CROSS DR
LAS VEGAS, NV 89144

WILLIAMSON WILMER INC
5110 BYRDHILL RD
RICHMOND, VA 23228

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIES CACAO LTD
LIME COURT, PATHFIELDS BUSINESS PAR
SOUTH MOLTON, EX26 3LH
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLIS CONTRACTORS LLC
6973 HIGHWAY AVENUE
#104
JACKSONVILLE, FL 32254

WILLIS ITALIA SPA
VIA TORTONA 33
MILANO, 20144
ITALY

WILLIS JAPAN SERVICES
WILLIS JAPAN SERVICE CO LTD
2-1-6 UCHISAIWAICHO
CHIYODA-KU
TOKYO, 100-0011
JAPAN

WILLIS OF PENNSYLVANIA INC
100 MATSONFORD RD
STE 200
RADNOR, PA 19087

WILLIS OF PENNSYLVANIA, INC.
100 MATSONFORD ROAD
SUITE 200
BUILDING 5
RADNOR, PA 19087

WILLIS OF PENNSYLVANIA, INC.
100 MATSONFORD ROAD
BUILDING 5
SUITE 200
RADNOR, PA 19087

WILLIS OF PENNSYLVANIA, INC.
100 MATSONFORD ROAD
BUILDING FIVE
SUITE 200
RADNOR, PA 19087

WILLIS OF PENNSYLVANIA, INC.
P.O. BOX 9052
RADNOR, PA 19087-9052

WILLIS TOWERS WATSON
1500 MARKET STREET
PHILADELPHIA, PA 19102

WILLIS TOWERS WATSON
WATSON HOUSE, LONDON ROAD
REIGATE, SURREY, RH2 9PQ
UNITED KINGDOM

WILLIS TOWERS WATSON GMBH
HABSBURGERRING 2
KOELN, 50674
GERMANY

WILLIS TOWERS WATSON LLC (WTW)
WATSON HOUSE, LONDON ROAD
REIGATE, SURREY, RH2 9PQ
UNITED KINGDOM

WILLIS TOWERS WATSON US LLC
ADMIN AND PROJECTS
800 NORTH GLEBE ROAD
ARLINGTON, VA 22203

WILLIS TOWERS WATSON US LLC
CONSOLIDATD BILLING
800 NORTH GLEBE ROAD
ARLINGTON, VA 22203

WILLIS TOWERS WATSON US LLC
LOCKBOX# 28025
CHICAGO, IL 60673-1280

WILLIS TOWERS WATSON US LLC
NORTH GLEBE ROAD
#800
ARLINGTON, VA 22203

WILLIS TOWERS WATSON US LLC
WATSON HOUSE, LONDON ROAD
REIGATE, SURREY, RH2 9PQ
UNITED KINGDOM

WILLIS TOWERS WATSON US LLC
28025 NETWORK PLACE, LOCKBOX# 28025
CHICAGO, IL 60673-1280

WILLIS TOWERS WATSON US LLC
1900 MARKET ST.
PHILADELPHIA, PA 19103

WILLIS TOWERS WATSON US LLC
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA, PA 19102

WILLIS TOWERS WATSON US LLC
1500 MARKET STREET
PHILADELPHIA, PA 19102

WILLIS TOWERS WATSON US LLC
800 NORTH GLEBE ROAD
ARLINGTON, VA 22203

WILLIS TOWERS WATSON US LLC
1735 MARKET STREET
PHILADELPHIA, PA 19102

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLISTOWN CONSERVATION TRUST
1801 MARKET STREET
C/O JANNEY MONTGOMERY SCOTT
PHILADELPHIA, PA 19103

WILLITS FOOTWEAR WORLDWIDE
PO BOX 8
HOLIFAX, PA 17032

WILLKIE FARR GALLAGHER (UK) LLP
1 CITYPOINT, ROPEMAKER STREET
LONDON, EC2Y 9AW
UNITED KINGDOM

WILLKIE FARR GALLAGHER LLP
787 SEVENTH AVENUE
NEW YORK, NY 10019-6099

WILLKIE FARR GALLAGHER LLP
787 SEVENTH AVENUE, 38TH FLOOR
NEW YORK, NY 10019-6099

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLO 32, INC.
12 E 33RD STREET
10TH FLOOR
NEW YORK, NY 10016

WILLO TECHNOLOGIES LIMITED
20-23 WOODSIDE PLACE
GLASGOW, G3 7QL
UNITED KINGDOM

WILLOUGHBY WAREHOUSING FREIGHT SERVICES
LTD
9 - 15, GRUNDY STREET
SANDHILLS
LIVERPOOL, MERSEYSIDE, L5 9YH
UNITED KINGDOM

WILLOUGHBY WAREHOUSING AND FREIGHT
9-15 GRUNDY STREET
SERVICES LIMITED
LIVERPOOL, L5 9SG
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLOW CREEK PRESS INC
PO BOX 147
MINOCQUA, WI 54548

WILLOW CREEK PRESS, INC.
9931 HIGHWAY 70 WEST
MINOCQUA, WI 54548

WILLOW CREEK WINERY, INC.
STEVENS STREET
#168
WEST CAPE MAY, NJ 08204

WILLOW GROUP
34 CLINTON ST
BATAVIA, NY 14020

WILLOW GROUP LTD
34 CLINTON STREET
BATAVIA, NY 14020

WILLOW MEDICAL LTD
DBA MENOPAUSE MEDIC
81 JOEL STREET
NORTHWOOD, HA6 1LL
UNITED KINGDOM

WILLOW TREE CREDIT PARTNERS LLC
450 PARK AVE
29TH FL
NEW YORK, NY 10022

WILLOWSIDE TECHNICAL SERVICES
CLERKENWELL ROAD
LONDON, EC1M 7AN
UNITED KINGDOM

WILLS ELECTRIC INC
PO BOX 517
FRANCONIA, NH 03580

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILLSOW LIMITED
1 DUNS LANE
LEICESTER, LE3 5LX
UNITED KINGDOM

WILLY.TEL GMBH
HINSCHENFELDER STIEG 6
HAMBURG - WANDSBEK, 22041
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILMERHALE
60 STATE ST
26TH FL
BOSTON, MA 02109

WILMINGTON TRUST NATIONAL ASSOCIATION
MAILING ADDRESS
HARTFORD, CT 06152

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILO GROUP LLC
10450 TURKEY ROAD
#690966
ORLANDO, FL 32821

WILSHIRE ADVISORS LLC
1299 OCEAN AVE
STE 700
SANTA MONICA, CA 90401

NAME ON FILE
ADDRESS ON FILE

WILSON BROADCASTING CO INC
4106 ROSS CLARK CIR.
DOTHAN, AL 36303

WILSON COMMUNICATIONS CO INC
PO BOX 508
WILSON, KS 67490

WILSON SPORTING GOODS CO
PO BOX 3135
CAROL STREAM, IL 60132-3135

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| --- | --- | --- |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WILTON ARMETALE INC
PO BOX 782573
PHILADELPHIA, PA 19178-2573

NAME ON FILE
ADDRESS ON FILE

WILTON BRANDS LLC
24485 NETWORK PLACE
CHICAGO, IL 60673-1244

WILTON INDUSTRIES INC
24485 NETWORK PLACE
CHICAGO, IL 60673-1244

WILTON SUB HOLDINGS
24485 NETWORK PLACE
CHICAGO, IL 60517

WILTON WEAVERS PRIVATE LTD
BUILDING NO VPIX/2068
VALALARGRAMA PANCHAYAT
CHERTHALA
INDIA

WIMBERLY SHOOK TRIBBLE LP
4131 SPICEWOOD SPRINGS RD
BLDG D-8
AUSTIN, TX 78759

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIMMELEY LLC
3 BREEZEWOOD CT
GREENVILLE, SC 29607

WIMO REALITY, INC.
5225 WILSHIRE BOULEVARD
8TH FLOOR
LOS ANGELES, CA 90036

WIN DIRECT S.L.
VIA LAIETANA 15
BARCELONA, 08003
SPAIN

WIN DIRECT S.L.
C/CORSEGA 299
BARCELONA, 08008
SPAIN

WIN GREEN TRADING COMPANY
THE BOTHY
CLOCK HOUSE
HEATH ROAD
COXHEATH, ME17 4PN
UNITED KINGDOM

WIN MART INTL DEVELOPMENT LTD
ROOM 517, NEW CITY CENTRE
2 LEI YUE MUN ROAD
KWUN TONG, KOWLOON
HONG KONG
CHINA

WIN WIN METAL PRODUCT FACTORY LTD.
11/F, GOLDFIELD IND. CTR., UNIT 22-23 H
1 SUI WO ROAD
FOTAN, 000000
HONG KONG

WINALL INDUSTRIES LIMITED
RM 101-2 HILDER CENTRE 2 SUNG
PING STREET
HUNGHOM KOWLOON
HONG KONG
HONG KONG

NAME ON FILE
ADDRESS ON FILE

WINANS INVESTMENTS LLC
410 S RAMPART BLVD
STE 390
LAS VEGAS, NV 89145

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINBOSS INDUSTRIAL CO LTD
NO 1,LANE 201, JEN HUA ROAD
DA LI CITY
WIRE - 100 DOCS
TAICHUNG HSIEN
TAIWAN

NAME ON FILE
ADDRESS ON FILE

WINC, INC.
5340 ALLA ROAD
SUITE 105
LOS ANGELES, CA 90066

WINCANTON HOLDINGS LIMITED
METHUEN PARK
CHIPPENHAM, WILTSHIRE, SN14 0WT
UNITED KINGDOM

WINCH GMBH
PELKOVENSTRASSE 148
MUENCHEN, 80992
GERMANY

WINCHESTER ELECTRONICS
185 PLAINS ROAD
STE 100W
MILFORD, CT 06461

NAME ON FILE
ADDRESS ON FILE

WINCHOICE CO LTD
XUNMEI INDUSTRIAL AREA
QUANZHOU, 362000
CHINA

WINCHOICE CO., LTD.
XUNMEI INDUSTRIAL, FENGZE DISTRICT
QUANZHOU, 362000
CHINA

WINCHOICE CO., LTD.
XUNMEI INDUSTRIAL AREA FENGZE DISTR
QUANZHOU, 362000
CHINA

WINCO OF SOUTH TEXAS
PO BOX 461545
SAN ANTONIO, TX 78246-1545

WINCO OF SOUTH TEXAS
130 W TURBO DR
SAN ANTONIO, TX 78216

WINCRAFT, INC
PO BOX 708
WINONA, MN 55987

WIND O KLEEN
91 HOLCROFT LANE
CULCHETH, WA3 5AL
UNITED KINGDOM

WIND RIVER, INC#
HILLDUN CORPORATION
225 WEST 35TH ST.
NEW YORK, NY 10001

WINDBREAK CABLE
10TH STREET
#1140
GERING, NE 69341

WINDBREAK CABLE LLC
10TH STREET
#1140
GERING, NE 69341

WINDCHASER PRODUCTS INC
5731 W SLAUSON AVE
SUITE 175
CULVER CITY, CA 90230

NAME ON FILE
ADDRESS ON FILE

WINDERMERE EXERCISE COMPANY, INC.
9710 WILDOAK DRIVE
WINDERMERE, FL 34786

WINDHAM CASTINGS INC
151 JIMMY CARTER INDUSTRIAL
PLAINS, GA 31780

WINDHAM PROFESSIONALS, INC.
380 MAIN ST
SALEM, NH 03079

NAME ON FILE
ADDRESS ON FILE

WINDHEIMER ANTENNENGEMEINSCHAFT EV
VORSITZENDER A. MLLER
WINTERLEITE 6
STEINBACH/W-WINDH., 96361
GERMANY

WINDHORSE, LLC
3900 BROAD STREET
SAN LUIS OBISPO, CA 93401

WINDING CREEK CARRIAGE HILL
5342 CARRIAGE HOUSE BLVD
LIBERTY TWP, OH 45011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINDOMNET
PO BOX 38
WINDOM, MN 56101

NAME ON FILE
ADDRESS ON FILE

WINDOW ENERGY FILM INC
DBA SOLAR TINT
5050 MONTGOMERY ROAD
CINCINNATI, OH 45212

WINDSONG COMMUNICATIONS INC.
104 WOODMONT DRIVE
MONTGOMERY, TX 77356

WINDSONG PRODUCTIONS LLC
7676 N. PALM AVE
#104
FRESNO, CA 93711

WINDSOR DIRECT DISTRIBUTION LLC
11 HIGH ST
SUFFIELD, CT 06078

WINDSOR JEWELERS, INC.
551 5TH AVENUE FL 32
NEW YORK, NY 10176

WINDSOR JEWELERS, INC.
551 5TH AVENUE
32ND FLOOR
NEW YORK, NY 10176

WINDSOR SQUARE ASSOCIATION
325 NORTH LARCHMONT BLVD., SUITE 15
LOS ANGELES, CA 90004

WINDSOR.EYES, INC.
7100 AIRPORT HIGHWAY
MERCHANTVILLE, NJ 08109

WINDSOR.EYES, INC.
7100 AIRPORT HIGHWAY
PENNSAUKEN, NJ 08109

WINDSTREAM COMM., INC.
441 SCIENCE PARK RD
STATE COLLEGE, PA 16803

WINDSTREAM CONCORD TELEPHONE, LLC
2000 COMMUNICATIONS BLVD.
BALDWIN, GA 30511

WINDSTREAM CONCORD TELEPHONE, LLC
4001 N. RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212

WINDSTREAM DE SYSTEMS, INC.
ATTN LORI MILLWARD
441 SCIENCE PARK ROAD
STATE COLLEGE, PA 16803

WINDSTREAM KENTUCKY EAST LLC
2000 COMMUNICATIONS BLVD.
BALDWIN, GA 30511

WINDSTREAM LEXCOM ENTERTAINMENT LLC
441 SCIENCE PARK RD
STATE COLLEGE, PA 16803

WINDSTREAM NEBRASKA
441 SCIENCE PARK ROAD
STATE COLLEGE, PA 16803

WINDSTREAM NEBRASKA, INC.
2000 COMMUNICATIONS BLVD.
BALDWIN, GA 30511

WINDSTREAM SERVICES
4005 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2442

WINDSTREAM SERVICES, LLC
4001 N RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212-2442

WINDSTREAM SERVICES, LLC
4001 N. RODNEY PARHAM
LITTLE ROCK, AR 72212

WINDSTREAM SERVICES-CONCORD, NC
ATTN LORI MILLWARD, SR.A
441 SCIENCE PARK RD.
STATE COLLEGE, PA 16803

WINDSTREAM SERVICES-LEXINGTON, KY
ATTN LORI MILLWARD, SR.A
441 SCIENCE PARK RD
STATE COLLEGE, PA 16803

WINDSTREAM SERVICES-LINCOLN,NE
ATTN LORI MILLWARD, SR.A
441 SCIENCE PARK RD.
STATE COLLEGE, PA 16803

WINDSTREAM SERVICES-SUGARLAND, TX
ATTN LORI MILLWARD, SR.A
441 SCIENCE PARK RD.
STATE COLLEGE, PA 16803

WINDSTREAM SUGAR LAND, LLC
2000 COMMUNICATIONS BLVD.
BALDWIN, GA 30511

WINDSTREAM SUGAR LAND, LLC
4001 N. RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212

NAME ON FILE
ADDRESS ON FILE

WINDY RIDGE ORCHARD LLC
1775 BENTON ROAD
NORTH HAVERHILL, NH 03774

WINE COUNTRY BOTANICALS
399 BUSINESS PARK CT
SUITE 526
WINDSOR, CA 95492

WINE ENTHUSIAST COMPANIES
333 NORTH BEDFORD RD
MOUNT KISCO, NY 10549

WINE GADGETS LLC
405 W LINDEN ST
ALLENTOWN, PA 18102

WINE GLASS WRITER INC
PO BOX 147
FAIRFAX, CA 94930

WINE LOVERS
10901 MCBRIDE LANE
KNOXVILLE, TN 37932

WINE WISK, LLC
LOS ALTOS, CA 94023

WINEBRAKE SANTILLO, LLC
715 TWINING ROAD, SUITE 211
DRESHER, PA 19025

WINEDOWN ACCESSORIES LLC
PO BOX 92396
NASHVILLE, TN 37209

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINESTILSOLDOUT.COM
1001 ROUTE 73S
PENNSAUKEN, NJ 08110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WING DYNASTY LIMITED
RM714 EAST OCEAN CENTER
98 GRANVILLE ROAD
TST EAST
HONG KONG

WING ENTERPRISES
1325 WEST INDUSTRIAL CIRCLE
SPRINGVILLE, UT 84663

WING ENTERPRISES INC
1198 NORTH SPRING CREEK PLACE
SPRINGVILLE, UT 84663

WING ENTERPRISES, INC
1325 WEST INDUSTRIAL CIRCLE
SPRINGVILLE, UT 84663

WING ENTERPRISES, INCORPORATED
ATTN MEL HUFFAKER, MASS MERCHANDISING
MANAGER
1325 W. INDUSTRIAL CIRCLE
SPRINGVILLE, UT 84663

WING ENTERPRISES, INCORPORATED
1325 W. INDUSTRIAL CIRCLE
SPRINGVILLE, UT 84663

WING OF ST MAWES LTD
THE CORNISH FISHMONGER
TREGOLLS ROAD
TRURO, TR1 2NA
UNITED KINGDOM

WING SEE CO LTD
T/A SMALL WORLD
05-170 5/F THE QUAYSIDE 77 HOI BUN
KOWLOON
HONG KONG

WING WO HING JEWELRY GROUP
TOWER B
RM B 309 3/F
NEW MADARIN PLAZA
14 SCIENCE MUSEUM ROAD
KOWLOON
HONG KONG

WING WO HING JEWELRY GROUP LTD
14 SCIENCE MUSEUM RD
KOWLOON
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINGED WORDS JEWELRY
ANZENGRUBERGASSE 12/29
VIENNA, 1050
AUSTRIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINGOLD EMBROIDERY
DBA FUNCOVERS, LLC
489 HENDRICKS CAUSEWAY
RIDGEFIELD, NJ 07657

NAME ON FILE
ADDRESS ON FILE

WINGS MODEL MANAGEMENT INC
906 MAIN STREET
SUITE 207
CINCINNATI, OH 45202

NAME ON FILE
ADDRESS ON FILE

WINIX AMERICA INC
LAKESIDE DRIVE SUITE 305S
#3000
BANNOCKBURN, IL 60015

WINIX AMERICA INCORPORATED
220 NORTH FAIRWAY DRIVE
VERNON HILLS, IL 60061

WINIX INC
LAKESIDE DRIVE SUITE 305-S
#3000
BANNOCKBURN, IL 60015

WINKENS GMBH
FERDINAND-PORSCHE-STRASSE 1A
HEINSBERG, 52525
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINMAX RIVER TRADING INC.
2751 8TH ST
LA VERNE, CA 91750

WINNEBAGO COOP TELEPHONE ASSOC
704 E MAIN ST
LAKE MILLS, IA 50450

WINNEBAGO COOP TELEPHONE ASSOC
E MAIN ST
#704
LAKE MILLS, IA 50450

NAME ON FILE
ADDRESS ON FILE

WINNER INTERNATIONAL
32 W STATE ST
SHARON, PA 16146

WINNIE CO LLC
DBA PET PALETTE
5220 G KLEE MILL ROAD
SYKESVILLE, MD 21784

WINNING S.R.L.
VIA SETTALA 16
MILANO, 20124
ITALY

WINNING SOLUTIONS INC
66 SUMMER STREET
MANCHESTER, MA 01944-1517

WINNING STREAK SPORTS, LLC
WIDMER ROAD
#9821
LENEXA, KS 66215

WINNING STREAK SPORTS, LLC
9821 WIDMER ROAD
LENEXA, KS 66215

WINNINGTON HOUSEWARES LLC
225 MARINE DRIVE
SUITE 300
BLAINE, WA 98230

WINNINGTON HOUSEWARES LLC
LINCOLN DR EAST
#10000
MARLTON, NJ 08053

WINNINGTON METAL PLASTIC MFG. CO LTD
CASTLE PEAK ROAD, CHEUNG SHA WAN
#485
ROOM 502, 508-509, 5/F., KOWLOON PLAZA
KOWLOON, 000000
HONG KONG

WINNINGTON METAL AND PLASTIC
MANUFACTURING CO LTD
ROOM 502, 508-509, 5F
KOWLOON PLAZA, 485 CASTLE PEAK
KOWLOON, 852
HONG KONG

NAME ON FILE
ADDRESS ON FILE

WINOE CORP
14730 WILLOW CREEK LANE
CHINO HILLS, CA 91709

WINS COMPANY LIMITED
FRANCIS RACHEL STREET
REF. NINGBO WINS HANDICR
VICTORIA, MAHE, 00000
SEYCHELLES

WINSER LONDON LIMITED
KENDAL AVENUE
ACTON, W3 0AF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WINSLOW ROSS
35 MANCHESTER RD.
UNIT 11A, SUITE 273
DERRY, NH 03038

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINSOME HOUSE INC
PULSAR COURT
#9142
CORONA, CA 92883

WINSOME HOUSE, INC.
9142 PULSAR COURT
CORONA, CA 92883

WINSOME TRADING INC
16111 WOODINVILLE-REDMOND RD
WOODINVILLE, WA 98072

WINSPIRE
5-4-1 SHIBOKUHONCHO 303
MIYAMAE-KU,KAWASAKI-SHI, 2160031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINSTON STRAWN, LLP
WEST WACKER DRIVE
#35
CHICAGO, IL 60601

WINSTON COMPANY INC
7704 EAST 38TH STREET
TULSA, OK 74145

NAME ON FILE
ADDRESS ON FILE

WINSTON FURNITURE COMPANY OF ALABAM
5514 PAYSPHERE CIRCLE
CHICAGO, IL 60674

WINSTON NJ CORPORATION
5 BARBARA ST
PARSIPPANY, NJ 07054

WINSTON PRODUCTS
30339 DIAMOND PARKWAY
GLENWILLOW, OH 44139

WINSTON RETAIL SOLUTIONS
22 WEST 38TH STREET
12TH FLOOR
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINTEC INDUSTRIES INC
675 SYCAMORE DRIVE
MILPITAS, CA 95035

WINTECH SOLUTION INC.
2183 FAIRVIEW ROAD
STE 104
COSTA MESA, CA 92627

WINTEK SRLS
RIPA DI PORTA TICINESE 39
MILANO, 20143
ITALY

WINTER WATER FACTORY
191 33RD ST
BROOKLYN, NY 11232

WINTER WATER FACTORY
11 STERLING PL
#5H
BROOKLYN, NY 11217

WINTER WOODS
269 WINTER WOODS DR
GLIDDEN, WI 54527

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINTERHALTER DEUTSCHLAND GMBH
WINTERHALTER 2-12
MECKENBEUREN, 88074
GERMANY

WINTERHAWK CONSULTING LLC
1643 WILLIAMSBURG SQUARE
LAKELAND, FL 33803

WINTERHAWK CONSULTING LLC
1643 WILLIAMSBURG SQ
LAKELAND, FL 33803

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINTEX HOMESTYLES DEVELOPMENT CO.,
SUITE 1012 CHUANG ZHAN BUILDING,
SHANGHAI, 200040
CHINA

WINTEX HOMESTYLES DEVELOPMENT CO., LTD
XI KANG ROAD
#928
CHUANG ZHAN BUILDING, 200040
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WINTRUST RECEIVABLES FINANCE
A DIVISION OF WINTRUST BANK NA
LOCKBOX RECEIVABLES
PO BOX 6784
CAROL STREAM, IL 60197-6784

NAME ON FILE
ADDRESS ON FILE

WINWARD INTERNATIONAL INC
42760 ALBRAE STREET
FREEMONT, CA 94538

WIPFLI LLP
2 W. BALTIMORE AVENUE
SUITE 210
MEDIA, PA 19063

WIPFLI LLP
PO BOX 8010
WAUSAU, WI 54402

WIPOTEC - OCS INC
825 MARATHON PKWY
LAWRENCEVILLE, GA 30046

WIPRO LLC
2 TOWER CENTER BLVD.
#2200
EAST BRUNSWICK, NJ 08816

WIRE CARD AG - GLOBAL PAYMENT SOLUTIONS
LILIENTHALSTRAE 5
WIRE CARD AG
HALLBERGMOOS, 85399
GERMANY

WIRE KING INTERNATIONAL LIMITED
ROOM D,8/F WING CHEONG COMMERCIAL B
SHEUNG WAN, 999077
HONG KONG

WIRE KING INTERNATIONAL LIMITED
WIRE KING INTERNATIONAL L
ROOM D,8/F 19-25 JERVOIS STREET
SHEUNG WAN, 999077
CHINA

WIRE KING INTERNATIONAL LIMITED
JERVOIS STREET, ROOM D,8/F
#19-25
WING CHEONG COMMERCIAL BUILDING
HONG KONG, 999077
HONG KONG

WIRE TELE-VIEW CORP
ATTN ACCOUNTS RECEIVABLE
603 EAST MARKET STREET
POTTSVILLE, PA 17901

WIRE TELE-VIEW CORP
EAST MARKET STREET
#603
POTTSVILLE, PA 17901

WIRE-TELEVIEW CORPORATION
POTTSVILLEPA 17901
POTTSVILLE, PA 17901

WIRECARD BANK AG
EINSTEINRING 35
ASCHHEIM, 85609
GERMANY

WIRECARD TECHNOLOGIES GMBH
EINSTEINRING 35
ASCHHEIM, 85609
GERMANY

WIRED OR WIRELESS, INC
17813 E. APPLEWAY AVE
SPOKANE VALLEY, WA 99016

WIRED OR WIRELESS, INC
E. APPLEWAY AVE
#17813
SPOKANE VALLEY, WA 99016

WIRELESS ENVIROMENT LLC
BETA DRIVE
#600
SUITE 100
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT
600 BETA DRIVE
ST. 100
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT LLC
ATTN VICE PRESIDENT OF SALES
600 BETA DR.
UNIT 100,
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT LLC
32333 AURORA ROAD
SUITE #100
SOLON, OH 44139

WIRELESS ENVIRONMENT, LLC
600 BETA DRIVE
SUITE 100
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT, LLC
BETA DRIVE SUITE 100
#600
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT, LLC
UNIT 100 600 BETA DRIVE
MAYFIELD VILLAGE, OH 44143

WIRELESS ENVIRONMENT, LLC
32111 AURORA ROAD
SUITE 8
SOLON, OH 44139

WIRELESS ENVIRONMENT, LLC
600 BETA DR
UNIT 100
MAYFIELD VILLAGE, OH 44143

WIRELESS EXPRESS INC.
53-57 NORTH MALL
PLAINVIEW, NY 11803

WIRELESS EXPRESS INC.
NORTH MALL
#53-57
PLAINVIEW, NY 11803

WIRELESS INPUT INC
34339 N BOBOLINK TRAIL
GRAYSLAKE, IL 60030

WIRELESS PARTNERS NORTH
8484 WESTPARK DRIVE
SUITE 800
MCLEAN, VA 22102

WIRELESS PARTNERS NORTH, INC.
185 SE 14TH TERRACE
SUITE 2903
MIAMI, FL 33131

WIRELESS PARTNERS NORTH, INC.
8484 WESTPARK DRIVE
SUITE 800
MCLEAN, VA 22102

WIRELESS PARTNERS SOUTH, INC
CAPITAL ONE
1680 CAPITAL ONE DR
MCLEAN, VA 22102-3491

WIRELESS VENTURES LLC
4424 BRAGG BLVD
STE 101
FAYETTEVILLE, NC 28303

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIRTH AND GOFFI DI FERRUCCIO E LUCI
GOFFI SNC
VIA MOLISE 24
LOCATE DI TRIULZI, 20085
ITALY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WIRTSCHAFTSFOERDERUNGSGESELLSCHAFT
FUER DEN KREIS HEISENBERG
KLOSTERGASSE 17
HEINSEBERG, 52525
GERMANY

WIRTZ DRUCK GMBH CO. KG
STEMMBRUECKENSTRASSE 1
DATTELN, 45711
GERMANY

WIRZ ACTIVATION AG
UETLIBERGSTRASSE 132
ZUERICH, 8036
SWITZERLAND

WIRZ GROUP AG
UETLIBERGSTRASSE 134B
ZUERICH, 8036
SWITZERLAND

WIS INTERNATIONAL
PO BOX 200081
DALLAS, TX 75320-0081

WISAG AUTOMATISIERUNGSTECHNIK
GEISENTAL 12
GMBH CO. KG
BOCHUM, 44805
GERMANY

WISAG ELEKTROTECHNIK NORD-WEST
HAMMFELDDAMM 8
GMBH CO.KG
NEUSS, 41460
GERMANY

WISAG GEBAEUDE- UND
HAMMFELDDAMM 8
INDUSTRIESERVICE NORD-WES
NEUSS, 41460
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WISCONSIN ALUMINUM FOUNDRY CO.
PO BOX 88935
MILWAUKEE, WI 53288

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8902
MADISON, WI 53708-8902

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8933
MADISON, WI 53708

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8921,
MADISON, WI 53708-8921

WISCONSIN DEPT OF REVENUE
PO BOX 8902
MADISON, WI 53708-8902

WISCONSIN DEPT OF REVENUE
SALES AND USE TAX DI
PO BOX 8902
MADISON, WI 53708-8902

WISCONSIN LIGHTING INC
155 W 3RD ST
NEW RICHMOND, WI 54017

WISCONSIN OFFICE OF STATE TREASURER
B38 W STATE CAPITOL
MADISON, WI 53703

WISCONSIN STATE TREASURY
2135 RIMROCK RD
MADISON, WI 53708

WISDOM NATURAL BRANDS
1203 W SAN PEDRO ST
GILBERT, AZ 85233

WISDOMTREE, INC.
250 W 34TH ST
3RD FL
NEW YORK, NY 10119

WISE CO LLC
3710 JONLEN DR
CINCINNATI, OH 45227

WISE EARTHCARE, INC D/B/A ELIMS
19360 RINALDI STREET
#208
NORTHRIDGE, CA 91326

WISE PRODUCTS PRODUCTIONS
625 RANCH ROAD
TARPON SPRINGS, FL 34688

WISE PRODUCTS PRODUCTIONS, INC
GRAND CHAMP CIRCLE
#4134
PALM HARBOR, FL 34685

WISE SAFETY
UNIT 5 WHELDON ROAD
WIDNES, WA8 8FW
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WISECHOICE FOODS LLC
5700 UNIVERSITY BOULEVARD SE
SUITE 300
ALBUQUERQUE, NM 87106

WISECRACKER LLC
204 H STREET
PETALUMA, CA 94952

WISEDV INC.
12692 VIA COLMENAR
SAN DIEGO, CA 92129

WISEKNIT FACTORY LIMITED
538 CASTLE PEAK ROAD
KOWLOON
HONG KONG

WISEKNIT FACTORY LTD
ATTN MR SAMUEL LEUNG
7/F 1016-1018 TAI NAM ST WEST
KOWLOON, 000000
HONG KONG

WISELY PRODUCTS LLC
69 MONTGOMERY STREET
UNIT 308
JERSEY CITY, NJ 07302

WISER GLOBE DIS TIC. A.S.
FATIH MAH, 1194 1. SOKAK NO 4, GAZ
IZMIR, 35410
TURKEY

WISER LIVING
14735 GARFIELD AVE
PARAMOUNT, CA 90723

WISER PET PRODUCTS
PO BOX 1597
OSHKOSH, WI 54903

WISETECH GLOBAL LIMITED
74 ORIORDAN STREET
ALEXANDRIA, NSW
AUSTRALIA

WISEWONG LTD
92 STUDLEY GRANGE ROAD,
LONDON, W7 2LX
UNITED KINGDOM

WISH HOUSE LLC
DBA PURSE POD
752 EAST 1000 NORTH
PLEASANT GROVE, UT 84062

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WISHING WELL FOUNDATION
16524 89TH AVENUE EAST
PUYALLUP, WA 98375

NAME ON FILE
ADDRESS ON FILE

WISHPETS CO.
2455 NW 26TH AVE
PORTLAND, OR 97210

WISHTON HOTEL
WISHTON HOTEL CO LTD
4-8-1 YUKARIGAOKA
CHERRY BLOSSOM, 2850858
JAPAN

WISMETTAC FOODS,INC.
NIHOMBASHIMUROMACHI 3-2-1 15F/
CHUO-KU, 1030022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WISP INDUSTRIES INC.
1619 S. RANCHO SANTA FE ROAD
SUITE A
SAN MARCOS, CA 92078

WISSENSWERFT GMBH
HOHENZOLLERNSTRASSE 26
HANNOVER, 30161
GERMANY

WISYCOM INC.
14301 SULLYFIELD CIRCLE, SUITE C
CHANTILLY, VA 20151

WISYCOM INC.
SULLYFIELD CIRCLE, SUITE C
#14301
CHANTILLY, VA 20151

WIT
WIT CO LTD
8-1-5 MINAMINAGAREYAMA
NAGAREYAMA-SHI
CHIBA, 270-0163
JAPAN

WITBE INC.
76 GRAND AVENUE
MASSAPEQUA, NY 11758

WITH
WIZ CO LTD
2-13-12 KANDASUDACHO
AKIYA BLDG 1F
CHIYODA-KU
TOKYO, 101-0041
JAPAN

WITH CO LTD
WITH CO LTD
4-7-12 SHIROKANEDAI, 2F SHIROKANEDA
MINATO WARD, 1080071
JAPAN

WITH LOVE DARLING, LTD.
10 BRAESIDE PLACE
WESTMOUNT, QC H3Y 3E9
CANADA

WITH YOU DESIGNS, LLC
54 ELIZABETH STREET
RED HOOK, NY 12571

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WITHIN
43-01 22ND ST
SUITE 602
LONG ISLAND CITY, NY 11101

WITHIN UNLIMITED, INC.
3760 MOTOR AVE.
LOS ANGELES, CA 90034

WITHINGS INC
222 THIRD STREET
SUITE 2300
CAMBRIDGE, MA 02142

WITHINGS, INC.
225 FRANKLIN STREET
SUITE 1250
BOSTON, MA 02111

WITHINGS, INC.
179 SOUTH STREET
FLOOR 5
BOSTON, MA 02111

WITHINGS, INC.
FRANKLIN STREET, SUITE 1250
#225
BOSTON, MA 02110

WITHLACOOCHEE RIVER ELECTRIC COOPER
14651 21ST ST
DADE CITY, FL 33523

WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE
PO BOX 2440
SPOKANE, WA 99210-2440

WITHOUT A CUE PRODUCTIONS, LLC
PO BOX 474
BENSALEM, PA 19020

NAME ON FILE
ADDRESS ON FILE

WITT A/S DENMARK
GOEDSTRUP SOEVEJ 9
HERNING, 7400
DENMARK

WITT UK IRELAND
TANNERY LANE
WOKING, GU23 7EF
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

WITTE MUSEUM
3801 BROADWAY
SAN ANTONIO, TX 78209

NAME ON FILE
ADDRESS ON FILE

WITTENBERG CABLE TV
104 W WALKER ST
WITTENBERG, WI 54499

WITTMANN DRUCK VERPACKUNGEN GMBH
ALOIS-SENEFELDERSTRAE 15
NEUMARKT, 92318
GERMANY

WITZ SPORT CASES
11282 PYRITES WAY
GOLD RIVER, CA 95670

NAME ON FILE
ADDRESS ON FILE

WIWA KLEIDERBUEGEL FABRIKATION
INDUSTRIESTRASSE 2
WALTEMATHE E.K.
RINTELN, 31737
GERMANY

NAME ON FILE
ADDRESS ON FILE

WIXEN MUSIC PUBLISHING INC
24025 PARK SORRENTO, SUITE 130
CALABASAS, CA 91302-4003

WIYC INC.
111 NORTH GROVE BLVD.
P.O. BOX 2525
KINGSLAND, GA 31548

WIZ, INC.
ONE MANHATTAN WEST
52ND FLOOR
NEW YORK, NY 10001

WIZARD LOCK AND SAFE CO INC
218 N PRINCE STREET
LANCASTER, PA 17603

WIZARDS OF CLEANING
1970 W DUBLIN GRANVILLE RD
WORTHINGTON, OH 43085

WL PRODUCTS LTD
BRAMLEYS
ENSTONE, OX7 4LG
UNITED KINGDOM

WL TRADING
72 SHARP ST
UNIT C - 10
HINGHAM, MA 02043

WM COHEN SONS INC.
4109 E. LINCOLN HWY.
THORNDALE, PA 19372

WM E CONNOR ASSOCIATES LTD
10/F KADER BUILDING
22 KAI CHEUNG ROAD
KOWLOON BAY
HONG KONG

WM KRAMER SON INC
9171 HARRISON PIKE #12
CLEVES, OH 45002

WM LAMP TRACKER, INC
PO BOX 660345
DALLAS, TX 75266-0345

WM LAMPTRACKER
PO BOX 345
DALLAS, TX 75266-0345

WM RECYCLE AMERICA, L.L.C.
W132 N10487 GRANT DRIVE
GERMANTOWN, WI 53022

WM. P. MC GOVERN, INC.
1149 W. BALTIMORE PIKE
KENNETT SQUARE, PA 19348

WM. P. MCGOVERN, INC
SOUTH BOLMAR ST.
#920
WEST CHESTER, PA 19382

WM. P. MCGOVERN, INC
920 SOUTH BOLMAR ST.
WEST CHESTER, PA 19382

WM. S. TRIMBLE COMPANY., INC
2200 ATCHLEY ST SE
KNOXVILLE, TN 37920

WME ENTERTAINMENT, LLC
9601 WILSHIRE BLVD. 3RD FL.
BEVERLY HILLS, CA 90210

WME IMG HOLDINGS LLC
9601 WILSHIRE BLVD.
3RD FLOOR
BEVERLY HILLS, CA 90210

WMF AMERICAS GROUP, INC.
3512 FAITH CHURCH ROAD
INDIAN TRAIL, NC 28079

WMF AMERICAS INC
1881 STATE ROAD 84, SUITE 101
FORT LAUDERDALE, FL 33315

WMF CONSUMER ELECTRIC GMBH
MESSERSCHMITTSTRAE 4
JETTINGEN-SCHEPPACH, 89343
GERMANY

WMF GROUP GMBH
EBERHARDSTRASSE 35
GEISLINGEN, 73312
GERMANY

WMF OF AMERICA
3512 FAITH CHURCH ROAD
INDIAN TRAIL, NC 28079

WMFDP LLC
1213 ELM ST
SANDPOINT, ID 83864

WMG INCORPORATED (DBA WESTERN MANAGEMENT
GROUP)
237 WEST MAIN STREET
LOS GATOS, CA 95030

WML CONSULTING LIMITED
NO. 8, OAK GREEN
STANLEY GREEN BUSINESS PARK
CHEADLE HULME, CHESHIRE, SK8 6QL
UNITED KINGDOM

WML CONSULTING LTD
METROPOLITAN HOUSE
CHESHIRE, SK8 7AZ
UNITED KINGDOM

WMS CO LLC
DBA WMS AND CO
PO BOX 5710
BAYSHORE, NY 11706

WNIR 100 FM
PO BOX 2170
AKRON, OH 44309

WNYW-TV TELEVISION - GOOD DAY NEW YORK
205 EAST 67TH STREET
NEW YORK, NY 10065-6050

NAME ON FILE
ADDRESS ON FILE

WODA POLSKA S.C.
UL. JASTRZEBIA 7
KRYNICA ZDROJ, 33-380
POLAND

WODDON INDUSTRIAL LIMITED
7/F KIN ON COMM BLDG 49-59
JERVOIS STREET
SHEUNG WAN
HONG KONG

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOHNUNGSBAUGENOSSENSCHAFT E.G.
LINDENALLEE 13
NEUKIRCH/LAUSITZ, 01904
GERMANY

WOHNUNGSGENOSSENSCHAFT
HILDESHEIMER STRASSE 142
GARTENHEIM EG
HANNOVER, 30173
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOLF AND WILLA
4207 LEGACY CT
ENID, OK 73703

NAME ON FILE
ADDRESS ON FILE

WOLF DESIGNS
332 S HINDRY AVENUE
LOS ANGELES, CA 90301

WOLF DESIGNS INC
788 CHEUNG SHA WAN ROAD
HONG KONG, CHINA
HONG KONG

WOLF FORM COMPANY
17 VAN NOSTRAND AVENUE
ENGLEWOOD, NJ 07631

WOLF GRIP LLC
BLUE FISH PLACE
#1390
GENEVA, FL 32732

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOLFE BROTHERS FACE ART FX
6325 ALL AMERICAN BLVD
ORLANDO, FL 32810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOLFF SHOE CO
1705 LARKIN WILLIAM RD
FENTON, MO 63026

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOLFGANG JOHANNES HEIN
URSULINENGASSE 1
MODE-DESIGN-CONCEPT
DUESSELDORF, 40213
GERMANY

WOLFGANG KAEHLER PHOTOGRAPHY
13641 NE 42ND STREET
BELLEVUE, WA 98005

WOLFGANG MOCK GMBH
MARIE-CURIE-STR 5
GROSS UMSTADT, 64853
GERMANY

WOLFGANG PUCK LICENSING, INC
HOLLYWOOD BLVD
#2475
HOLLYWOOD, FL 33020

WOLFIESMOM, LLC
1925 CENTURY PARK EAST
22ND FLOOR
LOS ANGELES, CA 90067

WOLFORD ITALIA SRL
CORSO VENEZIA 36
WOLFORD
MILANO, 20121
ITALY

NAME ON FILE
ADDRESS ON FILE

WOLFSON BOLTON PLLC
3150 LIVERNOIS
SUITE 275
TROY, MI 48083

WOLFSON CHILDRENS HOSPITAL
THE WOMENS BOARD
WOLFSON CHILDRENSS HOSPITAL
1325 SAN MARCO BLVD, STE. 802
JACKSONVILLE, FL 32207

WOLFUM INC
1909 VIA DEL REY
SOUTH PASADENA, CA 91030

NAME ON FILE
ADDRESS ON FILE

WOLK AG
AM KIESBERG 12-14
WUPPERTAL, 42117
GERMANY

WOLKY NORTH AMERICA INC
1419 W AUTO DR
TEMPE, AZ 85284

WOLKY NORTH AMERICA INC.
1419 W. AUTO DRIVE
TEMPE, AZ 88284

WOLKY NORTH AMERICA INC.
WOLKY NORTH AMERICA INC
ATTN ROZALINE VOLAP
1419 W. AUTO DRIVE,
TEMPE, AZ 88284

WOLL COOKWARE USA
198 GREEN POND ROAD
SUITE 7
ROCKAWAY, NJ 07866

WOLTER CORP
EXECUTIVE DRIVE
#100
EDGEWOOD, NY 11717

NAME ON FILE
ADDRESS ON FILE

WOLTERS KLUWER DEUTSCHLAND GMBH
HEDDESDORFER STR. 31A
NEUWIED, 56564
GERMANY

WOLTERS KLUWER ELM SOLUTIONS
PO BOX 732961
DALLAS, TX 75373-2961

WOLTERS KLUWER ELM SOLUTIONS, INC.
2929 ALLEN PARKWAY
SUITE 3300
HOUSTON, TX 77019

WOLTERS KLUWER ELM SOLUTIONS, INC.
3009 POST OAK BLVD
SUITE 1000
HOUSTON, TX 77056

WOLTERS KLUWER ELM SOLUTIONS, INC.
3009 POST OAK BLVD
HOUSTON, TX 77056

WOLTERS KLUWER ELM SOLUTIONS, INC.
3009 POST OAK BLVD.
SUITE 1100
HOUSTON, TX 77056

WOLTERS KLUWER FINANCIAL
33082 COLLECTION CENTER DR
SERVICES INC
CHICAGO, IL 60693-0330

WOLTERS KLUWER FINANCIAL SERVICES, INC.
6815 SAUKVIEW DR
ST CLOUD, MN 56303

WOLTERS KLUWER FINANCIAL SERVICES, INC.
6815 SAUKVIEW DRIVE
SAINT CLOUD, MN 56302

WOLTERS KLUWER ITALIA S.R.L.
STRADA 1, PALAZZO F6
ASSAGO, 20090
ITALY

WOLTERS KLUWER POLSKA SP Z O.O.
PRZYOKOPOWA 33
WARSZAWA, 01-208
POLAND

WOLTLAB GMBH
SCHMIEDEGASSE 14
POTSDAM, 14469
GERMANY

NAME ON FILE
ADDRESS ON FILE

WOLVERINE OUTDOORS INC
25759 NETWORK PLACE
CHICAGO, IL 60673-1257

WOLVERINE WORLD WIDE
P.O. BOX 95592
CHICAGO, IL 60694

WOLVERINE WORLD WIDE /HUSHPUPPIES INC
PO BOX 95592
CHICAGO, IL 60694-5592

WOLVERINE WORLD WIDE INC
25759 NETWORK PLACE
CHICAGO, IL 60673-1257

WOLVERINE WORLD WIDE, INC
P.O. BOX 95592
CHICAGO, IL 60694-5592

WOLVERINE WORLD WIDE, INC.
9341 COURTLAND DRIVE
ROCKFORD, MI 49351

WOLVERINE WORLD WIDE/MERRELL
NETWORK PLACE
#25759
CHICAGO, IL 60673-1257

WOLVERINE WORLD WIDESEBAGO FT
9341 COURTLAND DR NE
ROCKFORD, MI 49351

WOLVERINE WORLDWIDE, INC.
NETWORK PLACE
#25759
CHICAGO, IL 60673-1257

WOLVERINE WORLDWIDE, INC.
9341 COURTLAND DRIVE NE
ROCKFORD, MI 49351

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOMAI SP. Z O.O. SP. KOM.
PAWIA 34
KRAKOW, 31-154
POLAND

WOMBLE BOND DICKINSON (US) LLP
PO BOX 601879
CHARLOTTE, NC 28260-1879

WOMBLE BOND DICKINSON (US), LLP
ONE WEST FOURTH ST
WINSTON-SALEM, NC 27101

WOMBLE BOND DICKINSON UK LLP
4 MORE LONDON RIVERSIDE
LONDON, SE1 2AU
UNITED KINGDOM

WOMBLE CARLYLE SANDRIDGE RICE
PO BOX 601879
CHARLOTTE, NC 28260-1879

WOMBLE CARLYLE SANDRIDGE RICE, LLP
1200 NINETEENTH STREET, NW
SUITE 500
WASHINGTON, DC 20036

WOMBLE CARLYLE SANDRIDGE RICE, LLP
150 FAYETTEVILLE STREET
SUITE 2100
RALEIGH, NC 27601

NAME ON FILE
ADDRESS ON FILE

WOMEN IN RETAIL LEADERSHIP CIRCLE
1500 SPRING GARDEN STREET
#1200
PHILADELPHIA, PA 19130

WOMEN OF THE YEAR LUNCH ASSEMB
1 GARRICK ROAD
LONDON, NW9 6AA
UNITED KINGDOM

WOMEN WHO CODE, INC.
108 695 PYLANT STREET, SUITE
ATLANTA, GA 30306

WOMENS BUSINESS ENTERPRISE NATIONAL
CONNECTICUT AVE, SUITE 1000
#1120
WASHINGTON, DC 20036

WOMENS EXPO MANAGEMENT, INC.
HOPYARD ROAD, SUITE O (2ND FLOOR)
#3015
PLEASANTON, CA 94588

WOMENS EXPO MANAGEMENT, INC.
EXECUTIVE PARKWAY 3015 HOPYARD ROAD
2ND FLOOR
PLEASANTON, CA 94588

WOMENS HEALTHCARE MENOPAUSE
WOMENS HEALTH AND MENOPAUSE ASSOCIATION
4-15 YOTSUYA-SANEICHOU
SHINJUKU WARD, 1600008
JAPAN

WOMENS LEADERSHIP LIVE
3341 REGENT BLVD.
IRVING, TX 75063

WOMENS LEADERSHIP LIVE, LLC
3341 REGENT BLVD.
IRVING, TX 75063

WOMENS MARKETING, INC.
1221 POST ROAD EAST
SUITE 201
WESTPORT, CT 06880

WOMENS CONFERENCE OF FLORIDA
SOUTH STERLING AVENUE, SUITE 106
#730
TAMPA, FL 33609

NAME ON FILE
ADDRESS ON FILE

WOMIVA GMBH
FINKENBERG 17
ABSAM, 6067
AUSTRIA

WOMYN HOME PRODUCTS INC
THREE BROOKS ROAD
#183
FREEHOLD, NJ 07728

WONDER BOOK VIDEO INC
1550 TILCO DR
FREDERICK, MD 21704

WONDER HOME INC
261 5TH AVE
NEW YORK, NY 10016

WONDER-FARM
WONDER FARM CO LTD
1 HIROMACHI YOTSUKURAMACHINAKAJIMA
IWAKI CITY, 9790215
JAPAN

WONDERBOY
3245 AMBER ST
FLOOR 2
PHILADELPHIA, PA 19134

WONDERBOY INC
3245 AMBER ST 2ND FLOOR
PHILADELPHIA, PA 19134

WONDERFACTORY LLC
6 TRANQUILITY LANE
WESTPORT, CT 06880

WONDERFOLD CORPORATION
MARTIN RD
#5796
IRWINDALE, CA 91706

WONDERFOLD CORPORATION
159 EAST HUNTINGTON DRIVE
SUITE 10
ARCADIA, CA 91006

WONDERFULSALESPRODUCTS, LLC
N. DEARBORN STREET
#1301
CHICAGO, IL 60610

WONDERHOME SRL
DBA SIGNORIA FIRENZE
VIA DI LUCCIANO 50026
FLORENCE
ITALY

WONDERLAND PRODUCTIONS, INC.
OVERLAND AVE
#4208
CULVER CITY, CA 90230

WONDERLAND PRODUCTIONS, LLC
4208 OVERLAND AVENUE
CULVER CITY, CA 90230

WONDERMADE LLC
214 EAST FIRST STREET
SANFORD, FL 32771

WONDERMADE, LLC
214 E FIRST ST
SANFORD, FL 32771

WONDERSKIN EUROPE LTD
3 GATEWAY MEWS, UNIT
LONDON, N11 2UT
UNITED KINGDOM

WONDERWORX LLC
32932 PACIFIC COAST HIGHWAY
SUITE 14-156
DANA POINT, CA 92629

WONDERWRIGHT, LLC (TRADING AS SHED)
191 FAZELEY STREET
STUDIO 29B
FAZELEY STUDIOS
BIRMINGHAM, B5 5SE
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WONOLO INC
PO BOX 194066
SAN FRANCISCO, CA 94119

WOOD WHITE INC
673 LEONARD STREET
SUITE 3
BROOKLYN, NY 11222

NAME ON FILE
ADDRESS ON FILE

WOOD AND WINE SUCCULENTS
6280 W 3RD STREET
#409
LOS ANGELES, CA 90036

WOOD AND WINE SUCCULENTS LLC
6280 WEST 3RD STREET
SUITE #409
LOS ANGELES, CA 90036

WOOD AND WINE SUCCULENTS LLC
LAUREL CANYON BLVD
#3940
STUDIO CITY, CA 91604

WOOD AND WINE SUCCULENTS, LLC
3940 LAUREL CANYON BLVD
#514
STUDIO CITY, CA 91604

WOOD COUNTY TELEPHONE CO INC
PO BOX 8045
WISCONSIN RAPIDS, WI 54495-8045

WOOD EXPRESSIONS INC
444 E. GARDENA BLVD
BLDG A
GARDENA, CA 90248

WOOD PRODUCTS INTERNATIONAL
PO BOX 9544
SAVANNAH, GA 31412-9544

WOOD PROPERTIES
PO BOX 7123
BERKELEY, CA 94707

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODALL, LLC
1514 SPRINGMEADOW BOULEVARD
NORFOLK, VA 23518

NAME ON FILE
ADDRESS ON FILE

WOODARD LLC
168 N CLINTON
STE 300
CHICAGO, IL 60661

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODARD-CM LLC
650 ROYAL LANE
COPPELL, TX 75019

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODGATE OCCUPATIONAL HEALTH LTD
22 NEW BARNET
WIDNES, WA8 9GR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODING ENTERPRISES, LLC
2207 MARGARET WAY
DUNEDIN, FL 34698

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODLINE SHADE SOLUTIONS
98 CUTTERMILL ROAD
SUITE 466
GREAT NECK PLAZA, NY 11021

WOODMAN INDUSTRIES CO LTD
150 ONNUCH 44 SUKHUMVIT 77
SUANLUENG
BANGKOK
THAILAND

WOODMAN LABS INC
PO BOX 39000
GOPRO DEPT 34592
SAN FRANCISCO, CA 94139

WOODPARK FURNITURE CO PTE LTD
33 UBI AVENUE
#05-42 VERTEX TOWER A
SINGAPORE, 408868
SINGAPORE

NAME ON FILE
ADDRESS ON FILE

WOODS FULLER SHULTZ SMITH P C
300 S PHILLIPS AVE
SUITE 300
SIOUX FALLS, SD 57104-6322

WOODS INTERNATIONAL
705 BAKER COURT
HIGHPOINT, NC 27263

WOODS INTERNATIONAL INC
705 BAKER COURT
HIGH POINT, NC 27263

WOODS INTERNATIONAL INC
705 CHINKAPIN DRIVE
NICHOLASVILLE, KY 40356

WOODS INTERNATIONAL, INC.
422 SOUTH MAIN STREET
HIGH POINT, NC 27260

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOODSIDE USA LLC
PO BOX 9447
TAMPA, FL 33674

WOODSTOCK FARMS MFG
313 IRON HORSE WAY
PROVIDENCE, RI 02908

WOODSTOCK PERCUSSION INC
167 DUBOIS ROAD
SHOKAN, NY 12481

WOODSTREAM CORPORATION
E KING ST SUITE 201
#29
LANCASTER, PA 17602

WOODSTREAM CORPORATION
1985 SOLUTIONS CENTER
CHICAGO, IL 60677-1009

WOODSTREAM CORPORATION
29 EAST KING STREET
SUITE 201
LANCASTER, PA 17602

WOODSTREEM CORPORATION
SOLUTIONS CENTER
#1985
CHICAGO, IL 60677-1009

WOODSVILLE GUARANTY SAVINGS BANK
63 CENTRAL ST.
WOODSVILLE, NH 03785

WOODWARD CONSULTING INC
PO BOX 1816
ROSWELL, GA 30077

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOOF AND POOF, INC
P.O. BOX 4592
CHICO, CA 95927

WOOKY ENTERTAINMENT, INC
75 QUEEN ST
MONTREAL, QC H3C 2N6
CANADA

WOOL COUTURE COMPANY
SOUTHMOOR ROAD
BARNSLEY, S72 9HA
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOOLLY MAMMOTH WEDEN COMPANY LLC
1883 KROGEL HUNTE DR.
CEDAR CITY, UT 84720

WOOLLY POCKET
5900 WILSHIRE BLVD
STE 2250
LOS ANGELES, CA 90036

WOOLLY POCKET CORP
5900 WILSHIRE BLVD
SUITE 2250
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

WOOLRICH INC
PO BOX 783277
PHILADELPHIA, PA 19178-3227

NAME ON FILE
ADDRESS ON FILE

WOOLY MAMMOTH WOOLEN CO
1883 W ROYAL HUTE DR
SUITE 200
CEDAR CITY, UT 84720

WOOLZIES HOME ESSENTIALS INC.
PO BOX 802
MONSEY, NY 10952

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WOONGJIN COWAY USA INC
695 S VERMONT AVE
LOS ANGELES, CA 90005

WOOSH BEAUTY, LLC
201 MONROE AVE, SUITE 500
GRAND RAPIDS, MI 49503

WOOSUNG CNA, LLC
232 BANKS ROAD
TRAVELERS REST, SC 29690

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WORD BROADCASTING NETWORK, INC.
PO BOX 99607
LOUISVILLE, KY 40269

WORD BROADCASTING NETWORK, INC.
3701 FERN VALLEY ROAD
LOUISVILLE, KY 40219

WORD FORGE COPYWRITING LTD
54 WOOD STREET
LYTHAM ST ANNES, FY8 1QG
UNITED KINGDOM

WORD WIZARDS, INC.
8609 2ND AVE.
UNIT 406-B
SILVER SPRING, MD 20910

WORD WIZARDS, INC.
SECOND AVENUE 406-B
#8609
SILVER SPRING, MD 20910

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WORK LIFE BENEFITS
25115 AVENUE STANFORD
SUITE 200
VALENCIA, CA 91355-4582

WORK UP
WORKOUT INC
KUZEHIFASHITSUCHIKAWA 193-1
KYOTO, 6018204
JAPAN

WORK WITH PRIDE ASSOCIATION
WORK WITH PRIDE
2-33-18, JINGUMAE
SHIBUYA WARD, 1500001
JAPAN

WORKBRIDGE ASSOCIATES
131 CLARENDON ST
BOSTON, MA 02116

WORKDAY INC.
6110 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

WORKDAY INNOVATION SERVICES
6230 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

WORKDAY, INC.
6230 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

WORKDAY, INC.
PO BOX 396106
SAN FRANCISCO, CA 94139-6106

WORKDAY, INC.
1180 SWEDESFORD RD
BERWYN, PA 19312

WORKDAY, INC.
6110 STONERIDGE MALL ROAD
PLEASANTON, CA 94068

WORKFORCE SCIENCE ASSOCIATES
2930 RIDGE LINE ROAD
SUITE 101
LINCOLN, NE 68516

WORKFORCE SCIENCE ASSOCIATES LLC
6001 YANKEE HILL ROAD
LINCOLN, NE 68516

WORKFORCE SCIENCE ASSOCIATES LLC
YANKEE HILL RD
#6001
LINCOLN, NE 68516

WORKFORCE SCIENCE ASSOCIATES, LLC
2930 RIDGE LINE RD
SUITE 101
LINCOLN, NE 68516

WORKFORCE SOFTWARE
38705 SEVEN MILE ROAD
LIVONIA, MI 48152

WORKFORCE SOFTWARE LLC
SEVEN MILE ROAD
#38705
LIVONIA, MI 48152

WORKFORCE SOFTWARE LLC
38705 SEVEN MILE ROAD
SUITE 300
LIVONIA, MI 48152

WORKFORCE SOFTWARE, LLC
38705 SEVEN MILE ROAD
LIVONIA, MI 48152

WORKFRONT, INC.
3301 NORTH THANKSGIVING WAY
#100
LEHI, UT 84043

WORKGROUP LTD
450 LINDEN STREET
SAN FRANCISCO, CA 94102

WORKHOUSE46, LLC
21 WEST 46TH STREET
NEW YORK, NY 10036

WORKING CLASS STUDIO
235 W BOUNDARY ST
SAVANNAH, GA 31401

WORKING FAMILIES
C/O BUZZACOTT LLP 130 WOOD STREET
LONDON, EC2V 6DL
UNITED KINGDOM

WORKIVA INC
UNIVERSITY BLVD
#2900
AMES, IA 50010

WORKIVA INC.
2900 UNIVERSITY BLVD.
AMES, IA 50010

WORKMAN PUBLISHING
1290 AVE OF THE AMERICAS
NEW YORK, NY 10104

WORKMAN PUBLISHING CO INC
225 VARICK STREET
NEW YORK, NY 10014

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WORKNET OCCUPATIONAL MEDICINE
170 N HENDERSON RD
KING OF PRUSSIA, PA 19406

WORKPLACE CENTRE LIMITED
4 HIGHGROVE COURT
LEYLAND, PR25 7AN
UNITED KINGDOM

WORKPLACE HEALTH
PHOENIX REHAB HEALTH SE
430 INNOVATION DRIVE
BLAIRSVILLE, PA 15717

WORKPLACEDYNAMICS LLC
180 SHEREE BLVD.
SUITE 2000
EXTON, PA 19341

WORKS HUMAN INTELIJENCE
WORKS HUMAN INTELLIGENCE CO LTD
2-6-1 TORANOMON
TORANOMON HILLS STATION TOWER 10F
MINATO-KU
TOKYO, 105-5543
JAPAN

WORKSCAPES, INC
3225 E CLARK ST
TAMPA, FL 33605

WORKSHARE TECHNOLOGY, INC.
208 UTAH
#350
SAN FRANCISCO, CA 94103

WORKSHARE, INC.
208 UTAH STREET
SUITE 350
SAN FRANCISCO, CA 94103

WORKSMAN CYCLES COMPANY, INC.
2449 BULK PLANT RD
CONWAY, SC 29526

WORKSPACE SOLUTIONS INC
380 ALABAMA STREET
SUITE 2
SAN FRANCISCO, CA 94110

WORKWEAR HUECKELHOVEN
RHEINSTRASSE 9
HUECKELHOVEN, 41836
GERMANY

WORKY LIFE LLC
1111 LINCOLN ROAD
FLOOR 5
MIAMI, FL 33139

WORKY LIFE LLC
1111 LINCOLN RROAD
FLOOR 5
MIAMI, FL 33139

WORLD AND MAIN (CRANBURY), LLC
324A CRANBURY HALF ACRE RD
CRANBURY, NJ 08512

WORLD AT YOUR FEET INC
1200 SANTEE ST
SUITE 205
LOS ANGELES, CA 90015

WORLD BUSINESS GARDEN POST OFFICE -
JAPAN
2-4 HIBINO, MIHAMA-KU, CHIBA-SHI
CHIBA, 261-7126
JAPAN

WORLD BUYERS
1220 LIBERTY WAY
SUITE B
VISTA, CA 92081

WORLD CHART (HK) LTD
PARKES ST, ROYAL COMM CENTRE
#56
JORDAN, 00001
HONG KONG

WORLD CLASS FULFILLMENT, LLC
8805 KELSO DRIVE
BALTIMORE, MD 21221

WORLD COMPLIANCE INC
7030 WOODBINE AVE
MARKHAM, ON L3R 6G2
CANADA

WORLD COMPLIANCE, INC.
1000 ALDERMAN DRIVE
ALPHARETTA, GA 30005

WORLD COMPLIANCE, INC.
123 SE 3RD AVENUE
#495
MIAMI, FL 33131

WORLD CONNECTIONS LLC
2870 PEACHTREE ROAD
SUITE 441
ATLANTA, GA 30305

WORLD CONNECTIONS OF GEORGIA LLC
2870 PEACHTREE ROAD
SUITE 441
ATLANTA, GA 30305

WORLD CONNECTIONS OF GEORGIA, LLC
2870 PEACHTREE ROAD
ATLANTA, GA 30305

WORLD CORPORATION CO LTD
WORLD CORPORATION CO LTD
HGIASHIOI 6-1-10
SHINAGAWA WARD, 1400011
JAPAN

WORLD CRITTER INC
1713 EAST 58 PLACE
UNIT F
LOS ANGELES, CA 90001

WORLD DISPLAY INC
WORLD DISPLAY CO LTD
1-56-1 KANDA JINBOCHO
JIMBOCHO YT BLDG 5F
CHIYODA-KU
TOKYO, 101-0051
JAPAN

WORLD ELECTRIC SUPPLY, INC.
PO BOX 741020
ATLANTA, GA 30374-1020

WORLD FACTORY, INC.
542 SILICON DRIVE
SUITE 101
SOUTHLAKE, TX 76092

WORLD FUEL SERVICES INC
PO BOX 7410459
CHICAGO, IL 60674-0459

WORLD GOLD COUNCIL
SS OLD BROOK STREET
LONDON, EC2M/IRX
UNITED KINGDOM

WORLD GOLD COUNCIL, INC.
444 MADISON AVENUE
NEW YORK, NY 10022

WORLD GOLD TRUST SERVICES, LLC
424 MADISON AVENUE
NEW YORK, NY 10022

WORLD GOLD TRUST SERVICES, LLC
444 MADISON AVENUE
NEW YORK, NY 10022

WORLD HI-VISION CHANNEL
WORLD HI-VISION CHANNEL CO LTD
6-25-14 JINGUMAE
JINGUMAE MEDIA SQUARE BLDG
SHIBUYA-KU
TOKYO, 150-0001
JAPAN

WORLD HI-VISION CHANNEL, INC.
JINGUMAE 6-25-14
JINGUMAE MEDIA SQUARE BUILDING
8TH FLOOR
TOKYO, SHIBUYA-KU
JAPAN

WORLD HOME FASHIONS INC
500 FASHION AVE
8TH FLOOR - SUITE 18C125
NEW YORK, NY 10018

WORLD HOME FASHIONS, INC
112 WEST 34TH STREET
SUITE 12071
NEW YORK, NY 10120

WORLD INDUSTRIAL DEVELOPMENT
TIANHONG INDUSTRY ZONE
HONGTIAN VILLAGE XINXU TOWN
HUIZHOU CITY
CHINA

WORLD INTELLECTUAL PROPERTY ORGANISATION
(WIPO)
34, CHEMIN DES COLOMBETTES
GENEVA 20
GENEVA, 1211
SWITZERLAND

WORLD KITCHEN, LLC
9525 WEST BRYN MAWR AVENUE
SUITE 300
ROSEMONT, IL 60018

WORLD MARKETING - ATLANTA
1961 S. COBB IND. BLVD.
SMYRNA, GA 30082

WORLD MARKETING INC
FOR ROSENTHAL ROSENTHAL
1370 BROADWAY SUITE 800
NEW YORK, NY 10018

WORLD OF KIDS INC
DBA WORLD MODELS
1460 OCEAN DRIVE SUITE 205
MIAMI BEACH, FL 33139

WORLD OF SENSE, LLC
ATT RAVISH
114 HOLMES RD
HOUSTON, TX 77045

WORLD OF SWEETS GMBH
EMMY-NOETHER-STR. 2-4
HENSTEDT-ULZBURG, 24558
GERMANY

WORLD ONE INC
PO BOX 5508
TAMPA, FL 33675

WORLD PACIFIC
1010 EXECUTIVE COURT
SUITE 300
WESTMONT, IL 60559

WORLD PACIFIC JEWELRY
1672 MOMENTUM PLACE
CHICAGO, IL 60689-5316

WORLD PROCESSING, LTD.
7 CORPORATE PARK
SUITE 260
IRVINE, CA 92606

WORLD PROCESSING, LTD. D/B/A GLOBAL CASH
CARD
7 CORPORATE PARK
SUITE 130
IRVINE, CA 92606

WORLD PUBLICATIONS
PO BOX 406480
ATLANTA, GA 30384

WORLD RESPONSE GROUP, INC. D/B/A
SMARTGROW
1452 NORTH KROME AVENUE
SUITE 103G
FLORIDA CITY, FL 33034

WORLD SLEEP PRODUCTS INC.
12 ESQUIRE RD N.
BILLERICA, MA 01862

WORLD SLEEP PRODUCTS, INC.
12 ESQUIRE ROAD
NORTH BILLERICA, MA 01862

WORLD SOURCE INTEGRATION, INC.
1201 NORTH RADDANT ROAD
BATAVIA, IL 60510

WORLD SOURCING LIMITED
T/A LUCY OWEN TALENT / LO
101 WISE LANE
LONDON, NW7 2BD
UNITED KINGDOM

WORLD TECH PRODUCTS CORPORATION
DBA MATERIALS INC
40 BURLEWS COURT
HACKENSACK, NJ 07601

WORLD TECH TOYS
28904 AVE PAINE
VALENCIA, CA 91355

WORLD TECH TOYS, INC
28777 WITHERSPOON PKWY
VALENCIA, CA 91355

WORLD TECH TOYS, INC
28904 AVE PAINE
VALENCIA, CA 91355

WORLD TECH TOYS, INC.
28777 WHITERSPOON PKWY
VALENCIA, CA 91355

WORLD TECH TOYS, INC.
WHITERSPOON PARKWAY
#28777
VALENCIA, CA 91355

WORLD THREADS INC
DBA EBERJEY
3300 NW 41ST STREET
STE 1E
MIAMI, FL 33142

WORLD TRAVEL, INC.
1724 W. SCHUYLKILL ROAD
DOUGLASSVILLE, PA 19518

WORLD TRAVEL, INC.
1724 WEST SCHUYLKILL ROAD
DOUGLASSVILLE, PA 19518

WORLD TV OF WASHINGTON LLC
5670 WILSHIRE BLVD.
SUITE 1300
LOS ANGELES, CA 90036

WORLD TV OF WASHINGTON LLC
5670 WILSHIRE BLVD
SUITE 1620
LOS ANGELES, CA 90036

WORLD VISION
34834 WEYERHAEUSER WAY SOUTH
110
FEDERAL WAY, WA 98001

WORLD VISION, INC.
210 OVERLOOK DRIVE
SEWICKLEY, PA 15143

WORLD WIDE CREATIONS
DBA FLOWERHOUSE
PO BOX 595
CILO, MI 48420

WORLD WIDE FUND FOR NATURE
WORLD WILDLIFE FUND
MITA 1-4-28-3
MINATO WARD, 1080073
JAPAN

WORLD WIDE IMPORTS, INC
5862 S. 194TH STREET
KENT, WA 98032

WORLD WIDE INC
5862 SOUTH 194TH STREET
KENT, WA 09832

WORLD WIDE STANDARD
935 EAST 12TH STREET
LOS ANGELES, CA 90021

WORLD WILDLIFE FUND, INC.
1250 24TH STREET NW
WASHINGTON, DC 20037

WORLDATWORK
14040 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260

WORLDFINDS INC
121 W. 61ST STREET
WESTMONT, IL 60559

WORLDLINK GMBH
HAMMERSTRASSE 55
PLANEN, 08523
GERMANY

WORLDPAY (UK) LTD
25 WALBROOK
LONDON, EC4N 8AF
UNITED KINGDOM

WORLDS AWAY
397 S. FRONT STREET
MEMPHIS, TN 38103

NAME ON FILE
ADDRESS ON FILE

WORLDSOURCE
1201 N. RADDANT ROAD
BATAVIA, IL 60510

WORLDSOURCE INTEGRATION, INC.
1201 N. RADDANT ROAD
BATAVIA, IL 60510

WORLDSOURCE INTEGRATION, LLC
1201 N RADDANT ROAD
BATAVIA, IL 60510

WORLDTRADE PROMOTION COMPANY LLC
13907 GREEN TRAILS CT
CENTREVILLE, VA 20121

WORLDWAY INDUSTRIAL CORP
336 BON AIR CTRT, #381
GREENBRAE, CA 94904

WORLDWIDE ARTISTS INC
440 EAST 62ND STREET
SUITE 7E
NEW YORK, NY 10065

WORLDWIDE CREATIONS LLC
PO BOX 595
CLIO, MI 48420

WORLDWIDE CREATIONS, LLC
4407 WEST STANLEY ROAD
MOUNT MORRIS, MI 48458

WORLDWIDE DRAPERY FABRIC INC
910 S WALL STREET
LOS ANGELES, CA 90015

WORLDWIDE DREAMS, LLC
350 FIFTH AVENUE
SUITE 2100
NEW YORK, NY 10118

WORLDWIDE GRAPHICS SIGN CO
2016 ELM STREET
CINCINNATI, OH 45202

WORLDWIDE HOME PRODUCTS LLC
CORPORATE DR.
#1710
BOYNTON BEACH, FL 33426

WORLDWIDE MARKETING SOLUTIONS D/B/A
WILLIAMS WORLDWIDE TELEVISION
3130 WILSHIRE BLVD
SUITE 300
SANTA MONICA, CA 90403

WORLDWIDE MEDIA SERVICES GROUP, INC.
PO BOX 7400-8358
CHICAGO, IL 60674-8358

WORLDWIDE TV PRODUCTS LLC
13100 56TH COURT, STE.706
CLEARWATER, FL 33760

WORLEY OBETZ INC
202 GREENFIELD RD
LANCASTER, PA 17601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WORTH BEAUTY
T/A BLENDSMART
120 3101 RICHMOND AVENUE
HOUSTON, TX 77098

WORTH BEAUTY LLC
3101 RICHMOND AVENUE, SUITE 120
HOUSTON, TX 77098

WORTH GLOBAL STYLE NETWORK INC
130 FIFTH AVENUE
7TH FLOOR
NEW YORK, NY 10011

WORTH GLOBAL STYLE NETWORK, INC
110 FIFTH AVENUE
3RD FLOOR
NEW YORK, NY 10011

WORTH HOME PRODUCTS LP
3101 RICHMOND AVENUE
SUITE 200
HOUSTON, TX 77098

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WORTHY FOODS, LLC
2950 N SHERIDAN ROAD
SUITE 1402
CHICAGO, IL 60657

WORTHY FOODS, LLC
2950 NORTH SHERIDAN ROAD
SUITE 1402
CHICAGO, IL 60657

WOUNDED WARRIOR PROJECT, INC
BELFORT ROAD, SUITE 300
#4899
JACKSONVILLE, FL 32256

WOUNDED WARRIOR PROJECT, INC
4899 BELFORT ROAD, SUITE 300
JACKSONVILLE, FL 32256

WOUNDED WARRIORS PROJECT
4899 BELFORT RD
STE 300
JACKSONVILLE, FL 32256

WOVE MADE INC
617 N PRINCE STREET
LANCASTER, PA 17603

WOVE MADE INC.
617 NORTH PRINCE STREET
LANCASTER, PA 17603

WOVEN FURNITURE DESIGNS INC
PUROK NARRA
TAYUD LILOAN
CEBU, 6002
PHILIPPINES

WOVEN PEAR LLC
1412 E LAIRD AVE
SALT LAKE CITY, UT 84105

WOVEN PLUS BV
RAADHUISPLEIN 28
LK APELDOOM, 7311
THE NETHERLANDS

WOW BAKING COMPANY LLC
45TH ST E
#1607
SUMNER, WA 98390

WOW BAKING COMPANY, LLC
1607 45TH STREET EAST
SUMNER, WA 98390

WOW FOODS
S. HOBART BLVD
#261
LOS ANGELES, CA 90004

WOW FOODS
261 SOUTH HOBART BOULEVARD
LOS ANGELES, CA 90004

WOW GEAR LLC
PO BOX 1561
GOLETA, CA 93116

WOW MEDIA PRODUCTS INC
DBA PUREWOW
10 HUDSON YARDS 24TH FLOOR
NEW YORK, NY 10001

WOW SPORTS, LLC
14301 FNB PARKWAY
SUITE 100
OMAHA, NE 68154

WOW SPORTS, LLC
PO BOX 82653
LINCOLN, NE 68501

WOW WORLD INC
WOW WORLD CO LTD
7-20-9 NISHIGOTANDA
SHINAGAWA, 1410031
JAPAN

WOW-FOOD INC.
4-1-1 TORANOMON, KAMIYACHO TRUST TO
MINATO-KU, 1056923
JAPAN

WOW-FOOD,INC
1-11-28 NAGATA-CHO 7F
CHIYODA-KU, 1000014
JAPAN

WOWCUBE, LLC
1200 FOURTH STREET
KEY WEST, FL 33040

WOWINDOWS LLC
PO BOX 581
CRANFORD, NJ 07016

WOWWEE GROUP LIMITED
207-5963 LA PLACE COURT
CARLSBAD, CA 92008

WOWWEE GROUP LIMITED
GRANVILLE ROAD
#92
301A-C ENERGY PLAZA
HONG KONG, 11111
HONG KONG

WOWWEE USA INC
207-5963 LA PLACE COURT
CARLSBAD, CA 92008

WOWWEE USA, INC.
875 PROSPECT STREET
SUITE 202
LA JOLLA, CA 92037

WOWWEE USA, INC.
5845 CAMINO DE LA COSTA
LA JOLLA, CA 92037

WOWWEE USA, INC.
7855 FAY AVE.
SUITE 310
LA JOLLA, CA 92037

WOWWEE, LTD
4480 COTE DE LIESSE
SUITE 320
TMR, QC HAN 2R1
CANADA

WOWZA MEDIA SYSTEMS, LLC
7171 W ALASKA DRIVE, SUITE 100
LAKEWOOD, CO 80226

WOWZA MEDIA SYSTEMS, LLC
W ALASKA DRIVE, SUITE 100
#7171
LAKEWOOD, CO 80226

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WP (ABC), LLC
231 MARKET PLACE, SUITE 373
SAN RAMON, CA 94583

WP APPLIANCES INC
3912 PEMBROKE RD
HOLLYWOOD, FL 33021

WP ENGINE, INC
LAVACA STREET
#504
SUITE 1000
AUSTIN, TX 78701

WP ENGINE, INC
504 LAVACA STREET
AUSTIN, TX 78701

WP INNOVATIONS, L.L.C.
2632 E. AMBERWOOD DRIVE
PHOENIX, AZ 85048

WP PRODUCTIONS INC
2475 HOLLYWOOD BLVD
HOLLYWOOD, FL 33020

WPC SOUTHWEST INDUSTRIAL#1 LLC
FOWLER DISTRIBUTION CENTER
BUILDING ID EAP001
PO BOX 209427
AUSTIN, TX 78720-9281

WPC SW INDUSTRIAL #1, LLC
ATTN MICHEAL MAIRES
540 EAST 200 SOUTH
SALT LAKE CITY, UT 84102

WPEN RADIO
I BALA PLAZA
BALA CYNWYD, PA 19004

WPIX, INC.
220 EAST 42ND STREET
NEW YORK, NY 10017

WPIX-TV
220 E. 42ND STREET
NEW YORK, NY 10017-5806

WPIX-TV
220 EAST 424 STREET
2ND FLOOR
NEW YORK, NY 10017

WPK INC, FSO PRESTON KONRAD
C/O WME ENTERTAINMENT
9601 WILSHIRE BLVD. 3RD FL.
BEVERLY HILLS, CA 90210

WPP GROUP USA INC
DBA KBM GROUP LLC
PO BOX 951067
DALLAS, TX 75395-1067

WPP GROUP USA INC D/B/A KANTAR
CONSULTING LLC
3 WORLD TRADE CENTER
NEW YORK, NY 10007

WPP GROUP USA INC.
3 WORLD TRADE CTR
GREENWICH ST
NEW YORK, NY 10007

WPP GROUP USA, INC.
COLLECTIONS CENTER DRIVE
#16008
CHICAGO, IL 60693

WPP GROUP USA, INC. DBA TEAM DETROI
C/O FORD MOTOR COMPANY
550 TOWN CENTER DRIVE
DEARBORN, MI 48126

WPP MEDIA SOLUTIONS GMBH
DERENDORFER ALLEE 10
DUESSELDORF, 40476
GERMANY

WPVI-TV, 6ABC, A DISNEY/ABC TELEVISION
GROUP COMPANY
4100 CITY AVENUE
PHILADELPHIA, PA 19131

WR HANSEN LABS
97 CATHEDRAL AVENUE
NUTLEY, NJ 07110

WRAP GO, INC
3108 MIDWAY RD
SUITE #100
PLANO, TX 75093

WRAP LLC
7130 MIRAMAR RD
SAN DIEGO, CA 92121

WRAP PRODUCTIONS
87 MONTE VISTA AVE
NOVATO, CA 94947

WRAPMASTER USA LLC
7401 OLD YORK RD
ELKINS PARK, PA 19027

WRAPSODY LLC
HWY 96, STE 215, BOX 7
#770
BONAIRE, GA 31005

WRAPURSE
3835 E THOUSAND OAKS BLVD
UNIT 264
THOUSAND OAKS, CA 91362

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WREATHS ACROSS AMERICA
4 POINT ST
COLUMBIA FALLS, ME 04623

WREN
2013 MAIN ST
BETHLEHEM, NH 03574

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WRENCH LTD.
23 EAST MAIN STREET, PO BOX 396
MYSTIC, CT 06355

NAME ON FILE
ADDRESS ON FILE

WRG CREATIVE COMMUNICATION, INC.
1800 JFK BOULEVARD
SUITE 503
PHILADELPHIA, PA 19103

WRG LLC
DBA WORKPLACE RESOUCE GROUP
PO BOX 204484
DALLAS, TX 75320-4484

WRIGHT BROTHERS INC
7825 COOPER ROAD
CINCINNATI, OH 45242

WRIGHT NATIONAL FLOOD INSURANCE
801 94TH AVE NORTH
ST PETERSBURG, FL 33702

WRIGHTS MEDIA LLC
2407 TIMBERLOCH PLACE
SUITE B
THE WOODLANDS, TX 77380

NAME ON FILE
ADDRESS ON FILE

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE | NAME ON FILE | NAME ON FILE |
|---|---|---|
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |
| NAME ON FILE | NAME ON FILE | NAME ON FILE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WRINKLES SCHMINKLES
17/4 YOUNG STREET
SYDNEY, NSW, 2089
AUSTRALIA

WRINKLES SCHMINKLES PTY. LTD
706/46-48 RILEY STREET
SYDNEY, 2011
AUSTRALIA

WRITTEN BYTE LTD.
THROGMORTON STREET 29
DEEPCRAWL
LONDON, EC2N 2AT
UNITED KINGDOM

WRNN-TV ASSOCIATES LP
DBA RNN PHILLY OPCO, LLC
800 WESTCHESTER AVENUE,
RYE BROOK, NY 10573

WRNN-TV ASSOCIATES LP
WESTCHESTER AVENUE, SUITE S-640
#800
RYE BROOK, NY 10573

WRNN-TV ASSOCIATES LP RNN PHILLY OPCO,
WESTCHESTER AVENUE, SUITE S-640
#800
RYE BROOK, NY 10573

NAME ON FILE
ADDRESS ON FILE

WRRM 98
4805 MONTGOMERY ROAD, STE 300
CINCINNATI, OH 45212

NAME ON FILE
ADDRESS ON FILE

WRY BABY
PO BOX 1232 104 NORTH BROAD ST
MOORESVILLE, NC 28115

WS CE RESORT OWNER LLC
RUE CHARLEMAGNE DR
#100
BRASELTON, GA 30517

WSA DISTRIBUTING INC
OPPORTUNITY ROAD
#7222
SAN DIEGO, CA 92111

WSA DISTRIBUTING, INC
7222 OPPORTUNITY ROAD
SAN DIEGO, CA 92111

WSD DECORATION LIMITED
21/F ROOM 01, PROSPER COMMERCIAL BU
KOWLOON, 999077
HONG KONG

WSDG, LLC
MARTIN AVENUE HIGHLAND
#262
NEW YORK, NY 12528

WSO2, INC.
787 CASTRO STREET
MOUNTAIN VIEW, CA 94041

WSW 3/4/5 ENERGIE GMBH
BROMBERGER STRAE 39 – 41
WUPPERTAL, 42281
GERMANY

WT SERVICES INC
ATTN RICHARD KENDRICK
PO BOX 1737
HEREFORD, TX 79045

WT SERVICES INC
PO BOX 1737
HEREFORD, TX 79045

WTC ADMINISTRAO E HOTELARIA LTDA
AV. DAS NAES UNIDAS, 12.551
SO PAULO, 04578-000
BRAZIL

WTC COMMUNICATIONS INC
810 W 5TH ST
WILTON, IA 52778

WTC COMMUNICATIONS INC.
PO BOX 970
WILTON, IA 52778

WTC COMMUNICATIONS, INC.
810 WEST 5TH STREET
P.O. BOX 970
WILTON, IA 52778

WTG DIRECT GMBH
INDUSTRIESTRASSE 10
BABENHAUSEN, 64832
GERMANY

WTS LEGAL RECHTSANWALTSGESELLSCHAFT
SACHSENRING 83
MBH
KOELN, 50677
GERMANY

WTS STEUERBERATUNGSGESELLSCHAFT MBH
BRANDSTWIETE 4
HAMBURG, 20457
GERMANY

WTVQ-TV, LLC
27 ABERCORN STREET
SAVANNAH, GA 31401

WTVQ-TV, LLC
MAN OWAR BLVD.
#6940
LEXINGTON, KY 40509

WTW GROUP
1500 MARKET STREET
CENTRE SQUARE EAST
PHILADELPHIA CONSULTING OFFICE
PHILADELPHIA, PA 19102-4790

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WUHAN PAKCARE IMPORT EXPORT CO.,
72 HENGDIAN QIANJIN DAIJE, HUANGPI
WUHAN, 430300
CHINA

WUHU SUNDAY IMPORT EXPORT TRADE CO.,
LTD.
1403, NO. 1 OFFICE BLDG.
WUHU ANHUI, 241000
CHINA

WUKA LTD
SALISBURY HOUSE STATION ROAD
CAMBRIDGE, CB1 2LA
UNITED KINGDOM

WUL INC
37 HAWTHORN STREET
CAMBRIDGE, MA 02138

WUM INGENIEURE GMBH
TEUPENHOOK 5
OCHTRUP, 48607
GERMANY

WUNDERFABRIK GMBH
INDUSTRIESTR. 15
MECKESHEIM, 74909
GERMANY

WUNDERKIND CORPORATION
ONE WORLD TRADE CENTER
74TH FLOOR
NEW YORK, NY 10007

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WUNDERPEN GMBH
AROSER ALLEE 76
BERLIN, 13407
GERMANY

WUNSCHGUTSCHEIN GMBH
BAHNHOFSTR. 43
BRILON, 59929
GERMANY

WUPPER PBS
AM ELISABETHHEIM 19
WUPPERTAL, 42111
GERMANY

WURL INC
595A LYTTON AVENUE
PALO ALTO, CA 94301

WURL, INC.
591 LYTTON AVENUE
PALO ALTO, CA 94301

WURTH WOOD GROUP, INC
4250 GOLF ACRES DR
CHARLOTTE, NC 28208

NAME ON FILE
ADDRESS ON FILE

WUSTHOF TRIDENT OF AMERICA --
333 WILSON AVENUE
4TH FLOOR
NORWALK, CT 06854

WUSTHOF-TRIDENT OF AMERICA, INC
333 WILSON AVE
NORWALK, CT 06854

WUXI ASIAN GLORY KNTED FASHN
SUITE 1802 TIAN AN BLDG,
270 ZHONG SHAN RD.
WUXI, JIANG SU, 214002
CHINA

WUXI EVERBRIGHT INT CO LT
24-25/F, MING JING XUAN
NO. 780 GUANG RUI ROAD
WUXI, 214016
CHINA

WUXI HENSON GARMENT CO. LTD
NO. 79 NONGSHI ROAD
DONGBEITANG WUXI, 214000
CHINA

WUXI HOME FURNISHING CO., LTD
NO 7-1 SHUNQI ROAD, YUQI TOWN
WUXI, 214183
CHINA

WUXI HOUSETEX INDUSTRIES CO., LTD.
SHUNQI RD.,YUQI TOWN
#NO.9
WUXI, 214183
CHINA

WUXI RAYSHINE INDUSTRIAL TRADING CO.
LTD.
2166-1 TAI HU AVENUE
JIANGSU, WUXI, 214072
CHINA

WUXI SUNSHINE TEXTILE SCIENCE AND
TECHNOLOGY CO.,LTD
100 FENGBIN STREET, LIANGXI DISTRIC
WUXI, 214046
CHINA

WUYI BEYOND TOOLS CO LTD
BAIYANG INDUSTRIAL ZONE
WUYI ZHEJIANG, 321200
CHINA

WUYI DOUBLE HORSE TEACHING EQUIPMEN LTD
HUANGLONG INDUSTRIAL ZONE
WUYI, 321200
CHINA

WUYI PENGFEI ELECT APP CO.,LTD
WANGSHANTOU INDUSTRIAL AREA QUANXI TOWN
WUYI, 0001
SWITZERLAND

WV STATE TAX COMMISSION
WEST VIRGINIA STATE TAX DEPT
1001 LEE ST E
CHARLESTON, WV 25301

WVN INC
DELAWARE AVENUE
#2151
SANTA CRUZ, CA 95060

WVN, INC.
2151 DELAWARE AVENUE
SUITE A
SANTA CRUZ, CA 95060

WW (DEUTSCHLAND) GMBH
DERENDORFER ALLEE 33
DUESSELDORF, 40476
GERMANY

WW GRAINGER INC
100 GRAINGER PKWY
LAKE FOREST, IL 60045

WW INTERNATIONAL, INC
999 STEWART AVENUE
BETHPAGE, NY 11714

WW INTERNATIONAL, INC.
675 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY 10010

WW INTERNATIONAL, INC.
675 6TH AVENUE
NEW YORK, NY 10010

WW INTERNATIONAL, INC.
675 AVENUE OF THE AMERICAS
NEW YORK, NY 10010

WW LLC
265 WEST 37TH STREET
5TH FLOOR
NEW YORK, NY 10018

WWAY-TV, LLC
1224 MAGNOLIA VILLAGE WAY
LELAND, NC 28451

WWEC, LLC
5 W 4TH ST
SALEM, VA 24153

WWRD US, LLC
32501 COLLECTION DRIVE
CHICAGO, IL 60693-0325

WWRD USA, LLC
1330 CAMPUS PARKWAY
WALL, NJ 07719

WWSB, LLC
201 MONROE ST
MONTGOMERY, AL 36104-3735

WWT EMEA UK LIMITED
25 CANADA SQUARE
LONDON, EC2R 8DD
UNITED KINGDOM

WWT GROUP INC
212 W 6TH ST
RICHMOND, VA 23224

WWT-WORLDWIDE TRANSLATION SERVICES LTD
9A PHILBEACH GARDENS
LONDON, SW5 9DY
UNITED KINGDOM

WYANDOTTE MUNICIPAL SERVICE
3200 BIDDLE AVENUE
SUITE 200
WYANDOTTE, MI 48192

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WYDE SRL
VIALE PIAVE 21
MILANO, 20129
ITALY

WYLAND WORLDWIDE LLC
5 COLUMBIA AVENUE
ALISO VIEJO, CA 92656

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WYND TECHNOLOGIES, INC.
CLAREBANK WAY
#2590
SAN JOSE, CA 95121

WYNG INC
360 PARK AVENUE SOUTH
20 TH FLOOR
NEW YORK, NY 10010

WYNIT DISTRIBUTION LLC
2662 SOLUTION CENTER
CHICAGO, IL 60677-2006

WYNIT DISTRIBUTION, LLC
5801 EAST TAFT ROAD
SYRACUSE, NY 13212

WYNIT, INC.
5801 EAST TAFT ROAD
SYRACUSE, NY 13212

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WYNRIGHT CORPORATION
2500 YORK ROAD
ELK GROVE VILLAGE, IL 60007

WYOMING DEPARTMENT OF REVENUE
122 W 25TH ST
HERSCHLER BLDG
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF REVENUE,
122 WEST 25TH STREET, SUITE E301,
CHEYENNE, WY 82002

WYOMING DEPT OF REVENUE
122 W 25TH STREET
HERSCHLER BLDG
CHEYENNE, WY 82002-0110

WYOMING DEPT OF REVENUE
122 W 25TH ST 2W
CHEYENNE, WY 82002-0110

WYOMING DEPT OF REVENUE
W 25TH ST, SUITE E301
#122
CHEYENNE, WY 82002-0110

WYOMING MUTUAL TELEPHONE CO
150 W MAIN ST
WYOMING, IA 52362

WYOMING MUTUAL TELEPHONE CO
W MAIN ST
#150
PO BOX 169
WYOMING, IA 52362

WYOMING STATE TREASURERS
OFFICE UNCLAIMED PROPERTY
2020 CAREY AVE, 3RD FLOOR
CHEYENNE, WY 82002

WYOMING STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISI
2515 WARREN AVE
CHEYENNE, WY 82002

WYOS CONSUMER PRODUCTS LTD.
215 EAST 68TH ST., APT 7A
NEW YORK, NY 10065

WYOS CONSUMER PRODUCTS, LTD.
11 TYLER ROAD
SCARSDALE, NY 10583

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

WYZE LABS
4030 LAKE WASHINGTON BLVD
KIRKLAND, WA 98033

WYZE LABS
4030 LAKE WASHINGTON BLVD. NE
SUITE 200
KIRKLAND, WA 98033

X PLUS COMPANY
EXPRESS CO LTD
BINGO-CHO 3-CHOME
CHUO WARD, OSAKA CITY, 5410051
JAPAN

X-FECT SRL
VIA CIMAROSA 13
ROMA, 00198
ITALY

X-MET METALS LTD
UNIT A-13-15
LEIGH, WN73EQ
UNITED KINGDOM

X-RITE INCORPORATED
DBA PANTONE LLC
P.O.BOX 74008781
CHICAGO, IL 60674-8781

X-RITE INCORPORATED DBA PANTONE LLC
4300 44TH ST SE
GRAND RAPIDS, MI 49512

X. CABLECOM GMBH
SCHWABENSTRASSE 18
ALTDORF, 90518
GERMANY

X.J.GROUP HK LIMITED
18/F29/F CHINA RESOURCES BUILING
SHENZHEN, 000000
CHINA

XANGAR, LLC
1540 VINE STREET
DENVER, CO 80516

XANTREX TECHNOLOGY INC
8999 NELSON WAY
BURNABY, BC V5A 4B5
CANADA

XAVIER MISSION INC.
55 WEST 15TH ST.
NEW YORK, NY 10011

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

XB SOLUTIONS, LLC
PO BOX 51005
PROVO, UT 84605

XCAT
CROSS CAT CO LTD
1-2-70 KONAN
SHINAGAWA SEASON TERRACE
MINATO-KU
TOKYO, 108-0075
JAPAN

XCEL BRANDS
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS
475 TENTH AVENUE
4TH FI.
NEW YORK, NY 10018

XCEL BRANDS
475 WEST TENTH AVENUE
FLOOR 4
NEW YORK, NY 10018

XCEL BRANDS INC
1333 BROADWAY
NEW YORK, NY 10018

XCEL BRANDS, INC
DBA XCEL-CT MFG, LLC
1333 BROADWAY 10TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS, INC
SEVENTH AVE, FLOOR 11
#550
NEW YORK, NY 10018

XCEL BRANDS, INC
DBA C WONDER LICENSING,
550 7TH AVE 11 FL
NEW YORK, NY 10018

XCEL BRANDS, INC
475 TENTH AVE
4TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS, INC.
475 WEST TENTH AVENUE
FLOOR 4
NEW YORK, NY 10018

XCEL BRANDS, INC.
550 SEVENTH AVENUE, 11TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS, INC.
BROADWAY 10TH FLOOR
#1333
NEW YORK, NY 10018

XCEL BRANDS, INC.
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS, INC.
475 10TH AVENUE
4TH FLOOR
NEW YORK, NY 10018

XCEL BRANDS, INC. DBA XCEL-CT MFG, LLC
475 TENTH AVE
4TH FLOOR
NEW YORK, NY 10018

XCEL DESIGN GROUP, LLC
1333 BROADWAY
10TH FLOOR
NEW YORK, NY 10018

XCEL DESIGN GROUP, LLC
550 7TH AVENUE
12TH FLOOR
NEW YORK, NY 10018

XCEL-CT MFG LLC
1333/10 BROADWAY FL
NEW YORK, NY 10018

XCELL INTERNATIONAL CORP.
16400 W. 103RD ST.
LEMONT, IL 60439

XCOM GLOBAL INC
EXCOM GLOBAL CO LTD
2-24-12 SHIBUYA 26TH FLOOR
SHIBUYA WARD, 1506126
JAPAN

XCVI LLC
S SANTA FE AVE
#2311
LOS ANGELES, CA 90058

XCVI LLC
2311 S SANTA FE AVE
LOS ANGELES, CA 90058

XDP LIMITED
KINGSBURY ROAD
SUTTON COLDFIELD, B76 9EE
UNITED KINGDOM

XEBEC, INC.
500 SAN MARCOS ST. SUITE 101
AUSTIN, TX 78702

XEBIALABS, INC
52 THIRD AVENUE
BURLINGTON, MA 01803

XEBIALABS, INC.
52 THIRD AVENUE
NWP #20
BURLINGTON, MA 01803

XEBIALABS, INC.
98 NORTH WASHINGTON STREET
SUITE 501
BOSTON, MA 02114

XEIM LIMITED
10 YORK ROAD,
LONDON, SE1 7ND
UNITED KINGDOM

XEIM LIMITED
79 WELLS STREET
LONDON, W1T 3QN
UNITED KINGDOM

XENA COOL, LLC
957 TILE COURT
RED WING, MN 55066

XENETA AS
THORVALD MEYERS GATE 7
OSLO, 0555
NORWAY

XEOMATRIX INCORPORATED
501 CONGRESS AVENUE
SUITE 150
AUSTIN, TX 78701

XEROX
PO BOX 40500
ROCHESTER, NY 14604

XEROX
201 MERRITT 7
NORWALK, CT 06851-1056

XEROX
5500 PEARL STREET
ROSEMONT, IL 60018

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT 06851-1056

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT 06851

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361

XEROX POLSKA SP. Z O. O.
LOPUSZANSKA 95
WARSZAWA, 02-457
POLAND

XEROX POLSKA SPLKA Z O. O
UL. LOPUSZANSKA 95
WARSAW, 02-457
POLAND

XEROX, INC.
201 MERRITT 7
NORWALK, CT 06851-1056

XETA TECHNOLOGIES
PO BOX 843006
KANSAS CITY, MO 64184-3006

XFROG INC
8010 PADRE LN
LOS ANGELES, CA 90265

XGAMING INC
3945 FORBES AVENUE
STE 427
PITTSBURGH, PA 15213

NAME ON FILE
ADDRESS ON FILE

XI AN BELLAVIE AND SUNBRIGHT GROUP
11101 FLOOR 11, SUITE 1, BUILDING 1
XIAN, HI-TECH ZONE, 710000
CHINA

XI AN BELLAVIE AND SUNBRIGHT GROUP
11101, FLOOR 11, SUITE 1, BUILDING
XIAN, HI-TECH ZONE, 710000
CHINA

XI MARKETING
1919 EAGLE FARMS RD
CHESTER SPRINGS, PA 19425

XIAMEN BOSDA ENTERPRISES
2 FLOOR NO 837 BUILDING MIDDLE-TWO
XIAMEN, 361001
CHINA

XIAMEN BOSDA ENTERPRISES
2 FLOOR NO.837 BUILDING MIDDLE-TWO ROAD
QIANPU AREA
XIAMEN, FUJIAN
CHINA

XIAMEN BOSDA ENTERPRISES
FLOOR NO 837 BUILDING MIDDLE-TWO ROAD
QIANPU AREA
XIAMEN, 361001
CHINA

XIAMEN DECO IMPORT/EXPORT CO.
ROOM 303-305
#NO.379
JINSHANG RD, HULI
XIAMEN, 000001
CHINA

XIAMEN HANKA HOME INTERNATIONA
NO 156-170 LIANYUE ROAD
1ST FLOOR OF SONGBAI BUILDING
XIAMEN, FUJIAN, 361012
CHINA

XIAMEN XIN JINXI IMP/EXP CO
DBA XIAMEN YAU SUN ARTS CRAF
#139 LONGJINGSHE DONGU TOWM
XIAMEN, 3610027
CHINA

XIAMEN XUBANG IMP. AND EXP. CO., LT
NO. 59 NORTH HUBIN ROAD
XIAMEN, 361012
CHINA

XIAMEN YOUJIN TRADE CO., LTD.
ROOM B512 NO.10 EAST HAIJING ROAD
XIAMEN, 361026
CHINA

XIANG YUAN TRADING (HONG KONG) LTD
DBA DONGGUAN WAN HUI TU T
UNIT 16, 10/F, NEW COMMERCE CENTRE
HONG KONG
HONG KONG

XIANG YUAN TRADING (HONG KONG) LTD
UNIT 16, 10/F, COMMERCE CENTRE, 19
HONG KONG, 852
HONG KONG

XIANGLONG INTERNATIONAL LTD
RM 201 HOPE SEA INDUSTRIAL
CENTRE 26 LAM HING STREET
KOWLOON BAY, KOWLOON
HONG KONG

XIANGSHAN XINGANG GARMENTS CO.,LTD.
305 XIGU ROAD,INDUSTRIAL ZONE XIANG
NINGBO, 315700
CHINA

XIANJU AGILE HOUSEHOLD FACTORY
NO. 3 INDUSTRIAL ROAD, NANFENG STRE
XIANJU/TAIZHOU/ZHEJIANG, 317300
CHINA

XIANJU JIAFENG ARTS CRAFTS FACTOR
18 INDUSTRIAL ROAD, HENGXI TOWN, XI
TAIZHOU, 318000
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

XINCA FOODS LLC DBA XINCA AUTHENTIC
63RD AVE NE , SUITE 4
#19221
ARLINGTON, WA 98223

NAME ON FILE
ADDRESS ON FILE

XINLEI HK ELECTRONICS CO
1ST BUILDING TEHCOYUAN
LINYUAN EAST ROAD
SHENZHEN
CHINA

XINMING HANDCRAFT PRODUCTION MANUFA
NO.3 XIHENG 3 LANE ZHENHUA ROAD
DONGGUAN, 523500
CHINA

XINMING HANDCRAFT PRODUCTION MANUFACTORY
NO 3 XIHENG 3 LANE ZHENHUA ROAD QISHI
TOWN
DONGGUAN
CHINA

XINYE LIGHTING ENTERPRISE LIMITED
VISTRA CORPORATE SERVICIES CENTRE
TORTOLA, 1110
BRITISH VIRGIN ISLANDS

XINYE LIGHTING ENTERPRISE LIMITED
QIAOTING STREET NINGXI TOWN
TAIZHOU
CHINA

XINYE LIGHTING ENTERPRISE LIMITED
QIAO TING JU XIN STREET
TAIZHOU, 318020
CHINA

XINYE LIGHTING ENTERPRISE LTD
XINYE LIGHTING ENTERPRISE
HUANGYAN AREA,TAIZHOU CITY,ZHEJIANG,
318000
CHINA

XINYE LIGHTING ENTERPRISE LTD
XINYE LIGHTING ENTERPRISE
SHEJIANG
NINGXI TOWB,HUANGYAN DISTR TAIZHOU,
318020
CHINA

XINYUAN GREENERY CO. LTD
FLAT/RM 225-06, 2/F MEGA CUBE, NO.8 WANG
KWONG RD
KOWLOON BAY, 000001
HONG KONG

XINYUAN GREENERY CO., LIMITED
FLAT/RM 225-06, 2/F MEGA CUBE, NO.8
KOWLOON BAY, KLN, HONG KONG, 999007
HONG KONG

XIONG YING KNITTING AND DYEING (CHANGSU)
CO., LTD
ZHENNAN STREET GULI TOWN CHANGSHU CITY
JIANGSU PROVINCE, 215533
CHINA

NAME ON FILE
ADDRESS ON FILE

XIT TELECOMMUNICATION AND
TECHNOLOGY , LTD
12324 US HIGHWAY 87
DALHART, TX 79022

XIT TELECOMMUNICATION AND
US HIGHWAY 87
#12324
PO BOX 711
DALHART, TX 79022

XITEL LLC
DBA XITEL TECHNOLOGIES INC
12741 RESEARCH BLVD
BLDG 400
AUSTIN, TX 78759

XJ. GROUP (HK) LIMITED
#7 BLDG
#7/F
SHATOUJIAO FREE TRADEZONE
SHENZEHN, 518081
CHINA

XKOTO INC.
275 WYMAN STREET
SUITE 130
WALTHAM, MA 02451

XL INSURANCE COMPANY SE LTD.
HOPFENSTRASSE 6
MUENCHEN, 80335
GERMANY

XL SPECIALTY INSURANCE COMPANY
ONE WORLD FINANCIAL CENTER
200 LIBERTY STREET
22ND FLOOR
NEW YORK, NY 10281

XLETIX GMBH
BOUCHSTR, HAUS 8, AUFGANG B 12
BERLIN, 12435
GERMANY

XM WORKS INC
2150 W WASHINGTON ST
SUITE 205
SAN DIEGO, CA 92110

XMATTERS, INC.
12647 ALCOSTA BOULEVARD
SUITE 425
SAN RAMON, CA 94583

XO COMMUNICATIONS, LLC
13865 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

XO HEALTH CO D/B/A XO BAKING CO
21781 VENTURA BLVD
WOODLAND HILLS, CA 91364

XO USA, LLC
3308 PRESTON ROAD
#350-465
PLANO, TX 75093

XO WATER LLC
579 ABBOTT DR.
BROOMALL, PA 19008

NAME ON FILE
ADDRESS ON FILE

XODUS INNOVATIONS LLC
2025 YORE AVENUE
BENTON HARBOR, MI 49022

XOLO SHOES LLC
1725 HUMBLE PLACE DRIVE
HUMBLE, TX 77338

XONEX
26055 EMERY ROAD
UNIT A
CLEVELAND, OH 44128

XONEX RELOCATION, LLC
20 EAST COMMONS BOULEVARD
NEW CASTLE, DE 19720

XOR MEDIA, INC
32 MILL ST
GREENVILLE, NH 03048

XOR MEDIA, INC.
20 DEPOT STREET
SUITE 1
PETERBOROUGH, NH 03458

XOR MEDIA, INC.
PO BOX 391
GREENVILLE, NH 03048

XPAK USA, LLC
1530 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

XPAL POWER INC
1621 ALTON PKWY
STE 150
IRVINE, CA 92606

XPAND INC
4789 YONGE STREET
SUITE 302
TORONTO, ON M2N 0G3
CANADA

XPEDX
7500 AMIGOS AVE
DOWNEY, CA 90242

XPEDX DIV OF INTERNATIONAL PAP
PO BOX 644520
PITTSBURGH, PA 15264-4520

XPEDX, LLC
6285 TRI-RIDGE BOULEVARD
LOVELAND, OH 45140

XPERIENCE DELIVERED LTD
8 MATILDAS PIECE
HIGHWORTH, SN6 6NN
UNITED KINGDOM

XPLN GMBH
MOTORSTRAE 25
STUTTGART, 70499
GERMANY

XPLORA SEARCH GROUP
1777 SENTRY PARKWAY WEST
BUILDING 12
SUITE 304
BLUE BELL, PA 19422

XPLORE UK DISTRIBUTION LTD
30-32 ALBION ROAD, SILEBY
LOUGHBOROUGH, LE12 7RA
UNITED KINGDOM

XPLORT LTD
2 SANDERSONS WAY
BLACKPOOL, FY44NB
UNITED KINGDOM

XPO DRAYAGE, INC.
5165 EMERALD PARKWAY
DUBLIN, OH 43016

XPO GLOBAL FORWARDING, INC
27839 NETWORK PLACE
CHICAGO, IL 60673

XPO LOGISTICS DRAYAGE LLC
13777 BALLANTYNE CORPORATE
CHARLOTTE, NC 28277

XPO LOGISTICS DRAYAGE LLC
27846 NETWORK PLACE
CHICAGO, IL 60673-1278

XPO LOGISTICS DRAYAGE, LLC
5165 EMERALD PARKWAY
DUBLIN, OH 43016

XPO LOGISTICS FREIGHT, INC.
29559 NETWORK PLACE
CHICAGO, IL 60673

XPO LOGISTICS FREIGHT, INC.
27724 NETWORK PLACE
CHICAGO, IL 60673-1277

XPO LOGISTICS FREIGHT, INC.
2211 OLD EARHART ROAD
SUITE 100
ANN ARBOR, MI 48105-2751

XPO LOGISTICS PORT SERVICES, LLC
27846 NETWORK PLACE
CHICAGO, IL 60673-1278

XPO LOGISTICS SUPPLY CHAIN INC
13777 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC 28277

XPO LOGISTICS SUPPLY CHAIN INC
29560 NETWORK PLACE
CHICAGO, IL 60673-1560

XPO PORT SERVICES INC DBA HARBOR RA
6805 PERIMETER DRIVE
TRANSPORT
DUBLIN, OH 43016

XPRESS GLOBAL SYSTEMS, LLC
6137 SHALLOWFORD ROAD
CHATTANOOGA, TN 37421

XPRESSMYSELF.COM, LLC
300 CADMAN PLAZA WEST
SUITE 1303
BROOKLYN, NY 11201

XSELL RESOURCES, INC.
630 FITZWATERTOWN ROAD
BUILDING B-3
WILLOW GROVE, PA 19090

XSELL TECHNOLOGIES, INC.
656 W. RANDOLPH ST.
SUITE 5E
CHICAGO, IL 60661

XSERVER (SATELLITE)
X SERVER CO LTD
4-20 OFUKACHO
GRAND FRONT OSAKA TOWER A 32F
KITA-KU, OSAKA-SHI
OSAKA, 530-0011
JAPAN

XSHOT LLC
5662 CALLE REAL #116
GOLETA, CA 93117

XSIGO SYSTEMS, INCORPORATED
70 WEST PLUMERIA DRIVE
SAN JOSE, CA 95143

XTECH DESIGNWORKS LLC
2400 DAVEY ROAD
WOODRIDGE, IL 60517

XTECH PRODUCT INNOVATION
DEVELOPMENT (HK) LIMITED
ALAMEDA DR CARLOS NO 180
MACAU
CHINA

XTECH PRODUCT INNOVATION
DEVELOPMENT (HK) LIMITED
1 MATHESON STREET CAUSEWAY BAY
HONG KONG
HONG KONG

XTECH PRODUCT INNOVATION DEVELOPMENT
(HK) LIMITE
2400 DAVEY ROAD UNIT 2
WOODRIDGE, IL 60517

XTECH PRODUCT INNOVATION DEVELOPMENT
(HK) LIMITED
RM404
BUILDING 11
JINGXU SCIENCE PARK
GUANLAN
SHENZHEN
CHINA

XTFX LTD
12 STEPHEN MEWS
LONDON, W1T 1AH
UNITED KINGDOM

XTI FOOTWEAR S.L.
POLIGONO INDUSTRIAL LAS TERESAS
YECLA, 30510
SPAIN

XTIVIA INC
PO BOX 75629
CHICAGO, IL 60675-5629

XTIVIA, INC.
2035 LINCOLN HIGHWAY
SUITE 1010
EDISON, NJ 08817

XTIVIA, INC.
LINCOLN HIGHWAY
#2035
EDISON, NJ 08817

XTR, LLC
2113 W. SUNSET BLVD
APT. #1
LOS ANGELES, CA 90026

XTRA COMPANIES INC
DBA XTRA LEASE LLC
PO BOX 219562
KANSAS CITY, MO 64121-9562

XTRACORP PTY LTD
T/A ENJOY LIGHTING
HAWTHORN, VIC, 3122
AUSTRALIA

XTRACTION SOLUTIONS, INC.
6320 BROOKSIDE PLAZA
SUITE 503
KANSAS CITY, MO 64113

XTREME TIME
413 FLORENCE AVENUE
HILLSIDE, NJ 07205

XTREME TIME . CORPORATION
413 FLORENCE AVENUE
HILLSIDE, NJ 07205

XTREME VIDEO AND XGEM
9 RUE DE LA NEGRESSE
BIARRITZ, 64200
FRANCE

NAME ON FILE
ADDRESS ON FILE

XUMO LLC
4 PARK PLZ
STE 1500
IRVINE, CA 92614

XUMO LLC
3347 MICHELSON DR
SUITE 150
IRVINE, CA 92612

XUMO LLC
3347 MICHELSON DR
IRVINE, CA 92612

XUMO, LLC
4 PARK PLAZA
IRVINE, CA 92614

XUZHOU SHENGKUN SILK MANU CO
RM 306 COMPLEXED BLDG DONGHUA
OFFICE ECONOMIC
JIANGSU
CHINA

XUZHOU YITONG HUANCAI CRAFTS CO.,LT
FACTORY NO.8, WANGGOU TOWN PLATE HO
XU ZHOU, 221700
CHINA

XYLEM WATER SOLUTIONS UK LTD
HAWLEY LANE
FARNBOROUGH, GU14 8JE
UNITED KINGDOM

XYTECH SYSTEMS CORPORATION
XYTECH SYSTEMS
9410 TOPANGA CANYON BLVD
CHATSWORTH, CA 91311

XYTECH SYSTEMS CORPORATION
9410 TOPANGA CANYON BLVD
2ND FLOOR
CHATSWORTH, CA 91311-5758

XYTECH SYSTEMS CORPORATION
9410 TOPANGA CANYON BLVD
SUITE 200
CHATSWORTH, CA 91311

XYTECH SYSTEMS CORPORATION
9410 TOPANGA CANYON BLVD.
2ND FLOOR
SUITE 200
CHATSWORTH, CA 91311-5758

XYTECH SYSTEMS CORPORATION
9410 TOPANGA CANYON BLVD.
SUITE 200
2ND FLOOR
CHATSWORTH, CA 91311-5758

XYTECH SYSTEMS CORPORATION
TOPANGA CANYON BLVD
#9410
CHATSWORTH, CA 91311

XYTECH SYSTEMS LLC
9410 TOPANGA CANYON BLVD
SUITE 200
CHATSWORTH, CA 91311

XYZ PRINTING INC
20191 WINDROW DR
SUITE B
LAKE FOREST, CA 92630

XYZ PRODUCTIONS, INC.
10100 SANTA MONICA BOULEVARD
SUITE 1700
LOS ANGELES, CA 90067

XYZ PRODUCTIONS, INC.
10880 WILSHIRE BLVD.
SUITE #2100
LOS ANGELES, CA 90024

XYZPRINTING NETHERLANDS B.V.
WAGENMAKERSTRAAT 7
RIDDERKERK, 2984 BD
THE NETHERLANDS

Y S HANDBAGS INC. DBA MAGID INC.
909 THIRD AVENUE
FIFTEENTH FLOOR
C/O GELLER CO.
NEW YORK, NY 10022

Y S HANDBAGS, INC D/B/A MAGID INC
5TH AVE 7TH FLOOR
#320
NEW YORK, NY 10001

Y S HANDBAGS, INC., DBA MAGID, INC.
320 FIFTH AVENUE
NEW YORK, NY 10001

Y Z WORLD DEVELOPMENT INC.
463 7TH AVE
NEW YORK, NY 10018

Y YACHT CO
Y-YACHT CO LTD
SENGOKU 2-CHOME
KOTO WARD, 1350015
JAPAN

YE ENTERPRISES
4697 ASHFORD CLUB DR
GLO24K
DUNWOODY, GA 30338

YS HANDBAGS, INC
909 THIRD AVENUE
FIFTEENTH FLOOR
C/O GELLER CO.
NEW YORK, NY 10022

YS CONNECTION
WISE CONNECTION CO LTD
6-19-16 JINGUMAE 1002
SHIBUYA WARD, 1500001
JAPAN

Y-BRUSH
AV BARTH L MY, THIMONNIER
#14
CALUIRE, 00001
FRANCE

Y-CONNECTION A/S
AGERLANDSVEJ 10
VIBORG, 8800
DENMARK

Y-KNOT, LLC
319 ECHO VALLEY LANE
NEWTOWN SQUARE, PA 19073

NAME ON FILE
ADDRESS ON FILE

YK CO LTD
YK CO LTD
KITA-AOYAMA 3-CHOME
MINATO WARD, 1070061
JAPAN

YA-MAN
YAMAN CO LTD
2-4-2 TOYO
SHINGU BLDG
KOTO-KU
TOKYO, 135-0016
JAPAN

YA-MAN U.S.A. LTD.
9920 PACIFIC HEIGHTS BOULEVARD
SUITE 150
SAN DIEGO, CA 92121

YA-MAN U.S.A.LTD
12707 HIGH BLUFF DRIVE
SUITE 200
SAN DIEGO, CA 92130

NAME ON FILE
ADDRESS ON FILE

YABU-SHI CATV
YABU CITY CABLE TELEVISION
2702-3 TAKAYANAGI YOKA-CHO
YABU-SHI
HYOGO, 667-0043
JAPAN

YACHI TEXTILE MANUFACTURE
YACHI FIBER INDUSTRY CO LTD
1-3-1 YACHI
AWARA-SHI
FUKUI, 919-0603
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YADIVA GMBH
BUERGERSTRASSE 6
DUESSELDORF, 40219
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YAGI
YAGI CO LTD
18-15 NIHONBASHI KOAMICHO
CHUO-KU
TOKYO, 103-0016
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAGICO LTD
YAGI CO LTD
18-15 NIHOMBASHI KOAMI-CHO
CENTRAL DISTRICT, 1030016
JAPAN

YAGMUR TEKSTIL OTOMOTIV
SANAYI VE TIC.LTD. STI.
CAD. NO. 194/K 3 D. 9-10 / ESENYURT
ISTANBUL, 34522
TURKEY

YAHOO EMEA LIMITED
THE EXO BUILDING, NORTH WALL QUAY
DUBLIN, D01 W5Y2
IRELAND

YAHOO FINANCE
229 WEST 43RD STREET
9TH FLOOR
NEW YORK, NY 10036

YAHOO FINANCE
229 WEST 43RD STREET
9TH FLOOR
YAHOO FINANCE C/O YAHOO INC.
NEW YORK, NY 10036

YAHOO HOLDINGS INC
PO BOX 89-4147
LOS ANGELES, CA 90189-4147

YAHOO INC
770 BROADWAY
NEW YORK, NY 10003

YAHOO INC.
3420 CENTRAL EXPRESSWAY
SANTA CLARA, CA 95051

YAHOO INC.
701 FIRST AVENUE
SUNNYVALE, CA 94089

YAHOO SEARCH MARKETING
3333 EMPIRE AVENUE
BURBANK, CA 91504

YAHOO, INC.
2400 BROADWAY
SUITE 400
SANTA MONICA, CA 90404

NAME ON FILE
ADDRESS ON FILE

YAHVEH CRAFTS CO., LTD
19-25 JERVOIS STREET, COMMERCIAL BL
SHEUNG WAN
HONG KONG

YAHVEH CRAFTS COMPANY LTD
FLAT 9/F WING
CHEONG COMMERCIAL
BUILDING 19-25 JERVOIS STREET
HONG KONG, 852
CHINA

YAKAGE CABLE TELEVISION
YAKAGE BROADCASTING CO LTD
3042-1 YAKAGE
YAKAGE-CHO, ODA-GUN
OKAYAMA, 714-1201
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAKETY YAK LTD
14 NEWBURGH STREET
LONDON, W1F 7RT
UNITED KINGDOM

YAKUJIHOU MARKETING JIMUSHO
PHARMACEUTICAL AFFAIRS LAW MARKETING
OFFICE CO LTD
2-11-1 NAGATA-CHO 3F
CHIYODA WARD, 1006162
JAPAN

YALA DESIGNS LLC
255 HELMAN STREET #1
ASHLAND, OR 97520

YALE
PO BOX 951734
CLEVELAND, OH 44193

YALE CAROLINAS, INC D/B/A WHEELER
SOUTH TRYON STREET
#9839
CHARLOTTE, NC 28273

YALEET INC.
80 RULAND ROAD
SUITE 2
MELVILLE, NY 11747

YAMA MARKETING LLC
2000 W HAMILTON PLACE
ENGLEWOOD, CO 80110

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YAMADAI FOOD
YAMADAI FOODS CO LTD
2-8-19 TOMITA
YOKKAICHI CITY, 1500031
JAPAN

YAMADAI FOOD CORPORATION
YAMADAI FOODS CO LTD
EBISU 1-CHOME
SHIBUYA WARD, 1500013
JAPAN

YAMAGATA HEALTH PROMOTION SYSTEM
YAMAGATA HEALTH PROMOTION FOUNDATION
MUKAIKUBOTA ZAONARISAWA 2220
YAMAGATA, 9909581
JAPAN

YAMAGEN
YAMAMOTO CO LTD
2-5-6 TAMAGAWA
SHOJI BLDG NORTH TOWER
FUKUSHIMA-KU, OSAKA-SHI
OSAKA, 553-0004
JAPAN

YAMAGIN INC
YAMAGIN LIMITED LIABILITY COMPANY
EBISU 1-CHOME
SHIBUYA WARD, 1500013
JAPAN

YAMAGUCHI CABLE VISION
YAMAGUCHI CABLE VISION CO LTD
7-40 NAKASONOCHO
YAMAGUCHI-SHI
YAMAGUCHI, 753-0075
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAMAHA ELECTRONICS CORP USA
6600 ORANGETHORPE AVE
BUENA PARK, CA 90620

YAMAHA MUSIC JAPAN CO LTD
YAMAHA MUSIC JAPAN CO LTD
TAKANAWA 2-CHOME
MINATO WARD, 1088568
JAPAN

YAMAKAWA ZIDOSYA CO LTD
YAMAKAWA AUTOMOBILE CO LTD
4070 OMIYACHO
CHIBASHI-WAKABAKU, 2640016
JAPAN

YAMAKICHI
MOUNTAIN YOSHIKI CO LTD
2-30 SHIROSAKI-CHO
NISHIO CITY, 4450065
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAMAMOTO S.P.A.
VIA RIPAMONTI 101
MILANO, 20141
ITALY

YAMAMOTO-NORITEN CO LTD
YAMAMOTO NORI SHOP CO LTD
NIHONBASHIMUROMACHI 1-6-3
CENTRAL DISTRICT, 1030022
JAPAN

YAMAMOTOYAMA
YAMAMOTO-YAMA CO LTD
2-5-1 NIHONBASHI
CENTER, 1036111
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAMANASHI CATV
YAMANASHI CATV CO LTD
1716 KAMIKANOGAWA
YAMANASHI BLDG 2F
YAMANASHI-SHI
YAMANASHI, 405-0018
JAPAN

YAMANASHIKEN CATV RENRAKU KYOGIKAI
YAMANASHI PREFECTURE CATV COMMUNICATION
COUNCIL
FUJIKAWA CATV NAI 767-1 SAISHOJI F
MINAMIKOMA DISTRICT, 4000502
JAPAN

YAMANIMISO
YAMANI MISO CO LTD
33, NAMIKI-CHO
SAKURA CITY, 2850015
JAPAN

YAMASE
YAMASE CO LTD
3-512 KUSUNOKI
KITA WARD, NAGOYA CITY, 4620012
JAPAN

YAMATO DINING
YAMATO DINING CO LTD
BOSS 6-12-4
FUNABASHI, 2730005
JAPAN

YAMATO DRESS CO LTD
YAMATO DRESS CO LTD
3-24-3 KANDA SAKUMA-CHO
CHIYODA WARD, 1010025
JAPAN

YAMATO FOODS
YAMATO FOODS CO LTD
HOJO, TATEYAMA CITY
CHIBA PREFECTURE, 2940045
JAPAN

YAMATO TRANSPORT
YAMATO TRANSPORT CO LTD MAKUHARI MESSE
BUSINESS OFFICE
2-16-10 GINZA
CHUO-KU
TOKYO, 104-8125
JAPAN

YAMATO TRANSPORT AOMORI
YAMATO TRANSPORT CO LTD AOMORI MAIN
BRANCH
LEGS
AOMORI CITY, 0300142
JAPAN

YAMATO TRANSPORT CHIBA
YAMATO TRANSPORT CO LTD CHIBA SUPERVISOR
1676-1 KOWASHICHO
HANAMIGAWA-KU, CHIBA-SHI
CHIBA, 262-0013
JAPAN

YAMATO TRANSPORT CHIBA
YAMATO TRANSPORT CO LTD CHIBA SUPERVISOR
1676-1 TOKOHASHI-CHO, HANAMIGAWA-KU,
CHIBA CITY
CHIBA PREFECTURE, 2620013
JAPAN

YAMATO TRANSPORT CHIBA SOLUTION
YAMATO TRANSPORT CO LTD CHIBA SOLUTION
BRANCH
1676-1 KOTEHASHI-CHO, HANAMIGAWA-KU
CHIBA CITY, 2620013
JAPAN

YAMATO TRANSPORT DROPSHIP
YAMATO TRANSPORT CO LTD CHIBA MAIN
BRANCH, DIRECT MAIL DIVISION
KOTEHASHICHO 1676-1
HANAMIGAWA WARD, CHIBA CITY, 2620013
JAPAN

YAMATO TRANSPORT FUKUTOSHIN
YAMATO TRANSPORT CO LTD FUKUTOSHIN MAIN
BRANCH
2-22-10 KAMIUMA
SETAGAYA WARD, 1540011
JAPAN

YAMATO TRANSPORT USA INC
ACCOUNTS RECEIVABLE DEPT
80 SEAVIEW DRIVE
SECAUCUS, NJ 07094

YAMATO UNYU CHIBA SHUKAN
YAMATO TRANSPORT CO LTD CHIBA SUPERVISOR
1676-1 KOWASHICHO
HANAMIGAWA-KU, CHIBA-SHI
CHIBA, 262-0013
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAMAZAKI CORPORATION
YAMAZAKI CO LTD
439-1 TOGUCHI
SAKADO CITY, 3500276
JAPAN

YAMAZAKI TABLEWARE, INC
41 MADISON AVE
NEW YORK, NY 10010

YAMAZEN
YAMAZEN CORPORATION
2CHOME, 16-2 TAIYOSEIME
MINATO WARD, 1088217
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YANACH
YANA CHUKLEVA
SCHMARJESTR. 15
HAMBURG, 22767
GERMANY

NAME ON FILE
ADDRESS ON FILE

YANASE CO LTD
YANASE CO LTD MAKUHARI BRANCH
5-417-259 MAKUHARI-CHO
HANAMIGAWA-KU, CHIBA-SHI
CHIBA, 262-0032
JAPAN

YANASE CO LTD
YANASE CO LTD
1-6-38 SHIBAURA
MINATO-KU
TOKYO, 105-0023
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YANCHENG RAINBOW HOMETEX CO., LTD.
NO.19 YONGSHENG ROAD
DAFENG
CHINA

YANCHENG RAINBOW HOMETEX CO.,LTD
YANCHENG RAINBOW HOMETEX
YONGSHENG RD., DAFENG, JIANGSU, 224100
CHINA

YANCHENG RAINBOW HOMETEX CO.,LTD
NO. 19 YONGSHENG ROAD
JIANGSU, 224100
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YANG JIANG TAILIN TRADING CO., LTD
28 HUANBEI ROAD
YANGJIANG, 529500
CHINA

YANG MING (AMERICA) CORP
77 SUGAR CREEK CENTER BOULEVAR
SUITE 450
SUGAR LAND, TX 77478

YANG MING (AMERICA) CORPORATION
525 WASHINGTON BLVD
25TH FLOOR
JERSEY CITY, NJ 07310

YANG MING MARINE TRANSPORT
CORPORATION
13131 DAIRY ASHFORD, SUITE 300
SUGAR LAND, TX 77478

YANGJIANG HOMESMART INDUSTRIAL
CHUANGYE RD, JIANGCHENG DISTRICT
#NO.146
YANGJIANG, 000001
CHINA

YANGJIANG HOMESMART INDUSTRIAL CO,. LTD
CHUANGYE ROAD
#146
JIANGCHENG DISTRICT
YANGJIANG, 529500
CHINA

YANGJIANG TAILIN TRADING CO. LTD
ROOM 7-1101 BIHUALISHAN, HUANBEI ROAD,
NO.
#28
YANGJIANG, 529500
CHINA

YANGJIANG WELL BORN INDUSTRIAL AND TRADE
JINTIAN 9TH ROAD, BEIGUAN TOWN
#NO.5
YANGDONG DISTRICT, YANGJIANG, 529500
CHINA

YANGJIANG WINNERS ENTERPRISES CO,. LTD.
YONGXING 25TH ROAD DONGCHENG TOWN,
YANGDONG
YANGJIANG, 529500
CHINA

YANGJIANG WINNERS ENTERPRISES CO., LTD.
YONGXING 25TH ROAD
DONGCHENG TOWN
YANGDONG DISTRICT
YANGJIANG CITY, GUANGDONG
CHINA

YANGJIANG WINNERS ENTERPRISES CO.,LTD
YONGXING 25TH ROAD
DONGCHENG TOWN
YANGDONG DISTRICT
YANGJIANG, GUANGDONG
CHINA

YANGJIANG YUZHONG DAILY ARTICLES CO.,
LTD
YUZHONG BLDG, WAN XIANG INDUSTRIAL
YANGJIANG, 529932
CHINA

YANGMING MARINE TRANSPORT CORPORATION
525 WASHINGTON BLVD.
25TH FLOOR
JERSEY CITY, NJ 07310

YANGMING MARINE TRANSPORT CORPORATION
YANGMING (U.K.) LTD.
525 WASHINGTON BLVD
25TH FLOOR
JERSEY CITY, NJ 07310

YANGSHAN COUNTY QIGONG TOWN JIAYI ART
#188 HU YANG TIAN, FU RONG VILLAGE
COMMITTEE,
QIGONG TOWN, YANGSHAN
QING YUAN CITY, 513131
CHINA

YANGXING ENTERPRISES LIMITED
B3-1-4-2, YINLING SCIENCE TECHNOLOGY
INDUSTRY PK
JIANGCHENG, GUANGDONG
YANGJIANG, 000001
CHINA

YANGZHOU KINGSWAY CO., LTD.
NO 29 GUOZHAN ROAD, HANJIANG DISTRI
YANGZHOU, 225000
CHINA

YANGZHOU MINGPIN ARTCRAFT CO.,LTD
268 SITUMIAO ROAD
YANGZHOU CITY, 225000
CHINA

YANIS TEXTIL TRADE GMBH
WALTER-SCHELLENBERG-STRAE 4
RADOLFZELL, 78315
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YANKEE CANDLE COMPANY (EUROPE) LTD
POPLAR WAY EAST
BRISTOL, BS11 0YH
UNITED KINGDOM

YANKEE PUBLISHING INC
1121 MAIN STREET
DUBLIN, NH 03444

YANKEE TRADER SEAFOOD
1610 CORPORATE PARK
PEMBROKE, MA 02359

YANKEE TRADER SEAFOOD, LTD
80 SHARP ST
HINGHAM, MA 02043

YANKEE TRADER, LLC
375 COMMERCE PARK ROAD
NORTH KINGSTOWN, RI 02852

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YANO RESERCH INSTITUTE
YANO RESEARCH INSTITUTE LTD
2-46-2 HONCHO
NAKANOSAKAUE CENTRAL BLDG
NAKANO-KU
TOKYO, 164-8620
JAPAN

YANTAI PACIFIC HOME FASHION CO., LTD
YINGFU ROAD
#28
FUSHAN DISTRICT
YANTAI, 265500
CHINA

YANTAI PACIFIC HOME FASHION CO.,LTD
NO.28 YINGFU ROAD
FUSHAN DISTRICT
YANTAI, SHANDONG
CHINA

YANTAI YAQI TEXTILE CO., LTD
INDUSTRIAL DISTRICT
N08 YANFENG RD
HAIYANG, 000000
CHINA

YANTOUCH CORP
RM 303, 4F-1,NO 5, XINAN RD
HSINCHU SCIENCE PARK HSINCHU
300
HSINCHU, 300
TAIWAN

NAME ON FILE
ADDRESS ON FILE

YARBOROUGH AUTO PARTS
810 E PALMENTTO ST
FLORENCE, SC 29506

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YARD GUARD FENCE CO
104 SPRINGVIEW TRAIL
LOGANVILLE, GA 30052

YARD TRUCK SPECIALIST, INC
1510 FORD RD
BENSALEM, PA 19020

YARD TRUCK SPECIALISTS INC
1510 FORD ROAD
BENSALEM, PA 19020

YARD WERKS, INC.
2373 CORINTH ROAD
NASHVILLE, NC 27856

NAME ON FILE
ADDRESS ON FILE

YARDLEY OF LONDON LIMITED
9 6TH FLOOR APPOLD STREET
LONDON, EC2A 2AP
UNITED KINGDOM

YARDLINE CAPITAL CORPORATION
259 W 30TH ST
6TH FLOOR
NEW YORK, NY 10001

YARDWORKS LAWN SERVICE
P.O. BOX 7352
PORTSMOUTH, VA 23707

YARDWORKS LAWN SERVICE
19001 HULL ST RD
MOSELEY, VA 23120

YARDWORKS LAWN SERVICE
P.O. BOX 6044
CHESAPEAKE, VA 23323

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YARMAN CO
YAMAN CO LTD
TOYO 2-CHOME
KOTO WARD, 1350016
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YASURAGI CO LTD
YASURAGI CO LTD
2-4-8 TSURUHASHI
IKUNO WARD, OSAKA CITY, 5440031
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YAT USA, INC.
10506 BRYTON CORPORATE CENTER DRIVE
#500
HUNTERSVILLE, NC 28078

YATES HAIR SCIENCE GROUP, LLC
213 N STETSON AVE
CHICAGO, IL 60601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YATI OVERSEAS (P) LTD
PLOT NO 11-12
SECTOR-25
WIRE - 100 DOCS
CHANDIGARH, 160014
INDIA

YAY NOVELTY LLC
22723 GRIP ROAD
SEDRO WOOLLEY, WA 98284

YAY NOVELTY LLC
GRIP ROAD
#22723
SEDRO WOOLLEY, WA 98284

YAYAO GELANG HARDWARE INDUSTRIAL CO.,LTD
NO. THREE, NO. 448 GELANG VILLAGE, YAYAO
TOWN,HESHAN
JIANGMEN,GUANDONG,CHINA
YAYAO TOWN, 529724
CHINA

YAYOI CO LTD
YAYOI CO LTD
YAYOI TOWN
ITABASHI WARD, 1730021
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAYSAVE LLC D/B/A TERRAVATE BEAUTY
21136 S. WILMINGTON
CARSON, CA 90810

YAZAKI KAKO CORPORATION
YAZAKI CHEMICAL INDUSTRY CO LTD
2-1 KUROSAKI-SHIROISHI
YAHATANISHI-KU, KITAKYUSHU-SHI
FUKUOKA, 806-0004
JAPAN

NAME ON FILE
ADDRESS ON FILE

YAZOO MILLS INC
PO BOX 369
NEW OXFORD, PA 17350

YB COSMETICS LLC
4583 ISH DRIVE
SIMI VALLEY, CA 93063

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YC
YC LIMITED LIABILITY COMPANY
4-31-17 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

YC, LTD
YC LIMITED COMPANY
MY BLDG. 4F, 4-31-17 NISHIGOTANDA
SHINAGAWA WARD, 1410031
JAPAN

YDH JAPAN
YDH JAPAN CO LTD
2-35-4 NIHOMBASHI HAMACHO
CENTRAL DISTRICT, 1030007
JAPAN

YDS
YDS CO LTD
3-9-83 HIGASHI-KU SHINHOKA
KUMAMOTO CITY, 8620921
JAPAN

YDS CO LTD
YDS CO LTD
HORIUCHI BLDG 1F, 3-9-83 SHINHOKA
KUMAMOTO CITY EAST WARD, 8620921
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YEDI INC
3031 BANDINI BLVD
VERNON, CA 90058

YEE TUNG GARMENT CO LTD
30-32 KUNG YIP ST
KOWLOON, 000000
HONG KONG

YEE TUNG GARMENT CO LTD
30-32KUNG YIP ST.
HONG KONG, 000008
CHINA

YEE TUNG GARMENT CO., LTD
3/F, CHIAP LUEN INDL BLDG
KWAI CHUNG, H.K.
HONG KONG

YEE TUNG GARMENT CO., LTD.
YEE TUNG GARMENT CO., LTD
KWAI CHUNG, N.T., HONG KONG, 000000
HONG KONG

YEE TUNG GARMENT CO.LTD
30-32 KUNG YIP STREET
KOWLOON
HONG KONG

YEE TUNG GARMENT COMPANY LIMITED
30-32 KUNG YIP STREET, KWAI CHUNG
HONGKONG, 00008
HONG KONG

YEEBASE MEDIA GMBH
KRIEGERSTRASSE 40
HANNOVER, 30161
GERMANY

YEEHAW INDUSTRIES
413 SOUTH GAY ST
KNOXVILLE, TN 37902

YEEHAW, INC.
2600 SIGNAL WAY
HACKENSACK, NJ 07601

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YEISER RESEARCH DEVELOPMENT
1957 FRIENDSHIP DR
EL CAJON, CA 92020

YEISER RESEARCH DEVELOPMENT, LLC
9545 PATHWAY STREET
SANTEE, CA 92071

YEISER RESEARCH DEVELOPMENT, LLC
PATHWAY STREET
#9545
SANTEE, CA 92071

YEISER RESEARCH DEVELOPMENT, LLC
9338 BOND AVENUE
SUITE A
EL CAJON, CA 92021

YELCOT VIDEO GROUP, INC
PO BOX 1970
MOUNTAIN HOME, AR 72654-1970

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YELLING, INC.
302 ARTHUR MOORE DR
GREEN COVE SPRINGS, FL 32043

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YELLOW BOX CORPORATION
13775 RAMONA AVE
CHINO, CA 91710

YELLOW CAB OF LANCASTER
1209 MARSHALL AVE
LANCASTER, PA 17601

YELLOW CAB OF NEWPORT NEWS
6304 SEWELLS POINT RD
NORFOLK, VA 23513

YELLOW ITALIA A.J. GROUP SRL
VIA DEL GAVARDELLO 61/A
AREZZO, 52100
ITALY

YELLOW LEAF HAMMOCKS LLC
2636 GUGH ST # 305
SAN FRANCISCO, CA 94123

YELLOW MEDIA SRL
VIA ZEZIO 55
COMO, 22100
ITALY

YELLOW MINNOW
LITTLE FRYS SPRING LANE BURWAS
EAST SUSSEX, TN19HX
UNITED KINGDOM

YELLOW RIVER INC
205 WEST 39TH STREET
15TH FLOOR
NEW YORK, NY 10018

YELLOW TRANSPORTATION
PO BOX 13850
NEWARK, NJ 07188

YELLOWGOLD INC DBA YGI GROUP
21 WEST 46TH STREET
2ND FLOOR
NEW YORK, NY 10036

YELLOWGOLD INC.
DBA YGI GROUP
21 WEST 46TH 2ND FLOOR
NEW YORK, NY 10036

YELP INC
PO BOX 204393
DALLAS, TX 75320-4393

NAME ON FILE
ADDRESS ON FILE

YELTONS FINE JEWELRY
9263 SCHULZE DRIVE
WEST CHESTER, OH 45069

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YENSA BEAUTY INC
11741 W. PICO BLVD
LOS ANGELES, CA 90064

YEP YUP LLC
30427 PENROD DRIVE
AGOURA HILLS, CA 91301

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YEROC INC
DBA JA COREY ELECTRIC
PO BOX 4
LITTLETON, NH 03561

NAME ON FILE
ADDRESS ON FILE

YERSER RESEARCH DEVELOPMENT, LLC
VISER RESEARCH DEVELOPMENT, LLC
ATTN JOHN LESER
9595 PATHWAY ST,
SANTEE, CA 92071

YERSER RESEARCH DEVELOPMENT, LLC
9545 PATHWAY ST
SANTEE, CA 92071

YES OUI SI LTD
14 ADDISON ROAD
TEDDINGTON, TW11 9EX
UNITED KINGDOM

YES WE HACK SAS
14 RUE CHARLES V
PARIS, 75004
FRANCE

NAME ON FILE
ADDRESS ON FILE

YESPAY INTERNATIONAL LIMITED
T/A EMBOSS
25 WALBROOK
LONDON, EC4N 8AF
UNITED KINGDOM

YESSS ELEKTROFACHGROSSHANDLUNG GMBH
POSTFACH 41 02 25
EHEMALS CEF
KARLSRUHE, 76202
GERMANY

YETI
PO BOX 163686
AUSTIN, TX 78716-3686

YETI COOLERS, LLC
7601 SOUTHWEST PARKWAY
AUSTIN, TX 78735

YEVICH, LAWSON ASSOCIATES, INC.
2743 S. VETERANS PARKWAY
PMB #226
SPRINGFIELD, IL 62704

YEVICH, LAWSON ASSOCIATES, INC.
340 WEST MILLER STREET
SPRINGFIELD, IL 62702

YEXT INC.
ONE MADISON AVENUE
5TH FLOOR
NEW YORK, NY 10010

YEYING ZHOU DBA DELIGHT PATISSERIE LLC
STAGG ST, STE 202
#16760
VAN NUYS, CA 91406

YI TECHNOLOGIES, INC
1450 114TH AVENUE SOUTH EAST
BELLEVUE, WA 98004

YI TECHNOLOGIES, INC
1450 114TH AVENUE SE
SUITE 225
BELLEVUE, WA 98004

YIELDMO, INC.
218 WEST 18TH STREET
2ND FLOOR
NEW YORK, NY 10011

YIELDMO, INC.
218 WEST 18TH STREET
2ND FL
NEW YORK, NY 10011

YIFANG DIGITAL (HONGKONG)
SONG BAI ROAD
ZONE 5
BUILDING #22 AND #23
BAI WANG XIN INDUSTRIAL PARK
SHENZHEN, NAN SHAN DISTRICT, 518108
CHINA

YIHAI TRADING CORPORATION
NO. 43 DAXI ROAD
SHENYANG, 110015
CHINA

YIKESTWINS
5 WEXWOOD CT
STAFFORD, VA 22554

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YIN LI DI YANG HAIHUA INGROSSO
VIA GIUSTI 20
MILANO, 20154
ITALY

YINFA HOME FURNISHING CO., LTD. ANX
TONGMEI KAIFAQU FUJIAN PROVINCE
ANXI, 362400
CHINA

YING HAI INDUSTRIAL LIMITED
50 BONHAM STRAND
SHEUNG WAN
HONG KONG

YINGLING SERVICES INC
DBA SERVICEMASTER CLEANING AND
RESTORATION
PO BOX 87
MT STERLING, IL 62353

NAME ON FILE
ADDRESS ON FILE

YIWU LICHENG HOUSEWARES CO.LTD
4F,NO30,KONGCUN 1ST COMMUNITY
JIANGDONG DISTRICT, YIWU, 322000
CHINA

YIWU TECHNOLOGY LIMITED
FLOOR 3 NO 311 WANGDAO ROAD BEIYUAN
STREET
YIWU ZHENJIANG
CHINA

YIWU ZC JEWELRY CO LTD
5TH FLOOR, A4 BUILDING, NO. 742 SIYUAN
ROAD
NIANSANLI INDUSTRY ZONE, YIWU
ZHEJIANG
CHINA

YK AGENT
YK AGENT CO LTD
2-33-8 SENDAGAYA
SHIBUYA WARD, 1510051
JAPAN

YKFACTORY
YK FACTORY LLC
2-5 TARUKAWA 3-JO
ISHIKARI-SHI
HOKKAIDO, 061-3253
JAPAN

YMU (UK) LIMITED
180 GREAT PORTLAND STREET
LONDON, W1W 5QZ
UNITED KINGDOM

YMCA OF GREATER BRANDYWINE, WEST CHESTER
BRANCH
605 AIRPORT ROAD
WEST CHESTER, PA 19380

YMCA OF THE BRANDYWINE VALLEY
605 AIRPORT RD
WEST CHESTER, PA 19380

YMCA OF THE BRANDYWINE VALLEY
ASSOCIATION
605 AIRPORT RD
WEST CHESTER, PA 19380

YMCA SUFFOLK
2769 GODWIN BLVD
SUFFOLK, VA 23434

YMK ENTERPRISES LLC
120 GRAGG HOUSE ROAD
FORT MILL, SC 29715

YMK ENTERPRISES, LLC
120 GRAGG HOUSE
FORT MILL, SC 29715

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOBI VENTURES LLC
136 EAST 76TH STREET
SUITE 4B
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YODOBASHI CAMERA CO LTD
YODOBASHI CAMERA CO LTD
5-3-1 SHINJUKU
SHINJUKU WARD, 1608486
JAPAN

NAME ON FILE
ADDRESS ON FILE

YOFUKUYA
CLOTHING STORE CO LTD
1-33-35 EBISU-NISHI
SHIBUYA-KU
TOKYO, 150-0021
JAPAN

YOGA DESIGN LAB INC
CORPORATE WOODS PARKWAY
#780
VERNON HILLS, IL 60061

YOGA DESIGN LAB, INC.
485 HALF DAY ROAD
SUITE 440
BUFFALO GROVE, IL 60089

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOGIBO
5B AVIATION PARK DRIVE
LONDONDERRY, NH 03053

YOGIBO LLC
16 CELINA AVENUE
UNIT 13
NASHUA, NH 03063

NAME ON FILE
ADDRESS ON FILE

YOKO DESIGN SARL
23 RUE JACQUES COTTIN
PANTIN, 93500
FRANCE

NAME ON FILE
ADDRESS ON FILE

YOKOHAMA CABLEVISION
YOKOHAMA CABLE VISION CO LTD
YOKOHAMA BUSINESS PARK
WEST TOWER 10F
YOKOHAMA-SHI
KANAGAWA, 240-0005
JAPAN

YOKOHAMA LEGAL PARTNER
YOKOHAMA PARTNER LAW OFFICE
1-15 AIOI-CHO
DAINI TOSHO BLDG 7F
NAKA-KU, YOKOHAMA-SHI
KANAGAWA, 231-0012
JAPAN

YOKOHAMA LITERA
YOKOHAMA LITERA CO LTD
1974-8 KAMIYABECHO
TOTSUKA-KU, YOKOHAMA-SHI
KANAGAWA, 245-0053
JAPAN

YOKONO EUROPE S.L.U.
ELCHE PARQUE EMPRESARIAL C/ SEVER 8
ELCHE, 03203
SPAIN

NAME ON FILE
ADDRESS ON FILE

YOLANDA G BARCO ONOCOLOGY C/O MMC
751 LIBERTY STREET
FOUNDATION
MEADVILLE, PA 16335

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOLO BRAND GROUP, LLC
240 HARTFORD AVENUE
NEWINGTON, CT 06111

YOLO BRAND GROUP, LLC
ATTN MARK MANDELL
240 HARTFORD AVENUE
NEWINGTON, CT 06111

YOMARO GMBH
LORETTOSTRASSE 17
DUESSELDORF, 40219
GERMANY

NAME ON FILE
ADDRESS ON FILE

YOMIURI LAND
YOMIURI LAND CO LTD
1-11-5 OYAMAGAOKA
MACHIDA-SHI
TOKYO, 194-0215
JAPAN

YONDOO BROADBAND LLC
401 EAST PRATT ST
STE 351
BALTIMORE, MD 21202

YONDOO BROADBAND LLC
PO BOX 22467
BALTIMORE, MD 21203

YONGKANG KANGLING ELECTRICAL MACHIN
NO, 6 ALLEY 11, FUMING ROAD, XING F
LIMITED COMPANY
YONGKANG, 321300
CHINA

YONGKANG WANXIANG HOME APPLIANCE CO.,LTD
GAOZHEN ROAD, YONGKANG
YONGKANG, ZHEJIANG, 321300
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YORK ADAMS TAX BUREAU
1405 N DUKE ST
PO BOX 15627
YORK, PA 17405-0156

NAME ON FILE
ADDRESS ON FILE

YORK FACTORS
80 BROAD STREET
291010
5TH FLOOR PMB #6222
NEW YORK, NY 10004

YORK FACTORS LLC
80 BROAD STREET
5TH FLOOR PMB #6222
NEW YORK, NY 10004

YORK INDUSTRIAL HOLDINGS LLC
505 PARK AVENUE
21ST FLOOR
NEW YORK, NY 10022

YORK INDUSTRIAL HOLDINGS LLC
2955 EAST MARKET STREET
SPRINGETTSBURY TOWNSHIP, PA 17402

YORK INDUSTRIES LIMITED
2 WALNUT STREET, TAI KOK TSUI
KOWLOON
HONG KONG

YORK INTERNATIONAL
75 GREAT VALLEY PARKWAY
MALVERN, PA 19355

YORK NOVELTY TRADING CO LTD
5FL NO. 249 FLUXING S RD
SEC 1
TAIPEI, 10666
TAIWAN

YORK WALLCOVERINGS INC
PO BOX 736508
DALLAS, TX 75373-6508

YORK WASTE DISPOSAL
1175 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520

YORK WASTE DISPOSAL, INC.
1175 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOSAKOI CABLE NET
YOSAKOI CABLE NETWORK CO LTD
15-10 MIDORICHO
THATS BLDG 2F
SUSAKI-SHI
KOCHI, 785-0036
JAPAN

YOSCA DESIGNS, INC.
39 W. 384H STREET
NEW YORK, NY 10013

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOSHIDA CO LTD
YOSHIDA CO LTD
MOTO-ASAKUSA 2-CHOME
TAITO WARD, 1110041
JAPAN

YOSHIDAYA (KIDAMAYUMI) (SATELLITE)
YOSHIDA YA CO LTD
558-10 UJIDOMARI
SAN-A GINOWAN CONVENTION CITY 1F
GINOWAN-SHI
OKINAWA, 901-2227
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOSHIMOTO KOGYO CO LTD
YOSHIMOTO KOGYO CO LTD
5-18-21 SHINJUKU
SHINJUKU WARD, 1600022
JAPAN

NAME ON FILE
ADDRESS ON FILE

YOSHINO TECHNOLOGY INC
18529 EAST GALE AVENUE
CITY OF INDUSTRY, CA 91748

YOSHINO TECHNOLOGY INC.
18529 EAST GALE AVE
ROWLAND HEIGHTS, CA 91748

NAME ON FILE
ADDRESS ON FILE

YOSHITOKU CO LTD
YOSHITOKU CO LTD
ASAKUSABASHI 1-CHOME
TAITO WARD, 1110053
JAPAN

YOSHIZAWA TRANSPORT
YOSHIZAWA TRANSPORT COMPANY, INC
713 KOSUGI SHIRAISHI
IZUMI-SHI
TOYAMA, 939-0304
JAPAN

YOSI SAMRA INC
515 GREENWICH ST
SUITE 202
NEW YORK, NY 10013

YOSIYOSI INC
YOSHIYOSHI CO LTD
TAITO 4-CHOME
TAITO WARD, 1100016
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOTEL NEW YORK
570 TENTH AVENUE
NEW YORK, NY 10036

NAME ON FILE
ADDRESS ON FILE

YOTTOY PRODUCTIONS INC
226 EAST 54TH STREET
9TH FLOOR
NEW YORK, NY 10022

YOU CAN BEAM LLC.
4840 CENTENNIAL BLVD., STE 201
NASHVILLE, TN 37209

YOU GARDEN LIMITED
EVENTUS HOUSE, SUNDERLAND ROAD
MARKET DEEPING, PE68FD
UNITED KINGDOM

YOU TV
YOU TELEVISION CO LTD
1-3-50 SHIROMI
CHUO-KU, OSAKA-SHI
OSAKA, 540-8510
JAPAN

YOURE BEAUTIFUL, LLC
1010 NORTHERN BLVD
GREAT NECK, NY 11021

YOUARTME SP. Z O.O.
KONSTANTEGO ILDEFONSA GALCZYNS 48/8
TORUN, 87-100
POLAND

YOUCOPIA PRODUCTS
4410 N. RAVENSWOOD AVENUE
SUITE 102
CHICAGO, IL 60640

YOUCOPIA PRODUCTS INC
4410 N RAVENSWOOD AVE. STE 102
CHICAGO, IL 60640

YOUFUKUYA CO LTD
CLOTHING STORE CO LTD
EBISU NISHI 1-CHOME
SHIBUYA WARD, 1500021
JAPAN

YOUGOV DEUTSCHLAND GMBH
GUSTAV-HEINEMANN-UFER 72A
KOELN, 50968
GERMANY

NAME ON FILE
ADDRESS ON FILE

YOUNG RUBICAM LLC
285 MADISON AVENUE
NEW YORK, NY 10017

YOUNG RUBICAM LLC
175 GREENWICH ST
28TH FL
NEW YORK, NY 10007-2443

YOUNG RUBICAM, INC.
285 MADISON AVENUE
NEW YORK, NY 10017

YOUNG RUBICAN INC
C/O VML
3 WORLD TRADE CENTER
175 GREENWICH ST
32ND 33RD FL
NEW YORK, NY 10007

YOUNG CONAWAY STARGATT
AND TAYLOR LLP
1000 N KING ST, RODNEY SQUARE
WILMINGTON, DE 19801

YOUNG CONAWAY STARGATT TAYLOR, LLP
1000 NORTH KING STREET
RODNEY SQUARE
WILMINGTON, DE 19801

YOUNG MANN INC/DBA FISH WINDOW
PO BOX 496
EAGLEVILLE, PA 19408

NAME ON FILE
ADDRESS ON FILE

YOUNG TEXTILE LTD
708-1 17F DONGWOD BLDG
YEOKSAM-DONG KANGNAM KU
SEQUL
SOUTH KOREA

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| YOUNG, BLACK LIT<br>1200 PITNER AVENUE<br>EVANSTON, IL 60202 | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOUNGER FURNITURE INC
PO BOX 5165
HIGH POINT, NC 27262

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOUNGS INC
PO BOX 145
DUNDEE, MI 48131

NAME ON FILE
ADDRESS ON FILE

YOUNGS, INC.
5073 ANN ARBOR ROAD
DUNDEE, MI 48131

YOUNGSVILLE TV CORP
3 WEST MAIN STREET
YOUNGSVILLE, PA 16371

YOUNGSVILLE TV CORP
WEST MAIN ST
#3
YOUNGSVILLE, PA 16371

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOUR BOYFRIEND LLC
5670 WILSHIRE BLVD
LOS ANGELES, CA 90036

YOUR CLEANING PROS
294 OAKRIDGE DR
MOUNTVILLE, PA 17554

YOUR CLEANING PROS LLC
294 OAKRIDGE DR
MOUNTVILLE, PA 17554

YOUR PHOTO TODAY
ASPENSTR 2
D-82024
TAUFKIRCHEN, 82024
GERMANY

YOUR PRODUCTS B.V.
DE LANGKAMP 6
WIJK BIJ DUURSTEDE, 3961 MS
THE NETHERLANDS

YOUR PRODUCTS B.V.
RIJKSSTRAATWEG 269F
LEERSUM, 3956 CP
THE NETHERLANDS

YOUR QUEEN BEAD
6874 STONEHEDGE CR
LOVELAND, OH 45140

YOUR SHOP INC
YOUR SHOP CO LTD
IMONYAESU BUILDING 3F, 1-5-10 YAESU
CENTRAL DISTRICT, 1030028
JAPAN

YOURCAUSE, LLC
2508 HIGHLANDER WAY
#210
CARROLLTON, TX 75006

YOURZOOKI LTD
105 GARSTANG ROAD
PRESTON, PR1 1LD
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

YOUSENDIT, INC.
1919 S. BASCOM AVENUE
3RD FLOOR
CAMPBELL, CA 95008

YOUTHSHOTS GMBH CO. KG
KOENIGSALLEE 27
DUESSELDORF, 40212
GERMANY

YOUZEY RETAIL LLC
PERRY PARKWAY, SUITE 3
#220
GAITHERSBURG, MD 20877

YOUZEY RETAIL, LLC
1010 WESTMORE AVENUE
ROCKVILLE, MD 20850

YOUZEY RETAIL, LLC
220 PERRY PARKWAY
SUITE 3
GAITHERSBURG, MD 20877

YOUZEY RETAIL, LLC
1010 WESTMORE AVENUE
UNIT A
ROCKVILLE, MD 20850

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YOYO MATS INC
1545 WILCOX AVENUE
LOS ANGELES, CA 90028

YPERNOVA LIMITED
75 MODY ROAD, TSIM SHA
KOWLOON, 000001
HONG KONG

YPSILANTI CONVENTION AND VISITORS BUREAU
106 W. MICHIGAN AVENUE
YPSILANTI, MI 48197

YRC INC D/B/A YRC FREIGHT
10990 ROE AVE
OVERLAND PARK, KS 66211

YRC INC DBA YRC FREIGHT
11500 OUTLOOK STREET, SUITE 400
OVERLAND PARK, KS 66211

YSL BEAUTE, LUXURY PRODUCTS
25562 NETWORK PLACE
CHICAGO, IL 60673-1251

YSL BEAUTE, LUXURY PRODUCTS DIVISION,
LOREAL USA S/D, INC.
575 FIFTH AVENUE
NEW YORK, NY 10017

YTJEMCO
YT GEMCO CO LTD
1-30-7 YOYOGI
YAMANO 24 BLDG 6F
SHIBUYA-KU
TOKYO, 151-0053
JAPAN

YTJEMCO INC
YT GEMCO CO LTD
YAMANO 24 BUILDING 6F, 1-30-7 YOYOGI
SHIBUYA WARD, 1510053
JAPAN

NAME ON FILE
ADDRESS ON FILE

YU KEN CUT IT, INC
3121 SWEETEN CREEK RD
ASHEVILLE, NC 28803

YU SRL
MIMIX.LIFE
VIA AMANDO DIAZ 6
CREMA, 26013
ITALY

NAME ON FILE
ADDRESS ON FILE

YUANTA SECURITIES CO., LTD.
11F, NO 219, SEC 3, NANJING E RD
TAIPEI, 104
TAIWAN

YUBA COUNTY DEPARTMENT OF CHILD SUPPORT
SERVICES
PO BOX 2069
MARYSVILLE, CA 95901-0073

YUGENGAISHA LAND DEVELOPMENT
INTERNATIONAL
1-10-7 HIGASHI GOTANDA
AIOS GOTANDA BLDG. 302
SHINAGAWA-KU, TOKYO, 141-0022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YUKA CLOTHING INC
1815 NE 144TH ST
NORTH MIAMI, FL 33181

YUKA CLOTHING, INC
1815 NE 144 STREET
NORTH MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

YUKA INC
1815 NE 144TH STREET
NORTH MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YUKO YUKO HOLDINGS INC
YUKOYUKO HOLDINGS CO LTD
2-3-6 GINZA
CENTRAL DISTRICT, 1040061
JAPAN

YUKSEL GRUP TEKSTIL SAN. VE DIS TIC LTD.
STI.
CINAR SOK. NO 13A, MERTER, GUNGORE
ISTANBUL, 34173
TURKEY

NAME ON FILE
ADDRESS ON FILE

YUMEKIKAKU CO LTD
DREAM ENTERPRISE AWAKENING CO LTD
ABIKO-HIGASHI 3-CHOME
SUMIYOSHI WARD, OSAKA CITY, 5580013
JAPAN

YUMEYA
DREAM SHOP LTD
2-19-2 AZABUJUBAN
MINATO WARD, 1060045
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YUMMIE
530 7TH AVENUE
NEW YORK, NY 10018

YUMMIE CANDIES, INC.
1795 COLT ROAD
MEDIA, PA 19063

YUMMY CANDIES, INC.
1795 COLT ROAD
MEDIA, PA 19063

YUN ART CO LTD
KLODFARER CAD IS HANI 39/A
ISTANBUL
TURKEY

NAME ON FILE
ADDRESS ON FILE

YUNEEC USA INC.
5555 ONTARIO MILLS PARKWAY
ONTARIO, CA 91764

NAME ON FILE
ADDRESS ON FILE

YUNIMAT LIFE
UNIMAT LIFE CO LTD
12-14 MINAMI-AOYAMA 2-CHOME
UNIMAT AOYAMA BLDG
MINATO-KU
TOKYO, 107-0062
JAPAN

YUNIQUE SOLUTIONS
552 SEVENTH AVE SUITE 602
NEW YORK, NY 10018

YUNITECH JAPAN
UNIQUE JAPAN CO LTD
2-7-6 JYOUNAN, KANDA 2ND BUILDING
IKEDA CITY, 5630025
JAPAN

YUNUS TEXTILE MILLS LIMITED
PLOT NO. H-23/1, LANDHI
INDUSTRIAL AREA
KARACHI, 75120
PAKISTAN

YURANZA
YURANZO CO LTD
1-2-6 NIHONBASHI-MUROMACHI 7F
CENTRAL DISTRICT, 1030022
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YURIHONJYO CITY
YURIHONJO CITY
17 OZAKI
YURIHONJO-SHI
AKITA, 015-8501
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YUTZY TREE SERVICE INC.
43 AVENUE SOUTH
#690
ST.PETE, FL 33711

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YUWAERU
MUSUWAERU CO LTD
KANDA-NISHIKICHO
CHIYODA WARD, 1010054
JAPAN

YUYU DESIGNS LTD
C/O MENZIES LYNTON HOUSE, TAVISTOCK
SQUARE
#7-12
LONDON, WC1H 9LT
UNITED KINGDOM

YUZUNO-SATO CATV
YUZU NO SATO CABLE TELEVISION CO LTD
635-1 IWAI
MOROYAMA-MACHI, IRUMA-GUN
SAITAMA, 350-0441
JAPAN

NAME ON FILE
ADDRESS ON FILE

YVES DELORME INC
1725 BROADWAY
CHARLOTTESVILLE, VA 22902

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YVONNE LOUBIERE LLC
253 WEAVER STREET
UNIT 10H
GREENWICH, CT 06831

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

YWCA ALLENTOWN
W HAMILTON ST, STE LL200
#609
ALLENTOWN, PA 18101

YY NATION INCORPORATED
QUEENS DRIVE, LEVEL 1
#73-75
LOWER HUTT, 5010
NEW ZEALAND

YYQVC NETWORK INC
MISSING STREET ADDRESS
PENNSYLVANIA, PA 19380

YZ STUDIO, INC.
416 WEST 13TH STREET
#7
NEW YORK, NY 10014

Z COMFORT INC
1 BREWSTER ST
GLEN COVE, NY 11542

Z GRILLS
825 GREAT SOUTHWEST PARKWAY SW
ATLANTA, GA 30336

Z PRO WATERSPORTS, LLC
232 BANKS ROAD
TRAVELERS REST, SC 29690

Z PRODUX INC
14732 LULL STREET
VAN NUYS, CA 91405

Z ROTHMAN INC.
50 WILLIAMS DRIVE
RAMSEY, NJ 07446

Z-LINE DESIGNS INC. (COM)
2410 SAN RAMON VALLEY BLV
SUITE 205
SAN RAMON, CA 94583

Z-LUXE GROUP INC
4330 LA JOLLA VILLAGE DR
SUITE 100
SAN DIEGO, CA 92122

Z-WOVENS LLC
C/O SMITH LEONARD PLLC
PO BOX 1974
LEXINGTON, NC 27293

Z-WOVENS LLC
DBA Z-WOVENS
312 SOUTH HAMILTON STREET
SUITE 101
HIGH POINT, NC 27260

Z. REISS ASSOC. / Z, ROTHMAN INC. DBA M.
ROTHMAN GROUP
50 WILLIAMS DRIVE
RAMSEY, NJ 07446

Z. ROTHMAN INC
47TH STREET
#171
BROOKLYN, NY 11232

Z1 DISPLAY
WOODCHURCH
ASHFORD, TN26 3TH
UNITED KINGDOM

Z21 LABS, INC., DBA OBSERVE.AI
595 MARKET STREET
PMB 31684
SAN FRANCISCO, CA 94104

NAME ON FILE
ADDRESS ON FILE

ZAARA OVERSEAS
9TH MILESTONE VILLAGE
MEHARWANI
SAHARANPUR, 247001
INDIA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

| | | |
|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | ZAC SETTLES D/B/A DEVINE SCORE<br>15 E. LIMBERLOST DRIVE<br>TUCSON, AZ 85705 | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ZACHARY DANIELS LIMITED<br>RIVERSIDE COURT<br>CHESTER ROAD<br>WARRINGTON, CHESHIRE, WA4 6AR<br>UNITED KINGDOM | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ZACHARZEWSKA, FLIS, PIETA AG TEST HR<br>S.J. (ADVISORY GROUP TEST HUMAN<br>RESOURCES)<br>31-105 UL. ZWIERZYNIECKA 30<br>KRAKOW<br>POLAND | NAME ON FILE<br>ADDRESS ON FILE |
| NAME ON FILE<br>ADDRESS ON FILE | ZACKBUMM GMBH<br>HOFFELDSTRASSE 12<br>DUESSELDORF, 40235<br>GERMANY | ZACOM KABELBETRIEBSGESELLSCHAFT MBH<br>CHEMNITZER STR.5<br>CHEMNITZ OT ROEHRSDORF, 09247<br>GERMANY |
| ZAD FASHION INC<br>6860 CPRTEMA DR #A<br>GOLETA, CA 93117 | NAME ON FILE<br>ADDRESS ON FILE | ZADRO PRODUCTS INC.<br>14462 ASTRONAUTICS LANE<br>HUNTINGTON BEACH, CA 92647 |
| ZADRO, INC.<br>ASTRONAUTICS LANE<br>#14462<br>HUNTINGTON BEACH, CA 92647 | ZADRO, INC.<br>14462 ASTRONAUTICS LANE<br>HUNTINGTON BEACH, CA 92647 | NAME ON FILE<br>ADDRESS ON FILE |

ZADSPACE
40 RICHARDS AVENUE
6TH FLOOR
NORWALK, CT 06883

ZAER LTD
134 IRON HILL RD
NEW BRITAIN, PA 18901

ZAER LTD INTERNATIONAL
134 IRON HILL RD.
NEW BRITAIN, PA 18901

ZAFFERANO AMERICA LLC
301 PENHORN AVE
SUITE 5
SECAUCUS, NJ 07094

ZAG BIJOUX
159 RUE DE TEMPLE
PARIS, 75003
FRANCE

ZAG BIJOUX
159 RUE DE TEMPLE
PARIS, 00000
FRANCE

ZAGG INC
910 WEST LEGACY CENTER WAY
SUITE 500
MIDVALE, UT 84047

ZAGG INC
3855 S 500 W
SUITE J
SALT LAKE CITY, UT 84115

ZAGG INTERNATIONAL DISTRIBUTION LIM
103 SHANNON INDUSTRIAL ESTATE
SHANNON, V14 PH21
IRELAND

ZAHALO LLC
14375 MYERLAKE CIRCLE
CLEARWATER, FL 33760

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAINO HALL FARRIN LLC
41 S. HIGH STREET SUITE 3600
COLUMBUS, OH 43215

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAK DESIGNS EUROPE AG
LAUBISRUTISTRASSE 52
STAFA, 8712
SWITZERLAND

ZAK DESIGNS, INC.
1603 SOUTH GARFIELD ROAD
AIRWAY HEIGHTS, WA 99001

ZAK NY LLC
DBA SIERRA JULIAN
221 EAST 76TH STREET APT 5C
NEW YORK, NY 10021

NAME ON FILE
ADDRESS ON FILE

ZAKARIA SHAHID INDUSTRIES
SHAHIDABAD, SAMBHAI ROAD
MORADABAD, 244001
INDIA

ZALIGHT SRL
VIA GIUSEPPE 7
SCHIVENOGLIA, 46020
ITALY

ZALMEN REISS AND ASSOCIATES I
171 47TH STREET
BROOKLYN, NY 11232-4225

ZALO USA LLC
13341 SOUTHWEST HWY STE E
ORLAND PARK, IL 60462

ZAMAZAMA INC.
1945 EAST RUSSELL ROAD
SUITE 208
LAS VEGAS, NV 89119

NAME ON FILE
ADDRESS ON FILE

ZAMBAITI USA
PO BOX 3143
SPRATANBURG, SC 29304

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZANCUDO ISLANDS LLC
17427 SAN PEDRO
SAN ANTONIO, TX 78232

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZANETTI
PO BOX 676649
DALLAS, TX 75267-6649

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAO DELOITTE AND TOUCHE CIS
5 LESNAYA ST.
BUILDING B
MOSCOW, 125047
RUSSIA

ZAO SANGYO CO LTD
ZAO INDUSTRY CO LTD
HIGASHI-NIPPORI 5-CHOME
ARAKAWA WARD, 1160014
JAPAN

ZAOZHUANG HIYOUNG GARMENT CO. LTD
36 XINYUAN ROAD
ZAOZHUANG, 277100
CHINA

ZAP
501 FOURTH STREET
SANTA ROSA, CA 95401

ZAP LTD
1410 BROADWAY STE 1204
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAPATO EUROPE GMBH
ODERSTRASSE 9
NEUMUENSTER, 24539
GERMANY

ZAPF CREATION, INC.
4901 VINELAND RD.
SUITE 37
ORLANDO, FL 32811

ZAPPIX INC.
25 BURLINGTON MALL RD
BURLINGTON, MA 01803

ZAPPOS.COM, INC.
2280 CORPORATE CIRCLE
SUITE 100
HENDERSON, NV 89074

ZAQUENSIS GMBH
AUF DER HUELS 160
AACHEN, 52068
GERMANY

ZARA ITALIA SRL
VIA MORIMONDO 26
MILANO, 20143
ITALY

ZARA TEREZ, LLC
555 8TH AVENUE
SUITE 302
NEW YORK, NY 10018

NAME ON FILE
ADDRESS ON FILE

ZARAGOZA PICTURES, INC.
5388 GRAND PRIX CT.
FONTANA, CA 92336

ZARALO LLC
PO BOX 1036
CHARLOTTE, NC 28201-1036

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZARGES GMBH
ZARGESSTRASSE 7
WEILHEIM, 82362
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZARO BAKE SHOP
138 BRUCKNER BOULEVARD
NEW YORK, NY 10454

ZARO BAKE SHOP, INC.
138 BRUCKNER BOULEVARD
BRONX, NY 10454

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZASHI LTD
4935 MERCURY ST
SAN DIEGO, CA 92111

ZATNICK INC
32 BOUL. DE LA SEIGNEURIE EST
BLAINVILLE, QC J7C 3V5
CANADA

ZATTOO AG
BASLERSTRASSE 60
ZUERICH, 8048
SWITZERLAND

ZATTOO EUROPA AG
BASLERSTRASSE 60
ZURICH, 8048
SWITZERLAND

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAWIRSKA RUSZCZYK SP.K.
BAGNO 2/158
WARSZAWA, 00-112
POLAND

NAME ON FILE
ADDRESS ON FILE

ZAXIE BY STEFANIE TAYLOR
WEINGEROFF BLVD
#1
CRANSTON, RI 02910

ZAXIE BY STEFANIE TAYLOR LLC
1725 PONTIAC AVENUE
CRANSTON, RI 02920

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZAYO BANDWIDTH
PO BOX 952136
DALLAS, TX 75395-2138

ZAZOU
172 BRENT CIRCLE
WALNUT, CA 91789

ZAZOVE ASSOCIATES LLC
1001 TAHOE BLVD
INCLINE VILLAGE, NV 89451

ZBT INTERNATIONAL TRADING GMBH
HALBSTENBECKER WEG 98C
RELLINGEN, 25462
GERMANY

NAME ON FILE
ADDRESS ON FILE

ZEAL
GEAL CO LTD
3-33-17 KAIGAN
TOKYO BAYSIDE BLDG 2F
MINATO-KU
TOKYO, 108-0022
JAPAN

ZEAL LIFESTYLE LTD
157 PERCHERON DRIVE
KNAHILL, GU21 2QX
UNITED KINGDOM

ZEAL OPTICS INC
4843 PEARL ST
BOULDER, CO 80301

ZEBEDEE TALENT LIMITED
HAGUE
SOUTH STREET
UNIT 104
SHEFFIELD, S2 5DW
UNITED KINGDOM

ZEBEDEE TALENT LTD
UNIT 104 HAGUE, SOUTH STREET
SHEFFIELD, S2 5DW
UNITED KINGDOM

ZEBRA TECHNOLOGIES CORPORATION
3 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ZEBRA TECHNOLOGIES INTERNATIONAL LL
3 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ZEBRA TECHNOLOGIES INTERNATIONAL LLC
3 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

ZEBRA TECHNOLOGIES INTERNATIONAL LLC
OVERLOOK POINT
#3
LINCOLNSHIRE, IL 60069

ZEBRA TECHNOLOGIES INTL LLC
333 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061-3109

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZEDSONS
138 LAJPAT NAGAR
MORADABAD, 244001
INDIA

ZEE CO APPAREL INC
32 WEST 39TH STREET
PENTHOUSE
NEW YORK, NY 10014

ZEE MEDICAL INC
2745B LEISCZS BRIDGE ROAD
READING, PA 19605

ZEE MEDICAL SERVICE CO.
2745B LEISCZS BRIDGE RD
READING, PA 19605

ZEES INTERNATIONAL INC
13622 S. 155TH STREET
GILBERT, AZ 85296

ZEECUTTER LTD
16A LANARK ROAD
LARKHALL , LANARKSHIRE, ML9 2UB
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZEEVA INTERNATIONAL LIMITED
WANG CHIU ROAD
#33
STE 1007B-8,1012 15
KOWLOON, 00001
HONG KONG

NAME ON FILE
ADDRESS ON FILE

ZEFON INTERNATIONAL INC
5350 SW 1ST LANE
OCALA, FL 34474

ZEGA CORPORATION
DBA LITTLE PIECES OF LOVE JEW
224 SOUTH MAIN ST #214
SPRINGVILLE, UT 84663

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZEIKOS INC.
19 PROGRESS STREET
EDISON, NJ 08820

ZEIMU RESEARCH MEETING
TAX RESEARCH ASSOCIATION
3-45-13 MINAMIDAI
NAKANO-KU
TOKYO, 164-0014
JAPAN

NAME ON FILE
ADDRESS ON FILE

ZEITERA LLC
67 EAST EVELYN AVENUE
MOUNTAIN VIEW, CA 94041-1518

ZEITFRACHT MEDIEN GMBH
IM DORF 5
HEESLINGEN, 27404
GERMANY

ZEITUNGSVERLAG AACHEN GMBH
DRESDENER STRAE 3
AACHEN, 52068
GERMANY

ZELCO INDUSTRIES
110 HARTFORD AVENUE
MT VERNON, NY 10553

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZELLMAN GROUP LLC
2200 NORTHERN BLVD
GREENVALE, NY 11548

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZELTEVERLEIH P. GOEBBELS OHG
RODEBACHSTRASSE 8
GANGELT, 52538
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZEMBULA, INC
SE 17TH AVE
#8201
PORTLAND, OR 97202

ZEMBULA, INC.
8201 SE 17TH AVE.
PORTLAND, OR 97202

ZEMGEAR LLC
PO BOX 1556
MIAMI, FL 33149

ZEN BEAR HONEY TEA, LLC
14 MAINE STREET
SUITE 0319
BRUNSWICK, ME 04011

ZEN BEAR HONEY TEA, LLC
PO BOX 554
BATH, ME 04530

ZEN CLASS, LLC
1556 E. FOUNTAIN ST.
MESA, AZ 85203

ZEN CO LTD
ZEN CO LTD
UOZAKI MINAMICHO 7-CHOME
HIGASHINADA WARD, KOBE CITY, 6580025
JAPAN

ZEN DIAMOND GMBH
SCHADOWSTR. 11
DUESSELDORF, 40212
GERMANY

ZEN DIAMOND GMBH
SCHADOWSTRASSE 11
DUESSELDORF, 40212
GERMANY

ZEN SILK LLC
604 PATRICE DRIVE SE
LEESBURG, VA 20175-8971

ZEN ZEN GARDEN HOME
5256 S. MISSION ROAD SUITE 703
BONSALL, CA 92003

ZEN ZEN LLC
13607 VENTURA BLVD
SHERMAN OAKS, CA 91423

ZEN-NOH FOODS
NATIONAL AGRICULTURAL COOPERATIVE FOOD
CO LTD
32-10 SENDAGAYA 5-CHOME
MINAMI-SHINJUKU SK BLDG
SHIBUYA-KU
TOKYO, 151-0051
JAPAN

ZEN-NOH FOODS CO LTD
NATIONAL AGRICULTURAL COOPERATIVE FOOD
CO LTD
SENDAGAYA 5-CHOME
SHIBUYA WARD, 1510051
JAPAN

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZENERGY TECHNOLOGIES INC
2007 YANCEYVILLE ST
GREENSBORO, NC 27405-0500

ZENERGY TECHNOLOGIES, INC.
1451 S ELM-EUGENE ST
GREENSBORO, NC 27406

ZENERGY TECHNOLOGIES, INC.
2007 YANCEYVILLE STREET
BOX 50
GREENSBORO, NC 24705

ZENERGY TECHNOLOGIES, INC.
1301 CAROLINA ST
CONSULTANTS GREENSBORONORTH CAROLINA
FACILITY
GREENSBORO, NC 27401

ZENERGY TECHNOLOGIES, INC.
1301 CAROLINA ST #107
GREENSBORO, NC 27401

ZENITH ELECTRONICS, LLC
5150 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

ZENITH INDUSTRIES LLC
9852 CRESCENT PARK DRIVE
WEST CHESTER, OH 45069

ZENITH INNOVATION LLC
1902 TAYLORS LN
STE B
CINNAMINSON, NJ 08077

ZENITH PARTNERS INTERNATIONAL
ZENITH PARTNERS INTERNATIONAL CO LTD
1660-3 YOSHIDAJIMA KAISEIMACHI
ASHIGARA UPPER DISTRICT, 2580021
JAPAN

ZENITH UK (MEDIA) LTD
101 WOOD LANE
LONDON, W12 7FR
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZENKER BACKFORMEN GMBH CO. KG
FRITZ-MAYER-STRASSE 7
AICHACH, 86551
GERMANY

ZENKOH GMBH
DORFSTR. 18C
BUXTEHUDE, 21614
GERMANY

ZENLEN, INC
201 CALIFORNIA STREET, SUITE 450
SAN FRANCISCO, CA 94111

ZENNO LIFE SUPPORT YAMAGATA CO LTD
ZEN-NOH LIFE SUPPORT YAMAGATA CO LTD
4-7-18 NAGAOAKAKITA
TENDO CITY, 9940062
JAPAN

NAME ON FILE
ADDRESS ON FILE

ZENO GROUP
130 E RANDOLPH ST
UNIT 3000
ONE PRUDENTIAL PLAZA
CHICAGO, IL 60601

ZENO GROUP
140 BROADWAY
39TH FLOOR
NEW YORK, NY 10005

ZENO GROUP, INC.
130 E. RANDOLPH ST.
30TH FLOOR
CHICAGO, IL 60601

ZENO GROUP, INC.
130 E. RANDOLPH STREET
CHICAGO, IL 60601

ZENO GROUP, INC.
130 EAST RANDOLPH STREET, 30TH FL
CHICAGO, IL 60601

ZENO GROUP, INC.
130 E RANDOLPH ST
UNIT 3000
ONE PRUDENTIAL PLAZA
CHICAGO, IL 60601

ZENO GYM LLC
6700 GATEWAY PARK DRIVE
SUITE 1
SAN DIEGO, CA 92154

NAME ON FILE
ADDRESS ON FILE

ZENOBIA AGENCY INC
130 HIGHLAND AVE
LOS ANGELES, CA 90036

ZENOSS, INC.
11305 FOUR POINTS DRIVE
BUILDING ONE
SUITE 300
AUSTIN, TX 78726

ZENPRISE INC
1600 SEAPORT BLVD
SUITE 200
REDWOOD CITY, CA 94063

ZENRAY SPA PRODUCTS INC
DR ROYS DR
2ND FL BERMUDA HOUSE
CAYMAN FINANCIAL CENTRE
CAYMAN ISLAND, KY1-1204
CAYMAN ISLANDS

ZENRIN CO LTD
ZENRIN CO LTD
2-18-6 MINAMICHO
CHUO-KU,CHIBA-SHI, 2600842
JAPAN

ZENSAH COMPANY
550 ANSIN BLVD
HALLANDALE BEACH, FL 33009

ZENTEK GMBH CO.KG
ETTORE-BUGATTI-STRASSE 6-14
KOELN, 51149
GERMANY

ZENTEK SERVICES GMBH CO. KG
ETTORE-BUGATTI-STR. 6-14
KOELN, 51149
GERMANY

ZENTOES, LLC
HARRIS AVE UNIT 105
#910
BELLINGHAM, WA 98225

ZENTOSA LTD
76-78 BOLDMERE ROAD
SUTTON COLDFIELD, B73 5TJ
UNITED KINGDOM

ZENTRALE ZAHLSTELLE JUSTIZ
HESSLERSTRASSE 53
HAMM
HAMM, 59065
GERMANY

ZENTRALE ZAHLSTELLE JUSTIZ
SERVICESTELLE DES REGISTE
HEINITZSTRASSE 42
HAGEN, 58097
GERMANY

ZENTRALE ZUR BEKAEMPFUNG UNLAUTEREN
WETTBEWERBS FRANKFURT AM
TANNENWALDALLEE 6
BAD HOMBURG, 61348
GERMANY

ZENTRUM ITS GMBH
VIKTORIASTR. 10
BOCHUM, 44787
GERMANY

ZENTRUM ITS GMBH
C/O EGR MBH
VIKTORIASTRASSE 10
BOCHUM, 44787
GERMANY

ZENZA BV
HOLLANDWEG 6
AALSMEER, 1432 DD
THE NETHERLANDS

ZEO INC
320 NEVADA ST
NEWTON, MA 02460

NAME ON FILE
ADDRESS ON FILE

ZEON LTD
UNITS 12 PHOENIX PARK
APSLEY WAY, NW2 7LN
UNITED KINGDOM

ZEP MANUFACTURING CO
115 KENDALL PARK LANE
ATLANTA, GA 30336

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZEPHYRHILLS MOUNTAIN
8135881
SPRING WATER
#215 6661 DIXIE HWY
LOUISVILLE, KY 40258

ZEPP NORTH AMERICA, INC
BRISTOL STREET SUITE 400
#3090
COSTA MESA, CA 92626

ZEPP NORTH AMERICA, INC.
3333 MICHELSON DRIVE
SUITE 300
IRVINE, CA 92612

ZEPTIVE, INC.
100 BRICKSTONE SQUARE, SUITE 208
ANDOVER, MA 01810

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZERELLA PRODUCTIONS INC.
16456 CAMELLIA TERRACE
LOS GATOS, CA 95042

ZERIA HEALTHWAY CO LTD
ZERIA HEALTH WAY CO LTD
NIHONBASHI KOBUNACHO
CENTRAL WARD, 1030024
JAPAN

ZERIA PHARMACEUTICAL CO LTD
ZERIA PHARMACEUTICAL CO LTD
8-8 4F NIHONBASHI KOBUNACHO
CENTRAL DISTRICT, 1030024
JAPAN

NAME ON FILE
ADDRESS ON FILE

ZERO EDGE TECHNOLOGY, LLC
FLAIR DRIVE, 4TH FL.
#9300
EL MONTE, CA 91731

ZERO FRICTION LLC
ONE TRANS AM PLAZA DRIVE
SUITE 540
OAKBROOK TERRACE, IL 60181

ZERO FRICTION, LLC
1 TRANS AM PLAZA DR SUITE 540
OAKBROOK TERRACE, IL 60181

ZERO HALLIBURTON INC
371 HOES LANE
SUITE 201
PISCATAWAY, NJ 08854

ZERO K MARKETING LLC
99 JOHN STREET
SUITE 2011
NEW YORK, NY 10038

ZERO LINK MARKETS, INC.
228 WINDSOR RIVER ROAD
#111
WINDSOR, CA 95492

ZERO MENO SRL
VIA NAZIONALE 198/B
MALALBERGO, 40051
ITALY

ZERO ODOR CO LLC
SHILOH ROAD, STE 200
#5790
ALPHARETTA, GA 30005

ZERO ODOR LLC
499 BAMTAM RD
LITCHFIELD, CT 06759

ZERO TECHNOLOGIES LLC
4510 ADAMS CR
BENSALEM, PA 19020

ZERO TECHNOLOGIES LLC D/
7 NESHAMINY INTERPLEX DR
STE 116
FEASTERVILLE TREVOSE, PA 19053

ZERO TECHNOLOGIES, LLC D/B/A ZERO W
C/O CULLIGAN
9399 W HIGGINS RD
STE 1100
ROSEMONT, IL 60018

NAME ON FILE
ADDRESS ON FILE

ZEROCO2 S.R.L. SOCIET BENEFIT
VIA GIAN GIACOMO PORRO 8
ROMA, 00197
ITALY

ZEROFOX, INC.
1834 S. CHARLES STREET
BALTIMORE, MD 21230

ZEROWATER UK LTD
ABBEY STREET
READING, RG1 3BD
UNITED KINGDOM

ZERTIFIZIERUNGSSTELLE
DER BUNDESNOTARKAMMER
BURGMAUER 53
KOELN, 50667
GERMANY

ZEST GARDEN LIMITED
623 DOUBLEDAY AVENUE
ONTARIO, ON J0K 2S0
CANADA

ZEST GARDEN LIMITED
8F, NO281,SEC4TH CHEN TEH RD
TAIPEI, ROC
TAIWAN

ZEST GARDEN LTD
SHIH-SANG
#143
TAIPEI, 100
TAIWAN

ZEST PRODUCTIONS LTD
309A WEST END LANE
LONDON, NW6 1RD
UNITED KINGDOM

ZEST TEA, LLC
1100 WICOMICO, STE 321
BALTIMORE, MD 21230

ZESTIFY MEDIA LTD
71-75 SHELTON STREET
LONDON, WC2H 9JQ
UNITED KINGDOM

ZESTT. LLC
3920 CHAMBERSBURG ROAD
BIGLERVILLE, PA 17307

ZETA PARTNERS SRL
CORSO MAZZINI 39
SOCIETA TRA PROFESSIONIS
LODI, 26900
ITALY

ZETA GLOBAL CORP.
3 PARK AVE
33RD FLOOR
NEW YORK, NY 10016

ZETES LIMITED
HONEY LANE
MAIDENHEAD, SL6 6RJ
UNITED KINGDOM

ZETES SRL
PIAZZA BORGO PILA 40/53
GENOVA, 16129
ITALY

NAME ON FILE
ADDRESS ON FILE

ZEUS JOINTCO HOLDCO, LLC
7300 RANCH ROAD 2222, BUILDING 3 ST
KHOROS, LLC
AUSTIN, TX 78730

ZEUS JOINTCO HOLDCO, LLC
RANCH ROAD 2222, BUILDING 3 STE 150
#7300
AUSTIN, TX 78730

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZFERRAL INC., D/B/A AMBASSADOR SOFTWARE
301 W. 4TH STREET
SUITE 301
ROYAL OAK, MI 48067

ZG APPAREL GROUP LLC
1450 BROADWAY 17TH FLOOR
NEW YORK, NY 10018

ZGOLL GMBH
BLECHERSTRASSE 17
KORSCHENBROICH, 41352
GERMANY

ZGRILLS INC.
2625 E. CEDAR STREET
ONTARIO, CA 91761

ZGRILLS, INC.
2625 EAST CEDAR STREET
ONTARIO, CA 91761

NAME ON FILE
ADDRESS ON FILE

ZHANGJIAGANG JIANUAN TEXTILE CO. LT
112 ZHENBEI ROAD
ZHANGJIAGANG CITY, 215600
CHINA

ZHANGJIAGANG SKYVOICE TRADE CO., LT
69 GUOMAO LONG
YANGSHE TOWN, 215600
CHINA

ZHANGJIAGANG SUNRISE TEXTILE CO., L
NO.88 NANYUAN ROAD, TANGQIAO TOWN
ZHANGJIAGANG CITY, 215611
CHINA

ZHANGZHOU DONGRONG IMPORT EXPORT LTD
12/F JILONG BUILDING, YANAN NORTH
FUJIAN, 363000
CHINA

ZHANGZHOU NEW YUXIN FURNITURE CO.,L
NO.8 DONGSHAN ROAD, CAOBAN VILLAGE
ZHANGZHOU, 363000
CHINA

ZHANLIAN INTERNATIONAL CO LTD
6F., NO. 99, SEC. 3
NANGANG ROAD
NANGANG DISTRICT
TAIPEI CITY, 11563
TAIWAN

ZHAOQING CHANGRUN TEXTILE CO., LTD.
01 SHOP, BLDG 22, 5TH ZONE, XINGHE
ZHAOQING, GUANGDONG PROVINCE, 526000
CHINA

ZHAOQING EASTERN BRIDGE TRADING CO.
RM. 602 BLDG. NO. 27 GONGNONG BEI R
ZHAOQING, 526040
CHINA

ZHAOQING GAORUN DEV. CO., LTD
ZHAOQING GAORUN DEV. CO.,
ZHAOQING CITY GUANGDONG PROVINCE, 526000
CHINA

ZHAOQING GAORUN DEVELOPMENT CO., LTD
TEXTIL ROAD
ZHAOQING, 526020
CHINA

ZHEIJANG HUATAI INTERNATIONAL
FORWARDING CO LTD
RM 1111 BAONAOHUI TEC BUILDING
23# JIAOGONG RD
HANGZHOU ZHEJIANG, 310012
CHINA

ZHEJIANG AOPENG INDUSTRY AND TRADING CO.
CHRYSANTHEMUM ROAD
#2
53816.8 SQUARE METERS
WUYI, 321200
CHINA

ZHEJIANG ARTS CRAFTS IMPORT EXP CO.,LTD.
12 N. ZHONGSHAN ROAD
HANGZHOU
CHINA

ZHEJIANG ARTS CRAFTS IMPORT EXPORT
N ZHONGSHAN ROAD
#12
HANGZHOU ZHEJIANG
HANGZHOU, 310000
CHINA

ZHEJIANG ARTS CRAFTS IMPORT EXPORT CO.
LTD.
12 N. ZHONGSHAN ROAD
HANGZHOU ZHEJIANG, 310006
CHINA

ZHEJIANG ARTS CRAFTS IMPORT EXPORT CO.
LTD.
12 N. ZHONGSHAN ROAD
HANGZHOU ZHEJIANG, 310000
CHINA

ZHEJIANG C STAGE IMPORT EXPORT CO
4F, BLOG# 1
ZHEJIANG, 310021
CHINA

ZHEJIANG C STAGE IMPORT EXPORT CO LTD
8518 EAST DESHENG ROAD
HANGZHOU
CHINA

ZHEJIANG C STAGE IMPORT EXPORT CO LTD
8518 EAST DESHENG ROAD
HANGZHOU, 310019
CHINA

ZHEJIANG C STAGE IMPORT EXPORT CO LTD
JIN XI DEVELOPMENT ZONE
ZHEJIANG, 321000
CHINA

ZHEJIANG C.STAGE IMPORT EXPORT
JINXI ECONOMIC DEVELOPMENT AREA
JINHUA CITY, ZHEJIANG PROVINCE, 321075
CHINA

ZHEJIANG C.STAGE IMPORT AND EXPORT
EAST DESHENG ROAD
HANGZHOU, 310000
CHINA

ZHEJIANG CATHAYA TRADE AND DEVELOPMENT
CO LTD
105 TIYUCHANG ROAD
HANGZHOU, 310004
CHINA

ZHEJIANG DONGYUAN IMPORT CORP., L
69 SOUTH WANGJIANG RD
DONGYANG, 322100
CHINA

ZHEJIANG FULLSTAR TECHNOLOGY CO.
BUILDING 5, NO 2710
HAICHANG RD,SANJIA ST,
TAIZHOU, 318015
CHINA

ZHEJIANG HANGZHOU ECHO HOME
TEXTILES CO.,LTD.
YANGXI FLOWER MOUNTAIN
JIANDE, HANGZHOU, 311607
CHINA

ZHEJIANG HANJIA TECHNOLOGY CO
MEISHUFAN 16#, SANKENG
XINCHANG, 000001
CHINA

ZHEJIANG HENGDI BEDDING CO.,LTD.
168 HEBEILOU
FULOU VILLAGE, XINTANG STREET
CHINA

ZHEJIANG HUANGYAN HUARI ARTWARE FAC
458 XIALU VILLAGE TOUTUO TOWN
HUANGYAN TAIZHOU, 318020
CHINA

ZHEJIANG HUAYUE ALUMINIUM MFG
CO LTD
HAINING COMPREHENSIVE
HAINING ZHEJIANG
CHINA

ZHEJIANG JAKO HOUSEWARE CO., LTD
152 HUANDONG SUB-ROAD
TONGXINAG, 000001
CHINA

ZHEJIANG JIANDE ECHO HOME TEXTILES
ZHEJIANG JIANDE ECHO HOME
YANGCUNGIAO TOWN
JIANDE CITY,HANGZHOU,ZHEJIANG PROVI,
311600
CHINA

ZHEJIANG JIAXIN SILK CORP., LTD
JIAXIN SILK
NO. 588 ZHONGHUAN ROAD (WEST)
JIAXING, 314033
CHINA

ZHEJIANG JIAXIN SILK CORP., LTD
NO. 588 ZHONGHUAN ROAD (WEST)
JIAXING, 314033
CHINA

ZHEJIANG JOYTIME GARMENTS CO LTD
58# PINGGUANG ROAD
GUANGCHEN TOWN, PINGHU, 314212
CHINA

ZHEJIANG JOYTIME GARMENTS CO., LTD
58 PINGGUANG ROAD
GUANGCHEN, 314212
CHINA

ZHEJIANG KATA TECH CO., LTD
NANHUAN RD.
#6F
BINJIANG, HANGZHOU
HANGZHOU, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO. LTD
BUILDING 3, 2630 NANHUAN ROAD
#6F,
BINJIANG
HANGZHOU, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO., LTD
2630 NANHUAN ROAD
HANGZHOU, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO., LTD
2630 NANHUAN ROAD
ZHEJIANG, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO., LTD
NO. 288 JIANGNAN AVE
BINJIANG DISTRICT
HANGZHOU
CHINA

ZHEJIANG KATA TECHNOLOGY CO.,LTD
6F, BLDG3, NO.2630 NANHUAN RD.,
BINJIANG, HANGZHOU, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO.,LTD
2630 NANHUAN ROAD
BUILDING 3
6F
HANGZHOU, ZHEJIANG
CHINA

ZHEJIANG KATA TECHNOLOGY CO.,LTD
2630 NANHUAN ROAD
BUILDING 3
6F
BINJIANG
HANGZHOU, ZHEJIANG
CHINA

ZHEJIANG KATA TECHNOLOGY CO.,LTD
ZHEJIANG KATA TECHNOLOGY
2630 NANHUAN ROAD BINJIANG
ZHEJIANG, 310053
CHINA

ZHEJIANG KATA TECHNOLOGY CO.,LTD
6F, BUILDING 3, NO. 2630, NANHUAN R
HANGZHOU, ZHEJIANG, 310053
CHINA

ZHEJIANG MINZO NEW MATERIALS CO LTD
18 XIYUAN ROAD
TIANTAI, 317200
CHINA

ZHEJIANG MINZO NEW MATERIALS CO LTD
XIYUAN ROAD
#18
SHIFENG DISTRICT
TIANTAI, 317200
CHINA

ZHEJIANG MOK INTELLIGENT MANUFACTUR CO.,
LTD
598 HAIMAO ROAD, SANJIA STREET
TAIZHOU, 318000
CHINA

ZHEJIANG MULTI GLORY BEDDING CO., LTD
QIANLIU ROAD
#453
LOUTA TOWN
HANGZHOU, 000001
CHINA

ZHEJIANG MULTI GLORY HOME TEXTILES CO.,
LTD
453 QIANLIU ROAD
HANGZHOU, 311266
CHINA

ZHEJIANG MULTI GLORY HOME TEXTILES CO.,
LTD
453 QIANLIU ROAD
HANGZHOU, ZHEJIANG, 311266
CHINA

ZHEJIANG NEEO HOME DECORATION CO.,L
CHENGIJANG STREET QINGMEI ROAD NO.6
TAIZHOU, 318020
CHINA

ZHEJIANG QUNHAI ELEC TECH CO
BLOCK A15-1 COMPREHENSIVE
WENZHOU, 000001
CHINA

ZHEJIANG SHENGLI PLASTIC CO. LTD
HUANGJIAO ROAD
#898
TAIZHOU, 318020
CHINA

ZHEJIANG SHENGLI PLASTIC CO., LTD
NO.898 HUANGJIAO ROAD, HUANGYAN
TAIZHOU, 318020
CHINA

ZHEJIANG SUPOR CO., LTD
DAMAIYU ECONOMIC INVENTMENT ZONE YUHUAN,
ZHEJIANG
TAIZHOU, 000001
CHINA

ZHEJIANG TH HOMEWARE CO ., LTD
NO. 1-1 DASHI RD
INAN INDUSTRIAL AREA YIWUZHEJIANG
EJIANG, 322000
CHINA

ZHEJIANG TH HOMEWARE CO.,LTD
1-1 DASHI ROAD,YINAN INDUSTRIAL ARE
YIWU, 322000
CHINA

ZHEJIANG TH HOMEWARE CO.,LTD
NO.1-1 DASHI ROAD
YINAN INDUSTRIAL AREA
YIWU, ZHEJIANG, 322000
CHINA

ZHEJIANG TIANTIAN ELECTRONIC CO LTD
DATIAN ZONE
LINHAI, 317004
CHINA

ZHEJIANG TIANTIAN ELECTRONIC CO., L
DATIANLIU VILLAGE, DATIAN SUB-DISTR
TAIZHOU/ZHEJIANG, 317004
CHINA

ZHEJIANG TIANTIAN ELECTRONIC CO., L
DATIANLIU VILLAGE, DATIAN ZONE
LINHAI, 317004
CHINA

ZHEJIANG TIANTIAN ELECTRONIC CO., LTD
DATIANLIU VILLAGE, DATIAN ZONE
LINHAI, 317004
CHINA

ZHEJIANG TIANXI KITCHEN APPLIANCE CO,LTD
SHANYAN ROAD, HUZHEN TOWN, JINYUN COUNTY
#NO.8
LISHUI CITY, 321404
CHINA

ZHEJIANG TWINSEL ELECTRONIC TECHNOL CO.,
LTD
TASHAN INDUSTRIAL ZONE, MEILIN
NINGHAI, 315609
CHINA

ZHEJIANG WANCHANG FURNITURE CO., LTD
VILLAGE, XILONG TOWN
ANJI COUNTY, ZHEJIANG,P.R
ANJI, 313300
CHINA

ZHEJIANG WUYI WJL PLASTIC INDUSTRY CO.,
PHOENIX MT INDUSTRIAL
#68#
WUYI, 321200
CHINA

ZHEJIANG XIMENG TEXTILE CO. LTD
XINDA ROAD
#3
3 BUILDING, HUIMIN STREET
JIASHAN, 314100
CHINA

ZHEJIANG XIMENG TEXTILE CO. LTD.
3 XINDA ROAD, HUIMIN STRE
JIASHAN, 314100
CHINA

ZHEJIANG XINYUE FURNITURE
CO. LTD.
NO. 30 QICHAO ROAD
HAINING COMPREHENSIVE DEV.
ZHEJIANG, 314422
CHINA

ZHEJIANG YONGKANG ZHONGHENG
CO LTD
NO 393 HUAXIA ROAD
YONGKANG ECONOMIC DEV
ZHEJIANG, 321300
CHINA

ZHEJIANG YUEDA TEXTILE TECHNOLOGY C LTD
108 NORTH SHIXIN ROAD
HANGZHOU, 311200
CHINA

ZHEJIANG ZERO PRESSURE NEW MATERIAL
TECHNOLOGY CO., LTD
NO. 9 ZONE 3 WANYANG ZHONG CHUANG C
LISHUI, 323000
CHINA

ZHEJIANG ZHENDONG LEISURE CO. LTD.
DAOTOU VILLAGE
XUNQIAO TOWN
LINHAI CITY, 317024
CHINA

ZHEJIANG ZHONGHENG INDUSTRY CO
INDUSTRY CO LTD
HUANGTANG INDUSTRY ZONE
YONGKANG
ZHEJIANG, 321300
CHINA

ZHELLANG DONGYUAN IMPORT EXPORT CORP.,
LTD
NO.69 SOUTH WANGLIANG ROAD
DONGFANG CITY, ZHELLANG PROVINCE
CHINA

ZHENDONG INDUSTRIAL LIMITED
ZHENDONG INDUSTRIAL LIMIT
FLAT/RM A 12/F KIU FU COMMERCIAL BL
WAN CHAI, 999077
HONG KONG

ZHENDONG INDUSTRIAL LIMITED
300 FLAT/RM A 12/F KIU FU COMMERCIA
HONG KONG, 00000
HONG KONG

ZHENDONG INDUSTRIAL LIMITED
LOCKHART ROAD FLAT/RM A 12/F KIU FU
WAN CHAI, 999077
HONG KONG

ZHENDONG INDUSTRIAL LIMITED
FLAT/RM A 12/F KIU FU COMMERCIAL BLDG
300 LOCKHART ROAD
WAN CHAI, 999077
HONG KONG

ZHENDONG INDUSTRIAL LIMITED
704 PRINCE EDWARD ROAD EAST
HONG KONG, 999077
HONG KONG

ZHENDONG INDUSTRIAL LIMITED
PRINCE EDWARD ROAD EAST
#704
B10, RM 2703, NEW TREND CENTRE
HONG KONG, 999077
HONG KONG

ZHENDONG INDUSTRIAL LIMITED.
FLAT/RM A 12/F KIU FU COMMERCIAL BLDG
300 LOCKHART ROAD
WAN CHAI
HONG KONG

ZHENG ZHANG USA INC
176 NORTHFIELD AVE
EDISON, NJ 08837

NAME ON FILE
ADDRESS ON FILE

ZHENGZHOU HOMEPAINT WOODCARVIN
XINGANG AVENUE INVESTMENT ZONE
XINZHANG AIRPORT
ZHENGZHOU, 451162
CHINA

NAME ON FILE
ADDRESS ON FILE

ZHONGSHAN AOUBALL ELECTRIC APPLIANC CO.,
LTD
1 WANRUI ST., NANTOU TOWN
ZHONGSHAN, 528427
CHINA

NAME ON FILE
ADDRESS ON FILE

ZHONGSHAN GUANYE GLASS CO LTD
#119 WANLI ROAD
PINGPU INDUSTRIAL ZONE
SANXIANG TOWN
GUANGDONG, 528225
CHINA

ZHONGSHAN JACAL ELECTRONICS CO
NO 70 YULONG 3 ROAD DONGSHENG
TOWN
ZHENSHAN CITY
CHINA

ZHONGSHAN MESTER INDUSTRY CO., LTD
TONGLE INDUSTRIAL ZONE, , DONGFENG
ZHONZHONGSHAN CITY, 528400
CHINA

ZHONGSHAN TY STORAGE CO., LTD
ZHENLIAN ROAD, FUSHA TOWN, ZHONGSHAN,
GUANGDONG
#23RD
CHINA 528434 ZHONGSHAN
ZHONGSHAN, 528434
CHINA

ZHONGSHAN YAYUE FURNITURE CO LTD
NO 17 ZHENXIANG THE SECOND
ZHONGSHAN, 528467
CHINA

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZHUHAI SHARP GROUP ENTERPRISE CO.,
28 HUAXIA RD
ROOM 1108, YINGXIN BULIDI
GUANGZHOU, 510000
CHINA

ZHUHAI SHARP GROUP ENTERPRISE CO.,
ROOM 1108, NO.28 HUAXIA ROAD,
GUANGZHOU, 510000
CHINA

ZHUHAI SHICHANG METALS LTD
NO 2, CHUANGYE MIDDLE ROAD
LIANGAND INDUSTRIAL AREA
JINWAN TOWN
ZHUHAI CITY, 519045
CHINA

ZHUJI WONDERFUL WIN GARMENTS
NO 80 WANGYUN ROAD
ZHUJI, 000000
CHINA

NAME ON FILE
ADDRESS ON FILE

ZIA TIA PURE LUXURY ORGANICS
211 LAKEVIEW
BEACONSFIELD, QC H9W 4S5
CANADA

ZIA JEWELRY
PO BOX 21214
SANTA BARBARA, CA 93101

ZIAAS LIMITED
12-15 HANGAR GREEN
LONDON, W5 3EL
UNITED KINGDOM

NAME ON FILE
ADDRESS ON FILE

ZIBO INTRUE LIGHT INDUSTRAL PRODUCTS CO,
LTD.
NO.137 MINXIANG ROAD MINYINGYUAN
ZIBO, 255000
CHINA

ZIBO INTRUE LIGHT INDUSTRIAL PRODUC CO.,
LTD
NO 137 MINXIANG ROAD
SHANDONG PROVINCE, 255086
CHINA

ZIBO ZHAOHAI LIGHT INDUSTRIAL PRODUCTS
WANJIE ROAD, ZIBO DEVP.ZONE
#112
ZIBO, 255086
CHINA

ZIBRA LLC
BROAD SOUND PLACE
#172
MOORESVILLE, NC 28117

NAME ON FILE
ADDRESS ON FILE

ZIEG HOSPITALITY
DBA HOTEL INDIGO
9840 TAPESTRY PARK CIRCLE
JACKSONVILLE, FL 32246

ZIEHE STONE INSPECTOR E.K.
AMBOSSSTR. 10
INH. MANUEL ZIEHE
WUPPERTAL, 42349
GERMANY

ZIEHER KG
KULMBACHER STR 15
HIMMELKRON, 95502
GERMANY

NAME ON FILE
ADDRESS ON FILE

ZIELONKA CNC
ALTE ZIEGELEI 1 A
SOLINGEN, 42653
GERMANY

NAME ON FILE
ADDRESS ON FILE

ZIGGY MERGER SUB, LLC
2601 ELLIOTT AVENUE
SUITE 200
SEATTLE, WA 98121

ZIGI USA, LLC
NE 18TH AVE
#14205
NORTH MIAMI, FL 33181

ZIGI USA, LLC
14205 NE 18TH AVENUE
NORTH MIAMI, FL 33181

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZIGOO LLC
9663 LUPINE DR
WEST CHESTER, OH 45241

ZILKER TECHNOLOGY, LLC
200 E. 6TH STREET
SUITE #201
AUSTIN, TX 78701

NAME ON FILE
ADDRESS ON FILE

ZILLKES AND DRESS
STEINSTRASSE 19/20
BRANDENBURG/HAVEL, 14776
GERMANY

ZILLOW GROUP INC
DEPT 3271
PO BOX 123271
DALLAS, TX 75312-3271

ZILLOW, INC.
999 THIRD AVENUE
SUITE 4600
SEATTLE, WA 98104

NAME ON FILE
ADDRESS ON FILE

ZIMMER SOEHNE GMBH
GEWERBESTRASSE SUED 22
ERKELENZ, 41812
GERMANY

ZIMMER ENTERPRISES INC.
P.O. BOX 71-3186
COLUMBUS, OH 43271

ZIMMERMAN ADVERTISING, LLC
2200 WEST COMMERCIAL BLVD.
FT. LAUDERDALE, FL 33310

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZIMMERMANN HAUSCHILD NOTARE
BLUMENSTRASSE 28
DUESSELDORF, 40212
GERMANY

ZIMPLI KIDS LIMITED
GLADSTONE STREET
BLACKBURN, BB1 3ES
UNITED KINGDOM

ZIMPLI KIDS LIMITED
GLADSTONE STREET
GREENBANK BUSINESS PARK
BLACKBURN, LANCS, BB1 4
UNITED KINGDOM

ZINA INT., LLC
500 ROUTE 17 SOUTH
SUITE 303
HASBROUCK HEIGHTS, NJ 07604

ZINA INTERNATIONAL
1155 PHOENXVILLE PIKE
SUITE 104B
WEST CHESTER, PA 19380

ZINA INTERNATIONAL, LLC
1275 VALLEY BROOK AVENUE
LYNDHURST, NJ 07071

ZINA INTERNATIONAL, LLC
1155 PHOENIXVILLE PIKE
SUITE 104B
WEST CHESTER, PA 19380

ZINA INTERNATIONAL, LLC
1155 PHOENIXVILLA PIKE
SUITE 104B
WEST CHESTER, PA 19380

ZINA INTERNATIONAL, LLC
1155 PHOENXVILLE PIKE
SUITE 104B
WEST CHESTER, PA 19380

ZINA INTERNATIONAL, LLC
500 ROUTE 17 SOUTH
SUITE 303
HASBROUCK HEIGHTS, NJ 07604

ZINA INTL LLC
407 WEST LINCOLN HIGHWAY
EXTON, PA 19341

ZINA SALES AND MARKETING, LLC
25 WILTS AVE.
HILLSDALE, NJ 07642

ZINC DESIGN LTD
STUDIO 18, SUROPA STUDIOS
VICTORIA RD
LONDON, NW106ND
UNITED KINGDOM

ZINC INTERNATIONAL LIMITED
RM 1, 21/F, SHIELD INDUSTRIAL CENTR
HONG KONG, 999077
HONG KONG

ZINDUS BETEILIGUNGSGESELLCHAFT MBH
KOENIGSALLEE 106
DUESSELDORF, 40215
GERMANY

NAME ON FILE
ADDRESS ON FILE

ZINEONE, INC.
820 N MCCARTHY BLVD.
SUITE #240
MILPITAS, CA 95035

ZINETIC, INC
20873 OVERDORF RD
NOBLESVILLE, IN 46062

NAME ON FILE
ADDRESS ON FILE

ZING ANYTHING LLC
1760 WADSWORTH RD
AKRON, OH 44320

ZINGERMANS DELICATESSEN, INC.
422 DETROIT STREET
ANN ARBOR, MI 48104

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZINNIA CLOTHES ORNAMENTS CO
FLAT A, 1/F, HANG CHEONG
FACTORY BLDG, 1 WING MING ST
KOWLOON
HONG KONG
HONG KONG

ZINNIAS INC.
225 W 35TH ST.
NEW YORK, NY 10001

ZINT LLC
53 SMITH ROAD
MIDDLETOWN, NY 10941

ZINT NUTRITION
680 RT. 211 E
FLOOR 3B-369
MIDDLETOWN, NY 10941

ZINUS JAPAN K.K
LINK SQUARE 16F, 5-27-5 SENDAGAY
SIBUYA-KU, 1510051
JAPAN

ZION INTL ENT INC
1723 W 2ND STREET
POMONA, CA 91766

ZION ROOTSWEAR
465 TRESCA ROAD
JACKSONVILLE, FL 32225

ZION SOLUTIONS GROUP LLC
535 MADISON AVE
SUITE 3
COVINGTON, KY 41011

ZIP CLIP SOLUTIONS AB
ZIP CLIP SOLUTIONS AB
BIBLIOTEKSGATAN 29
STOCKHOLM, 114 35
SWEDEN

ZIP SYNDICATE, INC. D/B/A HAPPY COG
109 S. 13TH STREET
UNIT 3 SOUTH
PHILADELPHIA, PA 19107

ZIPFY
2730A BRIGHTON ROAD
OAKVILLE, ON L6H 5T4
CANADA

ZIPFY INC
2730 BRIGHTON RD
UNIT A
OAKVILLE, ON L6H 5T4
CANADA

ZIPLEADS DIRECT NA LP
293 WHITNEY STREET
LEOMINSTER, MA 01453

NAME ON FILE
ADDRESS ON FILE

ZIPPO GMBH
GROENDAHLSCHER WEG 87
EMMERICH, 46446
GERMANY

ZIPPO MANUFACTURING CO
PO BOX 536481
PITTSBURGH, PA 15253

ZIPRECRUITER, INC
604 ARIZONA AVE
SANTA MONICA, CA 90401

ZIPSTORM, INC.
1110 112TH AVE. NE
SUITE 400
BELLEVUE, WA 98004-4573

ZIPSTRING LLC
10302 PAPILLON TRACE
ALPHARETTA, GA 30022

ZIPWAVE LLC
1309 COFFEEN AVENUE, STE 1200
SHERIDAN, WY 82801

NAME ON FILE
ADDRESS ON FILE

ZITO MEDIA
ATTN DONNA FURMAN
102 SOUTH MAIN STREET
COUDERSPORT, PA 16915

ZITO MEDIA
SOUTH MAIN STREET
#102
COUDERSPORT, PA 16915

ZITO MEDIA, L.P.
102 S. MAIN STREET
COUDERSPORT, PA 16915

ZITO MEDIA, L.P.
106 STEERBROOK ROAD
COUDERSPORT, PA 16915

NAME ON FILE
ADDRESS ON FILE

ZIXI LLC
230 THIRD AVE
WALTHAM, MA 02451

ZIXI LLC
950 WINTER STREET
SUITE 3102
WALTHAM, MA 02451

ZIXI LLC
230 THIRD AVE
SUITE 3202
WALTHAM, MA 02451

ZIXI, LLC
230 THIRD AVENUE
SUITE 3203
WALTHAM, MA 02451

ZIYAD RAOOF FIRMA ZIYADA
UL. JODLOWA 13
KRAKOW, 30-251
POLAND

ZIZZA LOCK SAFE LLC
DBA ZIZZA LOCK SECURITY
PO BOX 45
COLEBROOK, NH 03576

ZMAGS CORP
332 CONGRESS STREET
2ND FLOOR
BOSTON, MA 02210

ZMAGS CORPORATION
321 SUMMER ST
BOSTON, MA 02210

NAME ON FILE
ADDRESS ON FILE

ZOBHA
591 REDWOOD HWY
MILL VALLEY, CA 94941

NAME ON FILE
ADDRESS ON FILE

ZOCO PRODUCTIONS, LLC
555 WEST 57TH STREET
8TH FLOOR
NEW YORK, NY 10019

ZODAX LP
14040 ARMINTA STREET
PANORAMA CITY, CA 91402

ZODIAC POOL SYSTEMS INC
2611 COMMERCE WAY
VISTA, CA 92081

ZODIO ITALIA SRL
VIA ENRICO BERLINGUER 48
CORNATE DADDA, 20872
ITALY

ZOE B. LTD.
214 W. 29TH STREET
NEW YORK, NY 10001

ZOE BIOS CREATIVE LLC
2399 SILVER LAKE BLVD, UNIT 18
LOS ANGELES, CA 90039

NAME ON FILE
ADDRESS ON FILE

ZOE LTD
2107 41ST AVENUE
LONG ISLAND CITY, NY 11101

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZOHAR WATERWORKS LLC
DBA TRI PALM INTERNATIONAL LLC
222 EAST CAMPUS VIEW BLVD
COLUMBUS, OH 43235

ZOJIRUSHI AMERICA CORP
19310 PACIFIC GATEWAY DR
TORRANCE, CA 90502-1031

ZOJIRUSHI AMERICA CORP
1149 W 190TH
STE 1000
GARDENA, CA 90248

ZOJIRUSHI AMERICA CORP
6259 BANDINI BLVD
COMMERCE, CA 90040

ZOKU
900 MERCHANTS CONCOURSE
SUITE 211
WESTBURY, NY 11590

ZOKU
720 MONROE ST
HOBOKEN, NJ 07030

ZOKU LLC
900 MERCHANTS CONCOURSE
SUITE 211
WESTBURY, NY 11590

ZOKU, LLC
900 MERCHANTS CONCOURSE
WESTBURY, NY 11590

ZOLA BAKES, LLC
46 WINDSOR PLACE
UNIT 8 9
CENTRAL ISLIP, NY 11722

NAME ON FILE
ADDRESS ON FILE

ZOLL MEDICAL CORPORATION
269 MILL ROAD
CHELMSFORD, MA 01824

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZOMMOS MATTRESS LIMITED
72 UNIT 7, MOORLAND ROAD
STOKE -ON -TRENT, ST1 6BN
UNITED KINGDOM

ZONDO INC DBA ECLISSI
7 WEST 36TH STREET
NEW YORK, NY 10018

ZONE COMMUNICATION GROUP LLC
911 WEST EIGHTH STREET
CINCINNATI, OH 45203

ZONES, INC
1102 15TH ST SW
#102
AUBURN, WA 98001

ZONING FITNESS
2636 FULTON AVE
SACRAMENTO, CA 95821

ZOOBIES, LLC
46 N UNIVERSITY AVE
ST GEORGE, UT 84770

ZOOBIES, LLC
PO BOX 90
SALT LAKE CITY, UT 84110-0090

ZOOCHINI - HEIDIS HOME DESIGN
40 EAST 67TH STREET
NEW YORK, NY 10065

ZOOH CORNER RABBIT RESCUE
1034 NORTH ORANGE AVE
AZUSA, CA 91702

ZOOLOGICAL SOCIETY OF CINCINNA
3400 VINE ST
CINCINNCATI, OH 45068

ZOOM DRAIN PHILADELPHIA, LLC.
DAVIS DRIVE, SUITE 200
#500
PLYMOUTH MEETING, PA 19462

ZOOM EYEWORKS
DBA ICU EYEWEAR DEPT 34453
PO BOX 39000
SAN FRANCISCO, CA 94139

ZOOM TV PRODUCTS, LLC
50 NE 26TH AVENUE
SUITE 404
POMPANO BEACH, FL 33062

ZOOMBAK LLC
1000 CHESTERBROOK BLVD
BERWYN, PA 19312

ZOOMBROOM INC.
1765 W. SAMARIA RD
TEMPERANCE, MI 48182

ZOOMBROOM, INC.
1765 WEST SAMARIA ROAD
TEMPERANCE, MI 48182

ZOONI
24 STEINER STREET
SAN FRANCISCO, CA 94117

ZOOVAA INC.
TEMPLE AVENUE
#13000
CITY OF INDUSTRY, CA 91746

ZOOVU (USA), INC.
855 BOYLSTON STREET
SUITE 1000
FLOOR 10
BOSTON, MA 02116

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZORBITZ INC
LINDENHURST
#5948
LOS ANGELES, CA 90036

ZORBITZ, INC.
5948 LINDENHURST AVE
LOS ANGELES, CA 90036

NAME ON FILE
ADDRESS ON FILE

ZORLU USA INC
295 FIFTH AVE
SUITE 503
NEW YORK, NY 10016

NAME ON FILE
ADDRESS ON FILE

ZOROUFY STAIR RODS--
PO BOX 620345
MIDDLETON, WI 53562

ZORPADS INC.
196 SPRING ST. #2
NEW YORK, NY 10012

ZORRO B.V.
ZWEIGNIEDERLASSUNG DEUTSC
REESER STRASSE 386
EMMERICH AM RHEIN, 46446
GERMANY

ZOYA INC
641 SW 3RD AVE
FORT LAUDERDALE, FL 33315

ZOYA, INC
6415W 3RD AVE
FT LANS, FL 34209

ZPI)A, LLC
67 E. MADISON STREET
SUITE 1814
CHICAGO, IL 60603

ZPOTS
21 GRASSY BROOK ROAD
BROOKLINE, VT 05345

ZPUE
ZENTRALSTELLE FUER PRIVAT
ROSENHEIMERSTRASSE 11
MUENCHEN, 81667
GERMANY

ZRG PARTNERS, LLC
365 WEST PASSAIC STREET
SUITE 465
ROCHELLE PARK, NJ 07662

ZRG PARTNERS, LLC
69 MILK STREET
SUITE 304
WESTBOROUGH, MA 01581

ZSCALER, INC.
120 HOLGER WAY
SAN JOSE, CA 95134

ZSISKA NORTH AMERICA INC
256 WILDCAT ROAD
TORONTO, ON M3J 2N5
CANADA

ZT GROUP INTL, INC.
350 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094

ZT SYSTEMS
350 MEADOWLANDS PKWY
SECAUCUS, NJ 07094

ZTV
ZTV CO LTD
4-7-1 ANOTSUDAI
TSU-SHI
MIE, 514-8557
JAPAN

ZTV NETWORK LTDTV NETWORK LTD
ST THOMAS HOUSE
MARLOW, SL7 1DP
UNITED KINGDOM

ZTV OUMIHACHIMAN
ZTV CO LTD
4-7-1 ANOTSUDAI
TSU-SHI
MIE, 514-8557
JAPAN

ZUBAZ LLC
3800 SWANSON CT
GURNEE, IL 60031

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZUBITS LLC
17831 145TH AVE SE
RENTON, WA 98058

ZUCA INC
320 S MILPITAS BLVD
MILPITAS, CA 95035

ZUCCARO GMBH
BENZSTRASSE 15
HUECKELHOVEN, 41836
GERMANY

ZUCCHETTI SPA
VIA SOLFERINO 1
LODI, 26900
ITALY

NAME ON FILE
ADDRESS ON FILE

ZUCKER FEATHER PRODUCTS
PO BOX 331
28419 HWY 87
CALIFORNIA, MO 65018

ZUCKERMAN SPAEDER LLP
1800 M STREET NW
SUITE 1000
WASHINGTON, DC 20036

NAME ON FILE
ADDRESS ON FILE

ZUENDAPP VERTRIEBSGESELLSCHAFT MBH
STEINSTRASSE 54
MUENCHEN, 81667
GERMANY

ZUFOR GMBH
GOSTENHOFER SCHULGASSE 28
NUERNBERG, 90443
GERMANY

ZUG MEDIA LLC
1224 BEACHWOOD PLACE
AMELIA, OH 45102

ZUGARA, INC.
13101 WASHINGTON BLVD.
SUITE 225
LOS ANGELES, CA 90066

NAME ON FILE
ADDRESS ON FILE

ZUKUNFTSINSTITUT GMBH
KAISERSTRASSE 53
FRANKFURT AM MAIN, 60329
GERMANY

ZULILY GROUP, LLC
2601 ELLIOTT AVENUE
SUITE 200
SEATTLE, WA 98121

ZULILY, LLC
2601 ELLIOTT AVENUE
SUITE 200
SEATTLE, WA 98121

ZULTGEMS LTD
WET TROK
BANGRAK, 10500
THAILAND

ZULU INC
3031 TISCH WAY
SUITE 110PW
SAN JOSE, CA 95128

ZUMBA FITNESS, LLC
800 SILKS RUN
SUITE 2310
HALLANDALE, FL 33009

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZUO MODERN CONTEMPORARY INC
80 SWAN WAY STE 300
OAKLAND, CA 94621

ZUO MODERN CONTEMPORARY INC.
80 SWAN WAY STE. 150
OAKLAND, CA 94621

ZURI MODEL AND TALENT AGENCY I
1999 AVENUE OF THE STARS
SUITE 1100
LOS ANGELES, CA 90067

ZURICH
MYTHENQUAI 2
ZRICH, 8002
SWITZERLAND

ZURICH AMERICAN INSURANCE COMPANY
1 LIBERTY PLAZA
NEW YORK, NY 10006

ZURICH AMERICAN INSURANCE COMPANY OF
ILLINOIS
1299 ZURICH WAY
SCHAUMBURG, IL 60196

ZURICH INSURANCE PLC
NIEDERLASSUNG FUER DEUTSC
PLATZ DER EINHEIT 2
FRANKFURT AM MAIN, 60327
GERMANY

ZURICH INTERNATIONAL (DEUTSCHLAND) VAG
PLATZ DER EINHEIT 2
FRANKFURT AM MAIN, HESSEN, 60327
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZURU LLC
228 NEVADA STREET
EL SEGUNDA, CA 90245

ZURU LLC
RM 1202 ENERGY PLAZA
92 GRANVILLE ROAD TST
HONG KONG
CHINA

ZUST AMBROSETTI SPA
VIA TOFFETTI 104
MILANO, 20139
ITALY

ZUST AMBROSETTI SRL
VIA PRIVATA PAOLO BAFFI SNC.
LANDRIANO, 27015
ITALY

ZUVO WATER LLC
404 VILLA ST
MOUNTAIN VIEW, CA 94041

NAME ON FILE
ADDRESS ON FILE

ZV ZEITUNGS-VERLAG SERVICE GMBH
MARKGRAFENSTRASSE 15
BERLIN, 10969
GERMANY

ZVAKADEMIE
ZV ZEITUNGS-VERLAG SERVIC
MARKGRAFENSTR. 15
BERLIN, 10969
GERMANY

NAME ON FILE
ADDRESS ON FILE

NAME ON FILE
ADDRESS ON FILE

ZWEIRAD UNION E-MOBILITY GMBH
PRODUKTION CO. KG
KYSELHAEUSER STRASSE 23
SANGERHAUSEN, 06526
GERMANY

ZWI GROUP LLC
1532 S. WASHINGTON AVE.
PISCATAWAY, NJ 08854

ZWI GROUP LLC
1532 SOUTH WASHINGTON AVENUE
PISCATAWAY, NJ 08854

ZWIAZEK LIDEROW SEKTORA USLUG
RONDO ONZ NR 1
BIZNESOWYCH
WARSZAWA, 00-124
POLAND

ZWICKER ULLMANN GBR
ROEHRENWEG 5
GRUENHAIN-BEIERFELD, 08344
GERMANY

ZWILLING BALLARINI ITALIA S.R.L.
VIA RISORGIMENTO 3
RIVAROLO MANTOVANO, 46017
ITALY

ZWILLING BEAUTY GROUP GMBH
AM SCHOENENKAMP 45
DUESSELDORF, 40599
GERMANY

ZWILLING J A HENCKELS UK LTD
WILBURY WAY
HITCHIN, SG4 0TY
UNITED KINGDOM

ZWILLING J.A. HENCKELS EUROPA GMBH
GRUENEWALDER STRASSE 14-22
SOLINGEN, 42657
GERMANY

ZWILLING J.A. HENCKELS ITALIA SRL
VIA PIETRASANTA 14
MILANO, 20141
ITALY

ZWILLING J.A. HENCKELS LLC
270 MARBLE AVENUE
PLEASANTVILLE, NY 10570

ZWILLING J.A. HENCKELS LLC
PO BOX 4523
NEW YORK, NY 10261-4523

ZWILLING J.A. HENCKELS, LLC
171 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532-1529

ZWILLING J.A. HENCKELS, LLC
PO BOX 4523
NEW YORK, NY 10249-4523

ZYLISS USA
19751 DESCARTES
FOOTHILL RANCH, CA 92610

ZYNGA INC.
444 DE HARO STREET
SUITE 125
SAN FRANCISCO, CA 94107

ZYPPAH, INC.
701 SOUTH CARSON STREET
CARSON CITY, NV 89701

ZYVA STUDIO
JIVA STUDIO CO LTD
JINGUMAE 6-CHOME
SHIBUYA WARD, 1500001
JAPAN

ZZ FASHION CORP D/B/A DANIEL RAINN
7210 DOMINION CIRCLE
COMMERCE, CA 90040

ZZ TOPPS, INC
140 WEST MARKET STREET
JOHNSON CITY, TN 37604

ZZCENTROL RECYCLING CO LTD
EVERITE ROAD
WIDNES, WA8 8PT
UNITED KINGDOM

ZZCOELIMA - INDUSTRIES TEXTEIS SA
T/A COELIMA UK
WHITWORTH ROAD
CRAWLEY, RH11 7XL
UNITED KINGDOM

ZZSELECTIVE BEAUTY UK LIMITED
91-93 SOUTHWARK STREET
LONDON, SE1 0HX
UNITED KINGDOM

ZZSTHREE STAFFING UK LTD
T/A REAL STAFFING UK LIMI
2 ROYAL MINT COURT
LONDON, EC3N 4QN
UNITED KINGDOM

ZZTDK MARKETING LTD
5-7 QUEENSWAY
REDHILL, RH1 1YB
UNITED KINGDOM

ZZTHE DAYLIGHT COMPANY LTD
89-91 SCRUBS LANE
LONDON, NW10 6QU
UNITED KINGDOM