**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| QVC GROUP, INC., *et al.*, | Case No. 26-90447 (ARP) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO FINAL APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD FROM MAY 8, 2026, THROUGH JULY 20, 2026**

**Complex Case Fee Application Coversheet (Hourly)**[2]

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones LLP | |
| **Applicant's Role in Case:** | Counsel to the Official Committee of Unsecured Creditors | |
| **Docket No. of Employment Order(s):** | Docket No. 619 | |
| **Interim Application ( ) No. ____________**<br>**Final Application ( X )** | Indicate whether this is an interim or final Application. If interim, indicate the number (1st, 2nd, 3rd, etc.) | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 05/08/26 | 07/20/26 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N** | | |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/QVC. The location of Debtor QVC Group, Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 1200 Wilson Drive, West Chester, Pennsylvania 19380.

[2] Capitalized terms used but not otherwise defined in this *Complex Case Fee Application Coversheet (Hourly)* shall have the meanings ascribed to such terms elsewhere in this Application (as defined below).

| | |
|---|---|
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** | |
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total professional fees requested in this Application:** | $1,575,204.50 |
| **Total professional hours covered by this Application:** | 877.70 |
| **Average hourly rate for professionals:** | $1,794.70 |
| **Total paraprofessional fees requested in this Application:** | $51,620.50 |
| **Total paraprofessional hours covered by this Application:** | 79.10 |
| **Average hourly rate for paraprofessionals:** | $652.60 |
| **Total fees requested in this Application:** | $1,626,825.00 |
| **Total expense reimbursements requested in this Application:** | $41,278.30 |
| **Total fees and expenses requested in this Application:** | $1,668,103.30 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |
| **Plan Status**: On July 20, 2026, the Court entered the Confirmation Order, which, among other things, confirmed the Plan. *See* Docket Nos. 389, 722. The Effective Date of the Plan occurred on August 6, 2026. *See* Docket No. 845. | |
| **Primary Benefits**: During the Final Compensation Period, PSZJ's professionals assisted and advised the Committee in representing the interests of general unsecured creditors in the Chapter 11 Cases, as more fully set forth in the Application. Among other things, PSZJ advised the Committee with respect to, and was actively involved in, the critical issues, pleadings, and developments in the Chapter 11 Cases, including, without limitation, the contested Plan process and related litigation, in which the Firm's professionals worked diligently to support confirmation of the Plan and prevent the Preferred Shareholder Group from derailing the Chapter 11 Cases. | |

[*Remainder of Page Intentionally Left Blank*]

Dated: September 20, 2026

Respectfully submitted,

*/s/ Theodore S. Heckel, Sr.*

PACHULSKI STANG ZIEHL & JONES LLP
Michael D. Warner (Texas Bar No. 00792304)
Theodore S. Heckel, Sr. (Texas Bar No. 24133488)
700 Louisiana Street, Suite 4500
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mwarner@pszjlaw.com
theckel@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, New York 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
akornfeld@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| QVC GROUP, INC., *et al.*, | Case No. 26-90447 (ARP) |
| Debtors.[1] | (Jointly Administered) |

**FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM MAY 8, 2026, THROUGH JULY 20, 2026**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN RESPONSE THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of QVC Group, Inc., and its debtor affiliates (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases"), hereby files this application (this "Application") for final allowance of compensation for professional services performed by PSZJ on behalf of the Committee during the period

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/QVC. The location of Debtor QVC Group, Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 1200 Wilson Drive, West Chester, Pennsylvania 19380.

commencing May 8, 2026, through and including July 20, 2026 (the "Final Compensation Period"), in the amount of **$1,626,825.00**, and for reimbursement of the Firm's actual and necessary expenses incurred during the Final Compensation Period in the amount of **$41,278.30**. In support of this Application, PSZJ respectfully states as follows:

## Preliminary Statement

1. During the Final Compensation Period, PSZJ's professionals assisted and advised the Committee, in coordination with the Committee's financial advisor, Dundon Advisors LLC ("Dundon"), in representing the interests of general unsecured creditors in the Chapter 11 Cases. Although the Debtors' proposed prepackaged chapter 11 plan contemplated payment in full for general unsecured creditors, the litigation commenced by the ad hoc group of preferred shareholders (the "Preferred Shareholder Group") jeopardized that recovery and threatened to derail the Chapter 11 Cases. Faced with challenging circumstances and uncertainty, PSZJ's professionals diligently and efficiently represented the Committee throughout the Chapter 11 Cases. To that end, the Firm assisted and advised the Committee with respect to critical issues, pleadings, and developments in Chapter 11 Cases, as well as the design and advancement of the Committee's strategic objectives and aims.

2. Significantly, PSZJ assisted and advised the Committee with respect to, and was actively involved in, the contested confirmation proceedings concerning the *Second Amended Joint Prepackaged Plan of Reorganization of QVC Group, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (Docket No. 389) (the "Plan") and the related litigation campaign waged by the Preferred Shareholder Group. By seeking to defeat confirmation, the Preferred Shareholder Group's litigation—which consumed the Chapter 11 Cases—posed a material risk to the full recovery promised to general unsecured creditors under

the Plan and, thus, was of great concern to the Committee. As such, PSZJ, on behalf of the Committee, proactively engaged in the litigation and worked diligently to support confirmation of the Plan and counteract the Preferred Shareholder Group's efforts to derail the Chapter 11 Cases. Following a multi-day trial, the Court overruled the Preferred Shareholder Group's confirmation objections and confirmed the Plan.

3. The professional services rendered and expenses incurred by PSZJ during the Final Compensation Period were actual and necessary to preserve the value of the Debtors' estates and protect the interests of unsecured creditors. PSZJ's charges for professional services performed and expenses incurred are reasonable and appropriate under applicable standards. Accordingly, the Court should approve the relief requested in this Application.

**Relief Requested**

4. By this Application, pursuant to section 330 of title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2016-1 and 9013-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), PSZJ respectfully requests that this Court award final allowance of PSZJ's compensation for professional services rendered to the Committee during the Final Compensation Period in the amount of **$1,626,825.00**, representing 100% of the fees incurred during the Final Compensation Period, and reimbursement in the amount of **$41,278.30**, representing 100% of the actual and necessary expenses incurred during the Final Compensation Period.

5. A proposed form of order granting the relief requested herein is attached hereto as **Exhibit A** (the "Proposed Order").

## Jurisdiction and Venue

6. The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order of Reference from the United States District Court for the Southern District of Texas, dated May 24, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

### A. General Case Background

7. On April 16, 2026 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Court and thereby commenced these Chapter 11 Cases. The Court ordered the joint administration of the Chapter 11 Cases for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Bankruptcy Local Rule 1015-1. *See* Docket No. 17. Throughout the Chapter 11 Cases, the Debtors continued to operate their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner was appointed in these Chapter 11 Cases.

8. On May 6, 2026, the Office of the United States Trustee for Region 7 (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code. *See* Docket No. 198. The Committee consists of the following four (4) members, as may be reconstituted from time to time: (i) Waco Shoe Company; (ii) JCL Design LLC; (iii) Easy Way Leisure Corp, Inc.; and (iv) Brandie Speed.

9. On July 20, 2026 (the "Confirmation Date"), the Court entered the *Order (I) Approving the Debtors' Disclosure Statement for the Joint Prepackaged Plan of*

*Reorganization of QVC Group, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, (II) Confirming the Second Amended Joint Prepackaged Plan of Reorganization of QVC Group, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, and (III) Granting Related Relief* (Docket No. 722) (the "Confirmation Order"), which confirmed the Plan, among other things.

10. The effective date of the Plan occurred on August 6, 2026 (the "Effective Date"). *See* Docket No. 845. Pursuant to Article II.C.1 of the Plan, all requests for payment of Professional Fee Claims (as defined in the Plan) for services rendered and reimbursement of expenses incurred prior to the Confirmation Date are required to be filed no later than 45 days after the Effective Date. Accordingly, this Application is timely.

**B. The Committee's Retention of PSZJ**

11. On May 8, 2026, the Committee held a meeting and, among other things, selected PSZJ as its counsel, subject to this Court's approval.

12. On June 5, 2026, PSZJ filed its *Application of the Official Committee of Unsecured Creditors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Effective as of May 8, 2026* (Docket No. 442) (the "PSZJ Retention Application"). On July 1, 2026, the Court entered an Order (Docket No. 619) (the "Retention Order"). Pursuant to the Retention Order, the Court authorized and approved the Committee's retention of PSZJ as counsel, effective as of May 8, 2026.

13. Among other things, the Retention Order authorizes the Debtors to compensate and reimburse PSZJ in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any Orders entered in these Chapter 11 Cases. The Retention Order also

authorizes the compensation of PSZJ at its standard hourly rates and the reimbursement of PSZJ's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

**Summary of Professional Compensation**
**and Reimbursement of Expenses Requested**

14. Through this Application, PSZJ seeks final allowance of compensation for professional services rendered to the Committee during the Final Compensation Period in the amount of **$1,626,825.00** and for reimbursement of actual and necessary expenses incurred in representing the Committee in the amount of **$41,278.30**. During the Final Compensation Period, PSZJ's attorneys and paraprofessionals expended a total of 956.80 hours in connection with the necessary services performed and for which compensation is requested.

15. The following table provides a summary of PSZJ's fees and expenses incurred during the Final Compensation Period:

| Period[2] | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Balance Due |
|---|---|---|---|---|---|
| **May 8 - 31, 2026** | $970,432.00 | ($0.00) | $9,054.04 | ($0.00) | $979,486.04 |
| **June 1 - 30, 2026** | $589,783.50 | ($0.00) | $25,523.13 | ($0.00) | $615,306.63 |
| **July 1 - 20, 2026** | $66,609.50 | ($0.00) | $6,701.13 | ($0.00) | $73,310.63 |
| ***Totals*** | **$1,626,825.00** | **($0.00)** | **$41,278.30** | **($0.00)** | **$1,668,103.30** |

16. The fees charged by PSZJ in these Chapter 11 Cases are billed in accordance with PSZJ's existing billing rates and procedures in effect during the Final Compensation Period. The rates PSZJ charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases generally are the same rates PSZJ charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably

[2] Amounts are stated by invoice period and may include time incurred in, but not billed until after, a prior period.

skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

**Supporting Documents**

17. In support of this Application, PSZJ respectfully submits the following:

- The declaration of Bradford J. Sandler, a partner of the Firm, is attached hereto as **Exhibit B** (the "Sandler Declaration");
- A schedule of all of PSZJ's attorneys and paraprofessionals who have performed services for the Committee during the Final Compensation Period, as well as relevant information concerning such individual, including, among other things, hourly billing rate, year of admission to the practice of law (if applicable), and the aggregate number of hours expended in the matter and fees billed on account thereof is attached hereto as **Exhibit C** (the "Schedule of Timekeepers"); and
- PSZJ maintains computerized records of the time spent be all of PSZJ's attorneys and paraprofessionals in connection with these Chapter 11 Cases, and copies of the time records for the Final Compensation Period are attached hereto as **Exhibit D** (the "Time Records").

**Summary of Services Rendered**
**by PSZJ During Final Compensation Period**

18. During the Final Compensation Period, PSZJ provided substantial services to the Committee that were reasonable, necessary, and appropriate for the administration of these Chapter 11 Cases. These services were necessary to address the array of issues both unique to these Chapter 11 Cases and those typically faced by large corporate debtors in similar cases of this magnitude and complexity. PSZJ has worked with the Committee and its advisors in an effort to maximize value for all unsecured creditors. The following paragraphs provide a summary of the most significant services rendered by PSZJ during the Final Compensation Period. This summary is intended only to highlight key services rendered by PSZJ in certain project billing categories where PSZJ has expended a considerable number of hours on behalf of the Committee during the Final Compensation Period and is not meant to be a detailed description of all the work performed.

**A. Bankruptcy Litigation**

Total Fees: $593,571.50 Total Hours: 407.70

19. During the Final Compensation Period, PSZJ's professionals expended substantial time in this category in connection with, among other things, the contested confirmation proceedings, the Preferred Shareholder Group's motion to terminate the Debtors' exclusive periods ("Exclusivity Termination Motion"), and other litigation matters. Among other things, PSZJ's personnel: conducted diligence and investigated the Debtors' prepetition capital structure, prepetition debt instruments, and the intercompany settlement; drafted, prepared, and served discovery requests and subpoenas, including subpoenas to the Preferred Shareholder Group and Cygnus Capital; reviewed and analyzed documents produced in connection with litigation; conducted regarding a variety of critical legal issues; and drafted certain pleadings and analyses; conducted and attended depositions; prepared for and supported the multi-day confirmation trial, including exhibit review and the presentation of deposition designations; and, following entry of the Confirmation Order, research and analysis concerning the Preferred Shareholder Group's appellate efforts.

**B. Case Administration**

Total Fees: $112,014.50 Total Hours: 71.10

20. During the Final Compensation Period, PSZJ's professionals expended time in this category in connection with, among other things, the day-to-day administration of these Chapter 11 Cases; the organization of the Committee's representation; communications with Committee members and their individual counsel; the drafting and coordination of the Committee's Bylaws; internal work-in-process team calls; and coordination and correspondence with the Debtors' counsel, the U.S. Trustee, and the Committee's financial advisor regarding case status, scheduling, and overall case strategy, as applicable.

**C.** **Financing/ Cash Collateral / Cash Management**

Total Fees: $11,970.00 Total Hours: 6.20

21. During the Final Compensation Period, PSZJ's professionals expended time in this category in connection with the Debtors' postpetition financing and cash management matters, including the review and analysis of the DIP; evaluation the Debtors' prepetition credit documents; assessment of the validity, perfection, and priority of the asserted prepetition liens; and correspondence with the Debtors' counsel and the U.S. Trustee regarding DIP issues.

**D.** **First / Second Day Matters**

Total Fees: $8,520.00 Total Hours: 5.20

22. During the Final Compensation Period, PSZJ's professionals expended time in this category reviewing and analyzing the Debtors' first day declaration and the relief requested in the Debtors' first and second day motions.

**E.** **Hearings**

Total Fees: $47,522.00 Total Hours: 34.70

23. During the Final Compensation Period, PSZJ's professionals prepared for and appeared at the hearings held in these Chapter 11 Cases on behalf of the Committee, including each day of the multi-day confirmation trial held in early-June 2026.

**F.** **Plan and Disclosure Statement**

Total Fees: $775,845.00 Total Hours: 371.00

24. During the Final Compensation Period, PSZJ's professionals expended substantial time in this category in connection with the Debtors' Plan and the contested confirmation process. Among other things, PSZJ's professionals: conducted detailed review and analyses of the Plan, the Disclosure Statement, and related matters; performed analyses regarding the treatment of general unsecured claims and related issues arising in connection with the Plan; reviewed and

analyzed the Preferred Shareholder Group's Exclusivity Termination Motion and issues arising in connection therewith; engaged in extensive preparation for and participation in the confirmation trial, including deposition and expert discovery, deposition designations, witness and exhibit lists, and evidentiary stipulations; provided comments to the proposed form of confirmation order; and ongoing correspondence with the Debtors' counsel, the Committee's financial advisor, and other stakeholders regarding Plan issues.

**G. Travel**

Total Fees: $24,025.00 Total Hours: 22.00

25. During the Final Compensation Period, PSZJ's professionals expended time in this category in connection with non-working travel to and from Houston, Texas for the confirmation trial. Consistent with PSZJ's practice and applicable guidelines, all non-working travel time reflected in this category has been billed at fifty percent (50%) of the applicable professional's standard hourly rate.

26. The professional services performed by PSZJ on behalf of the Committee during the Final Compensation Period required an aggregate expenditure of approximately 956.80 hours by PSZJ's partners, counsel, associates, and paraprofessionals. Of the aggregate time expended, approximately 725.90 recorded hours were expended by partners of PSZJ, approximately 151.80 recorded hours were expended by of counsel, and approximately 79.10 recorded hours were expended by paraprofessionals.

27. During the Final Compensation Period, PSZJ billed the Debtors for time expended by professionals based on hourly rates ranging from $625 to $2,195 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $1,700.28 (based on 956.80 recorded hours for professionals at PSZJ's agreed billing rates in effect at the time of the performance of services).

**Requested Compensation Should be Allowed**

28. Section 330 provides that a Court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

29. The Fifth Circuit has held that the six factors found in section 330(a)(3) of the Bankruptcy Code are to be considered when awarding compensation to professionals. *See In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy Code, courts "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—"

> (a) the time spent on such services;
>
> (b) the rates charged for such services;
>
> (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

30. In the instant case, PSZJ submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the representation of the Committee and the administration of these Chapter 11 Cases. The compensation requested herein is reasonable in light of the nature, extent, and value

of such services to the Committee. The services rendered on behalf of the Committee materially advanced the interests of unsecured creditors.

31. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. Not only were PSZJ's professional services performed skillfully and efficiently, but whenever possible, PSZJ sought to minimize the cost of its services to the Committee by utilizing talented junior attorneys, paraprofessionals, and others to handle the more routine aspects of case administration. In addition, groups of the same PSZJ attorneys were utilized for similar tasks in these Chapter 11 Cases to minimize the costs of intra-PSZJ communication and education about the facts and circumstances impacting general unsecured creditors.

32. All professionals involved in the rendering of services to the Committee made a deliberate effort to avoid any unnecessary duplication of services performed on behalf of the Committee or charged to the Debtors. PSZJ closely coordinated with the Committee's financial advisor to appropriately allocate the numerous tasks required to be completed by the Committee in a manner designed to prevent unnecessary overlap and duplication of services.

33. In sum, PSZJ respectfully submits that the professional services provided by PSZJ on behalf of the Committee during these Chapter 11 Cases were necessary and appropriate given the complexity of these cases, the time expended by PSZJ, the nature and extent of PSZJ's services provided, the value of PSZJ's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

## Notice

34. PSZJ will provide notice of this Application to: (i) the parties on the Master Service List available on the website of the Debtors' claims and noticing agent; and (ii) any party that has requested notice pursuant to Bankruptcy Rule 2002. PSZJ submits that, in light of the nature of the relief requested, no other or further notice need be given.

## Conclusion

35. PSZJ respectfully requests that the Court award final allowance of PSZJ's compensation for professional services rendered to the Committee during the Final Compensation Period in the amount of **$1,626,825.00**, representing 100% of the fees incurred during the Final Compensation Period, and reimbursement in the amount of **$41,278.30**, representing 100% of the actual and necessary expenses incurred during the Final Compensation Period, and that such allowance be without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Final Compensation Period in the event such fees and expenses were not processed at the time of this Application and grant such other and further relief as is proper and just.

[*Remainder of Page Intentionally Left Blank*]

Dated: September 20, 2026

Respectfully submitted,

*/s/ Theodore S. Heckel, Sr.*

PACHULSKI STANG ZIEHL & JONES LLP
Michael D. Warner (Texas Bar No. 00792304)
Theodore S. Heckel, Sr. (Texas Bar No. 24133488)
700 Louisiana Street, Suite 4500
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mwarner@pszjlaw.com
theckel@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, New York 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
akornfeld@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

## <u>Certificate of Service</u>

I hereby certify that on September 20, 2026, a true and correct copy of the foregoing document was caused to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Theodore S. Heckel, Sr.*
Theodore S. Heckel, Sr.

# Exhibit A

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| QVC GROUP, INC., *et al.*, | Case No. 26-90447 (ARP) |
| Debtors.[1] | (Jointly Administered) |

**FINAL ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP**
**(Docket No. ____)**

The Court has considered the *Final Application of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from May 8, 2026, through July 20, 2026*, dated September 20, 2026 (the "Application"), filed by Pachulski Stang Ziehl & Jones, LLP (the "Applicant"). The Court orders:

1. Applicant is allowed compensation and reimbursement of expenses in the amount of $1,668,103.30 for the period set forth in the Application.

2. The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3. The Debtors are authorized to disburse any unpaid amounts allowed by paragraphs 1 or 2 of this Order.

Dated: _____________, 2026

______________________________
ALFREDO R PÉREZ
UNITED STATES BANKRUPTCY JUDGE

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/QVC. The location of Debtor QVC Group, Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 1200 Wilson Drive, West Chester, Pennsylvania 19380.

# <u>Exhibit B</u>

## Sandler Declaration

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| QVC GROUP, INC., *et al.*, | Case No. 26-90447 (ARP) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF BRADFORD J. SANDLER
IN SUPPORT OF FINAL APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD FROM MAY 8, 2026, THROUGH JULY 20, 2026**

I, Bradford J. Sandler, declare under penalty of perjury:

1. I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ"), which maintains offices at 700 Louisiana Street, Suite 4500, Houston, Texas 77002, and elsewhere in California, New York, and Delaware. I am the lead attorney from PSZJ, which served as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (the "Debtors").

2. I have read the *Final Application of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from May 8, 2026, Through July 20, 2026* (the "Application"), filed contemporaneously herewith.[2] To the best of my

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/QVC. The location of Debtor QVC Group, Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 1200 Wilson Drive, West Chester, Pennsylvania 19380.

[2] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. In addition, I believe that the Application is in conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and this Court's Orders.

3. In connection therewith, I hereby certify that:

a. The fees and disbursements sought in the Application are billed at rates customarily employed by PSZJ and generally accepted by PSZJ's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' Chapter 11 Cases;

b. In providing a reimbursable expense, PSZJ does not make a profit on that expense, whether the service is performed by PSZJ in-house or through a third party;

c. In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between PSZJ and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, the Bankruptcy Local Rules; and

d. All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on September 20, 2026 in New York, New York.

*/s/ Bradford J. Sandler*
Bradford J. Sandler

# Exhibit C

## Schedule of Timekeepers

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION FOR THE PERIOD MAY 8, 2026, THROUGH JULY 20, 2026

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF ADMISSION (if applicable) | HOURS BILLED IN FINAL APPLICATION PERIOD | FEES BILLED IN FINAL APPLICATION PERIOD | HOURLY RATE BILLED IN FINAL APPLICATION PERIOD | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|
| Alan J. Kornfeld | Partner | Litigation | 1987 | 205.20 | $450,414.00 | $2,195.00 | 0 |
| Robert J. Feinstein | Partner | Bankruptcy | 1982 | 108.60 | $238,377.00 | $2,195.00 | 0 |
| Robert J. Feinstein | Partner | Bankruptcy | 1982 | 10.00 | $10,975.00 | $1,097.50* | 0 |
| Bradford J. Sandler | Partner | Bankruptcy | 1996 | 100.20 | $217,935.00 | $2,175.00 | 0 |
| Bradford J. Sandler | Partner | Bankruptcy | 1996 | 12.00 | $13,050.00 | $1,087.50* | 0 |
| Michael D. Warner | Partner | Bankruptcy | 1984 | 35.70 | $69,615.00 | $1,950.00 | 0 |
| Maxim B. Litvak | Partner | Bankruptcy | 1997 | 8.00 | $15,160.00 | $1,895.00 | 0 |
| Malhar S. Pagay | Partner | Bankruptcy | 1997 | 3.10 | $5,254.50 | $1,695.00 | 0 |
| Gregory V. Demo | Partner | Bankruptcy | 2008 | 0.30 | $495.00 | $1,650.00 | 0 |
| Tavi C. Flanagan | Counsel | Bankruptcy | 1993 | 145.20 | $217,074.00 | $1,495.00 | 0 |
| Gina F. Brandt | Counsel | Bankruptcy | 1976 | 6.60 | $9,075.00 | $1,375.00 | 0 |
| Theodore S. Heckel, Sr. | Partner | Bankruptcy | 2018 | 242.80 | $327,780.00 | $1,350.00 | 0 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | 4.90 | $3,405.50 | $695.00 | 0 |
| Kerri L. LaBrada | Paralegal | Bankruptcy | N/A | 5.30 | $3,445.00 | $650.00 | 0 |
| Lisa Petras | Paralegal | Bankruptcy | N/A | 68.30 | $44,395.00 | $650.00 | 0 |
| Denise L. Mendoza | Paralegal | Bankruptcy | N/A | 0.60 | $375.00 | $625.00 | 0 |
| **GRAND TOTAL** | | | | **956.80** | **$1,626,825.00** | | |

**Travel Rate*

# <u>Exhibit D</u>

## Time Records

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

May 31, 2026
Invoice 156963
Client 72854.00002

QVC Group O.C.C.
-

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2026**

| | |
|---|---|
| FEES | $970,432.00 |
| EXPENSES | $9,054.04 |
| **TOTAL CURRENT CHARGES** | **$979,486.04** |
| **TOTAL BALANCE DUE** | **$979,486.04** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 2,195.00 | 145.60 | $319,592.00 |
| BJS | Sandler, Bradford J. | Partner | 2,175.00 | 59.60 | $129,630.00 |
| MBL | Litvak, Maxim B. | Partner | 1,895.00 | 8.00 | $15,160.00 |
| MDW | Warner, Michael D. | Partner | 1,950.00 | 20.60 | $40,170.00 |
| MSP | Pagay, Malhar S. | Partner | 1,695.00 | 1.70 | $2,881.50 |
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 48.00 | $105,360.00 |
| TSH | Heckel, Theodore S. | Partner | 1,350.00 | 129.70 | $175,095.00 |
| GFB | Brandt, Gina F. | Counsel | 1,375.00 | 4.20 | $5,775.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,495.00 | 94.90 | $141,875.50 |
| DLM | Mendoza, Denise L. | Paralegal | 625.00 | 0.60 | $375.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 650.00 | 0.40 | $260.00 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 48.00 | $31,200.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 4.40 | $3,058.00 |
| | | | 565.70 | | $970,432.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 261.30 | $374,695.50 |
| CA | Case Administration | 62.50 | $105,064.50 |
| CG | Corporate Governance | 0.80 | $520.00 |
| CO | Claims Administration and Objections | 0.30 | $652.50 |
| FD | First/Second Day Matters | 5.20 | $8,520.00 |
| FN | Financing/Cash Collateral/Cash Management | 6.00 | $11,700.00 |
| GC | General Creditors' Committee | 3.00 | $6,585.00 |
| HE | Hearings | 12.20 | $16,792.00 |
| OP | Operations | 0.90 | $1,545.00 |
| PD | Plan and Disclosure Statement | 200.30 | $427,148.00 |
| RP | PSZJ Retention | 8.80 | $8,765.00 |
| RPO | Other Professional Retention | 4.40 | $8,444.50 |
| | | 565.70 | $970,432.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $713.90 |
| Court Fees | $400.00 |
| Lexis/Nexis- Legal Research | $136.31 |
| Litigation Support Vendors | $6,468.53 |
| Pacer - Court Research | $58.90 |
| Reproduction Expense | $7.50 |
| Westlaw - Legal Research | $1,268.90 |
| | $9,054.04 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 05/09/2026 | RJF | BL | Emails A. Kornfeld regarding investigation. | 0.30 | 2,195.00 | $658.50 |
| 05/09/2026 | TCF | BL | Review and analysis of materials regarding case and investigation. | 1.50 | 1,495.00 | $2,242.50 |
| 05/09/2026 | TSH | BL | Conduct initial background diligence. | 1.30 | 1,350.00 | $1,755.00 |
| 05/11/2026 | RJF | BL | Review Debtor letter to U.S. Trustee regarding equity committee motion. | 0.30 | 2,195.00 | $658.50 |
| 05/11/2026 | RJF | BL | Internal emails regarding exclusivity motion, preference order. | 0.40 | 2,195.00 | $878.00 |
| 05/11/2026 | TCF | BL | Review and analysis of materials and issues regarding case and investigation. | 4.20 | 1,495.00 | $6,279.00 |
| 05/11/2026 | TSH | BL | Conduct initial background diligence re: chapter 11 cases. | 0.90 | 1,350.00 | $1,215.00 |
| 05/12/2026 | AJK | BL | Review and respond to ME E-mail re discovery. | 0.10 | 2,195.00 | $219.50 |
| 05/12/2026 | TSH | BL | Call with B. Sandler re: Exclusivity Termination Motion. | 0.10 | 1,350.00 | $135.00 |
| 05/12/2026 | TSH | BL | Review and analyze Exclusivity Termination Motion. | 1.70 | 1,350.00 | $2,295.00 |
| 05/12/2026 | TSH | BL | Conduct research re: Exclusivity Termination Motion. | 2.40 | 1,350.00 | $3,240.00 |
| 05/12/2026 | TSH | BL | Conduct diligence re: Exclusivity Termination Motion. | 1.40 | 1,350.00 | $1,890.00 |
| 05/13/2026 | AJK | BL | Call with M. McKane re litigation issues. | 0.40 | 2,195.00 | $878.00 |
| 05/13/2026 | LHP | BL | Telephone communications with A. Kornfeld regarding debtors' production. | 0.10 | 650.00 | $65.00 |
| 05/13/2026 | LHP | BL | Email communications with Everlaw regarding debtors' production. | 0.10 | 650.00 | $65.00 |
| 05/13/2026 | LHP | BL | Download/storage of debtors' first production (1.2) and email communications with attorney team regarding same (.1). | 1.30 | 650.00 | $845.00 |
| 05/13/2026 | MBL | BL | Review motion for status conference. | 0.20 | 1,895.00 | $379.00 |
| 05/13/2026 | MBL | BL | Call with team re preferred shareholder exclusivity motion and hearing. | 0.50 | 1,895.00 | $947.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2026 | TCF | BL | Work on investigation issues and discovery matters. | 3.80 | 1,495.00 | $5,681.00 |
| 05/13/2026 | TSH | BL | Conduct diligence re: Exclusivity Termination Objection. | 4.70 | 1,350.00 | $6,345.00 |
| 05/13/2026 | TSH | BL | Draft analysis re: Exclusivity Termination Objection. | 2.10 | 1,350.00 | $2,835.00 |
| 05/13/2026 | TSH | BL | Call with R. Feinstein re: Exclusivity Termination Motion. | 0.30 | 1,350.00 | $405.00 |
| 05/13/2026 | TSH | BL | Call with B. Sandler re: Exclusivity Termination Motion. | 0.20 | 1,350.00 | $270.00 |
| 05/13/2026 | TSH | BL | Conduct research re: Exclusivity Termination Objection. | 5.40 | 1,350.00 | $7,290.00 |
| 05/13/2026 | TSH | BL | Correspond with R. Feinstein re: Exclusivity Termination Motion. | 0.10 | 1,350.00 | $135.00 |
| 05/14/2026 | LHP | BL | Download/storage of debtors' second production (.7) and email communications with attorney team regarding same (.1). | 0.80 | 650.00 | $520.00 |
| 05/14/2026 | LHP | BL | Email communications with A. Kornfeld and T. Flanagan regarding debtors' production. | 0.10 | 650.00 | $65.00 |
| 05/14/2026 | LHP | BL | Add Dundon to Everlaw project review (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/14/2026 | LHP | BL | Revise Cygnus subpoena (.9) and email communications with T. Flanagan regarding same (.1). | 1.00 | 650.00 | $650.00 |
| 05/14/2026 | LHP | BL | Receive/storage of debtors production. | 0.30 | 650.00 | $195.00 |
| 05/14/2026 | RJF | BL | Numerous emails all parties regarding plan discovery. | 0.80 | 2,195.00 | $1,756.00 |
| 05/14/2026 | TCF | BL | Work on document production and review. | 5.80 | 1,495.00 | $8,671.00 |
| 05/14/2026 | TCF | BL | Work on UCC discovery requests. | 2.20 | 1,495.00 | $3,289.00 |
| 05/14/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 1.80 | 1,350.00 | $2,430.00 |
| 05/15/2026 | LHP | BL | Further revise Cygnus subpoena (.6) and email communications with T. Flanagan regarding same (.1). | 0.70 | 650.00 | $455.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2026 | LHP | BL | Email communications with T. Flanagan regarding critical dates and WIP. | 0.10 | 650.00 | $65.00 |
| 05/15/2026 | LHP | BL | Telephone communications with T. Flanagan regarding subpoenas. | 0.10 | 650.00 | $65.00 |
| 05/15/2026 | LHP | BL | Continued work on subpoenas (.2); telephone and email communications with T. Flanagan regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/15/2026 | MBL | BL | Emails with team and opposing counsel re litigation schedule; review subpoenas to preferred shareholders. | 0.30 | 1,895.00 | $568.50 |
| 05/15/2026 | RJF | BL | Emails with preferreds regarding discovery. | 0.30 | 2,195.00 | $658.50 |
| 05/15/2026 | RJF | BL | Review draft Cygnus subpoena. | 0.10 | 2,195.00 | $219.50 |
| 05/15/2026 | TCF | BL | Work on UCC discovery requests. | 3.20 | 1,495.00 | $4,784.00 |
| 05/15/2026 | TCF | BL | Work on document production and review. | 4.40 | 1,495.00 | $6,578.00 |
| 05/15/2026 | TSH | BL | Conduct research re: confirmation issues. | 3.90 | 1,350.00 | $5,265.00 |
| 05/15/2026 | TSH | BL | Call with B. Sandler re: exclusivity litigation and next steps. | 0.40 | 1,350.00 | $540.00 |
| 05/15/2026 | TSH | BL | Conduct research re: Exclusivity Issues. | 2.60 | 1,350.00 | $3,510.00 |
| 05/16/2026 | RJF | BL | Internal emails regarding discovery. | 0.40 | 2,195.00 | $878.00 |
| 05/16/2026 | RJF | BL | Internal call regarding confirmation hearing, etc. | 0.60 | 2,195.00 | $1,317.00 |
| 05/16/2026 | RJF | BL | Emails all parties regarding deposition and hearing schedule. | 0.30 | 2,195.00 | $658.50 |
| 05/16/2026 | TCF | BL | Work on document production and review. | 1.20 | 1,495.00 | $1,794.00 |
| 05/16/2026 | TCF | BL | PSZJ call regarding litigation issues. | 1.00 | 1,495.00 | $1,495.00 |
| 05/16/2026 | TCF | BL | Work on exclusivity termination related litigation issues. | 1.40 | 1,495.00 | $2,093.00 |
| 05/17/2026 | RJF | BL | Telephone conference with A. Kornfeld regarding discovery issues. | 0.10 | 2,195.00 | $219.50 |
| 05/17/2026 | TCF | BL | Work on litigation and discovery issues. | 1.60 | 1,495.00 | $2,392.00 |
| 05/18/2026 | MBL | BL | Review status conference report. | 0.20 | 1,895.00 | $379.00 |
| 05/18/2026 | PJJ | BL | Telephone conference with A. Kornfeld regarding discovery. | 0.20 | 695.00 | $139.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2026 | TCF | BL | Work on document production and review. | 3.60 | 1,495.00 | $5,382.00 |
| 05/18/2026 | TSH | BL | Conduct diligence re: contested confirmation issues. | 0.80 | 1,350.00 | $1,080.00 |
| 05/18/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 1.70 | 1,350.00 | $2,295.00 |
| 05/18/2026 | TSH | BL | Conduct diligence re: exclusivity termination. | 1.10 | 1,350.00 | $1,485.00 |
| 05/19/2026 | MBL | BL | Emails with debtor counsel and team re confirmation scheduling issues and status. | 0.20 | 1,895.00 | $379.00 |
| 05/19/2026 | RJF | BL | Review numerous emails regarding deposition and hearing scheduling. | 0.80 | 2,195.00 | $1,756.00 |
| 05/19/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 3.20 | 1,350.00 | $4,320.00 |
| 05/20/2026 | LHP | BL | Receive and upload debtors' production into Everlaw (.5) and email communications with attorney team regarding same (.1). | 0.60 | 650.00 | $390.00 |
| 05/20/2026 | MBL | BL | Emails with team and court clerk re confirmation schedule. | 0.10 | 1,895.00 | $189.50 |
| 05/20/2026 | TCF | BL | Work on document production and review. | 2.40 | 1,495.00 | $3,588.00 |
| 05/20/2026 | TSH | BL | Conduct research re: Exclusivity issues. | 2.60 | 1,350.00 | $3,510.00 |
| 05/20/2026 | TSH | BL | Draft analysis re: Exclusivity issues. | 1.80 | 1,350.00 | $2,430.00 |
| 05/20/2026 | TSH | BL | Draft analysis re: contested confirmation issues. | 2.70 | 1,350.00 | $3,645.00 |
| 05/20/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 3.60 | 1,350.00 | $4,860.00 |
| 05/21/2026 | MBL | BL | Review litigation status update. | 0.10 | 1,895.00 | $189.50 |
| 05/21/2026 | MSP | BL | Review and analysis of deposition transcript | 0.30 | 1,695.00 | $508.50 |
| 05/21/2026 | RJF | BL | Review 502(d) stipulation and numerous emails regarding deposition scheduling. | 0.20 | 2,195.00 | $439.00 |
| 05/21/2026 | RJF | BL | Numerous emails regarding deposition scheduling and deadlines. | 0.80 | 2,195.00 | $1,756.00 |
| 05/21/2026 | TSH | BL | Draft analysis re: exclusivity issues. | 0.70 | 1,350.00 | $945.00 |
| 05/21/2026 | TSH | BL | Conduct research re: exclusivity issues. | 1.20 | 1,350.00 | $1,620.00 |
| 05/21/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 3.80 | 1,350.00 | $5,130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2026 | TSH | BL | Draft analysis re: contested confirmation issues. | 3.30 | 1,350.00 | $4,455.00 |
| 05/21/2026 | TSH | BL | Conduct diligence re: prepetition debt documents. | 2.10 | 1,350.00 | $2,835.00 |
| 05/22/2026 | LHP | BL | Email communications with A. Kornfeld regarding production. | 0.40 | 650.00 | $260.00 |
| 05/22/2026 | LHP | BL | Receive/upload to Everlaw May 21 production from debtors.; | 0.60 | 650.00 | $390.00 |
| 05/22/2026 | TCF | BL | Work on document production and review. | 5.60 | 1,495.00 | $8,372.00 |
| 05/22/2026 | TCF | BL | Work on discovery demands. | 1.20 | 1,495.00 | $1,794.00 |
| 05/22/2026 | TSH | BL | Conduct research re: exclusivity termination issues. | 4.60 | 1,350.00 | $6,210.00 |
| 05/22/2026 | TSH | BL | Review First Day Hearing Audio. | 1.40 | 1,350.00 | $1,890.00 |
| 05/22/2026 | TSH | BL | Draft analysis re: Exclusivity Termination Motion issues. | 1.60 | 1,350.00 | $2,160.00 |
| 05/22/2026 | TSH | BL | Conduct diligence re: exclusivity termination issues. | 2.70 | 1,350.00 | $3,645.00 |
| 05/22/2026 | TSH | BL | Draft Objection to Exclusivity Termination Motion. | 3.40 | 1,350.00 | $4,590.00 |
| 05/23/2026 | LHP | BL | Download/storage of debtors' production, deposition transcripts, and exhibits (1.3) and email communications with attorney team regarding same (.1). | 1.40 | 650.00 | $910.00 |
| 05/23/2026 | TCF | BL | Work on document production and review. | 3.80 | 1,495.00 | $5,681.00 |
| 05/23/2026 | TSH | BL | Conduct research re: Exclusivity Termination issues. | 2.40 | 1,350.00 | $3,240.00 |
| 05/23/2026 | TSH | BL | Draft Objection re: Exclusivity Termination Motion. | 2.90 | 1,350.00 | $3,915.00 |
| 05/23/2026 | TSH | BL | Call with A. Kornfeld re: Exclusivity Termination Motion. | 0.10 | 1,350.00 | $135.00 |
| 05/23/2026 | TSH | BL | Draft revisions to Exclusivity Termination Motion. | 1.00 | 1,350.00 | $1,350.00 |
| 05/24/2026 | LHP | BL | Email communications with attorney team and Everlaw regarding debtors' reproduction. | 0.20 | 650.00 | $130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2026 | MBL | BL | Review draft objection to motion to terminate exclusivity. | 0.10 | 1,895.00 | $189.50 |
| 05/24/2026 | TCF | BL | Work on document production and review. | 3.00 | 1,495.00 | $4,485.00 |
| 05/24/2026 | TCF | BL | Review and revise UCC opposition to exclusivity termination motion. | 3.20 | 1,495.00 | $4,784.00 |
| 05/24/2026 | TSH | BL | Review and analyze revised draft of objection to exclusivity termination motion. | 0.30 | 1,350.00 | $405.00 |
| 05/25/2026 | BJS | BL | Attention to discovery | 0.50 | 2,175.00 | $1,087.50 |
| 05/25/2026 | LHP | BL | Download/storage of debtors' production Volumes 17 and 18 (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 05/25/2026 | LHP | BL | Download/storage of debtors' production Volume 19 (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/25/2026 | TCF | BL | Work on document production and review. | 2.80 | 1,495.00 | $4,186.00 |
| 05/26/2026 | LHP | BL | Index debtors' expert disclosures into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/26/2026 | LHP | BL | Index preferred shareholders' sealed objection to plan into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/26/2026 | LHP | BL | Index preferred shareholders' expert disclosures into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/26/2026 | LHP | BL | Email communications with A. Kornfeld regarding expert reports. | 0.30 | 650.00 | $195.00 |
| 05/26/2026 | PJJ | BL | Coordinate Cygnus Capital deposition. | 0.50 | 695.00 | $347.50 |
| 05/26/2026 | PJJ | BL | Telephone call with Court Reporter re video options. | 0.30 | 695.00 | $208.50 |
| 05/26/2026 | RJF | BL | Telephone conferences (2x) with A. Kornfeld regarding upcoming depositions. | 0.40 | 2,195.00 | $878.00 |
| 05/26/2026 | RJF | BL | Review Debtors' expert reports. | 2.00 | 2,195.00 | $4,390.00 |
| 05/26/2026 | RJF | BL | Review Preferred expert reports. | 1.30 | 2,195.00 | $2,853.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2026 | TCF | BL | Work on document production and review. | 4.80 | 1,495.00 | $7,176.00 |
| 05/26/2026 | TCF | BL | Work on deposition preparation and scheduling. | 1.80 | 1,495.00 | $2,691.00 |
| 05/26/2026 | TSH | BL | Review and analyze certain expert reports. | 2.50 | 1,350.00 | $3,375.00 |
| 05/26/2026 | TSH | BL | Review and analyze prepetition debt instruments. | 2.50 | 1,350.00 | $3,375.00 |
| 05/26/2026 | TSH | BL | Review and analyze documents produced in connection with contested matters. | 1.80 | 1,350.00 | $2,430.00 |
| 05/27/2026 | LHP | BL | Email communications with A. Kornfeld regarding same. | 0.10 | 650.00 | $65.00 |
| 05/27/2026 | LHP | BL | Email communications with Everlaw regarding debtors' production. | 0.10 | 650.00 | $65.00 |
| 05/27/2026 | LHP | BL | Download/storage of preferred shareholders expert materials (.2) and email communications with A. Kornfeld regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/27/2026 | LHP | BL | Download/storge of Cygnus production. | 0.20 | 650.00 | $130.00 |
| 05/27/2026 | LHP | BL | Prepare production log. | 1.10 | 650.00 | $715.00 |
| 05/27/2026 | PJJ | BL | Prepare exhibits for Cygnus deposition. | 0.50 | 695.00 | $347.50 |
| 05/27/2026 | PJJ | BL | Telephone call with T. Flanagan regarding document index of production files. | 0.20 | 695.00 | $139.00 |
| 05/27/2026 | RJF | BL | Attend Jason Keyes deposition. | 4.00 | 2,195.00 | $8,780.00 |
| 05/27/2026 | TCF | BL | Work on deposition preparation and scheduling. | 1.20 | 1,495.00 | $1,794.00 |
| 05/27/2026 | TCF | BL | Work on document production and review. | 4.80 | 1,495.00 | $7,176.00 |
| 05/27/2026 | TSH | BL | Review and analyze expert reports in connection with pending litigation. | 3.90 | 1,350.00 | $5,265.00 |
| 05/27/2026 | TSH | BL | Conduct diligence re: discovery for contested matters. | 2.40 | 1,350.00 | $3,240.00 |
| 05/28/2026 | LHP | BL | Update production log. | 0.10 | 650.00 | $65.00 |
| 05/28/2026 | LHP | BL | Email communications with A. Kornfeld and T. Flanagan regarding debtors' production. | 0.10 | 650.00 | $65.00 |
| 05/28/2026 | LHP | BL | Email communications with T. Heckel regarding depositions. | 0.10 | 650.00 | $65.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2026 | LHP | BL | Index deposition transcripts into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/28/2026 | LHP | BL | Email communications with calendaring clerk (.1) and attorney team (.1) regarding depositions of Scruton and Wafford. | 0.20 | 650.00 | $130.00 |
| 05/28/2026 | LHP | BL | Download debtors' production volume 21 and upload to Everlaw. | 0.20 | 650.00 | $130.00 |
| 05/28/2026 | PJJ | BL | Continue preparation of depo exhibits for Cygnus (.3); prepare exhibit binder for A. Kornfeld (.2). | 0.50 | 695.00 | $347.50 |
| 05/28/2026 | RJF | BL | Emails regarding preferred document production. | 0.20 | 2,195.00 | $439.00 |
| 05/28/2026 | RJF | BL | Attend Griffin deposition. | 1.20 | 2,195.00 | $2,634.00 |
| 05/28/2026 | RJF | BL | Internal emails regarding deposition testimony. | 0.30 | 2,195.00 | $658.50 |
| 05/28/2026 | RJF | BL | Review documents produced by Preferreds. | 0.20 | 2,195.00 | $439.00 |
| 05/28/2026 | TCF | BL | Review and analysis of documents / materials re Stafford deposition / expert report. | 1.50 | 1,495.00 | $2,242.50 |
| 05/28/2026 | TCF | BL | Attend Stafford deposition (AlixPartners). | 2.30 | 1,495.00 | $3,438.50 |
| 05/28/2026 | TCF | BL | Work on expert reports and deposition preparation. | 3.80 | 1,495.00 | $5,681.00 |
| 05/28/2026 | TCF | BL | Prepare for Cygnus deposition. | 2.40 | 1,495.00 | $3,588.00 |
| 05/28/2026 | TCF | BL | Review and analysis of issues re Stafford deposition. | 0.40 | 1,495.00 | $598.00 |
| 05/28/2026 | TSH | BL | Conduct diligence re: contested confirmation issues. | 1.70 | 1,350.00 | $2,295.00 |
| 05/28/2026 | TSH | BL | Call with T. Flanagan re: Stafford deposition, upcoming depositions, and litigation issues. | 0.40 | 1,350.00 | $540.00 |
| 05/28/2026 | TSH | BL | Draft analysis re: confirmation issues. | 1.90 | 1,350.00 | $2,565.00 |
| 05/28/2026 | TSH | BL | Review and analyze deposition transcripts and exhibits re: contested issues. | 2.40 | 1,350.00 | $3,240.00 |
| 05/28/2026 | TSH | BL | Attend Stafford Deposition. | 2.30 | 1,350.00 | $3,105.00 |
| 05/28/2026 | TSH | BL | Conduct research re: confirmation issues. | 3.80 | 1,350.00 | $5,130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2026 | LHP | BL | Index Griffin deposition transcripts into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/29/2026 | LHP | BL | Index Stafford deposition transcripts into file for future reference (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/29/2026 | LHP | BL | Download debtors' production volume 22 and upload to Everlaw (.2); email communications with A. Kornfeld and T. Flanagan regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/29/2026 | LHP | BL | Update production log. | 0.40 | 650.00 | $260.00 |
| 05/29/2026 | LHP | BL | Download/storage of expert report document from preferred shareholders (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/29/2026 | MSP | BL | Review and analysis of deposition transcripts; email exchange with T. Flanagan, A. Kornfeld regarding same | 1.40 | 1,695.00 | $2,373.00 |
| 05/29/2026 | PJJ | BL | Assist with Cygnus deposition. | 1.80 | 695.00 | $1,251.00 |
| 05/29/2026 | RJF | BL | Attend Scruton deposition (partial). | 1.50 | 2,195.00 | $3,292.50 |
| 05/29/2026 | RJF | BL | Attend Wafford deposition. | 2.50 | 2,195.00 | $5,487.50 |
| 05/29/2026 | RJF | BL | Attend Cygnus deposition. | 1.40 | 2,195.00 | $3,073.00 |
| 05/29/2026 | RJF | BL | Review deposition summaries. | 0.90 | 2,195.00 | $1,975.50 |
| 05/29/2026 | RJF | BL | Telephone conference with A. Kornfeld, B. Sandler regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 05/29/2026 | TCF | BL | Review and analysis of expert reports. | 2.60 | 1,495.00 | $3,887.00 |
| 05/29/2026 | TCF | BL | Prepare for and attend Scruton deposition. | 4.50 | 1,495.00 | $6,727.50 |
| 05/29/2026 | TCF | BL | Prepare for and attend Cygnus deposition. | 2.50 | 1,495.00 | $3,737.50 |
| 05/29/2026 | TCF | BL | Call with PSZJ litigation team regarding confirmation preparation. | 0.30 | 1,495.00 | $448.50 |
| 05/29/2026 | TCF | BL | Preparation for confirmation hearing. | 1.00 | 1,495.00 | $1,495.00 |
| 05/29/2026 | TSH | BL | Attend Scruton Deposition. | 4.10 | 1,350.00 | $5,535.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2026 | TSH | BL | Conduct research re: Deposition Designations and related procedure. | 0.80 | 1,350.00 | $1,080.00 |
| 05/29/2026 | TSH | BL | Review and analyze Stipulated Order Establishing Confirmation Deadlines. | 0.20 | 1,350.00 | $270.00 |
| 05/29/2026 | TSH | BL | Review and analyze Confirmation Trial Exhibits. | 2.20 | 1,350.00 | $2,970.00 |
| 05/29/2026 | TSH | BL | Draft Witness and Exhibit List re: Confirmation Trial. | 1.20 | 1,350.00 | $1,620.00 |
| 05/29/2026 | TSH | BL | Call with T. Flanagan re: Scruton Deposition. | 0.20 | 1,350.00 | $270.00 |
| 05/29/2026 | TSH | BL | Attend Cygnus Deposition. | 1.40 | 1,350.00 | $1,890.00 |
| 05/29/2026 | TSH | BL | Call with A. Kornfeld re: Confirmation Trial logistics. | 0.30 | 1,350.00 | $405.00 |
| 05/29/2026 | TSH | BL | Call with A. Kornfeld, T. Flanagan, and P. Jefferies re: Confirmation Trial logistics. | 0.20 | 1,350.00 | $270.00 |
| 05/29/2026 | TSH | BL | Conduct research re: issues raised by deposition testimony. | 1.10 | 1,350.00 | $1,485.00 |
| 05/29/2026 | TSH | BL | Calls (2x) with T. Flanagan re: Confirmation Trial logistics. | 0.30 | 1,350.00 | $405.00 |
| 05/29/2026 | TSH | BL | Correspond with J. Tewiah (GA) re: Deposition Designations. | 0.20 | 1,350.00 | $270.00 |
| 05/29/2026 | TSH | BL | Correspond with T. Flanagan and A. Kornfeld re: Witness and Exhibit List. | 0.30 | 1,350.00 | $405.00 |
| 05/30/2026 | TCF | BL | Preparation for confirmation hearing. | 1.40 | 1,495.00 | $2,093.00 |
| 05/30/2026 | TCF | BL | Work on document production and review. | 1.60 | 1,495.00 | $2,392.00 |
| 05/30/2026 | TCF | BL | Work on witness and exhibit list. | 0.50 | 1,495.00 | $747.50 |
| 05/30/2026 | TCF | BL | Work on deposition preparation. | 0.80 | 1,495.00 | $1,196.00 |
| 05/30/2026 | TSH | BL | Draft analysis re: contested confirmation issues. | 1.50 | 1,350.00 | $2,025.00 |
| 05/30/2026 | TSH | BL | Call with A. Kornfeld re: Confirmation Trial. | 0.50 | 1,350.00 | $675.00 |
| 05/30/2026 | TSH | BL | Review and analyze Stipulated Protective Order. | 0.20 | 1,350.00 | $270.00 |
| 05/30/2026 | TSH | BL | Correspond with J. Tewiah (GA) re: Deposition Designations. | 0.10 | 1,350.00 | $135.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2026 | TSH | BL | Correspond with A. Kornfeld, T. Flanagan, and P. Jeffries re: exhibits. | 0.10 | 1,350.00 | $135.00 |
| 05/30/2026 | TSH | BL | Conduct research re: contested confirmation issues. | 3.30 | 1,350.00 | $4,455.00 |
| 05/30/2026 | TSH | BL | Draft revisions to Witness and Exhibit List. | 0.30 | 1,350.00 | $405.00 |
| 05/31/2026 | TCF | BL | Preparation for confirmation hearing. | 0.80 | 1,495.00 | $1,196.00 |
| | | | | **261.30** | | **$374,695.50** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/2026 | BJS | CA | Corr regarding news/status and FA considerations | 0.50 | 2,175.00 | $1,087.50 |
| 05/09/2026 | BJS | CA | Committee onboarding following selection as UCC counsel: extensive emails with committee members and counsel regarding 3-1 retention vote and committee/chair dynamics | 0.50 | 2,175.00 | $1,087.50 |
| 05/09/2026 | BJS | CA | Engagement letter, and intro-call scheduling (J. Antonioli/Waco Shoe, G. Napolitano/Easy Way, N. Monico & G. Hesse/Hunton, K. McCullough/Rochelle McCullough, B. Speed, W. Stassen/Fox Rothschild/JCL) | 1.50 | 2,175.00 | $3,262.50 |
| 05/09/2026 | BJS | CA | Coordinate NOA, CDM, WIP, bylaws, pro hac vice apps, and contact sheet w/ L. Petras; firm conflicts clearance and announcement | 1.50 | 2,175.00 | $3,262.50 |
| 05/09/2026 | BJS | CA | Strategy regarding UST and potential committee dissolution; emails with M. Dundon (Dundon Advisers) regarding committee status and path forward | 0.30 | 2,175.00 | $652.50 |
| 05/09/2026 | LHP | CA | Draft notice of appearance. | 0.30 | 650.00 | $195.00 |
| 05/09/2026 | LHP | CA | Draft pro hac vice applications for B. Sandler and R. Feinstein. | 0.20 | 650.00 | $130.00 |
| 05/09/2026 | LHP | CA | Compile contact sheet. | 1.50 | 650.00 | $975.00 |
| 05/10/2026 | BJS | CA | Meeting with K&E (Yenamandra/Sussberg/Hensley) and R. Feinstein regarding case, go-forward strategy and DIP and review PFDs' exclusivity termination motion | 2.00 | 2,175.00 | $4,350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2026 | BJS | CA | Corr with J. Malone regarding unredacted motion; prepare Committee call agenda; coordinate FA interviews and key contacts | 0.50 | 2,175.00 | $1,087.50 |
| 05/10/2026 | LHP | CA | Review court filings and prepare critical dates memo and WIP. | 4.10 | 650.00 | $2,665.00 |
| 05/10/2026 | LHP | CA | Email communications with calendaring clerk regarding critical dates. | 0.10 | 650.00 | $65.00 |
| 05/10/2026 | LHP | CA | Email communication with B. Downing regarding download/storage of case pleadings for future reference. | 0.10 | 650.00 | $65.00 |
| 05/10/2026 | LHP | CA | Email communications with attorney team regarding critical dates and WIP. | 0.30 | 650.00 | $195.00 |
| 05/10/2026 | RJF | CA | Kickoff call with Debtors' counsel. | 0.80 | 2,195.00 | $1,756.00 |
| 05/10/2026 | RJF | CA | Internal emails regarding tasks and responsibilities. | 0.30 | 2,195.00 | $658.50 |
| 05/11/2026 | AJK | CA | Review confidentiality stipulation. | 0.30 | 2,195.00 | $658.50 |
| 05/11/2026 | AJK | CA | Internal PSZJ E-mails re confidentiality stipulation. | 0.20 | 2,195.00 | $439.00 |
| 05/11/2026 | AJK | CA | Review and respond to E-mails re confidentiality stipulation. | 0.30 | 2,195.00 | $658.50 |
| 05/11/2026 | BJS | CA | Prep for and attend Committee call regarding summary of K&E call and FA interview selection; emails to Committee regarding housekeeping (bylaws, critical dates memo, contact sheet) and election of Easy Way as Chair | 1.50 | 2,175.00 | $3,262.50 |
| 05/11/2026 | BJS | CA | Review critical dates and discuss with L.Petras | 0.10 | 2,175.00 | $217.50 |
| 05/11/2026 | LHP | CA | Email communications with calendaring team regarding certain critical dates. | 0.20 | 650.00 | $130.00 |
| 05/11/2026 | LHP | CA | Email communications with IT regarding group email creation. | 0.10 | 650.00 | $65.00 |
| 05/11/2026 | LHP | CA | Update contact list. | 0.40 | 650.00 | $260.00 |
| 05/12/2026 | BJS | CA | Intro telephone conference with R. Feinstein and K. McCullough regarding committee counsel | 0.50 | 2,175.00 | $1,087.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2026 | BJS | CA | Prep for and attend Committee call regarding FA interviews (A&M, Dundon, Province) and FA selection | 1.50 | 2,175.00 | $3,262.50 |
| 05/12/2026 | BJS | CA | Prepare for and conduct Committee Call | 1.50 | 2,175.00 | $3,262.50 |
| 05/12/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.6); email communications with calendaring clerk (.1) and attorney team (.1) regarding same. | 0.80 | 650.00 | $520.00 |
| 05/12/2026 | LHP | CA | Attend Zoom meeting regarding interview/selection of potential financial advisors. | 1.20 | 650.00 | $780.00 |
| 05/12/2026 | LHP | CA | Revise notice of appearance (.1) and pro hac vice motions (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/12/2026 | LHP | CA | Finalize and prepare notice of appearance and pro hac vice applications for filing (.2) and email communications with D. Mendoza regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/12/2026 | LHP | CA | Index hearing transcripts into file for future reference. | 0.10 | 650.00 | $65.00 |
| 05/13/2026 | AJK | CA | Review and analyze preferred pleading re request for status conference. | 0.30 | 2,195.00 | $658.50 |
| 05/13/2026 | AJK | CA | Exchange of E-mails with K&E re protective order and non-reliance letter. | 0.40 | 2,195.00 | $878.00 |
| 05/13/2026 | KLL | CA | Finalize and file witness and exhibit list re 5/18 hearing. | 0.40 | 650.00 | $260.00 |
| 05/13/2026 | LHP | CA | Index debtors' debt documents into file for future reference (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/13/2026 | LHP | CA | Email communications with M. Warner regarding debtors document production (.2) and email communications with M. McCarthy at K&E regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 05/14/2026 | BJS | CA | Review critical dates and discuss with PSZJ | 0.10 | 2,175.00 | $217.50 |
| 05/14/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (1.0); email communications with calendaring clerk (.1) attorney team (.1) regarding same. | 1.20 | 650.00 | $780.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | LHP | CA | Update contact sheet. | 0.30 | 650.00 | $195.00 |
| 05/14/2026 | LHP | CA | Draft pro hac vice applications for A. Kornfeld and T. Flanagan (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/14/2026 | LHP | CA | Finalize/file pro hac vice applications for A. Kornfeld and T. Flanagan (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 05/15/2026 | BJS | CA | Review critical dates and discuss with PSZJ next steps | 0.10 | 2,175.00 | $217.50 |
| 05/15/2026 | BJS | CA | Attention to confirmation objection preparation (obj deadline 5/20) | 1.50 | 2,175.00 | $3,262.50 |
| 05/15/2026 | LHP | CA | Email communications with docketing department regarding critical dates calendar. | 0.10 | 650.00 | $65.00 |
| 05/15/2026 | LHP | CA | Email communications with IT regarding additions to group emails. | 0.10 | 650.00 | $65.00 |
| 05/15/2026 | LHP | CA | Update critical dates memo. | 0.10 | 650.00 | $65.00 |
| 05/16/2026 | BJS | CA | Attend WIP call ( R. Feinstein, Kornfeld, Warner, Heckel, Flanagan and Litvak) | 1.00 | 2,175.00 | $2,175.00 |
| 05/16/2026 | BJS | CA | Attention to confirmation prep issues | 0.80 | 2,175.00 | $1,740.00 |
| 05/16/2026 | LHP | CA | Attend WIP meeting with attorney team. | 0.50 | 650.00 | $325.00 |
| 05/16/2026 | TSH | CA | Call with B. Sandler, R. Feinstein, A. Kornfeld, and M. Warner re: case status and outstanding workstreams. | 0.60 | 1,350.00 | $810.00 |
| 05/18/2026 | BJS | CA | Review critical dates and discuss with L.Petras | 0.10 | 2,175.00 | $217.50 |
| 05/18/2026 | LHP | CA | Email communications with A. Kornfeld regarding pro hac vice application/order. | 0.10 | 650.00 | $65.00 |
| 05/18/2026 | LHP | CA | Email communications with calendaring clerk regarding critical dates. | 0.10 | 650.00 | $65.00 |
| 05/18/2026 | LHP | CA | Email communications with IT regarding group email additions. | 0.10 | 650.00 | $65.00 |
| 05/18/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (1.0); email communications with calendaring clerk (.1) attorney team (.1) regarding same. | 1.20 | 650.00 | $780.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2026 | TSH | CA | Correspond with L. Petras re: case timeline (.1). | 0.10 | 1,350.00 | $135.00 |
| 05/19/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.9); email communications with calendaring clerk (.1) and attorney team (.2) regarding same. | 1.20 | 650.00 | $780.00 |
| 05/20/2026 | BJS | CA | Review and revise objection and discuss with PSZJ regarding same and attention to plan voting deadline | 2.00 | 2,175.00 | $4,350.00 |
| 05/20/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (1.3); email communications with calendaring clerk (.1) and attorney team (.1) regarding same. | 1.50 | 650.00 | $975.00 |
| 05/22/2026 | BJS | CA | Attention to Paul Kearns (VP Tax) deposition | 2.50 | 2,175.00 | $5,437.50 |
| 05/22/2026 | BJS | CA | Various email with K&E regarding case issues | 0.30 | 2,175.00 | $652.50 |
| 05/22/2026 | BJS | CA | Attention to confirmation strategy and discovery | 1.00 | 2,175.00 | $2,175.00 |
| 05/25/2026 | BJS | CA | Review critical dates regarding plan and exclusivity obj deadline | 0.10 | 2,175.00 | $217.50 |
| 05/26/2026 | BJS | CA | Various email with regarding Keyes and Meltzer deposition logistics | 0.30 | 2,175.00 | $652.50 |
| 05/26/2026 | BJS | CA | Attention to confirmation issues and exclusivity | 1.00 | 2,175.00 | $2,175.00 |
| 05/26/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (1.3); email communications with calendaring clerk (.2) and attorney team (.1) regarding same. | 1.60 | 650.00 | $1,040.00 |
| 05/27/2026 | BJS | CA | Meltzer and Keyes depositions | 4.00 | 2,175.00 | $8,700.00 |
| 05/28/2026 | BJS | CA | Griffin, Stafford and Keglevic depositions | 5.00 | 2,175.00 | $10,875.00 |
| 05/29/2026 | BJS | CA | Scruton, Wafford and Cygnus depositions | 6.00 | 2,175.00 | $13,050.00 |
| 05/29/2026 | BJS | CA | Telephone conference with Kirkland and Glenn Agre regarding preliminary witness and exhibit list | 0.50 | 2,175.00 | $1,087.50 |
| 05/29/2026 | BJS | CA | Attention to confirmation hearing preparation | 1.00 | 2,175.00 | $2,175.00 |
| 05/29/2026 | BJS | CA | Review critical dates regarding witness statement and Sona deadlines | 0.10 | 2,175.00 | $217.50 |
| | | | | **62.50** | | **$105,064.50** |

**Corporate Governance**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2026 | LHP | CG | Draft committee bylaws. | 0.50 | 650.00 | $325.00 |
| 05/11/2026 | LHP | CG | Revise bylaws (.1) and email communications with B. Sandler regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/18/2026 | LHP | CG | Index signed bylaws into file for future reference. | 0.10 | 650.00 | $65.00 |
| | | | | **0.80** | | **$520.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/2026 | BJS | CO | Attention to claims | 0.30 | 2,175.00 | $652.50 |
| | | | | **0.30** | | **$652.50** |

**First/Second Day Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2026 | MDW | FD | Prep for and participate in committee initial call re next steps. | 0.80 | 1,950.00 | $1,560.00 |
| 05/11/2026 | TSH | FD | Review and analyze First Day Declaration. | 1.30 | 1,350.00 | $1,755.00 |
| 05/11/2026 | TSH | FD | Review and analyze First Day Declaration. | 1.40 | 1,350.00 | $1,890.00 |
| 05/16/2026 | MDW | FD | Review pleadings and Committee internal comments re 2nd day hearings scheduled for 5/18/26. | 1.70 | 1,950.00 | $3,315.00 |
| | | | | **5.20** | | **$8,520.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2026 | MBL | FN | Review DIP and background filings (2.8); emails with team re same (0.2). | 3.00 | 1,895.00 | $5,685.00 |
| 05/12/2026 | MBL | FN | Continue review of DIP filings (0.5); emails with team and debtor counsel re loan documents (0.2). | 0.70 | 1,895.00 | $1,326.50 |
| 05/13/2026 | MBL | FN | Review draft final DIP LC order; emails with team re same. | 0.30 | 1,895.00 | $568.50 |
| 05/13/2026 | MBL | FN | Emails with debtor counsel and team re financing documents. | 0.20 | 1,895.00 | $379.00 |
| 05/13/2026 | RJF | FN | Internal emails regarding DIP motion. | 0.20 | 2,195.00 | $439.00 |
| 05/13/2026 | RJF | FN | Review DIP motion. | 0.40 | 2,195.00 | $878.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | MBL | FN | Emails with team and debtor counsel re second day orders and final DIP LC order. | 0.10 | 1,895.00 | $189.50 |
| 05/14/2026 | RJF | FN | Emails U.S. Trustee regarding DIP order. | 0.10 | 2,195.00 | $219.50 |
| 05/16/2026 | RJF | FN | Review draft cash management and trade order. | 0.40 | 2,195.00 | $878.00 |
| 05/19/2026 | MBL | FN | Review final DIP LC order. | 0.10 | 1,895.00 | $189.50 |
| 05/25/2026 | MBL | FN | Review loan and security documents and lien search results. | 0.50 | 1,895.00 | $947.50 |
| | | | | **6.00** | | **$11,700.00** |

## General Creditors' Committee

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2026 | RJF | GC | Emails B. Sandler regarding UCC organizational matters. | 0.30 | 2,195.00 | $658.50 |
| 05/11/2026 | RJF | GC | Attend committee meeting. | 0.80 | 2,195.00 | $1,756.00 |
| 05/12/2026 | RJF | GC | Committee meeting to interview Financial Advisors. | 1.00 | 2,195.00 | $2,195.00 |
| 05/13/2026 | RJF | GC | Kickoff call with Dundon. | 0.80 | 2,195.00 | $1,756.00 |
| 05/15/2026 | RJF | GC | Emails B. Sandler regarding report to UCC. | 0.10 | 2,195.00 | $219.50 |
| | | | | **3.00** | | **$6,585.00** |

## Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2026 | RJF | HE | Review first day transcript. | 0.70 | 2,195.00 | $1,536.50 |
| 05/11/2026 | LHP | HE | Email communications with attorney team regarding matters set for hearing on May 18. | 0.20 | 650.00 | $130.00 |
| 05/11/2026 | LHP | HE | Draft notice of remote witness statement for hearing on May 18 (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 05/11/2026 | LHP | HE | Email communications with attorney team regarding notice of remote witness statement for hearing on May 18. | 0.10 | 650.00 | $65.00 |
| 05/13/2026 | AJK | HE | Prepare for status conference. | 0.70 | 2,195.00 | $1,536.50 |
| 05/13/2026 | AJK | HE | Attend status conference. | 0.50 | 2,195.00 | $1,097.50 |
| 05/13/2026 | LHP | HE | Email communications with M. Warner regarding tasks related to May 18 hearing. | 0.40 | 650.00 | $260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2026 | LHP | HE | Draft witness and exhibit list for May 18 hearing (.3) and email communications with M. Warner regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 05/13/2026 | LHP | HE | Finalize and prepare witness and exhibit list for May 18 hearing for filing (.1) and email communications with K. LaBrada regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/13/2026 | LHP | HE | Email communications with attorney team regarding preferred shareholders emergency motion for status conference. | 0.10 | 650.00 | $65.00 |
| 05/13/2026 | LHP | HE | Email communications with attorney team regarding hearing set on preferred shareholders emergency motion for status conference. | 0.20 | 650.00 | $130.00 |
| 05/13/2026 | LHP | HE | Enter appearances for attorney team on preferred shareholders emergency motion for status conference (.2) and email communications with attorney team regarding same (.2). | 0.40 | 650.00 | $260.00 |
| 05/13/2026 | LHP | HE | Hearing preparation for preferred shareholders emergency motion for status conference. | 0.40 | 650.00 | $260.00 |
| 05/13/2026 | MBL | HE | Attend status conference with the court re preferred shareholder motion to terminate exclusivity and plan matters. | 0.50 | 1,895.00 | $947.50 |
| 05/13/2026 | RJF | HE | Attend status conference regarding motion to terminate exclusivity. | 0.50 | 2,195.00 | $1,097.50 |
| 05/13/2026 | TSH | HE | Attend May 13 Hearing. | 0.50 | 1,350.00 | $675.00 |
| 05/15/2026 | LHP | HE | Email communications with attorney team regarding May 18 hearing appearances. | 0.10 | 650.00 | $65.00 |
| 05/15/2026 | LHP | HE | Preparation for hearing on May 18 (.3) and email communications with M. Warner regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 05/16/2026 | RJF | HE | Correspondence K&E, B. Sandler regarding draft cash management and trade order. | 0.10 | 2,195.00 | $219.50 |
| 05/18/2026 | BJS | HE | Prepare for omnibus hearing | 2.00 | 2,175.00 | $4,350.00 |
| 05/18/2026 | LHP | HE | Register attorney team for 05/18 hearing (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2026 | MBL | HE | Attend hearing on pending matters (virtually). | 0.30 | 1,895.00 | $568.50 |
| 05/18/2026 | RJF | HE | Attend status conference. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | TSH | HE | Attend May 18 Status Conference. | 0.20 | 1,350.00 | $270.00 |
| 05/19/2026 | LHP | HE | Email communications with attorney team regarding upcoming hearings. | 0.20 | 650.00 | $130.00 |
| 05/19/2026 | LHP | HE | Email communications with attorney team regarding amended plan. | 0.10 | 650.00 | $65.00 |
| 05/26/2026 | LHP | HE | Prepare index and binder of pleadings related to termination of exclusivity periods and plan confirmation (1.6) and email communications with attorney team regarding same (.2). | 1.80 | 650.00 | $1,170.00 |
| | | | | **12.20** | | **$16,792.00** |

**Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/2026 | TSH | OP | Review and analyze Trade Claims Motion and related pleadings. | 0.50 | 1,350.00 | $675.00 |
| 05/11/2026 | BJS | OP | Emails with A. Yenamandra (K&E) regarding key contacts and 5/18 hrg; emails with D. Saba (Ion) regarding FA hire and email W. Stassen regarding minutes. | 0.40 | 2,175.00 | $870.00 |
| | | | | **0.90** | | **$1,545.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/2026 | BJS | PD | Various email with Debtors regarding case issues | 0.20 | 2,175.00 | $435.00 |
| 05/09/2026 | BJS | PD | Investigation workstream: emails with R. Feinstein and A. Kornfeld regarding preferred-shareholder challenge to intercompany settlement; circulate pitch book/background re unimpaired GUCs and independent directors | 0.50 | 2,175.00 | $1,087.50 |
| 05/09/2026 | RJF | PD | Review Disclosure Statement. | 1.00 | 2,195.00 | $2,195.00 |
| 05/09/2026 | RJF | PD | Review ID declarations in support of intercompany settlement. | 0.70 | 2,195.00 | $1,536.50 |
| 05/10/2026 | RJF | PD | Review Pfd motion to terminate exclusivity. | 0.50 | 2,195.00 | $1,097.50 |
| 05/10/2026 | RJF | PD | Review Plan of Reorganization and Disclosure Statement. | 2.00 | 2,195.00 | $4,390.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2026 | AJK | PD | Review and analyze Disclosure Statement and Plan. | 3.20 | 2,195.00 | $7,024.00 |
| 05/11/2026 | AJK | PD | Analysis of claim treatment issues. | 0.80 | 2,195.00 | $1,756.00 |
| 05/11/2026 | BJS | PD | Attention to plan issues | 0.80 | 2,175.00 | $1,740.00 |
| 05/11/2026 | MDW | PD | Review and outline notes for hearing re Mtn to Termination Exclusivity. | 1.70 | 1,950.00 | $3,315.00 |
| 05/11/2026 | MDW | PD | Review and outline notes for hearing re Mtn to Termination Exclusivity from Declarations filed by Independents. | 2.60 | 1,950.00 | $5,070.00 |
| 05/11/2026 | RJF | PD | Review first day declaration, RSA. | 1.50 | 2,195.00 | $3,292.50 |
| 05/12/2026 | AJK | PD | Analysis of motion to terminate exclusivity. | 2.10 | 2,195.00 | $4,609.50 |
| 05/12/2026 | AJK | PD | Review BLS E-mails re termination motion. | 0.30 | 2,195.00 | $658.50 |
| 05/12/2026 | AJK | PD | Discuss litigation strategy with M. Warner. | 0.60 | 2,195.00 | $1,317.00 |
| 05/12/2026 | AJK | PD | Review background materials, including Plan, Disclosure Statement and first day declaration. | 3.70 | 2,195.00 | $8,121.50 |
| 05/12/2026 | AJK | PD | Review hearing transcripts. | 1.80 | 2,195.00 | $3,951.00 |
| 05/12/2026 | AJK | PD | Research re exclusivity issue. | 0.90 | 2,195.00 | $1,975.50 |
| 05/12/2026 | MBL | PD | Call with A. Kornfeld re exclusivity termination motion and hearing thereon (0.3); emails with team re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 05/12/2026 | MDW | PD | Cont. review of Declarations filed by Independents in advance of Exclusivity Hearing. | 1.90 | 1,950.00 | $3,705.00 |
| 05/12/2026 | MDW | PD | Review DS and Plan in advance of Termination of Exclusivity Hearing. | 2.60 | 1,950.00 | $5,070.00 |
| 05/12/2026 | MDW | PD | Strategy call with attorney AK re litigation / discovery issues - plan and exclusivity. | 0.60 | 1,950.00 | $1,170.00 |
| 05/12/2026 | MDW | PD | Call with attorney BS re Exclusivity Termination Motion and strategy re same. | 0.60 | 1,950.00 | $1,170.00 |
| 05/12/2026 | MDW | PD | Review various pleadings related to litigation issues for exclusivity termination. | 2.10 | 1,950.00 | $4,095.00 |
| 05/13/2026 | AJK | PD | Review R. Feinstein E-mail re termination strategy. | 0.20 | 2,195.00 | $439.00 |
| 05/13/2026 | BJS | PD | Telephone conference with T. Heckel and R. Feinstein regarding exclusivity opposition | 0.30 | 2,175.00 | $652.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2026 | BJS | PD | Telephone conference with M. Warner and M. Litvak regarding May 18 hearing prep | 0.50 | 2,175.00 | $1,087.50 |
| 05/13/2026 | BJS | PD | Attend status conference regarding exclusivity termination mtn and hrg on Preferred Shareholders emerg mtn for status conference(Judge Perez) | 1.50 | 2,175.00 | $3,262.50 |
| 05/13/2026 | BJS | PD | Prepare for and attend kickoff call with Dundon (FA) | 1.00 | 2,175.00 | $2,175.00 |
| 05/13/2026 | BJS | PD | Telephone conference with I. Gold regarding confirmation | 0.80 | 2,175.00 | $1,740.00 |
| 05/13/2026 | BJS | PD | Attention to confirmation objection and exclusivity issues | 1.50 | 2,175.00 | $3,262.50 |
| 05/13/2026 | DLM | PD | Review and analyze Motion to Terminate Exclusivity; send notes to M. Warner. | 0.60 | 625.00 | $375.00 |
| 05/13/2026 | RJF | PD | Telephone conferences with B. Sandler regarding exclusivity motion. | 0.50 | 2,195.00 | $1,097.50 |
| 05/13/2026 | RJF | PD | Internal emails regarding exclusivity. | 0.30 | 2,195.00 | $658.50 |
| 05/13/2026 | RJF | PD | Telephone conference with T. Heckel regarding exclusivity opposition. | 0.40 | 2,195.00 | $878.00 |
| 05/13/2026 | RJF | PD | Telephone conference with A. Kornfeld, B. Sandler regarding exclusivity hearing. | 0.30 | 2,195.00 | $658.50 |
| 05/14/2026 | AJK | PD | Review presentation re QVCG. | 1.60 | 2,195.00 | $3,512.00 |
| 05/14/2026 | AJK | PD | Call with PSZJ and Dundon teams re discovery strategy. | 1.00 | 2,195.00 | $2,195.00 |
| 05/14/2026 | AJK | PD | Work on subpoena issues to PS parties. | 0.90 | 2,195.00 | $1,975.50 |
| 05/14/2026 | AJK | PD | Review and respond to E-mails from debtors' counsel re scheduling. | 0.30 | 2,195.00 | $658.50 |
| 05/14/2026 | AJK | PD | Review series of E-mails re diligence process. | 0.30 | 2,195.00 | $658.50 |
| 05/14/2026 | AJK | PD | Review documents produced by debtors. | 2.10 | 2,195.00 | $4,609.50 |
| 05/14/2026 | BJS | PD | Attend call regarding discovery ( R. Feinstein, Dundon, Kornfeld and Flanagan) | 1.00 | 2,175.00 | $2,175.00 |
| 05/14/2026 | BJS | PD | Attention to discovery | 1.00 | 2,175.00 | $2,175.00 |
| 05/14/2026 | RJF | PD | Call with A. Kornfeld, B. Sandler, Dundon regarding confirmation hearing discovery. | 0.90 | 2,195.00 | $1,975.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | RJF | PD | Review key documents produced by debtors regarding intercompany settlement. | 1.50 | 2,195.00 | $3,292.50 |
| 05/15/2026 | AJK | PD | Work on deposition subpoenas to PS parties. | 0.70 | 2,195.00 | $1,536.50 |
| 05/15/2026 | AJK | PD | Review documents produced by debtors. | 4.10 | 2,195.00 | $8,999.50 |
| 05/15/2026 | BJS | PD | Attention to plan supplement and confirmation hearing issues | 0.50 | 2,175.00 | $1,087.50 |
| 05/15/2026 | RJF | PD | Call with A. Kornfeld, B. Sandler regarding discovery, confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 05/15/2026 | RJF | PD | Numerous emails regarding discovery, confirmation schedule. | 0.80 | 2,195.00 | $1,756.00 |
| 05/16/2026 | AJK | PD | Internal PSZJ team meeting re case and discovery strategy. | 0.50 | 2,195.00 | $1,097.50 |
| 05/16/2026 | AJK | PD | Review documents produced by Debtors. | 5.20 | 2,195.00 | $11,414.00 |
| 05/16/2026 | MDW | PD | Multiple internal emails / discussions / conferences re discovery related to DS/Plan and Exclusivity Motion. | 1.60 | 1,950.00 | $3,120.00 |
| 05/17/2026 | BJS | PD | Attention to preparation for 5/18 hearing and PFD confirmation issues | 1.20 | 2,175.00 | $2,610.00 |
| 05/17/2026 | MDW | PD | Cont. Multiple internal emails / discussions / conferences re discovery related to DS/Plan and Exclusivity Motion. | 1.20 | 1,950.00 | $2,340.00 |
| 05/17/2026 | RJF | PD | Numerous emails all parties regarding discovery and hearing scheduling. | 0.40 | 2,195.00 | $878.00 |
| 05/17/2026 | RJF | PD | Telephone conference with B. Sandler regarding hearing issues. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | AJK | PD | Prepare for status conference (review of documents and pleadings). | 1.80 | 2,195.00 | $3,951.00 |
| 05/18/2026 | AJK | PD | Attend status conference. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | AJK | PD | Call with B. Sandler and M. Warner re logistics of conference hearing. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | AJK | PD | E-mail to all counsel re UCC deposition issue. | 0.20 | 2,195.00 | $439.00 |
| 05/18/2026 | AJK | PD | Review E-mail from A. Glenn re deposition issue. | 0.10 | 2,195.00 | $219.50 |
| 05/18/2026 | AJK | PD | Review documents in preparation for depositions. | 6.50 | 2,195.00 | $14,267.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2026 | BJS | PD | Attention to confirmation issues and ad hoc group discovery | 1.50 | 2,175.00 | $3,262.50 |
| 05/18/2026 | LHP | PD | Email communications with attorney team regarding confirmation hearing. | 0.10 | 650.00 | $65.00 |
| 05/18/2026 | MDW | PD | Prep for and participate in telephonic scheduling hearing, and post-hearing internal discussion. | 0.70 | 1,950.00 | $1,365.00 |
| 05/18/2026 | RJF | PD | Review draft amended plan. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | RJF | PD | Telephone conference with B. Sandler regarding hearing. | 0.30 | 2,195.00 | $658.50 |
| 05/18/2026 | RJF | PD | Numerous emials regarding hearing scheduling with all parties. | 0.70 | 2,195.00 | $1,536.50 |
| 05/19/2026 | AJK | PD | Review 502(d) order. | 0.20 | 2,195.00 | $439.00 |
| 05/19/2026 | AJK | PD | Attention to E-mails re schedules. | 0.40 | 2,195.00 | $878.00 |
| 05/19/2026 | AJK | PD | Review 1st Amended Plan. | 0.80 | 2,195.00 | $1,756.00 |
| 05/19/2026 | AJK | PD | Review documents. | 4.20 | 2,195.00 | $9,219.00 |
| 05/19/2026 | BJS | PD | Attention to confirmation issues and objection to AHG | 1.50 | 2,175.00 | $3,262.50 |
| 05/19/2026 | LHP | PD | Email communications with M. Warner regarding confirmation hearing. | 0.10 | 650.00 | $65.00 |
| 05/19/2026 | MBL | PD | Review amended plan. | 0.20 | 1,895.00 | $379.00 |
| 05/19/2026 | MDW | PD | Participate in multiple emails re hearing and deposition schedluling issues. | 0.70 | 1,950.00 | $1,365.00 |
| 05/19/2026 | RJF | PD | Internal emails regarding plan issues. | 0.30 | 2,195.00 | $658.50 |
| 05/19/2026 | TSH | PD | Review and analyze Disclosure Statement (2.1); Review and analyze RSA (.6). | 2.70 | 1,350.00 | $3,645.00 |
| 05/20/2026 | AJK | PD | Discovery call with debtors and Preferreds counsel. | 0.70 | 2,195.00 | $1,536.50 |
| 05/20/2026 | AJK | PD | Attention to 502(d) stipulation. | 0.30 | 2,195.00 | $658.50 |
| 05/20/2026 | AJK | PD | Review and analyze documents produced by debtors. | 8.50 | 2,195.00 | $18,657.50 |
| 05/20/2026 | BJS | PD | Attend scheduling discussion (K&E and Glenn Agre) | 0.50 | 2,175.00 | $1,087.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2026 | LHP | PD | Email communication with A. Kornfeld regarding plan confirmation scheduling. | 0.10 | 650.00 | $65.00 |
| 05/20/2026 | RJF | PD | Telephone conference with Hurwitz regarding plan issues. | 0.30 | 2,195.00 | $658.50 |
| 05/20/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation issues. | 0.30 | 2,195.00 | $658.50 |
| 05/21/2026 | AJK | PD | Review documents (Prepare for debtor depositions and general deposition prep). | 7.50 | 2,195.00 | $16,462.50 |
| 05/21/2026 | AJK | PD | Attention to Cygnus discovery issues. | 0.80 | 2,195.00 | $1,756.00 |
| 05/21/2026 | BJS | PD | Review and revise committee update regarding discovery/confirmation schedule and various email with committee members regarding same | 0.80 | 2,175.00 | $1,740.00 |
| 05/21/2026 | BJS | PD | Attention to confirmation discovery and scheduling | 2.00 | 2,175.00 | $4,350.00 |
| 05/21/2026 | RJF | PD | Telephone conference with A. Kornfeld regarding exclusivity response. | 0.20 | 2,195.00 | $439.00 |
| 05/22/2026 | AJK | PD | Review documents in preparation for Kearns deposition. | 2.50 | 2,195.00 | $5,487.50 |
| 05/22/2026 | AJK | PD | Attend P. Kearns deposition. | 4.70 | 2,195.00 | $10,316.50 |
| 05/22/2026 | AJK | PD | Call with BLS re strategy. | 0.20 | 2,195.00 | $439.00 |
| 05/22/2026 | AJK | PD | Review documents in preparation for deposition. | 2.30 | 2,195.00 | $5,048.50 |
| 05/22/2026 | RJF | PD | Emails T. Heckel, B. Sandler regarding exclusivity response. | 0.30 | 2,195.00 | $658.50 |
| 05/23/2026 | AJK | PD | Review and revise exclusivity termination objection. | 5.20 | 2,195.00 | $11,414.00 |
| 05/23/2026 | AJK | PD | Review documents in preparation for depositions. | 2.70 | 2,195.00 | $5,926.50 |
| 05/23/2026 | RJF | PD | Review and revise opposition to motion to terminate exclusivity. | 1.50 | 2,195.00 | $3,292.50 |
| 05/24/2026 | AJK | PD | Work on opposition to motion to terminate exclusivity. | 3.20 | 2,195.00 | $7,024.00 |
| 05/24/2026 | RJF | PD | Review updated draft opposition to motion to terminate exclusivity. | 0.30 | 2,195.00 | $658.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2026 | RJF | PD | Review debtors' objection to motion to terminate exclusivity. | 0.30 | 2,195.00 | $658.50 |
| 05/25/2026 | AJK | PD | Begin review of PS confirmation objection. | 1.30 | 2,195.00 | $2,853.50 |
| 05/25/2026 | AJK | PD | Work on finalizing termination motion objection. | 1.70 | 2,195.00 | $3,731.50 |
| 05/25/2026 | AJK | PD | Review documents in preparation for depositions. | 3.20 | 2,195.00 | $7,024.00 |
| 05/25/2026 | LHP | PD | Prepare UCC objection to exclusivity motion for filing (.1) and email communications with T. Heckel regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 05/25/2026 | LHP | PD | Enter UCC objection to exclusivity motion into court record (.2) and email communications with T. Heckel regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/26/2026 | AJK | PD | Review Debtors' production. | 1.70 | 2,195.00 | $3,731.50 |
| 05/26/2026 | AJK | PD | Review and analysis of expert reports. | 4.80 | 2,195.00 | $10,536.00 |
| 05/26/2026 | AJK | PD | Review plan objections and ROR. | 2.40 | 2,195.00 | $5,268.00 |
| 05/26/2026 | AJK | PD | Review E-mails re schedule. | 0.20 | 2,195.00 | $439.00 |
| 05/26/2026 | LHP | PD | Download/storage of debtors' preliminary exhibits (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/26/2026 | LHP | PD | Download/storage of debtors' Volume 20 production (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 05/26/2026 | PJJ | PD | Circulate Plan objections. | 0.40 | 695.00 | $278.00 |
| 05/27/2026 | AJK | PD | Continued review of expert reports. | 1.10 | 2,195.00 | $2,414.50 |
| 05/27/2026 | AJK | PD | Attend R. Meltzer deposition. | 6.80 | 2,195.00 | $14,926.00 |
| 05/27/2026 | AJK | PD | Review and analyze Cygnus production. | 3.50 | 2,195.00 | $7,682.50 |
| 05/27/2026 | AJK | PD | Work on Cygnus deposition outline. | 4.20 | 2,195.00 | $9,219.00 |
| 05/27/2026 | AJK | PD | Review Keyes transcript. | 1.30 | 2,195.00 | $2,853.50 |
| 05/27/2026 | AJK | PD | Compile Cygnus deposition exhibits. | 0.60 | 2,195.00 | $1,317.00 |
| 05/27/2026 | RJF | PD | Review Preferred's objection to confirmation. | 1.00 | 2,195.00 | $2,195.00 |
| 05/28/2026 | AJK | PD | Review Meltzer transcript. | 1.40 | 2,195.00 | $3,073.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2026 | AJK | PD | Attend P. Keglivic deposition. | 6.60 | 2,195.00 | $14,487.00 |
| 05/28/2026 | AJK | PD | Prepare for 30(b)(6) deposition. | 5.20 | 2,195.00 | $11,414.00 |
| 05/29/2026 | AJK | PD | Review Griffin transcript. | 1.10 | 2,195.00 | $2,414.50 |
| 05/29/2026 | AJK | PD | Review Shah objection. | 0.20 | 2,195.00 | $439.00 |
| 05/29/2026 | AJK | PD | Meet and confer re exhibits and witnesses. | 0.50 | 2,195.00 | $1,097.50 |
| 05/29/2026 | AJK | PD | Review E-mail re Mody workpapers. | 0.10 | 2,195.00 | $219.50 |
| 05/29/2026 | AJK | PD | Review documents and outline in preparation for depositions. | 4.50 | 2,195.00 | $9,877.50 |
| 05/29/2026 | AJK | PD | Attend Gangat deposition. | 1.50 | 2,195.00 | $3,292.50 |
| 05/29/2026 | AJK | PD | Review Stafford transcript. | 1.20 | 2,195.00 | $2,634.00 |
| 05/29/2026 | AJK | PD | Review Keglevic transcript. | 1.60 | 2,195.00 | $3,512.00 |
| 05/29/2026 | AJK | PD | Attention to witness and exhibit list. | 0.30 | 2,195.00 | $658.50 |
| 05/29/2026 | LHP | PD | Email communications with T. Flanagan regarding witness and exhibit list. | 0.10 | 650.00 | $65.00 |
| 05/29/2026 | LHP | PD | Email communications with attorney team regarding Shah objection to confirmation. | 0.10 | 650.00 | $65.00 |
| 05/29/2026 | LHP | PD | Draft witness and exhibit list for confirmation hearing (1.0) and email communications with attorney team regarding same (.1). | 1.10 | 650.00 | $715.00 |
| 05/31/2026 | AJK | PD | Review and analyze Davis expert report in preparation for Daud deposition. | 1.70 | 2,195.00 | $3,731.50 |
| 05/31/2026 | RJF | PD | Review research regarding artificial impairment. | 0.30 | 2,195.00 | $658.50 |
| | | | | **200.30** | | **$427,148.00** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2026 | LHP | RP | Email communications with attorney team regarding conflict search for preparation of retention application. | 0.10 | 650.00 | $65.00 |
| 05/12/2026 | LHP | RP | Email communications with A. Bonn regarding conflict search for preparation of retention application. | 0.20 | 650.00 | $130.00 |
| 05/13/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.90 | 1,375.00 | $1,237.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | LHP | RP | Email communications with G. Brandt on PSZJ retention application. | 0.20 | 650.00 | $130.00 |
| 05/18/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 1.60 | 1,375.00 | $2,200.00 |
| 05/21/2026 | LHP | RP | Draft PSZJ retention application. | 0.30 | 650.00 | $195.00 |
| 05/22/2026 | LHP | RP | Email communications with T. Heckel regarding retention application. | 0.10 | 650.00 | $65.00 |
| 05/23/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 1.70 | 1,375.00 | $2,337.50 |
| 05/26/2026 | LHP | RP | Draft PSZJ retention application. | 1.90 | 650.00 | $1,235.00 |
| 05/27/2026 | LHP | RP | Email with attorney team regarding PSZJ retention application. | 0.10 | 650.00 | $65.00 |
| 05/29/2026 | LHP | RP | Continue drafting PSZJ retention application (1.5) and email communications with attorney team regarding same (.2). | 1.70 | 650.00 | $1,105.00 |
| | | | | **8.80** | | **$8,765.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2026 | RJF | RPO | Initial review of Financial Advisors pitch books. | 1.00 | 2,195.00 | $2,195.00 |
| 05/12/2026 | MDW | RPO | Review FA Pitch materials in prep for and participate in call re selection of FA. | 1.80 | 1,950.00 | $3,510.00 |
| 05/12/2026 | RJF | RPO | Review Financial Advisor candidates' pitch books. | 1.00 | 2,195.00 | $2,195.00 |
| 05/18/2026 | LHP | RPO | Email communications with B. Sandler regarding Dundon retention application. | 0.10 | 650.00 | $65.00 |
| 05/20/2026 | RJF | RPO | Emails Nahas regarding Dundon retention application. | 0.10 | 2,195.00 | $219.50 |
| 05/28/2026 | LHP | RPO | Review/revise Dundon retention application. | 0.40 | 650.00 | $260.00 |
| | | | | **4.40** | | **$8,444.50** |

**TOTAL SERVICES FOR THIS MATTER: $970,432.00**

**Expenses**

| | | | |
|---|---|---|---|
| 05/13/2026 | FF | USBC Houston, Pro Hac Filing Fee, MDW | 100.00 |
| 05/13/2026 | FF | USBC Houston, Pro Hac Filing Fee, MDW | 100.00 |
| 05/13/2026 | FF | USBC Houston, Pro Hac Filing Fee, MDW | 100.00 |
| 05/13/2026 | FF | USBC Houston, Pro Hac Filing Fee, MDW | 100.00 |
| 05/20/2026 | WL | 72854.002 Westlaw Charges for 05-20-26 | 115.15 |
| 05/21/2026 | WL | 72854.002 Westlaw Charges for 05-21-26 | 29.96 |
| 05/22/2026 | OS | Digital Evidence Group, Inv. 20148728 | 3,701.48 |
| 05/22/2026 | WL | 72854.002 Westlaw Charges for 05-22-26 | 148.30 |
| 05/23/2026 | WL | 72854.002 Westlaw Charges for 05-23-26 | 60.23 |
| 05/28/2026 | OS | Digital Evidence Group, Inv. 20148995, AJK | 1,256.80 |
| 05/28/2026 | OS | Digital Evidence Group, Inv. 20149106 | 1,510.25 |
| 05/28/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/28/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/28/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/28/2026 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/28/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/28/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/28/2026 | LN | 72854.00002 Lexis Charges for 05-28-26 | 136.31 |
| 05/28/2026 | WL | 72854.002 Westlaw Charges for 05-28-26 | 350.38 |
| 05/29/2026 | WL | 72854.002 Westlaw Charges for 05-29-26 | 251.84 |
| 05/30/2026 | WL | 72854.002 Westlaw Charges for 05-30-26 | 313.04 |
| 05/30/2026 | AF | United Airlines, Tkt 01621074111591, Laguardia/Houston, full fare refundable coach- RJF | 404.20 |
| 05/30/2026 | AF | United Airlines, Tkt 01621074120761, Houston/Laguardia full fare refundable coach, RJF | 309.70 |
| 05/31/2026 | PAC | Pacer - Court Research | 58.90 |

**Total Expenses for this Matter** **$9,054.04**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

QVC Group O.C.C.
-

June 30, 2026
Invoice 157404
Client 72854.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026**

| | |
|---|---|
| FEES | $589,783.50 |
| EXPENSES | $25,523.13 |
| **TOTAL CURRENT CHARGES** | **$615,306.63** |
| **BALANCE FORWARD** | **$979,486.04** |
| **TOTAL BALANCE DUE** | **$1,594,792.67** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 2,195.00 | 58.80 | $129,066.00 |
| BJS | Sandler, Bradford J. | Partner | 2,175.00 | 36.30 | $78,952.50 |
| BJS | Sandler, Bradford J. | Partner | 1,087.50 | 12.00 | $13,050.00 |
| GVD | Demo, Gregory V. | Partner | 1,650.00 | 0.30 | $495.00 |
| MDW | Warner, Michael D. | Partner | 1,950.00 | 12.50 | $24,375.00 |
| MSP | Pagay, Malhar S. | Partner | 1,695.00 | 1.40 | $2,373.00 |
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 58.80 | $129,066.00 |
| RJF | Feinstein, Robert J. | Partner | 1,097.50 | 10.00 | $10,975.00 |
| TSH | Heckel, Theodore S. | Partner | 1,350.00 | 80.50 | $108,675.00 |
| GFB | Brandt, Gina F. | Counsel | 1,375.00 | 2.40 | $3,300.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,495.00 | 50.30 | $75,198.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 650.00 | 4.60 | $2,990.00 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 16.80 | $10,920.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 0.50 | $347.50 |
| | | | 345.20 | | $589,783.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 106.80 | $159,365.00 |
| CA | Case Administration | 4.40 | $3,012.50 |
| CP | PSZJ Compensation | 0.50 | $782.50 |
| FF | Financial Filings | 0.30 | $652.50 |
| HE | Hearings | 22.50 | $30,730.00 |
| MC | Meetings of and Communications with Creditors | 1.30 | $1,755.00 |
| PD | Plan and Disclosure Statement | 170.70 | $348,697.00 |
| RP | PSZJ Retention | 14.80 | $18,739.00 |
| RPO | Other Professional Retention | 1.90 | $2,025.00 |
| TR | Travel | 22.00 | $24,025.00 |
| | | 345.20 | $589,783.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $558.40 |
| Auto Travel Expense | $530.16 |
| Working Meals | $45.57 |
| Hotel Expense | $1,338.39 |
| Lexis/Nexis- Legal Research | $69.26 |
| Litigation Support Vendors | $18,812.20 |
| Pacer - Court Research | $102.30 |
| Transcript | $4,066.85 |
| | $25,523.13 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 06/01/2026 | LHP | BL | Index deposition materials into file (.3) and email communications with T. Flanagan regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 06/01/2026 | LHP | BL | Email communications with calendaring clerk regarding depositions. | 0.20 | 650.00 | $130.00 |
| 06/01/2026 | LHP | BL | Email communications with attorney team regarding depositions scheduled for June 2. | 0.10 | 650.00 | $65.00 |
| 06/01/2026 | LHP | BL | Receive/storage of expert material (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 06/01/2026 | MSP | BL | Review and analysis of deposition transcripts (.4); email exchange with A. Kornfeld, T. Flanagan regarding same (.10). | 0.50 | 1,695.00 | $847.50 |
| 06/01/2026 | PJJ | BL | Prepare deposition designations of Cygnus. | 0.50 | 695.00 | $347.50 |
| 06/01/2026 | RJF | BL | Attend Guy Davis deposition. | 5.50 | 2,195.00 | $12,072.50 |
| 06/01/2026 | TCF | BL | Trial preparation for confirmation hearing. | 1.40 | 1,495.00 | $2,093.00 |
| 06/01/2026 | TCF | BL | Work on witness and exhibit list and Cygnus issues. | 0.60 | 1,495.00 | $897.00 |
| 06/01/2026 | TCF | BL | Review and analysis of expert report of Guy Davis. | 0.50 | 1,495.00 | $747.50 |
| 06/01/2026 | TCF | BL | Review and revise witness and exhibit list (.10); correspondence re same (.10). | 0.20 | 1,495.00 | $299.00 |
| 06/01/2026 | TCF | BL | Attend deposition of Guy Davis. | 6.00 | 1,495.00 | $8,970.00 |
| 06/01/2026 | TCF | BL | Review and analysis of Scott Drago expert report. | 1.60 | 1,495.00 | $2,392.00 |
| 06/01/2026 | TCF | BL | Work on Cygnus issues and transcript designations. | 1.20 | 1,495.00 | $1,794.00 |
| 06/01/2026 | TCF | BL | Work on witness and exhibit list. | 0.50 | 1,495.00 | $747.50 |
| 06/01/2026 | TSH | BL | Attend Davis Deposition. | 6.00 | 1,350.00 | $8,100.00 |
| 06/01/2026 | TSH | BL | Revise Witness and Exhibit List | 0.60 | 1,350.00 | $810.00 |
| 06/01/2026 | TSH | BL | Review and analyze evidence re: confirmation hearing. | 2.30 | 1,350.00 | $3,105.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2026 | TSH | BL | Correspond with T. Flanagan and A. Kornfeld re: Witness and Exhibit List. | 0.20 | 1,350.00 | $270.00 |
| 06/01/2026 | TSH | BL | Draft Deposition Designations. | 0.70 | 1,350.00 | $945.00 |
| 06/02/2026 | MSP | BL | Review and analysis of deposition transcripts; email exchange with A. Kornfeld, T. Flanagan regarding same. | 0.20 | 1,695.00 | $339.00 |
| 06/02/2026 | RJF | BL | Attend Mody deposition. | 7.00 | 2,195.00 | $15,365.00 |
| 06/02/2026 | TCF | BL | Work on witness and exhibit list. | 0.20 | 1,495.00 | $299.00 |
| 06/02/2026 | TCF | BL | Review and revise notice of Cygnus deposition designations. | 0.30 | 1,495.00 | $448.50 |
| 06/02/2026 | TCF | BL | Review and analysis of preferred shareholder group motion to terminate exclusivity. | 0.60 | 1,495.00 | $897.00 |
| 06/02/2026 | TCF | BL | Attend deposition of Scott Drago. | 3.80 | 1,495.00 | $5,681.00 |
| 06/02/2026 | TCF | BL | Review and analysis of plan confirmation briefing. | 2.50 | 1,495.00 | $3,737.50 |
| 06/02/2026 | TCF | BL | Preparation for plan confirmation trial. | 1.40 | 1,495.00 | $2,093.00 |
| 06/02/2026 | TSH | BL | Attend Drago Deposition. | 3.80 | 1,350.00 | $5,130.00 |
| 06/02/2026 | TSH | BL | Call with L. Petras re: W&E List revisions | 0.10 | 1,350.00 | $135.00 |
| 06/02/2026 | TSH | BL | Call with L. Petras re: filing of W&E List. | 0.10 | 1,350.00 | $135.00 |
| 06/02/2026 | TSH | BL | Correspond with L. Petras re: W&E List filing. | 0.30 | 1,350.00 | $405.00 |
| 06/02/2026 | TSH | BL | Call with T. Flanagan re: W&E List. | 0.20 | 1,350.00 | $270.00 |
| 06/02/2026 | TSH | BL | Coordinate filing of Witness and Exhibit List. | 0.20 | 1,350.00 | $270.00 |
| 06/02/2026 | TSH | BL | Attend (partial) Mody Deposition. | 4.60 | 1,350.00 | $6,210.00 |
| 06/02/2026 | TSH | BL | Correspond with Counsel to Preferred Shareholders re: Deposition Designations. | 0.20 | 1,350.00 | $270.00 |
| 06/02/2026 | TSH | BL | Call with T. Flanagan re: Deposition Designations. | 0.10 | 1,350.00 | $135.00 |
| 06/03/2026 | LHP | BL | Index deposition transcripts and expert reports into file (.2) and email communications with T. Flanagan regarding same (.1). | 0.30 | 650.00 | $195.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | LHP | BL | Receive and upload debtors' production Volume 23 to Everlaw (.4) and email communications with attorney team regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 06/03/2026 | LHP | BL | Update production log. | 0.20 | 650.00 | $130.00 |
| 06/03/2026 | LHP | BL | Receive/index various expert reports and exhibits into file (.4) and email communications with attorney team regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 06/03/2026 | LHP | BL | Receive and upload debtors' production Volume 24 into Everlaw (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |
| 06/03/2026 | LHP | BL | Update production log (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 06/03/2026 | MSP | BL | Review and analysis of deposition transcripts; email exchange with A. Kornfeld, T. Flanagan regarding same. | 0.70 | 1,695.00 | $1,186.50 |
| 06/03/2026 | TCF | BL | Preparation for plan confirmation trial. | 1.20 | 1,495.00 | $1,794.00 |
| 06/03/2026 | TCF | BL | Work on deposition designations. | 0.60 | 1,495.00 | $897.00 |
| 06/03/2026 | TCF | BL | Review and analysis of rebuttal reports. | 1.50 | 1,495.00 | $2,242.50 |
| 06/03/2026 | TCF | BL | Review and analysis of motion to exclude Scruton testimony. | 0.40 | 1,495.00 | $598.00 |
| 06/03/2026 | TSH | BL | Review docket re: NOL Motion adjournment (.1); Correspond with A. Kornfeld, T. Flanagan, B. Sandler, and R. Feinstein re: NOL Motion adjournment (.1). | 0.20 | 1,350.00 | $270.00 |
| 06/03/2026 | TSH | BL | Review and analyze Preferred Shareholders' Deposition Designations. | 1.10 | 1,350.00 | $1,485.00 |
| 06/03/2026 | TSH | BL | Correspond with T. Flanagan re: Deposition Designations. | 0.20 | 1,350.00 | $270.00 |
| 06/03/2026 | TSH | BL | Call with T. Flanagan re: Preferred Shareholders' Deposition Designations. | 0.20 | 1,350.00 | $270.00 |
| 06/03/2026 | TSH | BL | Correspond with Counsel to Preferred Shareholders re: Deposition Designations. | 0.20 | 1,350.00 | $270.00 |
| 06/03/2026 | TSH | BL | Coordinate filing of Deposition Designations. | 0.30 | 1,350.00 | $405.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | TSH | BL | Follow-up call with T. Flanagan re: Deposition Designations, | 0.70 | 1,350.00 | $945.00 |
| 06/03/2026 | TSH | BL | Call with T. Flanagan re: litigation workstreams and next steps. | 0.30 | 1,350.00 | $405.00 |
| 06/03/2026 | TSH | BL | Review and analyze Pleadings in Support of Confirmation. | 2.10 | 1,350.00 | $2,835.00 |
| 06/04/2026 | RJF | BL | Review motion to limine regarding Scruton. | 0.30 | 2,195.00 | $658.50 |
| 06/04/2026 | TCF | BL | Attendance at plan confirmation hearing. | 6.00 | 1,495.00 | $8,970.00 |
| 06/04/2026 | TSH | BL | Review and analyze Motion in Limine. | 0.40 | 1,350.00 | $540.00 |
| 06/04/2026 | TSH | BL | Correspond with B. Sandler re: Confirmation Trial (.3); Correspond with T. Flanagan re: Confirmation Trial (.2). | 0.50 | 1,350.00 | $675.00 |
| 06/05/2026 | TCF | BL | Attendance at plan confirmation hearing. | 4.00 | 1,495.00 | $5,980.00 |
| 06/05/2026 | TCF | BL | Prepare for plan confirmation hearing; notes re same. | 2.00 | 1,495.00 | $2,990.00 |
| 06/05/2026 | TSH | BL | Call with A. Kornfeld re: Confirmation Trial. | 0.20 | 1,350.00 | $270.00 |
| 06/05/2026 | TSH | BL | Review and analyze pleadings and documents in preparation for Confirmation Trial (3.3); Correspond with R. Feinstein and B. Sandler re: Confirmation Trial (.4). | 3.70 | 1,350.00 | $4,995.00 |
| 06/05/2026 | TSH | BL | Prepare demonstrative re: Confirmation Trial and key upcoming dates and deadlines. | 0.50 | 1,350.00 | $675.00 |
| 06/05/2026 | TSH | BL | Correspond with M. Warner re: Confirmation Hearing (.1); Call with M. Warner re: Confirmation Trial (.1). | 0.20 | 1,350.00 | $270.00 |
| 06/07/2026 | TCF | BL | Prepare for plan confirmation hearing. | 0.80 | 1,495.00 | $1,196.00 |
| 06/08/2026 | KLL | BL | Review and upload for further review volumes 26, 27 and 28 productions. | 1.40 | 650.00 | $910.00 |
| 06/08/2026 | TCF | BL | Attendance at plan confirmation hearing. | 8.50 | 1,495.00 | $12,707.50 |
| 06/08/2026 | TSH | BL | Follow-up call with B. Sandler re: Confirmation Trial. | 0.30 | 1,350.00 | $405.00 |
| 06/08/2026 | TSH | BL | Correspond with counsel to certain claimant re: confirmation trial (.1); Correspond with M. Warner re: confirmation trial (.1); Call with B. Sandler re: confirmation trial (.3); Call with R. Feinstein re: confirmation trial (.1). | 0.60 | 1,350.00 | $810.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2026 | TSH | BL | Review and analyze key exhibits re: Confirmation Trial. | 2.70 | 1,350.00 | $3,645.00 |
| 06/09/2026 | TSH | BL | Prepare for Confirmation Trial Closing. | 0.80 | 1,350.00 | $1,080.00 |
| 06/10/2026 | TCF | BL | Attend plan confirmation hearing. | 4.50 | 1,495.00 | $6,727.50 |
| 06/10/2026 | TSH | BL | Review and analyze exhibits in preparation for Confirmation Trial closing arguments. | 2.50 | 1,350.00 | $3,375.00 |
| 06/10/2026 | TSH | BL | Correspond with B. Sandler and R. Feinstein re: Confirmation Trial. | 0.30 | 1,350.00 | $405.00 |
| | | | | **106.80** | | **$159,365.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.7); email communications with attorney team regarding same (.1). | 0.80 | 650.00 | $520.00 |
| 06/02/2026 | LHP | CA | Update critical dates memo (.2) and email communications with calendaring clerk regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/04/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.7); email communications with attorney team regarding same (.1). | 0.80 | 650.00 | $520.00 |
| 06/04/2026 | LHP | CA | Email communications with K. LaBrada regarding critical dates. | 0.10 | 650.00 | $65.00 |
| 06/05/2026 | KLL | CA | Submit electronic appearance re 6-5-26 hearing. | 0.20 | 650.00 | $130.00 |
| 06/08/2026 | KLL | CA | Submit electronic appearance for 6-8-26 hearing. | 0.10 | 650.00 | $65.00 |
| 06/09/2026 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 2,175.00 | $217.50 |
| 06/09/2026 | KLL | CA | Update critical dates memo. | 0.20 | 650.00 | $130.00 |
| 06/09/2026 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 650.00 | $195.00 |
| 06/09/2026 | KLL | CA | Update WIP list. | 0.30 | 650.00 | $195.00 |
| 06/10/2026 | KLL | CA | Submit electronic appearances re 6-10-26 hearing. | 0.20 | 650.00 | $130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP. | 0.30 | 650.00 | $195.00 |
| 06/16/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/23/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.3) and email communications with attorney team regarding same (.1). | 0.40 | 650.00 | $260.00 |
| | | | | **4.40** | | **$3,012.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/03/2026 | BJS | CP | Various email with T.Heckel regarding PSZJ fee app | 0.30 | 2,175.00 | $652.50 |
| 06/15/2026 | LHP | CP | Email communications with R. Feinstein regarding fee application. | 0.20 | 650.00 | $130.00 |
| | | | | **0.50** | | **$782.50** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2026 | BJS | FF | Review MORs | 0.20 | 2,175.00 | $435.00 |
| 06/19/2026 | BJS | FF | Review FDM reporting | 0.10 | 2,175.00 | $217.50 |
| | | | | **0.30** | | **$652.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2026 | LHP | HE | Email communications with T. Flanagan regarding confirmation hearing preparation. | 0.20 | 650.00 | $130.00 |
| 06/02/2026 | RJF | HE | Hearing preparation, including review of exhibits. | 1.00 | 2,195.00 | $2,195.00 |
| 06/03/2026 | LHP | HE | Email communications with T. Flanagan regarding hearing preparation. | 0.40 | 650.00 | $260.00 |
| 06/04/2026 | TSH | HE | Attend June 4 Confirmation Trial. | 5.90 | 1,350.00 | $7,965.00 |
| 06/05/2026 | TSH | HE | Attend June 5 Confirmation Trial. | 3.90 | 1,350.00 | $5,265.00 |
| 06/08/2026 | TSH | HE | Attend Confirmation Trial. | 6.90 | 1,350.00 | $9,315.00 |
| 06/10/2026 | LHP | HE | Index June 4 and 5 hearing transcripts into file. | 0.10 | 650.00 | $65.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2026 | TSH | HE | Attend Confirmation Trial. | 4.10 | 1,350.00 | $5,535.00 |
| | | | | **22.50** | | **$30,730.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/04/2026 | TSH | MC | Review and respond to creditor inquiry re: claims filings. | 0.30 | 1,350.00 | $405.00 |
| 06/05/2026 | TSH | MC | Review and respond to inquiry from certain claimant re: confirmation hearing. | 0.20 | 1,350.00 | $270.00 |
| 06/05/2026 | TSH | MC | Call with counsel to certain claimant re: proofs of claim. | 0.30 | 1,350.00 | $405.00 |
| 06/05/2026 | TSH | MC | Call with counsel to certain executory contract counterparty re: claims issues. | 0.40 | 1,350.00 | $540.00 |
| 06/30/2026 | TSH | MC | Review and respond to inquiry from certain creditor regarding case status. | 0.10 | 1,350.00 | $135.00 |
| | | | | **1.30** | | **$1,755.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2026 | AJK | PD | Attention to scheduling E-mails from debtors and SHs. | 0.40 | 2,195.00 | $878.00 |
| 06/01/2026 | AJK | PD | Conference call with debtors' counsel and PS counsel re exhibits, witnesses, trial. | 0.20 | 2,195.00 | $439.00 |
| 06/01/2026 | AJK | PD | Begin review of draft confirmation brief. | 1.10 | 2,195.00 | $2,414.50 |
| 06/01/2026 | AJK | PD | Review expert reports in preparation for depositions. | 1.20 | 2,195.00 | $2,634.00 |
| 06/01/2026 | AJK | PD | Attend G. Davis deposition. | 6.00 | 2,195.00 | $13,170.00 |
| 06/01/2026 | AJK | PD | Prepare deposition designations. | 1.30 | 2,195.00 | $2,853.50 |
| 06/01/2026 | AJK | PD | Review draft of notice re designations. | 0.20 | 2,195.00 | $439.00 |
| 06/01/2026 | BJS | PD | Attend deposition of Guy Davis (expert) | 6.00 | 2,175.00 | $13,050.00 |
| 06/01/2026 | BJS | PD | Review Scruton depo summary | 0.20 | 2,175.00 | $435.00 |
| 06/01/2026 | BJS | PD | Review Brief in support of confirmation (157 pages) | 1.50 | 2,175.00 | $3,262.50 |
| 06/01/2026 | LHP | PD | Index debtors' exhibits for confirmation into file. | 0.30 | 650.00 | $195.00 |
| 06/01/2026 | RJF | PD | Review joinders to confirmation brief. | 1.00 | 2,195.00 | $2,195.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation issues. | 0.30 | 2,195.00 | $658.50 |
| 06/01/2026 | RJF | PD | Review amended plan. | 0.30 | 2,195.00 | $658.50 |
| 06/01/2026 | TSH | PD | Begin reviewing and analyzing Confirmation Brief. | 1.10 | 1,350.00 | $1,485.00 |
| 06/02/2026 | AJK | PD | Review noteholders confirmation brief. | 0.30 | 2,195.00 | $658.50 |
| 06/02/2026 | AJK | PD | Attend Mody deposition. | 8.50 | 2,195.00 | $18,657.50 |
| 06/02/2026 | AJK | PD | Attention to deposition designations and notice re same. | 0.60 | 2,195.00 | $1,317.00 |
| 06/02/2026 | AJK | PD | Review second amended plan. | 0.40 | 2,195.00 | $878.00 |
| 06/02/2026 | AJK | PD | Work on witness and exhibit list. | 0.30 | 2,195.00 | $658.50 |
| 06/02/2026 | AJK | PD | Work on UCC statement in support of confirmation. | 0.80 | 2,195.00 | $1,756.00 |
| 06/02/2026 | AJK | PD | Attention to 502(d) stipulation. | 0.10 | 2,195.00 | $219.50 |
| 06/02/2026 | AJK | PD | Review E-mails from PS shareholders and debtors' counsel re stipulation. | 0.20 | 2,195.00 | $439.00 |
| 06/02/2026 | BJS | PD | Deposition of Anuj Mody (FTI) | 6.00 | 2,175.00 | $13,050.00 |
| 06/02/2026 | BJS | PD | Various email with PSZJ regarding confirmation hearing and various email with Debtors regarding same | 0.70 | 2,175.00 | $1,522.50 |
| 06/02/2026 | LHP | PD | Prepare confirmation hearing binder (1.8) and email communications with attorney team regarding same (.2). | 2.00 | 650.00 | $1,300.00 |
| 06/02/2026 | LHP | PD | Finalize and prepare redacted and sealed witness and exhibit list for filing (.6) and telephone and email communications with T. Heckel regarding same (.2). | 0.80 | 650.00 | $520.00 |
| 06/02/2026 | LHP | PD | Enter witness and exhibit list (redacted and sealed versions) into court record (.3) and email communications with T. Heckel regarding same (.2). | 0.50 | 650.00 | $325.00 |
| 06/02/2026 | LHP | PD | Email communications with attorney team regarding second amended plan. | 0.10 | 650.00 | $65.00 |
| 06/02/2026 | LHP | PD | Prepare statement in support of confirmation for filing (.1) and email communications with T. Heckel regarding same (.1). | 0.20 | 650.00 | $130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2026 | LHP | PD | Telephone communication with T. Heckel regarding discovery. | 0.10 | 650.00 | $65.00 |
| 06/02/2026 | LHP | PD | Enter statement in support of confirmation into court record (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/02/2026 | RJF | PD | Review Preferred's reply regarding exclusivity. | 0.70 | 2,195.00 | $1,536.50 |
| 06/02/2026 | RJF | PD | Review Lintas noteholders reply. | 0.20 | 2,195.00 | $439.00 |
| 06/02/2026 | RJF | PD | Review RCF joinder. | 0.20 | 2,195.00 | $439.00 |
| 06/02/2026 | RJF | PD | Review Vote tabulation. | 0.10 | 2,195.00 | $219.50 |
| 06/02/2026 | RJF | PD | Review Lintas managers' joinder. | 0.10 | 2,195.00 | $219.50 |
| 06/02/2026 | RJF | PD | Review Speial committee joinders. | 0.40 | 2,195.00 | $878.00 |
| 06/02/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation. | 0.30 | 2,195.00 | $658.50 |
| 06/02/2026 | RJF | PD | Review debtors' confirmation brief. | 1.30 | 2,195.00 | $2,853.50 |
| 06/02/2026 | RJF | PD | Review and comment on statement in support of confirmation. | 0.30 | 2,195.00 | $658.50 |
| 06/02/2026 | RJF | PD | Telephone conferences with A. Kornfeld, T. Heckel regarding statement in support of confirmation. | 0.10 | 2,195.00 | $219.50 |
| 06/02/2026 | TSH | PD | Review and analyze Confirmation Brief. | 2.30 | 1,350.00 | $3,105.00 |
| 06/02/2026 | TSH | PD | Correspond with B. Sandler and R. Feinstein re: Confirmation Order. | 0.30 | 1,350.00 | $405.00 |
| 06/02/2026 | TSH | PD | Review and analyze updated Plan. | 0.80 | 1,350.00 | $1,080.00 |
| 06/02/2026 | TSH | PD | Draft Statement in Support of Confirmation. | 0.60 | 1,350.00 | $810.00 |
| 06/02/2026 | TSH | PD | Correspond with B. Sandler, R. Feinstein, and A. Kornfeld re: Statement ISO Confirmation. | 0.30 | 1,350.00 | $405.00 |
| 06/02/2026 | TSH | PD | Coordinate filing of Statement ISO Confirmation. | 0.20 | 1,350.00 | $270.00 |
| 06/03/2026 | AJK | PD | Review revised A. Scruton report. | 0.80 | 2,195.00 | $1,756.00 |
| 06/03/2026 | AJK | PD | Review revised and restated Davis report. | 0.70 | 2,195.00 | $1,536.50 |
| 06/03/2026 | AJK | PD | Review revised Henn report. | 1.10 | 2,195.00 | $2,414.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | AJK | PD | Attention to designations and counter-designations re Gangat transcript. | 0.40 | 2,195.00 | $878.00 |
| 06/03/2026 | AJK | PD | Attention to notice of designation. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | AJK | PD | Attention to stipulation re fees. | 0.10 | 2,195.00 | $219.50 |
| 06/03/2026 | AJK | PD | Call re hearing strategy with R. Feinstein. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | AJK | PD | Call with M. McKane re hearing. | 0.10 | 2,195.00 | $219.50 |
| 06/03/2026 | AJK | PD | Review Drago transcript. | 0.70 | 2,195.00 | $1,536.50 |
| 06/03/2026 | AJK | PD | Review debtors' confirmation brief. | 2.20 | 2,195.00 | $4,829.00 |
| 06/03/2026 | AJK | PD | Review PS reply. | 1.30 | 2,195.00 | $2,853.50 |
| 06/03/2026 | AJK | PD | Work on joint designations. | 0.70 | 2,195.00 | $1,536.50 |
| 06/03/2026 | AJK | PD | Review motion in limine. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | BJS | PD | Prepare for plan confirmation hearing; review summaries of Drago (FTI tax) and Gangat (Cygnus) depositions; various email with R. Feinstein / A. Kornfeld / T. Heckel and T. Flanagan regarding confirmation strategy | 2.00 | 2,175.00 | $4,350.00 |
| 06/03/2026 | BJS | PD | Telephone conference with R. Feinstein and A. Kornfeld regarding confirmation hearing logistics and witness coverage | 0.80 | 2,175.00 | $1,740.00 |
| 06/03/2026 | BJS | PD | Attention to regarding document production (8-K); various email with regarding Petition coverage and revise capital structure illustration for T. Heckel | 0.30 | 2,175.00 | $652.50 |
| 06/03/2026 | LHP | PD | Prepare redacted and sealed versions of notice of designation of deposition testimony of Gangat for filing (.7) and email communications with T. Heckel regarding same (.1). | 0.80 | 650.00 | $520.00 |
| 06/03/2026 | LHP | PD | Email communications with T. Heckel regarding exhibit to notice of designation of deposition testimony. | 0.10 | 650.00 | $65.00 |
| 06/03/2026 | LHP | PD | Finalize/file redacted and sealed versions of notice of designation of deposition testimony of Gangat (.5) and email communications with attorney team regarding same (.1). | 0.60 | 650.00 | $390.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | LHP | PD | Index recently filed confirmation pleadings into file (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/03/2026 | RJF | PD | Review Preferred's amended expert reports. | 0.40 | 2,195.00 | $878.00 |
| 06/03/2026 | RJF | PD | Extensive preparation for confirmation hearing. | 2.50 | 2,195.00 | $5,487.50 |
| 06/03/2026 | RJF | PD | Telephone conference with A. Kornfeld regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | RJF | PD | Telephone conference with T. Heckel regarding plan issues. | 0.30 | 2,195.00 | $658.50 |
| 06/03/2026 | RJF | PD | Review unredacted confirmation objection. | 0.70 | 2,195.00 | $1,536.50 |
| 06/03/2026 | RJF | PD | Review debtors' confirmation brief. | 1.30 | 2,195.00 | $2,853.50 |
| 06/04/2026 | AJK | PD | Review demonstratives for openings. | 0.40 | 2,195.00 | $878.00 |
| 06/04/2026 | AJK | PD | Attend hearing re confirmation (remote). | 6.50 | 2,195.00 | $14,267.50 |
| 06/04/2026 | AJK | PD | Review and respond to B. Sandler and R. Feinstein E-mails re strategy and hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/04/2026 | AJK | PD | Review E-mails from Debtors' counsel re hearing plan. | 0.20 | 2,195.00 | $439.00 |
| 06/04/2026 | BJS | PD | Prepare for and attend plan confirmation hearing (Day 1) in Houston regarding plan confirmation, Debtors' worthless stock motion, and preferred shareholders' emergency motion to terminate exclusivity | 2.00 | 2,175.00 | $4,350.00 |
| 06/04/2026 | BJS | PD | Conference with R. Feinstein/ A. Kornfeld / M. Warner/ T. Flanagan and M. Litvak team; Attention to regarding Debtors' rebuttal reports (Keyes) and witness/exhibit lists and various email with regarding attorney availability | 2.50 | 2,175.00 | $5,437.50 |
| 06/04/2026 | LHP | PD | Receive and index shareholder exhibits into file (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/04/2026 | LHP | PD | Index recently filed confirmation pleadings into file (.4) and email communications with attorney team regarding same (.1). | 0.50 | 650.00 | $325.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2026 | LHP | PD | Receive and index debtors' exhibits into file (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/04/2026 | LHP | PD | Enter hearing appearance for R. Feinstein. | 0.10 | 650.00 | $65.00 |
| 06/04/2026 | LHP | PD | Download/circulate debtors' opening powerpoint to attorney team. | 0.10 | 650.00 | $65.00 |
| 06/04/2026 | LHP | PD | Receive and index expert material into file (.2) and email communications with attorney team regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/04/2026 | LHP | PD | Email communications with T. Flanagan regarding rebuttal reports. | 0.10 | 650.00 | $65.00 |
| 06/04/2026 | LHP | PD | Index recently filed confirmation pleadings into file (.4) and email communications with attorney team regarding same (.1). | 0.50 | 650.00 | $325.00 |
| 06/04/2026 | LHP | PD | Index debtors' demonstratives into file (.1) and email communications with attorney team regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 06/04/2026 | MDW | PD | Internal discussion with attorney BS re memo to committee re Confirmation issues. | 0.90 | 1,950.00 | $1,755.00 |
| 06/04/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/04/2026 | RJF | PD | Attend Day I of confirmation hearing. | 5.80 | 2,195.00 | $12,731.00 |
| 06/04/2026 | TSH | PD | Review and analyze pleadings and documents in preparation for Confirmation Trial. | 3.20 | 1,350.00 | $4,320.00 |
| 06/04/2026 | TSH | PD | Review and analyze chapter 11 plan. | 1.30 | 1,350.00 | $1,755.00 |
| 06/05/2026 | AJK | PD | Call with T. Heckel re hearing strategy. | 0.20 | 2,195.00 | $439.00 |
| 06/05/2026 | AJK | PD | Telephone conference with T. Flanagan re hearing. | 0.40 | 2,195.00 | $878.00 |
| 06/05/2026 | AJK | PD | Call with R. Feinstein re hearing strategy. | 0.20 | 2,195.00 | $439.00 |
| 06/05/2026 | AJK | PD | Review E-mail communications re designations and testimony. | 0.30 | 2,195.00 | $658.50 |
| 06/05/2026 | BJS | PD | Conference with R. Feinstein, A. Kornfeld and M. Warner team and attention to regarding witness/exhibit lists for upcoming hearing days | 2.00 | 2,175.00 | $4,350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2026 | BJS | PD | Attend plan confirmation hearing (Day 2) in Houston regarding plan confirmation and preferred shareholders' motion to terminate exclusivity; attention to regarding PFD ad hoc group (A. Glenn) $295m settlement demand and Debtors' rejection | 2.50 | 2,175.00 | $5,437.50 |
| 06/05/2026 | BJS | PD | Telephone conference with M Warner regarding confirmation hearing and telephone conference with R. Feinstein regarding same | 0.40 | 2,175.00 | $870.00 |
| 06/05/2026 | MDW | PD | Confirmation hearing strategy discussion with attorney BS. | 0.70 | 1,950.00 | $1,365.00 |
| 06/05/2026 | MDW | PD | Attend confirmation hearing. | 2.70 | 1,950.00 | $5,265.00 |
| 06/05/2026 | RJF | PD | Telephone conferences with B. Sandler regarding hearing. | 0.50 | 2,195.00 | $1,097.50 |
| 06/05/2026 | RJF | PD | Attend Day 2 of confirmation hearing. | 4.00 | 2,195.00 | $8,780.00 |
| 06/06/2026 | AJK | PD | E-mails to R. Feinstein re hearing strategy. | 0.20 | 2,195.00 | $439.00 |
| 06/06/2026 | AJK | PD | Review Cygnus deposition transcript. | 1.10 | 2,195.00 | $2,414.50 |
| 06/06/2026 | AJK | PD | Annotate Cygnus deposition transcript. | 0.90 | 2,195.00 | $1,975.50 |
| 06/06/2026 | BJS | PD | Attention to confirmation issues | 0.50 | 2,175.00 | $1,087.50 |
| 06/06/2026 | MDW | PD | Strategy call with attorney R. Feinstein re confirmation closing argument issues. | 0.60 | 1,950.00 | $1,170.00 |
| 06/06/2026 | RJF | PD | Preparation for confirmation hearing | 3.00 | 2,195.00 | $6,585.00 |
| 06/06/2026 | RJF | PD | Telephone conference with M. Warner regarding confirmation hearing. | 0.20 | 2,195.00 | $439.00 |
| 06/07/2026 | BJS | PD | Various email with R. Feinstein regarding confirmation issues | 0.30 | 2,175.00 | $652.50 |
| 06/07/2026 | RJF | PD | Preparation for confirmation hearing. | 2.00 | 2,195.00 | $4,390.00 |
| 06/07/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/08/2026 | AJK | PD | Call with Debtors' counsel re hearing procedures. | 0.10 | 2,195.00 | $219.50 |
| 06/08/2026 | AJK | PD | Call with R. Feinstein re hearing procedures. | 0.20 | 2,195.00 | $439.00 |
| 06/08/2026 | AJK | PD | Draft deposition designation presentation outline. | 1.80 | 2,195.00 | $3,951.00 |
| 06/08/2026 | AJK | PD | Attend hearing. | 8.50 | 2,195.00 | $18,657.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2026 | AJK | PD | Internal E-mails re trial issues. | 0.40 | 2,195.00 | $878.00 |
| 06/08/2026 | BJS | PD | Various email with R. Feinstein and A. Kornfeld regarding statement to Court regarding Cygnus and review and revise statement | 0.50 | 2,175.00 | $1,087.50 |
| 06/08/2026 | KLL | PD | Review and circulate sealed exhibits for confirmation hearing. | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | MDW | PD | Attend Confirmation Hearing examinations. | 3.40 | 1,950.00 | $6,630.00 |
| 06/08/2026 | RJF | PD | Prepare for confirmation, including presentation of Gagnat designations. | 1.00 | 2,195.00 | $2,195.00 |
| 06/08/2026 | RJF | PD | Attend Day 3 of confirmation hearing. | 8.00 | 2,195.00 | $17,560.00 |
| 06/08/2026 | RJF | PD | Telephone conference with A. Kornfeld regarding Gagnat designation. | 0.10 | 2,195.00 | $219.50 |
| 06/08/2026 | RJF | PD | Telephone conference with B. Sandler regarding Gagnat designation. | 0.10 | 2,195.00 | $219.50 |
| 06/08/2026 | TSH | PD | Correspond with R. Feinstein and B. Sandler re: Confirmation Order. | 0.10 | 1,350.00 | $135.00 |
| 06/09/2026 | AJK | PD | Call with Debtors' counsel re trial strategy issues. | 0.40 | 2,195.00 | $878.00 |
| 06/09/2026 | AJK | PD | Review and revise closing argument outline. | 0.80 | 2,195.00 | $1,756.00 |
| 06/09/2026 | AJK | PD | Review E-mails from Debtors' counsel, stipulation re exs and respond. | 0.40 | 2,195.00 | $878.00 |
| 06/09/2026 | BJS | PD | Review and revise closing argument and telephone conference with R. Feinstein regarding same | 0.80 | 2,175.00 | $1,740.00 |
| 06/09/2026 | BJS | PD | Review Stipulation regarding exhibits | 0.30 | 2,175.00 | $652.50 |
| 06/09/2026 | RJF | PD | Prepare for confirmation hearing, including preparing closing argument. | 3.00 | 2,195.00 | $6,585.00 |
| 06/09/2026 | RJF | PD | Review and comment on confirmation order. | 0.70 | 2,195.00 | $1,536.50 |
| 06/10/2026 | AJK | PD | Attend confirmation hearing. | 4.50 | 2,195.00 | $9,877.50 |
| 06/10/2026 | BJS | PD | Telephone conference with R. Feinstein regarding confirmation hearing | 0.30 | 2,175.00 | $652.50 |
| 06/10/2026 | BJS | PD | Attention to confirmation hearing | 4.50 | 2,175.00 | $9,787.50 |
| 06/10/2026 | MDW | PD | Attend Closing Argument hearing via iternet/phone. | 4.20 | 1,950.00 | $8,190.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2026 | RJF | PD | Telephone conference with B. Sandler regarding confirmation hearing. | 0.30 | 2,195.00 | $658.50 |
| 06/10/2026 | RJF | PD | Attend final day of confirmation hearing. | 4.50 | 2,195.00 | $9,877.50 |
| 06/15/2026 | BJS | PD | Review revised stipulation | 0.10 | 2,175.00 | $217.50 |
| 06/16/2026 | AJK | PD | Review E-mails re evidence stipulation. | 0.10 | 2,195.00 | $219.50 |
| 06/16/2026 | BJS | PD | Attention to plan issues | 0.20 | 2,175.00 | $435.00 |
| 06/17/2026 | AJK | PD | Review R. Feinstein E-mail re status. | 0.10 | 2,195.00 | $219.50 |
| 06/18/2026 | BJS | PD | Attention to plan issues | 0.10 | 2,175.00 | $217.50 |
| 06/18/2026 | RJF | PD | Emails Hensley regarding takeback paper. | 0.10 | 2,195.00 | $219.50 |
| 06/23/2026 | BJS | PD | Attention to plan issues | 0.30 | 2,175.00 | $652.50 |
| 06/23/2026 | BJS | PD | Attention to plan issues | 0.30 | 2,175.00 | $652.50 |
| 06/29/2026 | BJS | PD | Telephone conference with I Gold regarding confirmation issues | 0.30 | 2,175.00 | $652.50 |
| 06/30/2026 | BJS | PD | Attention to confirmation issues and telephone conference with R. Feinstein regarding same | 0.20 | 2,175.00 | $435.00 |
| | | | | **170.70** | | **$348,697.00** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2026 | LHP | RP | Email communications with T. Heckel regarding PSZJ retention application. | 0.10 | 650.00 | $65.00 |
| 06/03/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 1.10 | 1,375.00 | $1,512.50 |
| 06/03/2026 | LHP | RP | Continued work on PSZJ retention application (.2) and email communications with T. Heckel regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/03/2026 | LHP | RP | Email communication with T. Heckel regarding PSZJ retention application. | 0.10 | 650.00 | $65.00 |
| 06/03/2026 | TSH | RP | Correspond with PSZJ team re: Retention Application. | 0.30 | 1,350.00 | $405.00 |
| 06/03/2026 | TSH | RP | Draft PSZJ Retention Application. | 4.90 | 1,350.00 | $6,615.00 |
| 06/03/2026 | TSH | RP | Conduct diligence re: Retention Application. | 1.80 | 1,350.00 | $2,430.00 |
| 06/03/2026 | TSH | RP | Conduct research re: Retention Application. | 1.50 | 1,350.00 | $2,025.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2026 | TSH | RP | Correspond with B. Sandler re: Retention Application. | 0.20 | 1,350.00 | $270.00 |
| 06/05/2026 | AJK | RP | Review E-mails from UCC member re retention. | 0.20 | 2,195.00 | $439.00 |
| 06/05/2026 | KLL | RP | Finalize and file PSZJ retention application. | 0.70 | 650.00 | $455.00 |
| 06/05/2026 | TSH | RP | Draft revisions to PSZJ Retention Application (.8); Correspond with B. Sandler re: Retention Application (.1). | 0.90 | 1,350.00 | $1,215.00 |
| 06/06/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.80 | 1,375.00 | $1,100.00 |
| 06/09/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.30 | 1,375.00 | $412.50 |
| 06/10/2026 | LHP | RP | Update conflict review spreadsheet. | 0.20 | 650.00 | $130.00 |
| 06/22/2026 | GFB | RP | Review and analyze potential PSZJ disclosures and connections. | 0.20 | 1,375.00 | $275.00 |
| 06/30/2026 | LHP | RP | Review court docket for objections to PSZJ retention application (.1) and email communications with T. Heckel regarding same (.1). | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | LHP | RP | Finalize/prepare CNO on PSZJ retention application for filing (.2) and email communications with K. LaBrada regarding same (.1). | 0.30 | 650.00 | $195.00 |
| 06/30/2026 | LHP | RP | Enter CNO on PSZJ retention application into court record. | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | TSH | RP | Correspond with L. Petras re: PSZJ Retention Application. | 0.20 | 1,350.00 | $270.00 |
| 06/30/2026 | TSH | RP | Review docket re: PSZJ Retention Application. | 0.10 | 1,350.00 | $135.00 |
| 06/30/2026 | TSH | RP | Draft CNO re : PSZJ Retention Application. | 0.20 | 1,350.00 | $270.00 |
| | | | | **14.80** | | **$18,739.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | GVD | RPO | Multiple correspondence with T Heckel re QVC disclosures | 0.30 | 1,650.00 | $495.00 |
| 06/05/2026 | KLL | RPO | Review Dundon retention application. | 0.30 | 650.00 | $195.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2026 | TSH | RPO | Review and analyze revised Dundon retention application. | 0.40 | 1,350.00 | $540.00 |
| 06/08/2026 | TSH | RPO | Correspond with Committee re: Dundon retention application. | 0.10 | 1,350.00 | $135.00 |
| 06/08/2026 | TSH | RPO | Correspond with K. LaBrada re: Dundon Retention Application. | 0.20 | 1,350.00 | $270.00 |
| 06/09/2026 | KLL | RPO | Finalize and file Dundon retention application. | 0.60 | 650.00 | $390.00 |
| | | | | **1.90** | | **$2,025.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2026 | BJS | TR | Travel to Houston for confirmation hearing (bill at 50% hourly). | 6.00 | 1,087.50 | $6,525.00 |
| 06/05/2026 | BJS | TR | Return travel from confirmation hearing (bill at 50% of hourly). | 6.00 | 1,087.50 | $6,525.00 |
| 06/09/2026 | RJF | TR | Non-working travel to New York after hearing (billed at 50% hourly).. | 5.00 | 1,097.50 | $5,487.50 |
| 06/10/2026 | RJF | TR | Non-working travel to New York (billed at 50% hourly). | 5.00 | 1,097.50 | $5,487.50 |
| | | | | **22.00** | | **$24,025.00** |

**TOTAL SERVICES FOR THIS MATTER: $589,783.50**

**Expenses**

| | | | |
|---|---|---|---|
| 06/01/2026 | TR | Esquire Deposition Solutions, Inv. INV3518673, AJK | 3,519.35 |
| 06/01/2026 | OS | Everlaw, Inv. 200566 | 1,232.00 |
| 06/02/2026 | OS | Digital Evidence Group, Inv. 20149048, AJK | 3,895.35 |
| 06/02/2026 | OS | Digital Evidence Group, Inv. 20149041 | 2,565.40 |
| 06/02/2026 | TR | Esquire Deposition Solutions, Inv. 3520172 | 547.50 |
| 06/02/2026 | OS | Digital Evidence Group, Inv. 20148777 | 3,325.00 |
| 06/03/2026 | OS | Digital Evidence Group, Inv. 20148846, AJK | 2,504.80 |
| 06/03/2026 | LN | 72854.00002 Lexis Charges for 06-03-26 | 69.26 |
| 06/04/2026 | AF | United Airlines, Tkt# 01621089984802, Houston TX (IAH) to LaGuardia NY, partial fare, BJS | 258.40 |
| 06/05/2026 | OS | Digital Evidence Group, Inv. 20149036, AJK | 4,035.65 |
| 06/05/2026 | AF | United Airlines, Tkt# 0164702596640, BJS | 59.00 |
| 06/06/2026 | AF | United Airlines, Tkt# 0164702629121, Houston TX to LaGuardia NY, BJS | 10.00 |
| 06/06/2026 | AF | United Airlines, Tkt 01621092112474, LGA/Houston, full fare refundable coach - RJF | 480.01 |
| 06/07/2026 | HT | Four Seasons Hotel Houston, 6/4/26-6/6/26, 2 nights, BJS | 50.34 |
| 06/08/2026 | AT | Uber RJF | 101.51 |
| 06/08/2026 | HT | Marriot Hotel, Houston RJF | 596.69 |
| 06/09/2026 | AF | United Airlines, Tkt 01621099081652, LGA/Houston, full fare refundable coach - RJF | 449.99 |
| 06/09/2026 | AF | United Airlines, Tkt 01621100848894, Houston/Boston, full fare refundable coach - RJF | 800.00 |
| 06/10/2026 | AF | Airfare Credit United Airlines, Orig flight expense date of 5/19/2026, Tkt 01674339878330, AJK | -1,499.00 |
| 06/10/2026 | AT | Uber RJF | 95.98 |
| 06/10/2026 | AT | Uber RJF | 106.44 |
| 06/10/2026 | HT | Marriot Hotel, Houston RJF | 691.36 |
| 06/10/2026 | BM | Restaurant, Houston RJF | 45.57 |
| 06/11/2026 | AT | Uber RJF | 81.44 |
| 06/11/2026 | AT | Uber RJF | 62.97 |

| | | | |
|---|---|---|---|
| 06/11/2026 | AT | Uber RJF | 81.82 |
| 06/30/2026 | OS | Everlaw, Inv. 204499 | 1,254.00 |
| 06/30/2026 | PAC | Pacer - Court Research | 102.30 |

**Total Expenses for this Matter** **$25,523.13**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/30/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 156963 | 05/31/2026 | $970,432.00 | $9,054.04 | $979,486.04 |

**Total Amount Due on Current and Prior Invoices:** **$1,594,792.67**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

QVC Group O.C.C.
-

July 20, 2026
Invoice 157425
Client 72854.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/20/2026**

| | |
|---|---|
| FEES | $66,609.50 |
| EXPENSES | $6,701.13 |
| **TOTAL CURRENT CHARGES** | **$73,310.63** |
| **BALANCE FORWARD** | **$1,594,792.67** |
| **TOTAL BALANCE DUE** | **$1,668,103.30** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 2,195.00 | 0.80 | $1,756.00 |
| BJS | Sandler, Bradford J. | Partner | 2,175.00 | 4.30 | $9,352.50 |
| MDW | Warner, Michael D. | Partner | 1,950.00 | 2.60 | $5,070.00 |
| RJF | Feinstein, Robert J. | Partner | 2,195.00 | 1.80 | $3,951.00 |
| TSH | Heckel, Theodore S. | Partner | 1,350.00 | 32.60 | $44,010.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 650.00 | 0.30 | $195.00 |
| LHP | Petras, Lisa | Paralegal | 650.00 | 3.50 | $2,275.00 |
| | | | 45.90 | | $66,609.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 0.80 | $1,756.00 |
| BL | Bankruptcy Litigation | 39.60 | $59,511.00 |
| CA | Case Administration | 4.20 | $3,937.50 |
| CP | PSZJ Compensation | 0.50 | $325.00 |
| FN | Financing/Cash Collateral/Cash Management | 0.20 | $270.00 |
| MC | Meetings of and Communications with Creditors | 0.50 | $675.00 |
| RFS | Relief from Stay | 0.10 | $135.00 |
| | | 45.90 | $66,609.50 |

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research | $101.50 |
| Litigation Support Vendors | $5,196.65 |
| Pacer - Court Research | $91.80 |
| Westlaw - Legal Research | $1,311.18 |
| | $6,701.13 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 07/16/2026 | RJF | AP | Review Preferreds' motion for stay pending appeal. | 0.50 | 2,195.00 | $1,097.50 |
| 07/17/2026 | RJF | AP | Review draft objection to stay | 0.30 | 2,195.00 | $658.50 |
| | | | | **0.80** | | **$1,756.00** |
| **Bankruptcy Litigation** | | | | | | |
| 07/14/2026 | TSH | BL | Review Debtors' objection to Citadel's Stock Accumulation Declaration (.1). | 0.10 | 1,350.00 | $135.00 |
| 07/15/2026 | AJK | BL | Review opinion approving Plan and Disclosure Statement. | 0.80 | 2,195.00 | $1,756.00 |
| 07/15/2026 | BJS | BL | Review confirmation opinion; prepare update to Committee regarding plan confirmation; emails with K&E, S. Cho and R. Feinstein regarding revised confirmation order | 1.50 | 2,175.00 | $3,262.50 |
| 07/15/2026 | BJS | BL | Emails with Committee members; review critical dates and discuss with L.Petras and various conferences with R. Feinstein regarding same | 1.00 | 2,175.00 | $2,175.00 |
| 07/15/2026 | MDW | BL | Review Court Opinion re Confirmation. | 2.60 | 1,950.00 | $5,070.00 |
| 07/15/2026 | RJF | BL | Read opinion granting confirmation. | 1.00 | 2,195.00 | $2,195.00 |
| 07/15/2026 | TSH | BL | Review and analyze Opinion confirming Plan (3.1). | 3.10 | 1,350.00 | $4,185.00 |
| 07/15/2026 | TSH | BL | Call with B. Sandler re: Plan confirmation (.4). | 0.40 | 1,350.00 | $540.00 |
| 07/15/2026 | TSH | BL | Correspond with B. Sandler, R. Feinstein, A. Kornfeld, and T. Flanagan re: Opinion confirming Plan (.1). | 0.10 | 1,350.00 | $135.00 |
| 07/16/2026 | BJS | BL | Emails with claimant regarding effect of plan confirmation and attention to K&E request regarding Committee professionals' June accruals | 0.30 | 2,175.00 | $652.50 |
| 07/16/2026 | TSH | BL | Continue reviewing and analyzing Opinion confirming Plan (2.8). | 2.80 | 1,350.00 | $3,780.00 |
| 07/16/2026 | TSH | BL | Review and analyze proposed Confirmation Order (3.3). | 3.30 | 1,350.00 | $4,455.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2026 | BJS | BL | Emails with D. Manetta and R. Feinstein regarding confirmation order and objection to preferred shareholders' emergency stay motion; emails with claimant regarding plan; attention to final fee application and review docket filings | 0.80 | 2,175.00 | $1,740.00 |
| 07/17/2026 | TSH | BL | Review and analyze Notice of Appeal and related procedural filings (.3). | 0.30 | 1,350.00 | $405.00 |
| 07/17/2026 | TSH | BL | Review and analyze Emergency Motion for Stay Pending Appeal (3.4). | 3.40 | 1,350.00 | $4,590.00 |
| 07/17/2026 | TSH | BL | Review and analyze Debtors' draft preliminary objection to Stay Pending Appeal (.3). | 0.30 | 1,350.00 | $405.00 |
| 07/17/2026 | TSH | BL | Conduct research re: stay pending appeal and related issues (3.7). | 3.70 | 1,350.00 | $4,995.00 |
| 07/17/2026 | TSH | BL | Draft analysis re: key issues arising in connection with Stay Pending Appeal (1.1). | 1.10 | 1,350.00 | $1,485.00 |
| 07/18/2026 | TSH | BL | Conduct research re: stay pending appeal and related issues (2.3). | 2.30 | 1,350.00 | $3,105.00 |
| 07/18/2026 | TSH | BL | Draft analysis re: key issues arising in connection with Stay Pending Appeal (.8). | 0.80 | 1,350.00 | $1,080.00 |
| 07/19/2026 | TSH | BL | Conduct research re: stay pending appeal and related issues (2.9). | 2.90 | 1,350.00 | $3,915.00 |
| 07/19/2026 | TSH | BL | Conduct diligence re: stay pending appeal (.6). | 0.60 | 1,350.00 | $810.00 |
| 07/19/2026 | TSH | BL | Draft analysis re: key issues arising in connection with Stay Pending Appeal (1.5). | 1.50 | 1,350.00 | $2,025.00 |
| 07/20/2026 | TSH | BL | Review Amended Notice of Appeal (.1). | 0.10 | 1,350.00 | $135.00 |
| 07/20/2026 | TSH | BL | Conduct research re: stay pending appeal and related issues (3.2). | 3.20 | 1,350.00 | $4,320.00 |
| 07/20/2026 | TSH | BL | Draft analysis re: key issues concerning stay pending appeal (1.6). | 1.60 | 1,350.00 | $2,160.00 |
| | | | | **39.60** | | **$59,511.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2026 | BJS | CA | Review STB fee invoice notice | 0.10 | 2,175.00 | $217.50 |
| 07/03/2026 | BJS | CA | Review docket filings and discuss with L.Petras | 0.10 | 2,175.00 | $217.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (.8) and email communications with calendaring clerk (.1) and attorney team (.1) regarding same. | 1.00 | 650.00 | $650.00 |
| 07/08/2026 | TSH | CA | Review docket re: latest pleadings (.1). | 0.10 | 1,350.00 | $135.00 |
| 07/10/2026 | BJS | CA | Review critical dates regarding OCP declaration objection deadline | 0.10 | 2,175.00 | $217.50 |
| 07/10/2026 | KLL | CA | Review current docket for updates to critical dates memo. | 0.10 | 650.00 | $65.00 |
| 07/15/2026 | KLL | CA | Review docket and update critical dates memo to same. | 0.20 | 650.00 | $130.00 |
| 07/15/2026 | TSH | CA | Review docket re: latest pleadings (.1). | 0.10 | 1,350.00 | $135.00 |
| 07/20/2026 | BJS | CA | Review critical dates and discuss with L.Petras | 0.10 | 2,175.00 | $217.50 |
| 07/20/2026 | BJS | CA | Review K&E first day order reporting; attention to stay pending appeal and section 345 motions | 0.30 | 2,175.00 | $652.50 |
| 07/20/2026 | LHP | CA | Review recent court filings and update critical dates memo and WIP (1.7) and email communications with calendaring clerk (.2) and attorney team (.1) regarding same. | 2.00 | 650.00 | $1,300.00 |
| | | | | **4.20** | | **$3,937.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2026 | LHP | CP | Email communications with R. Feinstein regarding applications for compensation. | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | LHP | CP | Review court docket for applications for compensation (.1) and email communications with R. Feinstein regarding PSZJ May application for compensation (.1). | 0.20 | 650.00 | $130.00 |
| 07/17/2026 | LHP | CP | Email communications with R. Feinstein regarding final application for compensation. | 0.10 | 650.00 | $65.00 |
| | | | | **0.50** | | **$325.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/17/2026 | TSH | FN | Review and analyze Emergency Motion to extend section 345 deadline (.2). | 0.20 | 1,350.00 | $270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **0.20** | | **$270.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2026 | TSH | MC | Correspond with counsel to certain unsecured creditor re: claims issue (.3). | 0.30 | 1,350.00 | $405.00 |
| 07/15/2026 | TSH | MC | Review Committee Status Report re: Plan confirmation (.2). | 0.20 | 1,350.00 | $270.00 |
| | | | | **0.50** | | **$675.00** |

**Relief from Stay**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2026 | TSH | RFS | Review and analyze Motion for Relief from Stay (.1). | 0.10 | 1,350.00 | $135.00 |
| | | | | **0.10** | | **$135.00** |

**TOTAL SERVICES FOR THIS MATTER: $66,609.50**

**Expenses**

| | | | |
|---|---|---|---|
| 07/06/2026 | OS | Digital Evidence Group, Inv. 20148884 | 5,196.65 |
| 07/17/2026 | LN | 72854.00002 Lexis Charges for 07-17-26 | 26.17 |
| 07/17/2026 | LN | 72854.00002 Lexis Charges for 07-17-26 | 75.33 |
| 07/17/2026 | WL | 72854.002 Westlaw Charges for 07-17-26 | 162.03 |
| 07/18/2026 | WL | 72854.002 Westlaw Charges for 07-18-26 | 190.10 |
| 07/19/2026 | WL | 72854.002 Westlaw Charges for 07-19-26 | 341.85 |
| 07/20/2026 | WL | 72854.002 Westlaw Charges for 07-20-26 | 617.20 |
| 07/20/2026 | PAC | Pacer - Court Research | 91.80 |
| | | **Total Expenses for this Matter** | **$6,701.13** |

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/20/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 156963 | 05/31/2026 | $970,432.00 | $9,054.04 | $979,486.04 |
| 157404 | 06/30/2026 | $589,783.50 | $25,523.13 | $615,306.63 |

**Total Amount Due on Current and Prior Invoices:** **$1,668,103.30**